# <u>Exhibit B</u>

## Moore Certification

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 7** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors**[1] | § | |

**CERTIFICATION OF CHARLES MOORE IN SUPPORT OF THIRD INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC, AS FINANCIAL ADVISOR FOR THE DEBTORS, FOR THE PERIOD FROM APRIL 1, 2026 THROUGH AND INCLUDING JUNE 30, 2026**

I, Charles Moore, hereby certify that:

1. I am a Managing Director of the firm, Alvarez and Marsal North America, LLC ("**A&M**"), financial advisor to the chapter 11 debtors in the above-captioned cases.

2. This certification (the "**Certification**") is made in connection with A&M's fee application, dated September 9, 2026 (the "**Application**")[2] for compensation and reimbursement of expenses for the period commencing April 1, 2026 through and including June 30, 2026 (the "**Compensation Period**"). I have reviewed the Application and hereby certify that the Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and Fee Guidelines.

[1] A complete list of the chapter 11 Debtors may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The address of the Debtors' corporate headquarters is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Application.

3. I certify that A&M has complied with provisions of the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (Docket No. 699) (the "**Interim Compensation Procedures Order**") requiring it to provide the Debtors, the attorneys for the Creditors' Committee, the attorneys for the Ad Hoc Group, and the United States Trustee for the Southern District of Texas (the "**U.S. Trustee**") with monthly statements of A&M's fees and disbursements accrued during the Compensation Period.

Dated: September 9, 2026
Chicago, IL

*/s/ Charles Moore*
Charles Moore
Managing Director

ALVAREZ & MARSAL NORTH AMERICA, LLC
755 W. Big Beaver Road, Suite 750
Troy, MI 48084

# **Exhibit C**

## Schedule of Professional Fees

*Exhibit C*

# *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *April 1, 2026 through June 30, 2026*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Moore, Chuck | Chief Executive Officer of the Debtors | $1,600.00 | 449.5 | $719,200.00 |
| Kosturos, Paul | Chief Financial Officer of the Debtors | $1,300.00 | 567.3 | $737,490.00 |
| Jerneycic, Daniel | co-Chief Restructuring Officers | $1,300.00 | 333.5 | $433,550.00 |
| Chacon, Santiago | Managing Director | $1,550.00 | 9.9 | $15,345.00 |
| Chan, Yvette | Managing Director | $1,550.00 | 4.5 | $6,975.00 |
| de Vries, Roel | Managing Director | $1,550.00 | 2.6 | $4,030.00 |
| Edwards, Emily | Managing Director | $1,550.00 | 52.6 | $81,530.00 |
| Flood, Tanner | Managing Director | $1,550.00 | 16.7 | $25,885.00 |
| Gamble, Evan | Managing Director | $1,550.00 | 47.5 | $73,625.00 |
| Honold, Kersten | Managing Director | $1,550.00 | 0.3 | $465.00 |
| Myers, Rayth | Managing Director | $1,550.00 | 0.5 | $775.00 |
| Pedersen, Brian | Managing Director | $1,550.00 | 8.0 | $12,400.00 |
| Rudelson, Brian | Managing Director | $1,550.00 | 10.4 | $16,120.00 |
| Schneider, Mark | Managing Director | $1,550.00 | 11.1 | $17,205.00 |
| Smith, Jerry | Managing Director | $1,550.00 | 8.5 | $13,175.00 |
| Suto, Ichiro | Managing Director | $1,550.00 | 0.6 | $930.00 |
| Thompson, Jayde | Managing Director | $1,550.00 | 2.0 | $3,100.00 |
| Ulyanenko, Andrey | Managing Director | $1,550.00 | 139.0 | $215,450.00 |
| Kanevsky, Glen | Managing Director | $1,525.00 | 7.1 | $10,827.50 |
| Nimwegen, Sebastian | Managing Director | $1,525.00 | 91.1 | $138,927.50 |
| Tracy, Jason | Managing Director | $1,525.00 | 0.8 | $1,220.00 |
| Sielinski, Jeff | Managing Director | $1,350.00 | 97.7 | $131,895.00 |
| Zhu, Keyu | Managing Director | $1,300.00 | 17.2 | $22,360.00 |
| Haughey, Nicholas | Managing Director | $1,200.00 | 564.8 | $677,760.01 |
| Malloy, Michael | Managing Director | $1,195.00 | 10.4 | $12,428.00 |
| Baldwin, Paul | Senior Director | $1,175.00 | 0.7 | $822.50 |
| Chan, Winston | Senior Director | $1,175.00 | 8.9 | $10,457.50 |
| Chang, Alvin | Senior Director | $1,175.00 | 36.3 | $42,652.50 |
| Linaker, Daniel | Senior Director | $1,175.00 | 12.3 | $14,452.50 |
| Malone, Alicia | Senior Director | $1,175.00 | 0.3 | $352.50 |
| Thakkar, Janak | Senior Director | $1,175.00 | 8.0 | $9,400.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Yip, Ansel | Senior Director | $1,175.00 | 2.0 | $2,350.00 |
| Talhouni, Ali | Senior Director | $1,135.00 | 573.8 | $651,263.01 |
| Miyazaki, Akira | Senior Director | $1,210.00 | 5.0 | $6,050.00 |
| Morgan, Laurence | Senior Director | $1,100.00 | 5.5 | $6,050.00 |
| Becker, Paul | Senior Director | $1,050.00 | 470.9 | $494,445.00 |
| Jansen, John | Senior Director | $1,050.00 | 393.2 | $412,860.00 |
| Joosten, Zachary | Senior Director | $1,050.00 | 126.8 | $133,140.00 |
| Moffatt, Christopher | Senior Director | $1,050.00 | 567.6 | $595,980.01 |
| Spies, Dean | Senior Director | $1,050.00 | 546.7 | $574,035.00 |
| Palen, Kerri | Senior Director | $1,025.00 | 61.9 | $63,447.50 |
| Park, Kevin | Director | $1,025.00 | 1.6 | $1,640.00 |
| Su, Warren | Director | $1,025.00 | 418.8 | $429,270.00 |
| Traast, Oscar | Director | $1,025.00 | 3.5 | $3,587.50 |
| Wu, Matthew | Director | $1,025.00 | 1.5 | $1,537.50 |
| Kwan, Peter | Senior Director | $1,000.00 | 6.0 | $6,000.00 |
| Niemeyer, Mark | Senior Director | $1,000.00 | 58.5 | $58,500.00 |
| Aceves, Rafael | Manager | $975.00 | 35.9 | $35,002.50 |
| Harrell, Kapree | Manager | $975.00 | 36.2 | $35,295.00 |
| Johnston, Wade | Director | $975.00 | 371.0 | $361,725.00 |
| Kapadia, Akshay | Manager | $975.00 | 0.5 | $487.50 |
| Li, Hazel | Senior Manager | $975.00 | 22.1 | $21,547.50 |
| Mennie, James | Director | $975.00 | 335.4 | $327,015.00 |
| Parker, Brandon | Manager | $975.00 | 22.2 | $21,645.00 |
| Schacher, Sandro | Manager | $975.00 | 0.6 | $585.00 |
| Valecha, Rahul | Senior Manager | $975.00 | 12.0 | $11,700.00 |
| Welch, Hannah | Manager | $975.00 | 97.9 | $95,452.50 |
| Kinson, Brian | Senior Director | $955.00 | 343.6 | $328,138.00 |
| Uhrin, Matt | Director | $950.00 | 478.5 | $454,575.00 |
| DiNatale, Trevor | Director | $925.00 | 209.1 | $193,417.50 |
| Corrado, Eric | Director | $900.00 | 294.5 | $265,050.00 |
| Freedberg, Jon | Director | $900.00 | 12.1 | $10,890.00 |
| Mitchell, Justin | Director | $900.00 | 475.0 | $427,500.00 |
| Wang, Barry | Director | $900.00 | 10.0 | $9,000.00 |
| Pham, Tommy | Senior Associate | $875.00 | 5.6 | $4,900.00 |
| Pon, Mark | Senior Associate | $875.00 | 49.9 | $43,662.50 |
| Rodriguez, Isabella | Senior Associate | $875.00 | 0.6 | $525.00 |
| Woods, Alexia | Senior Associate | $875.00 | 13.6 | $11,900.00 |
| Rios, Marvin | Manager | $815.00 | 506.9 | $413,123.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Taborga, Mauricio | Manager | $815.00 | 544.0 | $443,360.00 |
| Dawes, David | Senior Associate | $800.00 | 482.3 | $385,840.00 |
| Caponi, Mike | Manager | $775.00 | 38.3 | $29,682.50 |
| Patton, Kathryn | Manager | $775.00 | 59.0 | $45,725.00 |
| Pett, Ashton | Manager | $775.00 | 6.4 | $4,960.00 |
| Freeman, Savanna | Associate | $750.00 | 7.1 | $5,325.00 |
| Nadato, Bailey | Associate | $750.00 | 22.8 | $17,100.00 |
| Rotter, Aaron | Associate | $750.00 | 34.1 | $25,575.00 |
| VanPelt, Anna | Associate | $750.00 | 10.0 | $7,500.00 |
| Verbruggen, Floris | Associate | $750.00 | 5.7 | $4,275.00 |
| Pogorzelski, Jon | Associate | $725.00 | 17.6 | $12,760.00 |
| Zaccaria, Michael | Associate | $700.00 | 33.8 | $23,660.00 |
| Colasanti, Christine | Senior Associate | $675.00 | 18.6 | $12,555.00 |
| Jenkins, Jett | Associate | $675.00 | 340.2 | $229,635.00 |
| Jones, Mackenzie | Senior Associate | $675.00 | 84.4 | $56,970.00 |
| Westhuis, Madeline | Senior Associate | $675.00 | 225.6 | $152,280.00 |
| Myers, Claire | Associate | $650.00 | 97.1 | $63,115.00 |
| Taylor, Trent | Senior Associate | $650.00 | 388.9 | $252,785.00 |
| Scott, Ryan | Associate | $665.00 | 20.9 | $13,898.50 |
| Chan, Jon | Senior Associate | $640.00 | 2.1 | $1,344.00 |
| Moncayo Ortega, Paola | Manager | $630.00 | 4.1 | $2,583.00 |
| McDermott, Devin | Senior Associate | $625.00 | 343.3 | $214,562.50 |
| Pakela, Evan | Associate | $610.00 | 123.6 | $75,396.00 |
| Schorr, Matson | Analyst | $575.00 | 77.7 | $44,677.50 |
| Ortega, Samantha | Senior Associate | $550.00 | 4.7 | $2,585.00 |
| Porraro, Nickolas | Associate | $550.00 | 564.3 | $310,365.00 |
| Levitan, Isaac | Analyst | $525.00 | 362.8 | $190,470.00 |
| Bui, An | Analyst | $475.00 | 518.9 | $246,477.50 |
| Hawkins, Connor | Analyst | $475.00 | 788.9 | $374,727.50 |
| Rizzo, William | Analyst | $475.00 | 299.4 | $142,215.00 |
| Young, Brandon | Analyst | $475.00 | 513.1 | $243,722.50 |
| Corbett, Natalie | Admin | $350.00 | 21.5 | $7,525.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| | | *Total* | 15,157.8 | $13,607,749.00 |

# Exhibit D-1

## Daily Time Records – Executive Officers

# First Brands Group, LLC
# Time Detail by Activity by Executive Officer
# April 1, 2026 through June 30, 2026

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/1/2026 | 8.2 | Call with Weil to discuss status of Plan negotiations with AHG and UCC. Review information requested from depository institution. Review requests for information related to employee escrow account and supporting analysis and commentary from Weil and A&M team. Review open questions/items from bidder on regulatory reviews and correspondence with A&M team regarding same. Review mediator proposal related to Onset/CarVal dispute and commentary from Weil and A&M regarding same. Correspondence with OEM customer, Weil and A&M team regarding alternative support structures for specific business unit. Correspondence with Weil regarding update from union and plan for next steps. Review and comment on updated AR reconciliation analysis with OEM customers. Participate in call with C. Moore, D. Jerneycic, E. Corrado, J. Jansen, M. Uhrin, W. Johnston, J. Jenkins (A&M) to review draft 13WCF. Meeting with prospective buyer, Weil and C. Moore, N. Haughey, A. Talhouni, J. Mennie (A&M) re: merger clearance for towing and pumps business units. Call with D. Jerneycic and C. Moore (A&M) to discuss further considerations on budget. Call with A. Talhouni and C. Moore (A&M) to discuss planning for bank build for customer. Call with Weil and FBG management to discuss planning for meeting with Union. Review and comment on draft documents to be used in meeting with Union. Correspondence with bidder regarding update on communications with union and planning for meeting with union. Review and provide responses to diligence questions from OEM customer related to sale processes. Review and analyze draft week 11 funding requirements for OEM customers. Review updates on Onset mediation. Review and comment on professional fee schedule for OEM customers. Call with FTI to respond to questions on sale processes, liquidation activities and budget. Prepare information for A&M team regarding planning for call with ABL lenders and review responses and supporting information related to same. Review and analyze write up from Galicia related to taxes in Mexico and prepare correspondence for Weil regarding same. Work with A&M team to provide information to Weil for meeting of international boards. Review further updates from Weil to questions on sale processes from OEM customer. Review additional information from A&M team regarding questions from FTI. |

# *First Brands Group, LLC*
# *Time Detail by Activity by Executive Officer*
# *April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/2/2026 | 8.7 | Participate in call with Weil, Lazard and C. Moore, E. Corrado, N. Haughey, D. Jerneycic, J. Jansen, P. Kosturos, A. Talhouni, M. Uhrin, C. Moffatt, W. Johnston (A&M) to discuss case updates. Participate in call with Weil, M. Malloy, K. Zhu, K. Palen, Z. Joosten, C. Moore (A&M) to discuss finalization of summary of findings and uses of deck. Participation in call with Hilco team and W. Johnston, D. Jerneycic, C. Moore, J. Mitchell (A&M) to prepare for weekly ABL lender update on liquidation activities. Preparation for meeting with UAW. Review and respond to bidder related to information provided for meeting with UAW. Participate in bi-weekly sale process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Jansen (A&M). Participate in meeting with Weil, UAW and its counsel to discuss collective bargaining agreements for TMD. Debrief call with Weil related to meeting with UAW to discuss next steps. Participate in call with Weil, OEM counsel and prospective buyer re: union update and proposed next steps C. Moore, N. Haughey, B. Kinson, A. Talhouni (A&M). Participate on weekly ABL lender update call with C. Moore, W. Johnston, J. Mitchell, M. Uhrin (A&M), FTI, and ABL lenders to discuss weekly cash flow forecast, sale process, and other case updates. Partial participation in weekly call with ABL lenders, FTI, Hilco teams and C. Moore, D. Jerneycic, M. Uhrin, P. Kosturos, A. Talhouni, J. Mitchell (A&M) to discuss of asset monetization workstreams. Review correspondence from FBG management and Weil regarding buyer interest in BPI India. Review correspondence from Weil and A&M team regarding document retention and prepare comments for A&M team regarding same. Correspondence with A&M team regarding planning for FBG employee responsibilities and back up responsibilities. Review update from Weil on status of comments to Horizon and ASC APA. Review and finalize draft cash forecast for distribution to AHG and ABL lenders. Review and analyze labor information related to TMD plants. Review update from Weil on investigation activities. Review draft proposed stipulation and Order from Onset regarding use of equipment and sale of inventory. Review contract termination from OEM customer. Review follow up questions & comments from Weil regarding ASC tax analysis. Correspondence with OEM customer, Weil and Lazard regarding additional information related to sale consideration support. Review correspondence from Huron and A&M team related to information for Litigation Trustee. Review and analyze information from A&M team to support mediator proposal. |

# First Brands Group, LLC
# Time Detail by Activity by Executive Officer
# April 1, 2026 through June 30, 2026

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/3/2026 | 7.4 | Review comments from Weil on merger control filing with Mexico government for ASC. Review issues list related to Stock and Asset Purchase Agreement for Horizon and ASC. Call with RPM to address questions on sale process and union discussions. Review whistleblower emails. Participate on call with C. Moore, D. Jerneycic, W. Johnston, M. Uhrin (A&M), FTI, and ABL lenders to discuss potential tax refunds, inventory diminution, and other case updates. Prepare correspondence for A&M team regarding items requested related to tax refunds, accounting restatement and re-audit. Correspondence with Weil and A&M team regarding preparation for hearing related to Hilco retention motion. Review LOI received for Hopkins assets. Review equipment listing from OEM customer for ASC. Review and analyze week 9 sources and uses for OEM funding. Review and prepare comments on weekly OEM inventory reporting, including settlement of diminution from 1/23/26. Review responses from Galicia related to tax and transaction questions related to ASC. Review information requests from UAW. Review and prepare correspondence for A&M team regarding draft response to Onset lift stay motion. Review and analyze true ups of OEM funding for Walbro and Filters and prepare comments for A&M team regarding same. Review correspondence from buyer of Horizon and ASC regarding follow up information on outstanding items related to regulatory approvals. Review detailed proposal for next steps related to Securus (captive insurer). Review correspondence and supporting documentation related to interest in remaining Walbro assets by Walbro NA buyer. Further correspondence with Weil and A&M team regarding information needed for response to Onset lift stay motion and review final response for filing. Correspondence with A&M team regarding adjustments to weekly sales report. Review and analyze weekly cash reports. Review and authorize filing of 2025 tax extensions and payments required. Review redline of updated draft Hilco retention order. Review follow up correspondence with buyer related to next steps in labor negotiations. Review objection to sale of IP to PGI and correspondence from Weil and Lazard regarding same. |
| Moore, Chuck | 4/4/2026 | 1.2 | Review issues list from buyer of Horizon and ASC and corresponding notes from Weil, provide direction to A&M team on addressing open items. Further correspondence with Weil, Lazard and A&M team regarding further activities needed related to objection to IP sale. Review activities needing to be undertaken for Horizon India related to sale. Review update on next steps related to sale assurances with OEM customers. |
| Moore, Chuck | 4/5/2026 | 0.7 | Review information compiled by Weil and Lazard related to IP sale objection. Review questions from FTI on cash reporting. Review follow up correspondence regarding interest in Hopkins assets. |

# *First Brands Group, LLC*
# *Time Detail by Activity by Executive Officer*
# *April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/6/2026 | 9.1 | Meeting with prospective buyer, Weil and C. Moore, A. Talhouni, B. Kinson, J. Mennie (A&M) re: update on union negotiations. Partial participation in meeting with Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, D. Spies, J. Mitchell, J. Mennie, W. Rizzo (A&M) to discuss next steps and updates re: sales process for specific FBG business units. Review diligence questions from OEM counsel and call with OEM counsel regarding same. Participate on bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M). Review correspondence related to work needing to be done in India for Horizon sale. Review correspondence from Weil and OEM counsel regarding no-resourcing language and status of discussions with lender constituent. Correspondence with Weil regarding scheduling follow up negotiation session with UAW. Review and analyze draft ASC continuation budget, prepare estimates related to case costs and correspondence with A&M team regarding same. Review supplemental information and pleadings from buyer related to labor issue. Prepare and distribute information to Weil and Lazard to address inquiry from buyer on restrictions related to sales of brands. Review LOI received for intellectual property and supporting information from Lazard regarding same. Activities related to additional sales of assets related to brands being sold, including review of details, comparison/reconciliation to information from Hilco and correspondence with Weil and Lazard regarding next steps. Review responses to diligence questions from FTI on cash. Further correspondence with Weil regarding planning for meeting with UAW and previous correspondence from buyer regarding same. Correspondence with Lazard regarding preparation for hearing to approve sale of IP. Correspondence with counsel to OEM customers regarding feedback on negotiations related to asset sales. Review redline updates to Hilco retention order and correspondence with key stakeholders. Correspondence with A&M team and Weil regarding responses to draft stipulation between Onset and CarVal. Correspondence with Weil and A&M team regarding next steps on addressing open items related to Horizon issues list. Correspondence with FTI and A&M team regarding information related to preparing amended tax returns. Correspondence with Weil and A&M team regarding supply chain finance agreements and review of same. |

**First Brands Group, LLC**
**Time Detail by Activity by Executive Officer**
**April 1, 2026 through June 30, 2026**

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/7/2026 | 7.0 | Review information from Galicia related to questions on regulatory approval from Mexico for Horizon and ASC. Review updates from Galicia on tax considerations related to TMM. Participate telephonically in hearing to approve the sale of assets to PGI. Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Sielinski, C. Moffatt, J. Jansen, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado (A&M) to discuss sale process, plan timeline and budget items. Participate in call with C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss case timeline, case costs and budget updates. Further follow up correspondence with Weil regarding comments on Hilco retention app and review correspondence with key stakeholders regarding same. Correspondence with FBG management regarding leadership council meeting. Review and provide input on inquiry related to sale of Hopkins assets. Review and sign into escrow closing documents for sale of IP to PGI. Review correspondence from Hilco and Lazard regarding Hopkins bid. Review notice from Aequum regarding article 9 sale of inventory. Review, analyze and comment on restricted funds analysis and employee liability account. Review input from Galicia regarding Mexico regulatory approval for asset sales and prepare correspondence for Weil regarding same. Review proposed responses to questions from UAW and correspondence with Weil regarding additional considerations. Preliminary review of draft global wind down document from Weil. Review and comment on proposed CarVal settlement offer. Work with Weil and Lazard regarding next steps with alternative bidder for wipers IP, including information required, timeline and next steps. Review additional information from Weil related to negotiations with UAW. Correspondence with Weil regarding information to be provided to OEM customers related to sale transactions. Review and provide input on Mexico receivership considerations. Further correspondence with OEM advisor and Weil regarding coordination of call to discuss asset sales. |

# *First Brands Group, LLC*
## *Time Detail by Activity by Executive Officer*
## *April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/8/2026 | 11.1 | Review redline of disclosure schedules from buyer for TMD assets. Partial participation in call with Weil, Lazard, Gibson, Huron and C. Moore, J. Sielinski, D. Jerneycic, C. Moffatt, T. Natale, M. Malloy, E. Pakela to discuss supply chain finance activities. Partial participation in meeting with Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Mennie, J. Jansen, P. Kosturos, J. Mitchell, D. Spies, B. Kinson, W. Rizzo (A&M) to discuss updates and status of sales process for FBG businesses. Call with Weil and FBG management to prepare for meeting with UAW. Participate in UAW bargaining session with UAW, UAW counsel, Weil and FBG management. Participate in call with C. Moore, D. Jerneycic, T. DiNatale, C. Moffatt (A&M) to discuss supply chain finance diligence. Meeting with prospective buyer, Weil and C. Moore, N. Haughey, A. Talhouni, J. Mennie (A&M) re: issues list for latest draft of APA of towing and pumps sale. Review and comment on updated draft cash forecast. Participate in meeting with C. Moore, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss 13WCF forecast. Participate in discussion with Weil, OEMs, OEM Counsel C. Moore, N. Haughey, A. Talhouni, B. Kinson (A&M) re: union discussion updates. Call with Weil to debrief on call with OEMs related to sale items. Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss cash flow forecast and alignment on next steps. Review whistleblower emails. Correspondence with OEM advisor regarding follow up on information requests. Review revised proposed Order related to Onset/CarVal matter. Correspondence with A&M team regarding OEM funding request under multiple scenarios. Review issues list from Weil related to Horizon and ASC sales. Follow up correspondence with Weil related to negotiations with UAW. Correspondence with A&M team regarding customer releases for TMD and customer mix. Review and analyze week 12 funding requirements for OEMs. Correspondence with A&M team regarding update on GST tax analysis. Correspondence with FBG management and A&M team regarding status of leases and needs for facilities going forward. Review comments from A&M team and further correspondence from OEM advisor related to ASC cash forecast and operational items. Review draft order and my declaration related to conversion of four SPV cases, correspondence with Weil regarding same. Review correspondence from Weil and Lazard regarding plans for sales of remaining IP assets. Review and finalize updated draft weekly cash forecast. Call with Weil regarding feedback on conversion order and proposed modifications. |

**First Brands Group, LLC**
**Time Detail by Activity by Executive Officer**
**April 1, 2026 through June 30, 2026**

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/9/2026 | 12.1 | Call with buyer regarding update on labor negotiations. Call with Weil to discuss next steps on labor negotiations. Participate in call with Weil and C. Moore, P. Kosturos, J. Mennie, N. Haughey, A. Talhouni, W. Rizzo, C. Moffatt (A&M) to discuss global winddown processes. Call with Weil to prepare for hearing on conversion motion. Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, M. Uhrin, C. Moffatt, W. Johnston, E. Corrado (A&M) to discuss budget, sale process items and alignment on next steps. Participate in hearing to approve conversion motion for four SPV entities. Participate in call with C. Moore, D. Jerneycic, P. Kosturos, A. Ulyanenko, W. Su (A&M) to discuss Canada GST tax issue. Participation in call with Hilco team and W. Johnston, D. Jerneycic, C. Moore (A&M) to prepare for weekly ABL lender update on liquidation activities. Prepare draft correspondence for OEMs, correspondence with Weil regarding same. Finalize and distribute correspondence to OEMs. Participate on bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M). Participate in call with FTI, C. Moore, D. Jerneycic, C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss cash flow forecast. Meeting with Weil, Galicia and C. Moore, D. Jerneycic , P. Kosturos and A. Talhouni(A&M) re: Mexico receivership assignment. Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, W. Johnston, M. Uhrin (A&M), Lazard, FTI, and ABL lenders to discuss weekly cash flow forecast, sale process, and other case updates. Participate in meeting with special committee, Weil, Lazard and C. Moore, D. Jerneycic, C. Moffatt, J. Jansen, J. Mennie (A&M) to discuss case updates on sale processes. Follow up call with buyer to continue discussion on labor issues. Call with Weil to discuss next steps on labor negotiations. Review and comment on draft proposal for union. Review correspondence with counsel for P. James regarding document production. Review draft regulatory filing for ASC sale. Prepare draft response for Trico Romania Insolvency Administrators and correspondence with FBG management, Weil and A&M team regarding same. Correspondence with Weil regarding hearing planning for Onset/CarVal matter. Further correspondence with Weil and A&M team regarding information needed related to Horizon India. Correspondence with Weil and Lazard regarding status of interested parties in IP assets and planning for 4/10 hearing. Correspondence with Weil regarding topics for Special Committee meeting. Respond to questions from A&M team regarding OEM funding request. Review information from Customs & Border Protection and prepare questions for A&M team regarding same. Correspondence with A&M team regarding responses to questions from OEM advisor regarding ASC. Review and respond to Weil regarding certificate of good standing for entity in California. Review and analyze weekly cash reporting. Correspondence with A&M team regarding status of regulatory filing for ASC. Review updates from Weil on WARN lawsuits. |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/10/2026 | 6.7 | Partial participation in meeting with Weil, Lazard and J, Jansen, P. Kosturos, C. Moore, N. Haughey, C. Moffatt, D. Jerneycic, J. Mennie, B. Kinson (A&M) re: sale process update. Meeting with Weil and Dechert to discuss Onset-CarVal litigation. Correspondence with Weil regarding status of sale approval to PGI and logistics related to closing. Participate on call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin (A&M), Lazard, Weil, and OEM customer to discuss sale process updates. Participate on call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin (A&M), Lazard, Weil, BR, M3, and Ducera to discuss sale process updates. Review redline of stock and asset purchase agreement for TMD. Further correspondence with A&M team regarding customs considerations. Review correspondence from A&M team regarding customer exit and notice requirements. Correspondence with A&M team regarding customer information requests at TMD. Review week 10 sources and uses for OEM funding. Review weekly inventory reporting for OEMs and prepare questions related to same. Correspondence with A&M team regarding filing of regulatory filing for ASC. Review updated diligence tracker for Horizon. Call with bidder to discuss update on labor issue. Prepare correspondence for Weil regarding discussion with bidder and recommendations for next steps. Correspondence with Lazard, Weil and A&M team regarding new bidder in process and addressing diligence and site visit requirements. Review information from FBG management and A&M team and prepare responses to questions from Trico Romania insolvency administrators. Review updated addendum from OEM regarding exit and correspondence with A&M team regarding same. |
| Moore, Chuck | 4/11/2026 | 3.1 | Review correspondence from bidder and Weil and prepare response to same. Review draft response to bidder from Weil and correspondence with Weil regarding same. Further correspondence with Weil, Lazard and OEMs regarding next steps on TMD sale. Review update from OEM counsel regarding alternative sale perimeter for TMD and redline of stock and asset purchase agreement related to same. Correspondence with Weil and Lazard regarding redline of SAPA from OEM counsel and next steps. Review correspondence and perimeter document from OEM counsel related to sale of select assets of ASC and correspondence with Weil and Lazard regarding same. Preliminary review of redline of stock and asset purchase agreement for Horizon and ASC. |

# *First Brands Group, LLC*
# *Time Detail by Activity by Executive Officer*
# *April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/13/2026 | 10.4 | Review redlines of draft Hilco retention order and correspondence with creditor constituents related to same. Review correspondence with counsel to landlord and schedule of upcoming payments. Review and prepare comments on investigation report. Partial participation in meeting with Weil, Lazard, C. Moore, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, J. Mennie, J. Jansen, A. Talhouni, J. Mitchell, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss and align on next steps for sales process of pumps, towing, and injection molding businesses. Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M). Participate in call with M. Malloy and C. Moore (A&M) to discuss China investigation. Review information from Weil regarding retiree healthcare and life insurance. Participate on call with C. Moore, D. Jerneycic, P. Kosturos, A. Talhouni, M. Uhrin (A&M) and Weil to discuss employee benefits. Review letter from Global Assets regarding Ultinon. Review correspondence from Weil and authorize release of signatures for sale of IP. Review comments from stakeholders regarding comments on Hilco retention order. Review and edit presentation on Horizon intercompany balances and ability to pay analysis. Review updated draft amendment with OEM customer and correspondence with A&M team regarding same. Review and comment on proposed settlement framework for Onset/CarVal matter. Correspondence with Weil regarding meeting with Special Committee. Review China investigation report. Review and respond to FBG in-house counsel regarding litigation hold in WARN lawsuits. Review pronouncement from CBP regarding IEEPA tariff refunds and correspondence with A&M team regarding same. Review correspondence from Lazard regarding proposed next steps regarding settlement. discussions related to Horizon Europe. Review draft redline for new SAPA for TMD assets. Review Hilco proposal for IP, correspondence from Weil, Lazard and A&M team regarding same, and propose modifications. |

***First Brands Group, LLC***
***Time Detail by Activity by Executive Officer***
***April 1, 2026 through June 30, 2026***

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/14/2026 | 5.6 | Review and analyze lease, inventory and asserted claims analysis by facility. Review and analyze letter of intent for Mexico assets and prepare correspondence for A&M team regarding same. Prepare agenda for advisor meeting and correspondence with A&M team regarding same. Correspondence with Weil and Lazard regarding additional interest in Carter & ASC assets. Review updated redline of Hilco retention order based on comments from constituents. Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado (A&M) to discuss case updates, timeline, budget and alignment on next steps. Receive updates from A&M team on investigation report and next steps. Review updated debt capacity and intercompany claims analysis related to Horizon. Review update from Weil on Plan negotiations and review supporting term sheet related to AHG and UCC agreement. Correspondence with Weil and A&M team regarding information to be prepared for meeting with Litigation Trustee. Review draft NDA with temp agency and prepare questions for Weil regarding same, execute NDA. Provide responses to inquiries from vendor. Review updated issues list from Weil related to Horizon and ASC sales. Review information from Weil and Hilco regarding potential objection to Hilco retention and prepare information related to same. Review updated global winddown document and correspondence with Weil regarding next steps. Review update from Horizon bidder and correspondence with Weil and Lazard regarding same. Review update from Lazard regarding discussions with UBS related to Horizon. Correspondence with A&M team regarding updates to make to cash forecast. |
| Moore, Chuck | 4/15/2026 | 6.0 | Detailed review and comment of updated weekly cash forecast. Follow up correspondence with A&M team regarding additional comments on cash forecast. Review communication from FBG management regarding operations in Mexico. Correspondence with counsel to OEM customer regarding modification of bid from bidder. Review and analyze monthly DIP reporting. Review and respond to request for contact information from bidder. Call with Weil and W. Johnston and C. Moore (A&M) to discuss hearing to approve Hilco retention. Participate on call with C. Moore, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss 13WCF. Participate in call with GD, Huron, FTI, Weil, Lazard, C. Moore, D. Jerneycic, M. Uhrin, C. Moffatt, E. Corrado (A&M) to discuss latest cash flow forecast. Review updated information from Weil to support Horizon intercompany analysis. Review updated redline of Hilco retention order based on comments from constituents. Review draft response related to WARN lawsuit. Call with Weil to discuss objection to Hilco retention. Call with Weil and counsel to objecting party related to Hilco retention. Follow up correspondence with Weil to discuss approach for hearing on Hilco retention. Review and comment on report of site visits by bidder. |

**_First Brands Group, LLC_**
**_Time Detail by Activity by Executive Officer_**
**_April 1, 2026 through June 30, 2026_**

## _Moore, Chuck_

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/16/2026 | 9.5 | Further review and analysis of receivables information to support additional testimony at hearing on Hilco retention application. Correspondence with buyer, Weil and Lazard regarding open items related to transaction. Review and approve proffered testimony for Hilco retention hearing. Participate on call with C. Moore, D. Jerneycic, M. Uhrin (A&M) and HCG to discuss updated weekly cash flow budget considerations and sale process updates. Meeting with Weil, Lazard and C. Moore, N. Haughey, A. Talhouni, J. Mennie (A&M) re: update on sales process. Participate in advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, A. Talhouni (A&M) to discuss budget, funding and sale process items. Participate in call with Weil, C. Moore, D. Jerneycic, J. Mitchell, W. Johnston, E. Corrado (A&M) to discuss alignment re: Hilco sale hearing. Participation in call with Hilco team and W. Johnston, C. Moore (A&M) to prepare for weekly ABL lender update on liquidation activities. Multiple calls with counsel to OEM customer regarding sale timeline and update Weil and Lazard regarding same. Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, B. Kinson, J. Jansen (A&M). Participate in Special Committee call with independent directors, Weil, Lazard and C. Moore, P. Kosturos, D. Jerneycic, J. Jansen, C. Moffatt, M. Uhrin, A. Talhouni (A&M) to discuss case updates. Participation in weekly leadership council with FBG management, C. Moore, P. Kosturos, A. Talhouni (A&M). Preparation for hearing on Hilco retention application. Participate as witness in court hearing related to Hilco retention. Participate in weekly call with ABL lenders and FTI. Participation in weekly call with ABL lenders, FTI, Hilco teams and C. Moore, D. Jerneycic, M. Uhrin, P. Kosturos, A. Talhouni, D. Spies, J. Mitchell (A&M) to discuss of asset monetization workstreams. Review updates on loan party information related to Horizon and information needed for intercompany balances. Review analysis and recommendations from Weil related to defined benefit pension plans. Review responses to FTI on cash forecast. Correspondence with Weil regarding rescheduling Onset/CarVal matter. Review update on Canadian GST tax analysis. Review and analyze weekly DIP reporting information. Review and prepare questions on cost estimates for timeline extension. |

# *First Brands Group, LLC*
## *Time Detail by Activity by Executive Officer*
## *April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/17/2026 | 4.4 | Review and respond to inquiry from party in interest related to other IP sales. Correspondence with OEM advisor regarding additional interest from parties and status of transition services discussions. Meeting with Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Mennie, A. Talhouni, C. Moffatt, B. Kinson, M. Niemeyer, W. Rizzo (A&M) re: updates for sales process across towing, pumps, and injection molding businesses. Review and analyze OEM sales and inventory reporting. Correspondence with buyer and A&M team regarding issue regarding IT transition and prepare direction for A&M team regarding same. Correspondence with A&M team regarding timeline extension costs and approach for funding. Correspondence with FTI and A&M team regarding production of tax returns. Review update on WARN lawsuits from Weil. Review and analyze week 11 OEM funding sources and uses. Review correspondence from Hilco to OEM customer. Review and analyze updated OEM AR analysis for sale of business units. Review correspondence from Weil and A&M team regarding draft agreement with OEM customer regarding access and removal of tooling. Review syndication notice from Hilco and correspondence with A&M team regarding same. Review correspondence from Weil regarding global winddown roadmap. Review correspondence from Weil regarding wind down sale notice. |
| Moore, Chuck | 4/18/2026 | 4.5 | Review draft deck from Weil supporting sales of Horizon, ASC and TMD. Review mark up of APA from bidder for TMD assets. Review Examiner report. Preliminary review of redline of Horizon and ASC SAPA and draft transaction term sheet from Weil. Correspondence with OEM counsel regarding discussion on timeline for asset sales. |
| Moore, Chuck | 4/19/2026 | 0.9 | Correspondence with Litigation Trustee regarding meeting and sharing of documents. Review and comment on TSA scenarios related to IT systems for asset sales. |

# First Brands Group, LLC
## Time Detail by Activity by Executive Officer
## April 1, 2026 through June 30, 2026

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/20/2026 | 7.1 | Participate in call with the A&M team (C. Moore, D. Jerneycic, K. Zhu, Z. Joosten, and M. Malloy); the Weil team (K. Ferrier, A. Georgallas, Calabrese, C. Christine, M. Barr, C. Carlson, Clifford, and R. Berezin) and the Lazard team (T. Cowan, and N. Mooney) to discuss meeting and documents to be presented to the Trustee. Review updated global winddown document. Participate in meeting with FBG, Weil and C. Moore, P. Kosturos, N. Haughey, A. Talhouni, J. Mennie (A&M) re: prepare for IT system discussion with prospective buyer. Participate in meeting with prospective buyer, FBG, Weil and P. Kosturos, C. Moore, A. Talhouni, N. Haughey, J. Mennie (A&M) re: IT system TSA proposal. Participate in call with OEM customers, OEM advisors, Weil, Lazard, C. Moore, A. Talhouni, D. Jerneycic, J. Jansen, B. Kinson, N. Haughey (A&M) regarding case updates. Preparation for call with Trustee. Participate in call with Weil, Trustee, C. Moore, M. Malloy, A. Ulyanenko, W. Chan (A&M) to discuss preparation for meeting with Litigation Trustee. Review employee analysis in preparation for call with OEM customer related to funding. Participate in global board call with directors, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, A. Talhouni, N. Haughey, M. Neimeyer (A&M) to discuss case updates and winddown. Correspondence with Weil regarding topics for Special Committee meeting. Review notice from OEM customer regarding exit. Participate in call with OEM customer, OEM advisor, Weil team, A. Talhouni, C. Moore, P. Kosutros and N. Haughey (A&M) regarding weekly funding. Correspondence with A&M team and Weil regarding planning for meeting with Trustee and creditor constituents. Review update on IEEPA tariff refund activity. Respond to inquiry from interested party on inventory and IP assets. Review and reply to Weil regarding Canadian insolvency proceedings. Review documents prepared for Evolution Summary Judgment hearing. Review and finalize employee funding analysis for OEM customer. Correspondence with Weil regarding open issues on Horizon sale. |
| Moore, Chuck | 4/21/2026 | 4.9 | Plan for advisor meeting and meeting with Special Committee. Review and approve draft motion to extend exclusivity. Review update on next steps for global wind downs. Review whistle blower emails. Call with D. Jerneycic and C. Moore (A&M) to discuss timeline and budget. Review and comment on updated cash forecast. Review and comment on draft communication materials for Canadian businesses. Review redline of Horizon intercompany analysis. Review information and related correspondence with Weil and Lazard related to wind down of Canadian entities. Review update from Weil on accessibility agreement with OEM. Review correspondence from Weil related to wind down of Mexico entities. Review correspondence with OEM advisor regarding timeline extension and funding. Review updated settlement proposal related to Onset & CarVal. Review materials for meeting with Special Committee. Review correspondence from Weil and Lazard regarding interest in acquiring BPI India and considerations on strike price. Correspondence with Weil and A&M team regarding information to be compiled related to investigation. Review correspondence from Lazard and A&M team regarding additional interest in Horizon business unit. Review mark up of TMD APA. |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/22/2026 | 3.8 | Review analysis of potential Horizon intercompany balance resolution from A&M team and respond to same. Review whistle blower emails. Call with Weil to discuss timeline for Plan and Disclosure Statement and associated funding. Review and comment on proposed list of corporate employees for extension. Review, sign and have verified forms for PNC bank accounts. Review and respond to Weil related to background and recommendation of liquidator and counsel for wind downs in Mexico. Correspondence with Weil and A&M team regarding meeting with litigation trustee and preparation of site with underlying documents. Review and analyze updated information related to GST taxes. Review information from counsel to OEM customer regarding transaction documentation. Review draft agreement with CAC, discuss with A&M team and execute. Correspondence with Weil and A&M team regarding meeting with SPV entity chapter 7 trustee. Review information related to invoices for discovery and data management. Review production request from counsel to James entities. Call with N. Haughey and C. Moore (A&M) to discuss feedback from OEM on timeline extension. |

# *First Brands Group, LLC*
# *Time Detail by Activity by Executive Officer*
# *April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/23/2026 | 9.2 | Review side by side status related to UBS proposal for Horizon. Preliminary review of mark up of Horizon & ASC SAPA. Meeting with Lazard, Weil, and C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, B. Kinson, J. Mitchell, W. Rizzo (A&M) to discuss current issues and status of sales process for towing, pumps, and injection molding businesses. Partial participation in call with OEM, Weil and C. Moore, N. Haughey, J. Mennie (A&M) re: term sheet for Horizon intercompany. Participate in call with C. Moore, D. Jerneycic, W. Johnston, J. Mitchell (A&M) and Hilco to discuss updates to inventory and accounts receivable recovery estimates and fees. Participate in call with OEM customers, OEM advisors, Weil, Lazard, C. Moore, A. Talhouni, D. Jerneycic, B. Kinson, N. Haughey (A&M) regarding case updates. Call with Weil to debrief on next steps on asset sales after OEM call. Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, E. Corrado (A&M) to discuss plan items, budget, sale process and liquidation activities. Correspondence with Weil regarding confirmation of wind down activities related to select operations in Italy and China. Review and analyze information regarding SPV lenders asserting claims at various entities. Review proposed adequate assurance information from bidder. Correspondence with Trico Romania administrator and A&M team regarding request for information related to supply chain finance agreements and related documentation. Confirmation of plan from A&M team regarding employee extension roll out. Review and comment on communications for employees departing April 30 and Walbro employees transitioned with sale. Participate in call with ABL lenders, FTI, Lazard, C. Moore, W. Johnston, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss case updates, including sale process, budget and tariff items. Participate in call with C. Moore, P. Kosturos, D. Spies, A. Talhouni, W. Johnston, J. Mitchell (A&M), Hilco and ABL to discuss updates to inventory and accounts receivable liquidation processes and fees and expense projections. Review and comment on WARN letters and comments from A&M team and Weil regarding same. Review redline of APA for TMD from buyer. Further correspondence with A&M team regarding finalization of details for employee extension. Review and comment on additional information from A&M team for Trico Romania administrator. Correspondence with C Street regarding communications related to Plan and Disclosure Statement. Review proposed communications for employees related to benefits termination. Review and comment on updated cash forecast. Review and comment on UBS counter-proposal related to Horizon and comments from Lazard and Weil regarding same. Review and sign supplemental document related to sale of IP to PGI. |

***First Brands Group, LLC***
***Time Detail by Activity by Executive Officer***
***April 1, 2026 through June 30, 2026***

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/24/2026 | 6.0 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss open items for sale of FBG towing and injection molding businesses. Review information from FBG China personnel regarding wind down considerations and communicate with Weil regarding same. Correspondence with Weil regarding signature page for RSA and sign same. Review and analyze OEM inventory reporting analysis. Correspondence with FBG management and A&M team regarding questions around employee extensions and considerations made in deciding on extensions. Review and analyze details of employee liability bank account. Review additional information required related to APA with Premium Guard. Review information from Weil regarding wind down of entities in China and Italy. Review correspondence from OEMs regarding confirmation of funding extension for select employees. Preparation for meeting with Litigation Trustee, including correspondence with A&M team regarding topics to be addressed and approach, planning for presentation. Review correspondence from counsel to OEM customer regarding items needing to be addressed for asset sales and request for call. Review confirmation from A&M team regarding actions being taken related to employee extensions. Review correspondence from Special Committee regarding employee extensions. Correspondence with A&M team regarding additional employee interviews related to investigation. Correspondence with Weil and A&M team regarding Horizon intercompany balances. Review and analyze weekly DIP reporting information. Review update on information gathering to address questions from Trico Romania administrator. Review detailed diligence request list from buyer of Horizon and ASC and correspondence with Weil and A&M team regarding same. Review draft documents and proposed terms of agreement for sale of TMD assets in Mexico. |
| Moore, Chuck | 4/25/2026 | 2.8 | Review and comment on agenda items and notes from A&M team for meeting with Litigation Trustee. Pre-call with Weil to discuss meeting with Litigation Trustee. Participate in call Weil, C. Moore, K. Zhu, M. Malloy, A. Ulyanenko, C. Moffatt, W. Su , E. Pakela, (A&M) to discuss preparation for meeting with litigation trust. Correspondence with A&M team regarding investigation report and Examiner's report. Review and comment on draft materials for employees related to global wind downs and insolvency filings. Correspondence with Weil regarding governance changes related to Plan filing. Review and comment on plan for extension of benefits to retirees. Review correspondence from Weil and A&M team regarding support for claims related to SPV lenders. |
| Moore, Chuck | 4/26/2026 | 3.5 | Review drafts of Plan Settlement term sheet, Litigation Trust Equity Contribution term sheet and Litigation Trust Governance term sheet. Participate in call with C. Moore, N. Haughey (A&M) to discuss Plan and Disclosure Statement items, including Plan Recoveries. Review draft presentation to Special Committee related to Plan and 9019 Settlement. Correspondence with A&M team regarding marketing process for claims and causes of action. Correspondence with A&M team regarding questions from Weil on leases and Rabbi Trust. Correspondence with A&M team regarding request from Weil regarding analysis to prepare related to Westphalia/UBS. Review requests and questions from counsel to OEM customer on asset sales. Further correspondence with A&M team regarding claims marketing process. |

# *First Brands Group, LLC*
# *Time Detail by Activity by Executive Officer*
# *April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/27/2026 | 10.1 | Review redline of APA for TMD from Weil. Review, edit and comment on updated materials for meeting with Litigation Trustee. Prepare for meeting with Litigation Trustee. Review updated deck related to Plan recovery scenarios and 9019 support. Participate on call with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, timelines, and next steps. Meeting with Weil, Lazard, and N. Haughey, P. Kosturos, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell, E. Corrado, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss status of sales process for towing, pumps, and injection molding businesses. Preliminary review updated draft of Disclosure Statement. Pre-meeting at Weil prior to meeting with Litigation Trustee. Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, B. Kinson, J. Jansen (A&M). Participate in meeting with Trustee, Weil, UCC, Lazard, C. Moore, P. Kosturos, M. Malloy, A. Ulyanenko, K. Zhu, D. Jerneycic, G. Malhotra, C. Moffatt, K. Palen, Z. Joosten, W. Chan, W. Su (A&M) to provide overview of accounting, investigation, and tax findings. Review updated drafts of materials for meeting with Special Committee. Review updated information to respond to questions and requests from Trico Romania administrator. Review diligence questions from FTI. Review steps remaining on asset sales from Weil and correspondence with OEM regarding same. Review diligence questions from OEM advisor and responses from A&M team. Review OEM funding sources and uses for week 12. Review and execute Governance change document for Plan entity. Review updated offer information for other Walbro assets. Review redline of APA for Horizon and ASC from buyer. |
| Moore, Chuck | 4/28/2026 | 6.2 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates and open requests from potential buyers of injection molding, pumps, and towing businesses. Participate on daily plan update call with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, status, and next steps. Review updated weekly cash forecast and comment on same. Review correspondence from Weil, A&M team and Lazard regarding additional analyses to prepare coming out of meeting with Litigation Trustee. Review correspondence from Weil and OEM counsel related to form of sale order. Review correspondence from OEM regarding exit from facility and direct A&M team on information needing to be pulled together regarding same. Correspondence with Weil and A&M team regarding valuation information needed related to Horizon. Correspondence with A&M team regarding OEM funding. Review pleadings filed related to Examiner report. Participation in weekly leadership council with FBG management, C. Moore, P. Kosturos, A. Talhouni (A&M). Respond to finance team regarding fraudulent payment inquiry. Review items prepared for investigation and correspondence with A&M team regarding same. Review and sign release document with Onset to facilitate sale of equipment. Review select edits and further correspondence with Weil team regarding modifications to Disclosure Statement. Review further diligence requests from OEM and correspondence from Weil and A&M team regarding same. Review further proposed approach and marketing document related to litigation claims, including correspondence from Weil and Lazard regarding same. Further review of Plan and Disclosure Statement documents. |

# *First Brands Group, LLC*
# *Time Detail by Activity by Executive Officer*
# *April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 4/29/2026 | 6.1 | Partial participation in meeting with C. Moore, P. Kosturos, N. Haughey, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, M. Niemeyer, W. Rizzo (A&M) re: sales process updates for towing, pumps, and injection molding businesses. Call with Weil regarding claims marketing process and hearing on disclosure statement. Partial participation in meeting with C. Moore, P. Kosturos, N. Haughey, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, M. Niemeyer, W. Rizzo (A&M) re: sales process updates for towing, pumps, and injection molding businesses. Review schedule of WIP activities related to Plan process. Correspondence with Lazard and Weil regarding Claims marketing process. Correspondence with A&M team and FBG management regarding direction related to ROW wind down activities. Correspondence with A&M team regarding open invoices for third parties. Review and analyze week 15 OEM funding amounts. Follow up correspondence with Weil regarding claims marketing process. Correspondence with A&M team regarding estimated tax leakage for select sale transaction. Review and comment on updated marketing document for claims. Correspondence with A&M team regarding Mexico regulatory approval for sale transaction. Calls with A&M team and advisor to buyer regarding Walbro Asia. Further correspondence with Weil regarding status of discussions between AHG and UCC on open plan items. Review, finalize and sign monthly fee statement for March. Review whistleblower emails. Correspondence with A&M team regarding status of week 14 funding and funding of WARN reserve. Review summary of WARN lawsuit filed by UAW. Review supporting information and provide authorization on proposed resolution of OEM true-up funding settlement. |

**First Brands Group, LLC**
**Time Detail by Activity by Executive Officer**
**April 1, 2026 through June 30, 2026**

## Moore, Chuck

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Moore, Chuck | 4/30/2026 | 8.4 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Jansen, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, J. Mitchell, W. Rizzo (A&M) open items and status of draft APA for towing, pumps, and injection molding businesses. Participate in debtor advisor call with Weil, Lazard, C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss case updates, including customer funding and sale process items. Participate on daily plan update call with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, status, and next steps. Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, B. Kinson, J. Jansen, J. Mennie (A&M). Review materials for Special Committee meeting. Participate in call with special committee, Weil, Lazard and C. Moore, N. Haughey, A. Talhouni, J. Jansen, P. Kosturos, J. Mennie, C. Moffatt (A&M) re: sale processes and ongoing case updates. Participate in call with C. Moore, W. Johnston, J. Mitchell (A&M) and Hilco to review inventory and accounts receivable collection updates. Participate on weekly ABL lender update call with C. Moore, W. Johnston, J. Mitchell, M. Uhrin (A&M), FTI, and ABL lenders to discuss sale process updates, tariffs, inventory follow-ups, and other case updates. Review correspondence from OEM counsel and Weil regarding conditions related to equipment removal. Review update on OEM true up for net inventory change from end of January. Review updated Plan WIP schedule from Weil. Review and analyze updated interco claims amounts related to Horizon. Review correspondence from Trico Romania Administrator regarding scheduling matters and correspondence with A&M team regarding same. Review and analyze March 2026 financial statements. Review memo from Weil regarding approach related to litigation and claims and prepare correspondence for A&M team regarding same. Correspondence with FBG management, A&M and Weil regarding April 30 terminations and issue related to severance for union. Review draft deck related to sale of TMD and correspondence with A&M team regarding open items. Review information from Weil related to Mexico handoff and correspondence with A&M team regarding open items. Further correspondence with A&M team regarding marketing process for claims. Review listing of equipment to be purchased by OEM. |

**First Brands Group, LLC**
**Time Detail by Activity by Executive Officer**
**April 1, 2026 through June 30, 2026**

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 5/1/2026 | 6.0 | Review updated counter proposal related to additional funding of litigation trust. Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates. Participate on daily plan update call with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, updates, timelines, and next steps. Participate in call with KPMG and C. Moore, N. Haughey, C. Moffatt (A&M) to discuss sale and winddown process status. Participate in call with Weil team, C. Moore, A. Talhouni, N. Haughey (A&M) regarding sales process and release items. Review and analyze weekly cash reporting. Correspondence with A&M team regarding FBG team member departures and how to address. Correspondence with industry advisors regarding technology turn in. Review correspondence with OEM customer regarding terms related to equipment removal. Review updated information and correspondence with Weil regarding hand off related to global wind downs. Review and analyze weekly OEM inventory reporting. Review and analyze weekly OEM cash sources and uses reporting. Correspondence with FTI and EY regarding receipt of tax information. Correspondence with A&M team regarding status of OEM funding and actions to be taken. Review update on additional potential inventory and IP sales and correspondence with A&M team regarding same. Correspondence with A&M team regarding outstanding invoices for creditor professionals. Review updates from Weil regarding status of negotiations between AHG and UCC related to Plan provisions. Review correspondence from OEM customers and Weil regarding additional WARN funding terms and agreement |
| Moore, Chuck | 5/2/2026 | 2.1 | Correspondence with Weil and A&M team regarding considerations related to proposed releases of third parties in conjunction with sale processes. Participate on call with C. Moore, N. Haughey, M. Uhrin (A&M) and Weil to discuss plan updates, litigation trust assets, and estate claims marketing process. Review open issues list from Weil regarding transaction documents for Horizon and ASC. Review final marketing document for litigation claims |
| Moore, Chuck | 5/3/2026 | 1.3 | Call with Weil regarding update on Plan negotiations. Review materials for Special Committee meeting. Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Mitchell (A&M) to discuss case updates related to the Plan, Disclosure Statement and Global Settlement. Review redline of APA for TMD sale from Weil |

# *First Brands Group, LLC*
## *Time Detail by Activity by Executive Officer*
## *April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 5/4/2026 | 5.4 | Call with A&M (D. Jerneycic and C. Moore) to discuss workstreams related to Plan and asset sales. Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, updates, timelines, and next steps. Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies (A&M) to discuss sale process updates and alignment on next steps. Participate in call with OEM customers and advisors, Weil, Lazard, J. Mitchell, N. Haughey, C. Moore (A&M) regarding sale process and releases. Participate in call with C. Moore, P. Kosturos, P. Becker, M. Westhuis (A&M) to discuss March '26 financial results and trends. Review proposed terms for updated Plan of Reorganization. Review updated marketing materials for litigation claims and parties to receive teaser. Review redline of SAPA for Horizon and ASC. Correspondence with OEM advisor regarding payment of WARN amounts. Review and sign signature pages for TMD documents. Review responses to diligence questions from buyer for Horizon and ASC. Correspondence with Weil regarding status of settlement negotiations with UBS related to Horizon and next steps. Review and comment on AR and claims analysis related to customer releases. Further correspondence with Weil regarding potential carve outs for releases of claims |
| Moore, Chuck | 5/5/2026 | 8.1 | Detailed review and analysis of term sheet and issues analysis related to UBS settlement to prepare for call with stakeholders. Review and analyze revised allocation of sale proceeds and supporting documentation related to same. Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, A. Talhouni, E. Corrado (A&M) to discuss updates to plan, stakeholder discussions and alignment on next steps. Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Jansen (A&M) re: update on TMD sale. Participate in meeting with Principals, AHG, Lazard and C. Moore, N. Haughey, P. Kosturos, J. Mennie (A&M) to discuss intercompany proposal for Horizon settlement. Correspondence with Weil, Lazard and A&M team regarding update on negotiations with UBS and potential paths forward. Participate in meeting with Special Committee, Weil, Lazard and N. Haughey, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, J. Jansen, A. Talhouni, J. Mitchell, J. Mennie (A&M) re: sale updates and plan negotiations. Review and provide comments on draft sale order. Review and comment on proposed Plan confirmation timeline. Review and comment on indication of interest and diligence list received for Dalton. Review updates on litigation claims marketing process. Participate in call with Weil team, C. Moore, N. Haughey, J. Mitchell (A&M) regarding sale process and releases. Participate on call with C. Moore, N. Haughey, J. Mitchell, M. Uhrin (A&M), Lazard, FTI, HCG, PWP, and M3 to discuss OEM sale process updates. Further correspondence with Lazard and Weil regarding settlement discussions with UBS. Review updates from Weil on TMD sale order. Review and provide comments on correspondence from customer regarding inventory and potential claims. Review correspondence with counsel to OEM customers regarding open items on TMD sale. Correspondence with creditor constituent regarding releases in sale order. Review and provide comments on information for board deck related to TMD sale |

# First Brands Group, LLC
## Time Detail by Activity by Executive Officer
## April 1, 2026 through June 30, 2026

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 5/6/2026 | 5.6 | Review update from Weil regarding modifications to Plan and status of discussions with AHG. Review proposed modified services agreement with Trico Romania, comments from Weil regarding same, and prepare comments for FBG management and Weil. Provide direction to A&M team regarding activities to complete related to sale transactions and updates to budget. Correspondence with Weil regarding proposed OEM releases related to funding and payment of AR. Review wind down sale notice. Review update on information related to claims made by customer related to inventory. Review updated Plan WIP schedule from Weil. Review correspondence from A&M team and Weil regarding admin claims analysis. Review responses to questions from March 2026 financial statement review. Correspondence with advisor to OEM customer regarding funding for Examiner. Review updated documentation related to TMD sale, including motion, draft order and proceeds allocation. Review and comment on draft declaration of mine supporting TMD sale. Review and analyze week 16 funding requirements. Review comments from creditors related to TMD sale documents. Review proposed edits to declaration related to TMD sale. Review redline of TMD APA. Review updated proposal for UBS and correspondence with Weil and Lazard regarding same |
| Moore, Chuck | 5/7/2026 | 6.0 | Review TMD transaction documents and supporting information in advance of meeting with Special Committee. Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Mitchell (A&M) to discuss the TMD sale and Horizon transaction updates. Participate in call with A&M (N. Haughey, C. Moore) to discuss status updates on TMD, Horizon and ASC sales. Call with Weil to discuss updates on Plan negotiations. Correspondence with UBS regarding status of counter-proposal. Review and execute omnibus consent release document from Weil. Multiple discussions with Weil and A&M team regarding status of open items on TMD transaction documents. Correspondence with Weil and Lazard regarding status of counter-proposal for UBS and scheduling of call with creditor groups. Review and execute Memoranda of Understanding with UAW for TMD sale. Review updated declaration in support of TMD sale and finalize. Review update from Weil on status of TMD documents. Review updates and sign off from lender groups on sale proceeds allocation matrix. Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, J. Mitchell, M. Uhrin (A&M), FTI, and ABL lenders to discuss sale process updates, tariffs, plan confirmation timeline, and other case updates. Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss status updates on inventory and accounts receivables liquidation processes. Participate in meeting with AHG, ABL, UCC, Weil, Lazard and C. Moore, N. Haughey, J. Mennie (A&M) re: Horizon intercompany settlement proposal. Participate in call with Weil, C. Moore, N. Haughey (A&M) regarding asset sales and related releases. Review follow up information from A&M related to AR from OEM customers. Further updates from Weil on status of finalizing TMD transaction documents and filing documents with court |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 5/8/2026 | 4.0 | Partial participation in meeting with Lazard, Weil and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, J. Jansen, W. Rizzo (A&M) re: sales process updates on TMD, Horizon and Pumps. Review list of information needed for Horizon intercompany transactions requested by Weil. Call with Weil to discuss updates on Plan negotiations. Participate telephonically in status conference. Review and comment on weekly OEM inventory reporting. Correspondence with Lazard and UBS regarding Horizon proposal. Review and analyze week 14 OEM funding sources and uses. Review wind down sale notice. Review and analyze weekly DIP reporting. Review and analyze updated details of employee liability account. Correspondence with Weil, Lazard and A&M team regarding status of ASC transaction |
| Moore, Chuck | 5/9/2026 | 3.2 | Review information from Weil on UBS settlement and prepare for call with Horizon Europe representatives. Call with representatives of Horizon Europe to discuss settlement proposal. Prepare update and suggested next steps for Weil related to UBS settlement. Review markup of Stock and Asset Purchase Agreement for Horizon and ASC from buyer. Review list of employee-related items needed for Horizon SAPA. Review comments from Galicia on ASC APA. Review draft management rep letter related to Horizon India and correspondence from Weil and A&M team regarding same. Further correspondence with Weil and A&M team regarding information needed related to UBS settlement. Review and comment on summary version of investigation report |
| Moore, Chuck | 5/10/2026 | 1.7 | Review and comment on draft declaration supporting disclosure statement hearing and Plan confirmation timeline. Review correspondence from third party regarding TMD lease and correspondence from Weil and A&M team regarding same. Correspondence with A&M team regarding employee information needed for Horizon sale. Review AR information requested from third party factor related to AR being paid as part of TMD sale. Follow up with Weil regarding my declaration in support of disclosure statement. Review and comment on updated declaration in support of disclosure statement |

**First Brands Group, LLC**
**Time Detail by Activity by Executive Officer**
**April 1, 2026 through June 30, 2026**

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 5/11/2026 | 6.0 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, D. Spies, M. Uhrin (A&M), Weil to discuss disclosure statement declaration. Review correspondence from UCC regarding cash forecast and correspondence with Weil and A&M Team regarding same. Participate on call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin, C. Hawkins (A&M), Lazard, and Weil to discuss plan updates and status of negotiations. Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to discuss sales process updates and align on next steps. Participate in call with OEM customers, OEM advisors, Weil, Lazard, C. Moore, A. Talhouni, D. Jerneycic, N. Haughey (A&M) regarding sale process. Call with Weil regarding declaration and 5/13 hearing on disclosure statement. Additional edits to and finalization of declaration related to Plan process. Review of documents to sent to UBS regarding settlement. Review UCC request related to cash forecast and correspondence with Weil and A&M team regarding same. Review further correspondence from third parties related to TMD sale. Review comments from OEM customer related to asset purchase agreement. Correspondence with A&M team regarding funding scenarios and updates needed to cash forecast. Call with Weil regarding further update related to rescheduling of hearing on disclosure statement. Correspondence with A&M team regarding potential plan and exit paths. Preliminary review and comment on Second Interim Fee Application. Review and analyze detailed employee information prepared for buyer of Horizon business. Further correspondence with A&M team regarding planning for hearings on asset sales and disclosure statement. Follow up correspondence with A&M team regarding cash forecast scenarios. Review further information related to contract cures and AR information for TMD sale |

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 5/12/2026 | 7.1 | Review updated information on tariff refunds. Meeting with Lazard, Weil, C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss sales process updates and next steps for injection molding, pumps, and towing business. Review and respond to questions on employee benefits under different plan scenarios. Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, W. Johnston, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss updates to plan and DS and sale process items. Review updated information from A&M team regarding post-5/31 FBG employee needs. Participate in a call with C. Moore, W. Johnston, P. Kosturos, A. Talhouni, D. Spies, M. Taborga (A&M) to discuss employee matters post 5/31 to support liquidation and Pumps business. Review open issues on Horizon from Weil. Communication with OEM customer regarding status of Horizon sale. Call with Weil and N. Haughey, P. Kosturos and C. Moore (A&M) regarding Horizon open issues. Review and provide comments on updated cash forecast. Participate in call with C. Moore, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss updates to 13WCF. Correspondence with UBS, Lazard, Weil and A&M tea regarding status of discussions and open points related to settlement for Horizon Europe. Review correspondence with third parties to resolve informal comments related to TMD sale. Correspondence with Weil regarding planning for hearing on TMD sale. Correspondence with A&M team and Weil regarding releases related to TMD sale. Review and finalize Second Interim Fee Application. Review updated cash forecast. Respond to inquiry for inventory purchase and turnover to Hilco. Review documents to prep for hearing on TMD sale |
| Moore, Chuck | 5/13/2026 | 6.2 | Call with UBS, Horizon Europe and Lazard regarding settlement terms. Attend meeting at Weil to prepare for hearing on TMD sale. Attend hearing on TMD sale. Respond to question on media inquiry from C Street. Review updated draft of Horizon transaction documents and information requests from Horizon Europe. Prepare update and direction for A&M team related to Plan and Horizon sale activities. Planning for TMD closing, including signing of documents and correspondence with A&M team regarding open items. Review and analyze week 17 OEM funding requirements. Billable travel from Houston to New York following hearing (billed at 50%). Review communication from FBG employee and correspondence with A&M team regarding same. Review US Trustee motion to convert cases. Review updates from Weil regarding additional documents for Horizon transaction |

# *First Brands Group, LLC*
## *Time Detail by Activity by Executive Officer*
## *April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 5/14/2026 | 6.8 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, D. Spies, J. Jansen, C. Moffatt, B. Kinson, J. Mennie, E. Corrado, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss updates and closing details for sale of FBG towing business. Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin, E. Corrado, A. Talhouni (A&M) to discuss status of plan, cash flow forecast items and UST motion. Participate in call with Weil team, C. Moore, A. Talhouni, N. Haughey (A&M) regarding towing business APA matters. Participate on weekly ABL lender update call with C. Moore, M. Uhrin (A&M), FTI, and ABL lenders to discuss plan of reorganization, sale process, tariffs, inventory diminution, and other case updates. Meeting with White & Case, Lazard, Weil and C, Moore, N. Haughey, C. Moffatt, J. Mennie (A&M) re: outstanding items on Horizon settlement agreement. Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Jansen (A&M). Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Jansen, W. Johnston, J. Mennie, J. Mitchell (A&M) to discuss Plan and Disclosure Statement updates, the TMD sale and Horizon transaction updates. Correspondence with FBG management regarding modified services agreement with Trico Romania. Review and respond to draft stipulation related to Examiner fees. Review redline of settlement agreement from UBS. Review, analyze and comment on information prepared by A&M team related to support for releases in UBS transaction. Review and comment on updated cash forecast through Plan emergence. Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, C. Moffatt, D. Spies, A .Talhouni, B. Kinson, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss issues list re: specific rest of world entities as part of towing business sale. Call with C. Moore, J. Mennie (A&M) to discuss payment for filing patent applications for certain business units. Review email correspondence regarding preservation of patent applications. Review draft Hilco amendment. Review and comment on updated cash forecast and scenarios related to OEM funding. Review communication from FBG employee regarding tax item and correspondence with A&M team regarding same. Review whistleblower emails. Review updated Horizon transaction documents and correspondence with parties regarding information needs and open items |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 5/15/2026 | 7.8 | Review updates on status of TMD sale closing. Correspondence with EY regarding receipt of tax information and status of case. Review, comment on and execute engagement letter for Katten regarding receivables collection work. Review and authorize signing of modified Plan of Reorganization for filing. Correspondence with Kroll regarding solicitation of Plan. Review and edit draft declaration in support of Horizon sale and settlement agreement. Review additional comments from A&M team and Lazard on my declaration for Horizon. Review and analyze week 15 OEM funding sources and uses. Review and analyze weekly OEM inventory reporting. Participate in call with Weil, D. Jerneycic, C. Moore, N. Haughey (A&M) on Plan process and timeline. Review updates to Horizon transactional documents, status of open information requests, information on D&O insurance for foreign entities and communications with Weil regarding scheduling of hearing. Participate in call with buyer, buyer counsel, OEM customer counsel, Weil team, C. Moore, N. Haughey (A&M) regarding APA and sale close matters. Correspondence with A&M team regarding distribution of updated cash forecast to lender advisors and next steps. Review and analyze weekly DIP reporting. Review updates on finalization of documents for TMD Celaya equipment sales. Review proposed transaction noticed under Hilco retention and comment from interested party regarding same. Preliminary review of seller draft disclosure schedules for Horizon sale. Review and execute signing packet for Horizon/UBS transaction. Further correspondence with Weil regarding hearing to approve Horizon sale |
| Moore, Chuck | 5/16/2026 | 1.7 | Correspondence with Lazard and Weil regarding planning for hearing on Horizon sale. Review redline of sale and settlement agreement with UBS from Weil. Review comments from Weil on redline to Horizon SAPA received from buyer and provide comments regarding same; review further comments from A&M team. Further review of responses to open items related to Horizon and receive updates from Weil |
| Moore, Chuck | 5/17/2026 | 5.7 | Call with Special Committee and Weil regarding case development. Review updated SAPA for Horizon from Weil. Participate in call with Weil, C. Moore, P. Kosturos, A. Talhouni, N. Haughey (A&M) regarding Horizon APA matters. Review updated diligence items related to Horizon Europe and redline of proposed sale order. Review and edit amended declaration in support of Plan confirmation timeline and correspondence with Weil and A&M team regarding same. Participate in call with buyer, buyer counsel, OEM customer counsel, Weil team, C. Moore, A. Talhouni, P. Kosturos, N. Haughey, J. Mennie (A&M) regarding APA matters. Review updates from Weil, Lazard and A&M Team regarding employee and sale proceeds leakage items related to Horizon sale. Correspondence with Weil regarding coordination of signature pages for sale and disclosure statement items. Review further comments and redlines on Horizon transaction documents. Correspondence with Weil and A&M team regarding input on seller disclosure schedules. Review materials for Special Committee meeting to approval Horizon transaction |

# *First Brands Group, LLC*
# *Time Detail by Activity by Executive Officer*
# *April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 5/18/2026 | 9.0 | Review cash forecast to prep for call on same. Call with A&M (D. Jerneycic, C. Moore) to discuss cash forecast and scenarios. Review whistleblower emails. Review correspondence and updates from Weil, CAC and Horizon Europe regarding changes to entities covered under D&O insurance as part of Horizon transaction. Execute Horizon Europe Settlement Agreement signature pages. Further correspondence with Weil and Lazard regarding purchase price allocation schedule for Horizon transaction. Correspondence with Weil regarding edits to declaration in support of Plan schedule and finalize same. Meeting with Special Committee, FBG, Weil, Lazard and C. Moore, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mennie (A&M) re: Horizon sale. Partial participation in call with WS, FTI, Weil, C. Moore, D. Jerneycic, C. Moffatt, M. Uhrin, W. Johnston, E. Corrado, J. Mitchell, J. Jenkins (A&M) to discuss cash flow forecast and plan items. Review and authorize filing of updated Disclosure Statement and my declaration in support of Plan schedule. Review correspondence from FBG employee regarding tax issue. Review further updates on entities covered under D&O insurance for Horizon Europe. Correspondence with Weil and A&M team regarding information needed for Disclosure Schedules. Correspondence with A&M team regarding GST taxes and plans for payment. Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M). Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, updates, timelines, and next steps. Participate in a call with Weil, C. Moore, P. Kosturos re: benefits winddown. Continued work on Horizon transaction documentation, including review of redlines to documents and correspondence with Weil and A&M team to work through open items. Review updated declaration in support of Horizon sale and settlement agreement and finalize same. Further correspondence with Weil regarding status of open items on Horizon docs and review redlines of same |
| Moore, Chuck | 5/19/2026 | 5.7 | Review further updates from Weil and A&M team on open items related to Horizon transaction documents. Review updated seller disclosures. Meeting with Weil and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: reps and warranties for Horizon purchase agreement. Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado (A&M) to discuss status of plan, cash flow forecast and funding items. Call with N. Goldman (Special Committee), Weil and A&M (D. Jerneycic and C. Moore) to discuss budget and funding need. Review whistleblower emails. Further work with Weil to finalize Horizon transaction documentation to prepare for filing. Call with Weil to discuss budget funding proposal. Review and comment on expanded engagement letters for Hilco related to M&E and IP asset marketing. Correspondence with Weil and A&M team regarding tariff and tax refunds. Further correspondence with Weil regarding Hilco engagements for M&E and IP. Correspondence with Weil and A&M regarding demonstratives for hearing. Correspondence with vendor and A&M team regarding status of tooling removal and next steps |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 5/20/2026 | 13.4 | Follow up correspondence with Special Committee and Weil regarding budget funding. Review updates on wind down activities from A&M team and prepare comments regarding same. Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, updates, timelines, and next steps. Participate in meeting with Weil and C. Moore, C. Moffatt, A. Talhouni, J. Mennie (A&M) re: update on Horizon sale process. Review Plan and Disclosure Statement related materials in preparation for hearing on Disclosure Statement. Participate in meeting with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M) and Weil to prepare for upcoming disclosure statement hearing. Review updated Plan and Disclosure Statement and authorize filing. Further meetings with Weil to prepare for hearing on Disclosure Statement. Participate in call with OEM counsel, Weil team, A. Talhouni, C. Moore, N. Haughey (A&M) regarding asset purchases. Review updated employee census information and correspondence with A&M team regarding same. Attend hearing on Disclosure Statement. Meeting with Weil and A&M (N. Haughey, C. Moore) to debrief from Disclosure Statement hearing and discuss next steps. Billable travel to and from Houston for hearing on Disclosure Statement (billed at 50%). Correspondence with A&M team regarding cash forecast scenario to prepare. Review and analyze week 18 OEM funding requirements. Review and execute Hilco Services Agreement for CarVal. Correspondence with A&M team regarding collection of AR related to TMD sale |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 5/21/2026 | 7.2 | Call with FTI to discuss funding and Plan scenarios. Meeting with C. Moore, N. Haughey, P. Kosturos, J. Jansen, C. Moffatt, D. Spies, J. Mennie, A. Talhouni, J, Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing checklist and next steps re: sale of towing business. Participate in debtor advisor call with Weil, Lazard, C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss plan, funding and liquidity items. Participate in call with Weil, C. Moore, P. Kosturos, D. Jerneycic, C. Moffatt (A&M) to discuss retiree benefits and other employee liabilities. Call with Weil to discuss updates on investigation. Review correspondence with OEM customer and supporting schedules for purchase of ASC equipment and inventory. Review and comment on details of employee liability account. Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, D. Jerneycic, A. Talhouni, J. Jansen (A&M). Correspondence with A&M team regarding status updates related to Hilco engagement. Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, M. Uhrin, J. Mitchell, D. Dawes (A&M), Lazard, FTI, and ABL lenders to discuss plan of reorganization, sale process, inventory liquidation, cash flow budget, and other relevant updates. Review and comment on updated cash forecast scenario. Review details of professional fee escrow account. Review update on filing of GST tax return. Follow up call with FTI regarding open items with ABL lenders. Call with Hilco and A&M (W. Johnston, C. Moore) to discuss considerations around moving employees to staffing company. Review document production request from counsel to SPV chapter 7 trustee and correspondence with Weil and A&M team regarding same. Review updates on ASC APA and correspondence with Weil regarding questions on same. Review draft proposal for funding from FTI and correspondence with FTI, Weil and Lazard regarding same. Correspondence with Weil regarding open items on Brownsville inventory sale and ways to address open issues. Call with Weil regarding considerations related to confirmation hearing scheduling and disclosure statement hearing |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 5/22/2026 | 6.3 | Participate on call with C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, M. Uhrin (A&M) and Weil to discuss document productions from SPV debtor trustee. Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, budget updates, timelines, and next steps. Additional correspondence with A&M team regarding production request from chapter 7 trustee. Review and execute inventory sale agreement for Harlingen inventory. Correspondence with Weil regarding scheduling of confirmation hearing. Meeting with C. Moore, P. Kosturos, N. Haughey, A. Talhouni, M. Niemeyer, C. Moffatt, J. Jansen, J. Mennie, D. Dawes, W. Rizzo (A&M) re: closing steps for sale of towing business. Review and analyze weekly DIP reporting. Review and analyze tracker for OEM funding and inventory diminution reconciliation, including correspondence with A&M team regarding same. Review and analyze week 16 OEM funding sources and uses. Review and execute engagement letter for Loyens. Review and respond to inquiry regarding purchase of equipment. Review and comment on updated cash forecast through Plan emergence. Call with Weil to discuss status of court scheduling and scenarios regarding Plan confirmation. Review, analyze and comment on scenarios regarding funding of incurred but not reported health care claims. Correspondence with FTI regarding inventory diminution tracking and timing considerations. Further correspondence with Weil regarding Plan confirmation hearing. Correspondence with FTI regarding ABL funding proposal and status of cash forecast. Review ABL funding proposal and prepare correspondence for Weil and Lazard regarding same |
| Moore, Chuck | 5/23/2026 | 2.0 | Correspondence with A&M team regarding status of employee inquiry on personal tax issue. Correspondence with A&M team regarding contract assumption as part of Horizon sale. Correspondence with A&M team regarding change in OEM funding for week ending 5/29. Review and execute signature pages for Horizon docs. Correspondence with FTI and A&M team regarding cash from AR payments as part of TMD sale. Correspondence with Weil and A&M team regarding letter of credit question. Correspondence with Hilco regarding status updates and review presentation deck for ABL lenders |
| Moore, Chuck | 5/24/2026 | 0.6 | Correspondence with C Street regarding media items. Correspondence with A&M team regarding status of contract assumptions related to Horizon sale |
| Moore, Chuck | 5/25/2026 | 4.0 | Correspondence with Weil regarding status updates related to hearing on Disclosure Statement. Review further revised Disclosure Statement. Call with FTI regarding status of budget discussions. Participate on daily plan update call with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss updates on plan & disclosure statement, lender funding requirements, recovery waterfall scenarios, and other considerations. Review and analyze details of employee liability account and correspondence with A&M team regarding same. Multiple calls with FTI to further discuss funding scenarios. Participate in Special Committee meeting with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan updates, liquidity projections, weekly cash flow forecast, and other case updates. Review docs in preparation for hearing on Horizon sale and settlement motions. Further correspondence with A&M team regarding budget scenarios |

# First Brands Group, LLC
# Time Detail by Activity by Executive Officer
# April 1, 2026 through June 30, 2026

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 5/26/2026 | 9.4 | Review updated Global Settlement motion and further revised versions of Plan and Disclosure Statement for filing. Meeting with Lazard, Weil, and C. Moore, P. Kosturos, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, J. Jansen, D. Dawes, W. Rizzo (A&M) re: closing of sale for towing business. Correspondence with FTI regarding update on approach for Disclosure Statement hearing. Participate on call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M) and Weil prepare for upcoming Horizon sale and disclosure statement hearings. Additional meeting with Weil to prepare for hearing on Horizon sale and disclosure statement. Attend court hearing to approve Horizon sale and hear motion on conditional approval of Disclosure Statement. Participate in meeting with Weil team, C. Moore, N. Haughey (A&M) regarding Plan next steps. Review and analyze April financial statements. Correspondence with A&M team to resolve employee issue related to taxes. Review correspondence from Weil regarding update on documents and open items related to sale of Horizon and ASC. Billable travel to and from Houston for hearing on Horizon sale and Disclosure Statement (billed at 50%) |
| Moore, Chuck | 5/27/2026 | 4.0 | Review updates on open items to facilitate transactions for Horizon North America and Europe. Correspondence with Weil regarding signature pages for PGI-2 transaction and execute same. Review and approve refund payments to OEMs related to Walbro. Prepare guidance and correspondence with A&M team regarding key upcoming meetings and activities to close on Horizon transaction. Correspondence with Weil regarding government claim related to tariffs. Review correspondence from Trico Romania administrator and prepare questions for A&M team regarding same. Correspondence with Weil regarding Union related payments from violations and approval for payment. Review and analyze updated detail of employee liability account. Correspondence with A&M team regarding filing of GST return for Canada taxes. Participate in call with W. Johnston, P. Kosturos, C. Moore (A&M) regarding employee retention items to support winddown and liquidation workstreams. Review and execute engagement letter for Hilco regarding M&E. Further correspondence with A&M team regarding GST payment. Review additional updates from Weil on Horizon closing items. Correspondence with A&M team regarding status of health benefits for employees |
| Moore, Chuck | 5/28/2026 | 5.0 | Call with Weil to discuss potential Plan scenarios. Review and execute Hilco retention agreement for IP, real estate and other assets. Review and analyze week 19 OEM funding requirement. Review updates on open items for Horizon closing and status of 5/29 closing. Review and comment on draft updated cash forecast. Review and respond to plans for employing temporary help for wind down activities. Review and comment on further updated cash forecast. Review and comment on options related to retiree healthcare and funding post 5/31/26. Review and finalize seventh monthly fee statement. Correspondence with A&M team regarding planning for staffing needs post-Horizon sale closing. Correspondence with A&M team and Weil regarding personnel changes in ROW areas and existence of any open items. Review updates on resolution of lift stay matter between Onset and CarVal. Review materials for Special Committee meeting. Review information from Weil regarding termination of 401(k) plans. Correspondence with Litigation Trustee regarding information requests |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 5/29/2026 | 5.4 | Activities related to closings of Horizon and ASC transactions, including release of signatures, monitoring status of open items and flow of funds. Meeting with Lazard, Weil, and C. Moore, N. Haughey, D. Jerneycic, A. Talhouni, C. Moffatt, J. Jansen, D. Spies, J. Mennie, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to review closing logistics and final steps for sale of Horizon. Further correspondence with A&M team regarding continuation of retiree health care and temporary employee plan. Correspondence with Weil and A&M team regarding further updates on budget and points for discussion with creditor groups. Review and analyze weekly OEM inventory reporting. Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin, E. Corrado (A&M) to discuss updates to cash flow forecast and plan items. Review and comment on further updated cash forecast. Call with FTI to discuss funding and Plan scenarios. Review information related to Evolution ruling. Correspondence with Weil and A&M team regarding communications with advisors for creditor groups regarding budget and plan scenarios. Review updates on sale of ASC equipment and sign transaction document with Onset. Further correspondence with A&M team regarding plan scenarios and next steps |
| Moore, Chuck | 5/30/2026 | 2.9 | Review and analyze updated Plan and budget information from Weil. Review update from Weil on orders entered by courts on 5/29/26. Call with A&M (P. Kosturos, N. Haughey and C. Moore) to discuss workstreams and staffing. Participate in Special Committee meeting with special committee, Weil team, C. Moore, P. Kosturos, D. Jerneycic, N. Haughey (A&M) regarding Plan updates. Call with A&M (D. Jerneycic, C. Moore) to discuss cash workstreams and staffing. Correspondence with Weil regarding dividend from Securus |
| Moore, Chuck | 6/1/2026 | 3.1 | Correspondence with A&M team regarding Plan updates, scenarios and workstream staffing. Monitor status of transaction documentation for ASC and confirm closing and funding. Correspondence with Weil and A&M team regarding document production and 341 meeting for SPV debtors in chapter 7. Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations and next steps. Review details and notice for PGI-2 sale. Review objection to Hilco retention for M&E and correspondence with Weil regarding same. Consideration of materials to be prepared in support of modified plan. |

***First Brands Group, LLC***
***Time Detail by Activity by Executive Officer***
***April 1, 2026 through June 30, 2026***

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 6/2/2026 | 4.8 | Review post-close tracker items for Horizon sale from Weil. Review Plan updates and materials from Weil. Review and analyze lender group professional fee invoices and correspondence with A&M team regarding same. Correspondence with Weil and A&M team regarding comments to Hilco proposed retention for M&E and planned resolution. Correspondence with A&M team regarding production requests from Starlight and Patterson chapter 7 trustee and upcoming 341 meeting. Review and analyze week 17 OEM funding sources and uses. Correspondence with A&M team regarding questions on daily sales report. Call with A&M (N. Haughey, C. Moore) regarding Plan considerations and work to be completed. Call with Weil regarding update on Plan negotiations. Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado (A&M) to discuss case updates re: plan, funding and budget items. Follow up call with Weil to discuss budget considerations. Respond to vendor issue in Mexico. Review and analyze Plan recovery scenarios and comments to same. Review updates on planned liquidation transactions and next steps |
| Moore, Chuck | 6/3/2026 | 4.1 | Review update from Weil on WARN hearing and next steps. Prepare correspondence for C Street regarding communications activities going forward under different scenarios. Update workstream activities and communicate expectations going forward for A&M team. Review and analyze updated Plan waterfall analysis and comments from Weil regarding same. Participate on daily plan update call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, C. Hawkins (A&M), Weil, and Lazard to discuss plan & disclosure statement, lender funding, and other plan items. Review and analyze admin claims update. Review correspondence with Weil regarding Trico Romania insolvency items. Call with A&M (D. Jerneycic and C. Moore) to discuss correspondence with admin claim holder. Review further correspondence with creditor to resolve objection to Hilco M&E retention. Call with A&M (N. Haughey, C. Moore) regarding liquidation analysis for Plan. Further correspondence with A&M team regarding information requests from chapter 7 trustee for SPV entities. Review correspondence from Litigation Trustee and information requests. |

***First Brands Group, LLC***
***Time Detail by Activity by Executive Officer***
***April 1, 2026 through June 30, 2026***

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 6/4/2026 | 5.9 | Call with A&M (N. Haughey, C. Moore) regarding Plan updates. Participate on debtor advisor call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Sielinski, C. Moffatt, J. Jansen, T. DiNatale, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement and other case updates. Call with FTI to discuss status of negotiations related to Plan. Prepare correspondence for Weil and A&M team regarding discussions with ABL lenders related to Plan and additional information to pull together. Preparation for weekly call with ABL lenders and correspondence with A&M team regarding same. Review updates on tariff refunds and setoffs and correspondence with Weil and A&M team regarding same. Correspondence with A&M team regarding status of OEM funding and reconciliation of inventory balances for closed businesses. Review updates from foreign counsel regarding authorizations needed for dissolution actions. Review and approve transfer of cash related to OEM inventory reconciliation. Review update from Kinstellar regarding Power of Attorney for Trico Romania and correspondence with Weil regarding same. Participate on update call with Special Committee, Weil, Lazard, and C. Moore. D. Jerneycic, P. Kosturos, N. Haughey, C. Moffat, J. Jansen (A&M). Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell, D. Dawes (A&M), Lazard, FTI, and ABL lenders to discuss Plan and DS, tariff refunds and budget updates. Participate in call with Hilco, FTI, ABL, C. Moore, P. Kosturos, D. Spies, W. Johnston, C. Moffatt, D. Dawes, J. Mitchell (A&M) to discuss inventory and receivables liquidation status, timing and next steps. Preliminary review of edits to Disclosure Statement |
| Moore, Chuck | 6/5/2026 | 10.4 | Preliminary review of declaration in support of response to UST motion to convert and Amended Plan and Disclosure Statement. Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement, lender funding, and other plan items. Review and analyze updated cash forecast and correspondence with A&M team regarding questions and comments related to same. Prepare edits to my declaration related to UST motion and Amended Plan. Review and comment on draft waterfall depiction under chapter 7 conversion. Review notices and correspondence from landlord and correspondence with A&M team regarding same. Review updated version of Plan for filing. Call with FTI regarding confirmation budget and correspondence with A&M team regarding same. Continued work on declaration related to UST motion and Plan, including edits to document and correspondence with Weil and A&M team regarding same. Review and comment on updated budget for attachment to my declaration. Review, analyze and comment on details for the employee liability account. Finalize my declaration related to UST motion and Plan. Correspondence with Weil and A&M team regarding language in Plan related to Health Escrow account. Review and analyze draft recovery scenarios document. Call with Weil regarding select provisions in Disclosure Statement. Review and authorize filing of Disclosure Statement. Review of pleadings filed related to revised Plan and Disclosure Statement along with pleadings filed related to UST motion to convert or dismiss. Review and analyze OEM inventory file. Finalize and authorize filing of Second Interim Fee Application. Correspondence with A&M team regarding distribution of updated cash forecast. Call with FTI regarding cash forecast. Participate on call with C. Moore, M. Uhrin (A&M) to discuss updated weekly cash flow budget and required updates |

# First Brands Group, LLC
# Time Detail by Activity by Executive Officer
# April 1, 2026 through June 30, 2026

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 6/6/2026 | 0.4 | Participate on call with C. Moore, M. Uhrin (A&M) discuss FTI follow-ups on latest cash flow budget. Follow up correspondence with FTI regarding information requests related to Plan |
| Moore, Chuck | 6/7/2026 | 0.6 | Correspondence with Weil regarding Examiner's motion to increase fee budget. Review and analyze weekly cash reporting for DIP |
| Moore, Chuck | 6/8/2026 | 4.0 | Review correspondence with Kinstellar and Weil regarding certification of Trico Romania financial statements and updates to administrator on services agreement. Review and respond to inquiry from third party on asset sales. Review demonstrative for court status conference. Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement, lender funding considerations, and other plan items. Correspondence with Weil regarding update on discussions with ABL lender and hearing on exclusivity. Further correspondence with Weil regarding hearing on exclusivity. Participate virtually in court status conference. Review revised engagement letter for Katten and correspondence with Weil regarding same; finalize and execute Katten engagement letter. Review evidence items from Weil that will be needed for confirmation. Correspondence with Weil regarding potential depositions in advance of disclosure statement hearing. Review proposal from ABL lenders and correspondence with Weil and A&M team regarding same |
| Moore, Chuck | 6/9/2026 | 3.1 | Further correspondence with Weil and A&M team regarding ABL proposal |
| Moore, Chuck | 6/10/2026 | 5.1 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss upcoming hearing, US trustee proposal, plan funding, and other plan-related topics. Correspondence with Weil and A&M team regarding information needed for WARN lawsuits. Review correspondence from Weil regarding KTRI and Ultinon EU insolvencies. Review documents in advance of prep session for 6/12 hearing. Participate in meeting with C. Moore, D. Jerneycic, N. Haughey, K. Palen, E. Pakela, M. Uhrin (A&M) and Weil to prepare for upcoming plan & disclosure statement hearing. Prepare direction on additional cash forecast scenarios to prepare. Review updated cash forecast. Review proposed stipulation and calculations with RBC regarding letter of credit. Review proposed sales pursuant to Wind Down order |

***First Brands Group, LLC***
***Time Detail by Activity by Executive Officer***
***April 1, 2026 through June 30, 2026***

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 6/11/2026 | 10.9 | Review proposed responses and supporting information for questions from UCC. Review and analyze sale documents and supporting presentation related to proposed sale of assets to PGI (PGI 2). Review proposed settlement with PBGC regarding pension plans. Correspondence with A&M team regarding detailed analysis of facility costs related to M&E assets and review schedules related to same. Participate on weekly ABL lender update call with C. Moore, C. Moffatt, M. Uhrin, W. Johnston, J. Mitchell, D. Dawes (A&M), Lazard, FTI, and ABL lenders to discuss plan & disclosure statement, lender funding considerations, and tariff updates. Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss status updates on inventory and accounts receivables liquidation processes. Participate in meeting with Special Committee, Weil, Hilco, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss asset sale updates. Preparation for hearing on UST motion to dismiss or convert and motion for conditional approval on disclosure statement, including review of relevant documents and analyses, meetings with Weil to prepare and correspondence with A&M team regarding supporting information |
| Moore, Chuck | 6/12/2026 | 11.4 | Review and approve filing of updated Plan and Disclosure Statement. Participate in meeting with Special Committee, Weil, Hilco, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss asset sale updates. Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss Plan and Disclosure Statement updates. Participate in meeting with Weil team, C. Moore, N. Haughey (A&M) regarding Disclosure Statement hearing preparations. Attend and testify at morning session of 6/12/2026 court hearing on UST motion to convert or dismiss and Debtor motion for conditional approval of Disclosure Statement. Attend and testify at afternoon session of 6/12/2026 court hearing on UST motion to convert or dismiss and Debtor motion for conditional approval of Disclosure Statement. Review funding terms and prepare direction for A&M team on next steps related to Plan and other chapter 11 activities. Correspondence with Special Committee and Weil regarding hearing. Reply to inquiry from third party on interest in purchasing assets. Review and analyze weekly cash reporting for DIP. Review and analyze OEM inventory reporting |
| Moore, Chuck | 6/13/2026 | 1.0 | Correspondence with A&M team and Weil to discuss information requests from attorney for chapter 7 trustee for Starlight and Patterson. Correspondence with A&M, Weil and Gibson Dunn regarding follow up items from 6/12 hearing. Correspondence with A&M team regarding voting record and solicitation process |
| Moore, Chuck | 6/14/2026 | 0.3 | Review correspondence from Weil and A&M team regarding formation of retiree committee |
| Moore, Chuck | 6/15/2026 | 0.6 | Review and execute documents for Hopkins IP transaction. Review correspondence from Weil and Special Committee regarding representation of retirees and formation of retiree committee |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 6/16/2026 | 5.2 | Call with FTI regarding use of proceeds in post-petition receipts account and asset sale proceeds, follow up with A&M team regarding same. Authorize release of signature pages for PGI-2 transaction. Review correspondence from A&M team regarding movement of cash in restricted receipts account based on Evolution ruling. Review and comment on draft press release related to PGI-2 transaction. Planning for upcoming activities and communications with A&M team, Weil, Lazard and Katten regarding same. Review draft Haughey declaration in support of formation of retiree committee. Review and analyze week 19 OEM funding sources and uses analysis. Review correspondence with litigation trustee team regarding request for meeting with IT personnel. Correspondence with A&M team regarding planning for upcoming declarations to be filed related to Plan. Review updated waterfall deck for litigation trust recoveries. Review correspondence from OEM customer regarding use of abandoned assets and correspondence with A&M team regarding same. Review and approve invoices for payment. Review updated declaration regarding formation of retiree committee. Review updated proposed solicitation versions of Plan and Disclosure Statement and approve for filing |
| Moore, Chuck | 6/17/2026 | 6.7 | Participate on daily plan update call with C. Moore, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan supplement, liquidation analysis, wind-down administration, and other plan related topics. Participate in A&M North America (A&M) all hands call to discuss key workstreams and broader case updates. Review and analyze draft liquidation analysis. Participate in call with C. Moore, N. Haughey, J. Jansen, C. Hawkins (A&M) discussing high level liquidation analysis assumptions and next steps. Correspondence with Hilco regarding syndication of M&E liquidation and review notice. Review correspondence from Katten regarding Walbro Asia transaction. Review update from A&M team regarding movement of cash among restricted accounts. Review and comment on list of transactions to be closed pursuant to Confirmation Budget funding requirements. Review and analyze weekly DIP reporting. Review updates from A&M team regarding tariff reconciliation activities. Review correspondence from EY regarding tax files and correspondence with A&M team regarding same. Correspondence with PGI regarding access to site and coordination with A&M team. Review and comment on draft pleadings related to Walbro Asia sale. Review Plan document and correspondence with Weil and Wind Down Administrator candidate. Review updates from FBG on customs and tariffs |
| Moore, Chuck | 6/18/2026 | 4.7 | Review updated declaration related to Walbro Asia asset sale. Review updated draft tariff materials for distribution to lenders. Review Litigation Trustee fee arrangement and correspondence with A&M team regarding updates for Plan Supplement. Participate in call with Weil, C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss ABL Collateral Trust schedules and Litigation Trust. Additional discussions with Gibson Dunn, FTI and potential wind down administrator regarding wind down administrator role. Review and provide further comments on updated liquidation analysis. Call with PGI and facilitate introduction to discuss Trico Europe. Review additional materials from potential Wind Down Administrator candidate and correspondence with AHG, UCC and ABL groups regarding same. Review further information from Katten regarding Walbro Asia sale, including diligence items and comments on documents |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 6/19/2026 | 3.0 | Correspondence with FTI regarding potential wind down administrator and coordinate call with same. Participate in call with potential wind down administrator with FTI and A&M (C. Moore, D. Jerneycic). Review diligence and information requests from Katten regarding Jasper, Dalton and Walbro Asia. Review update from Katten on timing for Walbro Asia asset sale filing. Follow up correspondence with Gibson Dunn and Huron regarding interview with wind down administrator. Review correspondence from Weil and A&M team regarding items needed for declarations related to confirmation. Review draft list of collateral for ABL Collateral Trust. Review and analyze weekly DIP reporting. Review sale notices for Jasper and Dalton from Katten. Review and analyze draft OEM inventory reporting. Follow up correspondence with A&M team regarding wind down administrator |
| Moore, Chuck | 6/20/2026 | 1.2 | Review demand for information from Patterson and Starlight chapter 7 trustee and communication from A&M team regarding same. Review information and correspondence with Weil regarding witnesses for confirmation hearing. Review updated tariff analysis and questions from FTI regarding same |
| Moore, Chuck | 6/22/2026 | 7.7 | Review, analyze and provide comments to updated liquidation analysis and supplemental scenario for Plan Supplement filing. Review draft schedules and attachments for Plan Supplement. Review and comment on further updates to liquidation analysis for Plan Supplement. Review updates to draft list of ABL Trust Collateral. Review further updates and correspondence from A&M team on liquidation analysis and chapter 7 comparison and provide comments on same. Review markups and comments on listings of ABL Trust Collateral and DIP Trust Collateral. Review correspondence from Weil regarding extension to exclusivity. Review correspondence from FBG employee and facilitate communication between employee and buyer of assets. Review correspondence from Weil regarding providing access to facility by SPV lender. Review correspondence from Weil and A&M team regarding addressing diligence needs related to ROW entities. Review update comparison of chapter 11 and chapter 7 distributable proceeds. Review update on Plan solicitation process. Further comments on liquidation analysis and correspondence with A&M team regarding Plan Supplement. Review proposed letter from OEM customer regarding inventory in transit letter. Review further correspondence from ABL and DIP lender advisors regarding listing of collateral for trusts |
| Moore, Chuck | 6/23/2026 | 1.8 | Review filed version of Plan Supplement. Review notice of termination of supply agreement from OEM customer. Review request from lender regarding KYC information. Review correspondence from Katten and A&M team regarding unpaid taxes related to real property sales. Review correspondence from Katten regarding update on Dalton sale and hearing. Review sale notices under Wind Down Order from Katten |
| Moore, Chuck | 6/24/2026 | 1.1 | Review follow up correspondence from Trico Romania administrator. Review Plan WIP schedule from Weil. Review additional sale notices from Katten under Wind Down Order. Review updated and retiree proposal from Weil |

**_First Brands Group, LLC_**
**_Time Detail by Activity by Executive Officer_**
**_April 1, 2026 through June 30, 2026_**

## _Moore, Chuck_

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 6/25/2026 | 1.6 | Review further updated materials regarding tariff refunds and payments. Review updated Plan WIP schedule from Weil. Review week 21 OEM funding sources and uses schedule. Review correspondence from Weil regarding terms of proposed DIP maturity extension. Review further update on tariffs sent to lenders. Review additional sale notices from Katten under Wind Down Order |
| Moore, Chuck | 6/26/2026 | 1.5 | Review proposed M&E stipulation between AHG and Onset. Review and analyze OEM inventory reporting. Review and analyze weekly DIP reporting. Review further update from Weil on formation of retiree committee and proposal related to committee representative. Review correspondence from Weil regarding claim asserted for unpaid wages and benefits |
| Moore, Chuck | 6/27/2026 | 0.4 | Review and analyze purchase price allocation by asset types, business unit and location |
| Moore, Chuck | 6/29/2026 | 0.7 | Review correspondence from Weil regarding settlement proposal with party in interest. Review correspondence from Trico Romania administrator. Review counter-proposal from AHG regarding terms for DIP extension |
| Moore, Chuck | 6/30/2026 | 3.9 | Review updates from Weil on formation of retiree committee. Review additional updates on tariff refunds. Review designation of buyers for Jasper sale. Review Order suspending proceedings on release of funds and correspondence from Weil regarding same. Review and finalize May fee application. Prepare comprehensive set of topics to be reviewed with A&M team. Review correspondence from Weil regarding UCC motion for standing to pursue claims against Aequum. Review and comment on draft declaration in support of Plan confirmation related to Plan feasibility. Participate in SC meeting with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss DIP forbearance and liquidity update |
| **Subtotal** | | **449.5** | |

## _Jerneycic, Daniel_

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 4/1/2026 | 8.5 | Call with treasury team to discuss restricted cash balances and transfers; Call with Weil to discuss accounts receivable collection protocols; Meet with A&M team to discuss revised cash flow budget and related assumptions including assessment of risks and opportunities; Meet with leadership team to discuss priority workstreams and budget timing; Analyze budget supporting data including various roll forwards; Analyze and approve various operating disbursement requests; Meet with OEM customer advisors to discuss funding of idle assets and facilities; Analyze details of rent, leases, and related costs to assess potential for cost reductions; |

# *First Brands Group, LLC*
# *Time Detail by Activity by Executive Officer*
# *April 1, 2026 through June 30, 2026*

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 4/2/2026 | 4.3 | Participate in call with Weil, Lazard and A&M team to discuss case updates; Participation in call with Hilco team and A&M to prepare for weekly ABL lender update on liquidation activities; Participation in weekly call with ABL lenders, FTI, Hilco teams and A&M to discuss of asset monetization workstreams; Review and prepare draft stipulation of facts related to Evolution litigation activities; Analyze OEM inventory diminution statements; Analyze and approve various operating disbursement requests; Analyze brake business unit assets for determination of marketing purposes; |
| Jerneycic, Daniel | 4/3/2026 | 2.6 | Participate in call with FTI and ABL lenders to discuss potential tax refunds, inventory diminution, and other case updates; Analyze and approve various operating disbursement requests; Assess Mexican related employee termination data; Analyze BPI related receipts to determine necessity to set aside certain proceeds subject to Evolution liens; Review draft of weekly cash flow forecast information in response to ABL advisor needs; Review and approve various stakeholder reporting documents; |
| Jerneycic, Daniel | 4/6/2026 | 5.4 | Participate in meeting with Weil regarding record retention requirements; Meet with Weil, Lazard, and A&M to discuss status of sales process for specific FBG business units and focus areas; Participate in sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and debtor team to discuss open issues and diligence needs; Analyze and approve various operating disbursement requests; Review and provide comments to Onset stipulation draft; Analyze bi-weekly reporting data related to receipts and segregated accounts; Analyze machinery and equipment summary to be provided to SPV lender advisors; Call with Ankura regarding machinery and equipment related needs; Calls with Huron regarding budget and cash flow considerations; |
| Jerneycic, Daniel | 4/7/2026 | 5.9 | Participate in debtor advisor call with Weil, Lazard, and A&M to discuss sale process, plan timeline, and budget items; Participate in working session with A&M team to discuss case timeline, case costs, and budget updates; Analyze and approve various operating disbursement requests; Analyze weekly sales reporting provided by management team to assess customer data; Call with treasury team to discuss cash sources and uses, including trends in restricted and unrestricted balances; Review Hilco wind down order drafts; Review and provide comments to special committee materials; Assess direct costs related to Mexican facilities to determine adequacy of surcharge calculations; |
| Jerneycic, Daniel | 4/8/2026 | 6.3 | Call with cash team to discuss revised cash budget assumptions and roll forwards; Call with Weil and AHG advisors to discuss supply chain financing and related issues; Meet with leadership team to discuss follow up supply chain finance details; Analyze and approve various operating disbursement requests; Participate in status conference with Judge Lopez regarding ongoing litigation with Onset and CarVal regarding lift of stay related to certain inventory items; |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jerneycic, Daniel | 4/9/2026 | 5.3 | Participate in debtor advisor call to discuss revised budget assumptions, sale process status, and alignment on priority workstreams; Participate in call with A&M tax team to discuss Canada GST tax obligations and related implications; Participation in call with Hilco team to prepare for weekly ABL lender update on liquidation activities; Participate in call with OEM Customers, OEM Advisors, Weil, Lazard, and A&M to discuss sales process update and obstacles, including diligence items; Participate in call with FTI, to discuss cash flow forecast and related assumptions; Meet with Weil, Galicia and A&M to discuss Mexico receivership assignment; Participate in weekly ABL lender update call with Lazard, FTI, and ABL lenders to discuss cash flow forecast, sale process, and other collateral and case updates; Participate in meeting with special committee, Weil, Lazard and A&M to discuss case updates on sale processes; Analyze and approve various operating disbursement requests; |
| Jerneycic, Daniel | 4/10/2026 | 6.1 | Participate in meeting with Weil, Lazard and A&M to discuss various sale process hurdles; Call with A&M team, Lazard, Weil, FTI, Winston, and ABL lenders to discuss sale process status and impact on related collateral; Participate in call with Lazard, Weil, and OEM customer to discuss sale process issues and timeline; Participate in call with Lazard, Weil, BR, M3, and Ducera to discuss sale process updates; Analyze and approve various operating disbursement requests; Analyze lender reporting drafts related to sales, accounts receivable, payables, and cash flow activities; Analyze and approve professional fee funding needs; Analyze and review OEM inventory reporting; Analyze landlord related obligations for certain lessors in connection with ongoing warehouse needs; |
| Jerneycic, Daniel | 4/13/2026 | 6.7 | Review Ultinon documents related to SPV; Assess proposal for wind down of Mexican assets and related entities; Analyze US legal entities in order to determine operating and financial activities status; Review status update of Mexican legal workstreams; Analyze and approve various operating disbursement requests; Participate in call with Huron to discuss 13WCF updates; Meeting with Weil to discuss and align on next steps for sales process of pumps, towing, and injection molding businesses; Participate in bi-weekly sales process update call with OEM Customers and advisors; Call with Weil to discuss employee benefits, including retiree obligations; Call with A&M team regarding post 4/30 employee and data retention planning; |
| Jerneycic, Daniel | 4/14/2026 | 8.5 | Participate in meeting with OEM and advisors regarding updates on sale of certain business units as a going concern; Call with internal debtor advisor team to discuss case updates, timeline, budget and alignment on next steps; Analyze intercompany balances to understand implications of asset transfers; Meet with A&M team to discus 13 week forecast and changes to assumptions; Call with Huron team to discuss cash flow and other diligence items; Assess open comments regarding the Hilco wind down order; Review sales flash reporting provided by company; Prepare summary of talking points for debtor internal advisor meeting; Assess open issues related to asset purchase agreement drafts; Analyze and approve various operating disbursement requests; Analyze BPI receipt activity to determine appropriate funding requirements for adequate protection; |

# First Brands Group, LLC
# Time Detail by Activity by Executive Officer
# April 1, 2026 through June 30, 2026

## Jerneycic, Daniel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 4/15/2026 | 7.7 | Participate in working session to discuss revised cash budget assumptions and build revised forecast; Analyze and approve various operating disbursement requests; Meet with Weil and A&M to discuss updates and remaining open items regarding sale of towing, pumps, and injection molding businesses; Present revised liquidity and cash forecast to AHG advisors and ABL advisors; Participate in follow up calls with AHG to negotiate best path forward to plan confirmation and asset sales; Review Hilco wind down order documents; Analyze weekly flash sales reporting; Analyze weekly OEM customer funding schedules; Prepare draft talking points for revised budget changes; |
| Jerneycic, Daniel | 4/16/2026 | 8.9 | Analyze and approve various operating disbursement requests; Meet with HCG to discuss funding issues, plan confirmation path, and asset sales; Calls with Weil to discuss M&A updates and remaining open items regarding sales and diligence; Participate in debtor advisor calls regarding case updates, plan confirmation, and other items; Call with Weil to discuss Hilco engagement hearing items; Review proffer statement and Evolution arguments documents; Call with A&M team to discuss legal engagement in Mexico regarding various operational and wind down issues; Analyze variance and liquidity reporting, including calls with team to make revisions to final versions; Analyze professional fee accruals and payments; Attend court hearing regarding status conference of various topics including Hilco retention, landlord issues, and factoring party objections; Participate in special committee call regarding various topics including updates on plan, asset sales, court hearings, and wind down activities; Call with ABL and Hilco to discuss asset liquidation activities and cash flow needs of the businesses; |
| Jerneycic, Daniel | 4/17/2026 | 6.4 | Call with A&M team to discuss discreet asset sales and interested parties; Call with A&M team to discuss outstanding rent obligations; Review side letter with landlord to assess implications of outstanding obligations; Call with debtor advisor teams to discuss M&A status and outstanding items; Analyze and approve various operating disbursement requests; Participate in call with Weil to discuss transition plan for Chapter 7 trustee for Evolution SPV entities; Prepare summary of analyses in support of trustee transition; |
| Jerneycic, Daniel | 4/20/2026 | 6.5 | Analyze and approve various operating disbursement requests; Call with BRG to discuss diligence items related to Evolution alleged collateral; Analyze accounts receivable and cash receipt information related to Evolution data requests; Call with Aequum to discuss rejection of Cardone lease and related go forward needs; Review adequate assurance draft letter from potential asset sale; Participate in call with the A&M team, Weil, and Lazard to discuss meeting and documents to be presented to the Trustee; Participate in global board call with directors, Weil, and Lazard to discuss case updates and wind down activities; Meet with Lazard, Weil and A&M to discuss sales process updates and next steps; Participate in call with OEM customers, OEM advisors, Weil, Lazard, and A&M to discuss sales, inventory, purchase price, and other case updates; |

***First Brands Group, LLC***
***Time Detail by Activity by Executive Officer***
***April 1, 2026 through June 30, 2026***

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 4/21/2026 | 6.7 | Review request for funding from ABL team to cover operating costs related to ABL collateral; Analyze and approve various operating disbursement requests; Call with leadership team to discuss case updates on plan confirmation, asset sales, and operational transitions; Meet with A&M team to discuss headcount reductions and related benefits impact; Meet with A&M team to discuss cash flow forecast and related revisions to assumptions; Prepare correspondence with Huron regarding side letter and landlord related costs; Analyze BPI post-petition receipt activity in connection with SPV reporting; Analyze and review Chapter 11 draft plan document; Review CarVal lift stay settlement proposal draft; Analyze special committee materials regarding summary of findings and plan negotiations; Analyze revised weekly cash flow forecast materials; Participate in meeting with special committee, Weil, and Lazard to discuss case updates on sale processes and Plan negotiations; |
| Jerneycic, Daniel | 4/22/2026 | 4.7 | Meet with A&M cash team to discuss cash roll forwards and funding of ordinary course professionals; Analyze and approve various operating disbursement requests; Call with Huron to discuss plan confirmation strategy; Meet with Lazard, Weil, and A&M to discuss status and align on open items for sales processes; Analyze BPI related reporting requested by SPV lender parties; Calls with accounts payable teams to discuss vendor issues and service disruption; Review monthly operating report for receipts and disbursement activity; Analyze Canada related tax data to assess exposure; Analyze OEM weekly funding schedules; Review customer and vendor related side letters; |
| Jerneycic, Daniel | 4/23/2026 | 5.2 | Review summary of findings deliverable regarding investigation to be shared with 3rd parties; Meeting with Lazard and Weil to discuss current issues and status of sales process for towing, pumps, and injection molding businesses; Participate in call with OEM customers, OEM advisors, Weil, Lazard, and A&M regarding sales process and other case updates; Participate in call with A&M and Hilco to discuss updates to inventory and accounts receivable recovery estimates and fees; Participate in debtor advisor call with Weil and Lazard to discuss plan items, budget, sale process and liquidation activities; Analyze subpoena request from Patrick James to determine availability of certain data; Call with Huron to discuss status of wind down budget and cash flow needs under various scenarios; Participate in call with A&M team members to discuss pro fee budget and AR reporting items; |
| Jerneycic, Daniel | 4/24/2026 | 7.2 | Analyze and approve various operating disbursement requests; Call with Weil team to discuss sales process, plan update, and priority workstreams; Call with Hilco to discuss feedback on ABL materials; Call with OEM team to discuss sales process status, funding needs, and case trajectory; Call with sales team from Weil and Lazard to discuss open diligence and hurdles to sales closures; Call with ABL lenders and advisors to provide status update of various workstreams including asset sales, plan progression, and cash flow activity; Call with Hilco, ABL team, and A&M to discuss status and workplan of collateral monetization; Analyze cash flow variance reporting, including roll forward of restricted and unrestricted cash balances; Analyze weekly sales activity reporting; Approve cash flow release of restricted balances; |

# *First Brands Group, LLC*
## *Time Detail by Activity by Executive Officer*
## *April 1, 2026 through June 30, 2026*

### *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 4/27/2026 | 1.4 | Analyze and approve various operating disbursement requests; Review draft disclosure statement provided by Weil; Review updated Ch11 plan draft document to be shared with lender parties; |
| Jerneycic, Daniel | 4/28/2026 | 1.5 | Review updated weekly cash flow forecast and related assumptions; Analyze and approve various operating disbursement requests; Review Patrick James responses to examiner report; |
| Jerneycic, Daniel | 4/29/2026 | 1.1 | Analyze and approve various operating disbursement requests; Analyze summary of professional fee activity to be provided to lender group; Review asset marketing teaser document; |
| Jerneycic, Daniel | 4/30/2026 | 0.7 | Analyze intercompany activity claims regarding UBS settlement; Analyze weekly sales activity reporting; Analyze March financial reporting package; |
| Jerneycic, Daniel | 5/4/2026 | 5.6 | Participate in plan update call with Weil and Lazard to discuss plan & disclosure statement considerations, timeline, and next steps; Participate in call with Weil, Lazard, and A&M to discuss sale process updates; Participate in sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and A&M to discuss status of sales transactions and funding related items; Analyze and approve various operating disbursement requests; Meet with Weil team to discuss Chapter 7 trustee related items; Analyze March 2026 financial results; |
| Jerneycic, Daniel | 5/5/2026 | 6.4 | Participate in debtor advisor call with Weil and Lazard to discuss updates to plan, stakeholder discussions, and priority workstreams; Participate in meeting with Special Committee, Weil, Lazard and A&M to discuss sale updates and plan negotiations; Call with M3 to discuss budget related diligence items; Analyze and approve various operating disbursement requests; Analyze SPV bank account activities with treasury team to determine transfer of cash; Call with Weil to discuss transition of cash of SPV entities; Validate fee application requested payments for certain professionals; Analyze OEM accounts receivable reporting; |
| Jerneycic, Daniel | 5/6/2026 | 4.7 | Participate in call with Weil to discuss wind down related administration and bank account needs; Analyze and approve various operating disbursement requests; Call with Weil to discuss plan related workstreams; Meet with treasury team to discuss cash actual tracking activity; Review special committee meeting materials prepared by Weil; Meet with operations team to discuss labor and benefit related funding needs; Meet with cash team to discuss revised 13 week forecast changes in assumptions; |
| Jerneycic, Daniel | 5/7/2026 | 3.8 | Participate in meeting with Special Committee, Weil, and Lazard to discuss the TMD sale and Horizon transaction updates; Participate in ABL lender update call with FTI and ABL lenders to discuss sale process updates, tariffs, plan confirmation timeline, and other diligence items; Meet with Hilco, FTI, ABL, and A&M team to discuss status updates on inventory and accounts receivables liquidation processes; Meet with Aequum to discuss Cardone issues, inventory recoveries, budget, and operating expenses; Analyze and approve various operating disbursement requests; |

# *First Brands Group, LLC*
# *Time Detail by Activity by Executive Officer*
# *April 1, 2026 through June 30, 2026*

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 5/8/2026 | 3.2 | Participate in call with Weil to discuss BofA and Evolution document requests; Analyze and approve various operating disbursement requests; Participate in status conference hearing with Judge Lopez; Call with M3 to discuss updated diligence needs regarding admin claims, budget, and other open items; Analyze cash actualization and budget to actual variance results; Analyze liquidity reporting, inventory reporting for OEMs, collateral reporting, and other lender outputs; |
| Jerneycic, Daniel | 5/11/2026 | 3.4 | Review Moore declaration draft in support of proposed confirmation schedule; Call with Weil and A&M to discuss Moore declaration and settlement status; Analyze and approve various operating disbursement requests; Call with leadership to discuss testimony preparation for preliminary confirmation hearings; |
| Jerneycic, Daniel | 5/12/2026 | 5.6 | Call with Weil and A&M to discuss SPV related document production issues; Analyze and approve various operating disbursement requests; Call with Huron to discuss outstanding amounts owed; Call with cash team to discuss revised cash flow forecast assumptions; Analyze updated cash budget to review underlying assumptions; Assess request from Evolution related to proceeds from sales of wind down assets; Participate in call with Examiner, Weil, and Gibson to discuss examiner motion and budget items; Prepare responses to Ch 7 officer inquiries; |
| Jerneycic, Daniel | 5/13/2026 | 6.7 | Call with Hilco to discuss status update materials to be provided to ABL lenders; Analyze and approve various operating disbursement requests; Analyze treasury activity to authorize movement of WARN related funds; Correspondence with Ch7 Trustee regarding data and asset transfers; Participate in court hearing regarding approval of asset sales; Call with Weil and A&M team to discuss focus areas related to remaining asset sales; |
| Jerneycic, Daniel | 5/14/2026 | 2.2 | Analyze and approve various operating disbursement requests; Review weekly reporting for sales, accounts payable, and accounts receivables; Participate in call with Weil, Lazard, and A&M to discuss status of priority workstreams and revised cash budget; |
| Jerneycic, Daniel | 5/15/2026 | 4.5 | Review budget to actual variance reporting to be provided to lender parties; Analyze revised cash flow budget and related assumptions; Review inventory reporting for OEM usage and borrowing base tracking; Analyze and approve various operating disbursement requests; Participate in court hearing regarding Plaintiffs' Motion for Expedited Discovery; Participate in advisor call with Weil and Lazard to discuss sale status and plan confirmation issues; |
| Jerneycic, Daniel | 5/18/2026 | 7.4 | Review and provide comments to revised draft Moore declaration; Analyze and approve various operating disbursement requests; Participate in all hands call with Lazard, Weil, White & Case, and A&M to discuss sale closing related items; Meet with treasury team to discuss opening of new accounts and tracking of various restricted balances; Meeting with Special Committee to discuss and seek approval for specifics of Horizon asset sale; Call with ABL lenders and advisors to discuss status of sales, cash budget, OEM needs, and funding estimates; Call with OEMs and OEM advisors to discuss Horizon sale and plan related workstreams; |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 5/19/2026 | 5.9 | Analyze and approve various operating disbursement requests; Call with Huron to discuss incremental funding needs, sources, and plan confirmation; Call with debtor advisor team including Weil, Lazard, and A&M to discuss disclosure statement, testimony prep, and hearing plans; Analyze trustee request to transfer SPV related funds and closure of bank accounts; |
| Jerneycic, Daniel | 5/20/2026 | 5.6 | Analyze and approve various operating disbursement requests; Call with A&M team to discuss cash application, tariff refunds, and disclosure statement status; Participate in call with Weil and Lazard to discuss plan and disclosure statement considerations, upcoming hearing, and supporting documentation; Prepare for conditional disclosure statement hearing; |
| Jerneycic, Daniel | 5/21/2026 | 6.5 | Analyze and approve various operating disbursement requests; Call with treasury team to discuss restricted employee liability funds and remaining obligations including union settlement discussions; Meet with cash team to discuss revised budget assumptions and related outputs; Call with OEMs and advisors to discuss sales process update and related production needs; Analyze diligence requests for data; Analyze budget to actual variance and liquidity reporting; Review customer sales reporting data and accounts payable and receivable reporting; |
| Jerneycic, Daniel | 5/22/2026 | 4.1 | Review OEM inventory reporting; Analyze and approve various operating disbursement requests; Finalize budget to actual variance and liquidity reporting; Meet with cash team to discuss further assumption changes based on confirmation hearing timing; Call with Weil to discuss status updates of case issues and settlement discussions; Call with Weil and A&M to discuss data turnover demands related to liquidating entities; Prepare and respond to email inquiries; Review weekly collateral reporting for ABL regarding inventory and receivables outstanding; |
| Jerneycic, Daniel | 5/26/2026 | 5.6 | Analyze and approve various operating disbursement requests; Participate in testimony preparation for sale and disclosure statement hearing; Participate in disclosure statement hearing and Lopez ruling; Meet with A&M team to discuss discovery and diligence requests; Meet with Weil to discuss interrogatories and discovery requests related to pending litigation; Participate in call with debtor advisors to discuss open items related to plan status; |
| Jerneycic, Daniel | 5/27/2026 | 3.7 | Analyze and approve various operating disbursement requests; Calls with A&M team regarding next steps regarding plan structure; Call with UCC advisors to discuss liquidity and latest cash flow budget; Analyze Canadian tax obligations and related required payments; |
| Jerneycic, Daniel | 5/28/2026 | 6.0 | Participate in advisor call with Weil, Lazard, and A&M to discuss case status updates, workstream priorities, and upcoming hearing preparations; Call with OEMs and OEM advisors to discuss sale process updates and related inventory and funding issues; Meet with Special Committee to discuss sale-related matters, plan and disclosure statement, and case strategy; Call with ABL lenders and advisors to discuss collateral reporting, cash budget, funding estimates, and case status; Call with Weil and examiner to discuss examiner fee matters and related case considerations; Call with Weil to discuss budget assumptions, cash forecast updates, and plan confirmation considerations; Call with Hilco and ABL lenders to discuss asset disposition updates, collateral matters, and funding requirements; Analyze and approve various operating disbursement requests; |

***First Brands Group, LLC***
***Time Detail by Activity by Executive Officer***
***April 1, 2026 through June 30, 2026***

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 5/29/2026 | 3.1 | Participate in advisor call with Weil, Lazard, and A&M to discuss hearing related items, budget revisions, and cash forecast updates; Analyze and approve various operating disbursement requests; Analyze cash actualization and budget to actual variance results; Analyze liquidity reporting, inventory reporting for OEMs, collateral reporting, and other lender outputs; |
| Jerneycic, Daniel | 6/1/2026 | 6.4 | Calls with internal team to discuss staffing, focus areas, and status of workstreams; Meet with forecasting team to discuss cash budget changes and impact of potential default notice; Call with Weil and A&M team to discuss FBG plan negotiations, proposed debtor proposal, and path forward with lender groups and equity advisors; Call with Weil to discuss Evolution discovery requests and adversary proceeding considerations; Call with Weil to discuss Chapter 7 trustee turnover demands from SPVs; Analyze and approve corporate disbursement requests including vendor payments, intercompany transfers, and wages and benefits; Review and approve ABL advisor invoices and coordinate payment timing with internal team; Coordinate interim compensation payments for professional fee matters related to examiner invoices; Review and respond to FTI diligence requests related to ABL-funded expense tracking; Discuss C-Street engagement scope and go-forward budget with internal team; |
| Jerneycic, Daniel | 6/2/2026 | 5.8 | Attend FBG Special Committee meeting with Weil, Lazard, and independent directors to discuss revised plan proposal, litigation trust waterfall, and related plan confirmation considerations; Participate in advisor call with Weil, Lazard, and C-Street to discuss case status updates, plan negotiations, and workstream priorities; Attend court status conference for Tapia & Garza adversary proceedings; Call with Weil to discuss Patterson and Starlight SPV debtor conversion schedules and 341 meeting requirements; Review and analyze revised plan proposal materials distributed to Special Committee; Coordinate and approve examiner fee disbursements from examiner escrow account; Review and coordinate Ad Hoc Group advisor invoices pursuant to Final DIP Order; Discuss Hilco M&E agreement and Evolution inventory overlap at BPI facilities; Discuss First Brands discovery and 341 meeting obligations for converted Chapter 7 SPV debtors with internal team and Weil; Analyze and approve corporate and operational disbursement requests including vendor payments, wages, and benefits; |
| Jerneycic, Daniel | 6/3/2026 | 5.2 | Participate in FBG plan call with Weil, Lazard, and A&M to discuss plan negotiations, path forward, and confirmation considerations; Meet with Weil and A&M team to prepare for Chapter 7 SPV debtor 341 meetings including review of conversion schedules, turnover obligations, and financial records; Call with Weil to discuss Onset discovery requests related to exclusivity and related case strategy considerations; Discuss C-Street advisory engagement scope and go-forward fee structure; Review updated 13-week cash flow forecast reflecting actuals and revised cost estimates including ending cash deficit; Coordinate and analyze data in support of Weil declaration and objection to UST motion to convert; Review and discuss certain tariff refunds; Coordinate one-off ABL disbursements related to rent payments; |

# First Brands Group, LLC
# Time Detail by Activity by Executive Officer
# April 1, 2026 through June 30, 2026

## Jerneycic, Daniel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 6/4/2026 | 9.6 | Participate in advisor call with Weil and Lazard to discuss case status updates, workstream priorities, and upcoming matters; Prepare for 341 meeting by reviewing documents and participating in discussions with team; Attend 341 meeting for Evolution SPV Chapter 7 debtors; Participate in Special Committee meeting with Weil and Lazard to discuss plan and disclosure statement status, and case strategy; Participate in deposition preparation session with Weil re: adversary proceeding matters; Review and approve corporate and vendor disbursement requests; Review and analyze bi-weekly AR/AP reporting and weekly sales reporting; Prepare correspondence related to tariff refunds and setoff issues; Correspondence re: Onset surcharge workbook and SPV facility cost analysis; Prepare summary of follow up diligence items related to Chapter 7 debtors; Review DIP reporting matters and restricted cash inquiries from lender advisors; Review documents in preparation for deposition regarding adversary proceedings; |
| Jerneycic, Daniel | 6/5/2026 | 8.4 | Review draft declaration in support of objection to UST conversion motion and conditional disclosure statement filed by Weil; Review and approve corporate disbursement requests including debtor and non-debtor Mexico payroll; Coordinate with internal team re: DIP reporting obligations including weekly flash sales, AR/AP summaries, and pro-fee escrow funding; Review segregated accounts summary and coordinate weekly factor reporting; Coordinate re: Ch. 7 trustee turnover requests including BPI general ledger and inventory reports; Participate in FBG plan call with Weil, Lazard, and A&M to discuss status of ongoing negotiations with lender parties and UCC; Meet with Weil and A&M team to prepare for upcoming deposition regarding ABL and SPV adversary proceeding; Review updated 13-week cash flow forecast and related assumptions to be shared with lender parties; Coordinate and approve various debtor disbursement requests; Participate in deposition as sworn witness regarding ABL and SPV adversary proceeding related to Cardone inventory assets; |
| Jerneycic, Daniel | 6/8/2026 | 4.7 | Participate in advisor plan call with Weil and Lazard to discuss plan status, conversion objection strategy, and upcoming hearing preparations; Attend court status conference on a listen-only basis; Coordinate with Weil to discuss Ch. 7 trustee turnover requests including BPI general ledger, inventory reports, post-petition sales and collections, and surcharge analysis; Review Onset surcharge analysis with internal team; Coordinate with internal team to discuss Canadian interest payments; Analyze and approve corporate and vendor disbursement requests; |

***First Brands Group, LLC***
***Time Detail by Activity by Executive Officer***
***April 1, 2026 through June 30, 2026***

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 6/9/2026 | 6.2 | Review and analyze ABL plan term proposal received from Winston and discuss with internal team and Weil to assess liquidity impact and funding gap relative to plan budget; Participate in weekly FBG plan call with Weil and Lazard to discuss plan status, disclosure statement, and upcoming hearing preparations; Call with M3 Partners to discuss weekly cash flow forecast, budget assumptions, and plan confirmation considerations; Meet with Special Committee with Weil and Lazard to discuss plan and disclosure statement, and case strategy; Coordinate with Weil to discuss Ch. 7 turnover requests including post-petition sales and collections and updated surcharge analysis for Evolution SPV locations; Review and finalize Evolution surcharge estimate and coordinate with internal team to discuss methodology, cost allocations, and contingency; Coordinate with internal team to prepare tariff refund overview for ABL lenders including detail on setoffs and refund process status; Review and coordinate Onset surcharge analysis update with internal team; Analyze and approve corporate disbursement requests including pro-fee escrow disbursement requests; |
| Jerneycic, Daniel | 6/10/2026 | 4.4 | Call with Weil to discuss plan ABL terms, debtor response to ABL lenders' offer, and budget variance repayment mechanics; Review and provide comments on tariff analysis and tariff refund materials prepared by internal team for Weil; Review and sign off on revised interrogatory responses to Bank of America requests in connection with adversary proceedings; Calls with Weil and internal team to prepare for witness prep session related to adversary proceedings; Attend FBG plan call with Weil, Lazard, and A&M advisor team to discuss plan status and negotiations with ABL lenders; Internal call with A&M team to discuss Overdrive Mexico wind-down and staffing; Review and address Ch. 7 turnover requests from Evolution trustee regarding Patterson and Starlight SPV QuickBooks data; Attend FBG witness prep session with Weil litigation team; Review correspondence and coordinate on WARN adversary diligence requests; |
| Jerneycic, Daniel | 6/11/2026 | 4.2 | Listen to court hearing on Bank of America v. Aequum Capital motion to dismiss (Adv. Pro. 26-03091); Attend FBG plan call with Weil, Lazard, and A&M advisor team to discuss plan status and negotiation updates; Review and sign off on revised interrogatory responses to Bank of America requests incorporating witness testimony references in connection with adversary proceedings; Review and address confirmation budget questions from Weil regarding Ch. 7 SPV estate ABL lender consent and contribution assumptions; Analyze and coordinate on pro fee escrow balance, remaining amounts owed, and budget cap issues with Weil and internal team; Review and approve weekly pre-carve out notice and fee statement submitted to WSFS; Review and approve ABL and AHG professional fee invoices and coordinate payment authorization; Review and address ABL lender diligence questions from FTI regarding outstanding collateral reporting items and restricted cash; Coordinate on Onset/exclusivity fee matters and related case strategy considerations with Weil; Review and approve corporate disbursement request; |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 6/12/2026 | 5.8 | Review and analyze updated 13-week cash flow forecast and admin payments summary in connection with confirmation budget and declaration support; Listen to conditional disclosure statement hearing; Review and confirm Kroll solicitation cost estimates against confirmation budget; Coordinate and obtain debtor officer signature for Trico bill of sale in connection with court-authorized wind-down inventory sale; Review and approve vendor disbursement requests and weekly pro-fee funding; Review and approve May month-end AR and AP reporting; Review and coordinate on supplemental Moore declaration updates in connection with cash forecast and confirmation budget; Coordinate on weekly segregated account report to factors with Weil; |
| Jerneycic, Daniel | 6/15/2026 | 3.7 | Attend FBG plan call with Weil, Lazard, and A&M advisor team to discuss plan status, confirmation timeline, and related workstream updates; Review and address ABL lender WE 6/5 diligence requests with FTI; Review and analyze FBG retiree committee appointment motion and declaration draft; Coordinate with Weil and internal team on budget funding source for incremental oversight costs; Review and approve WARN liability account release disbursement request; Review and coordinate on SPV Chapter 7 counsel involvement with Weil and A&M restructuring counsel; Coordinate on DIP reporting submission and receipt confirmation; |
| Jerneycic, Daniel | 6/16/2026 | 5.5 | Attend FBG plan call with Weil, Lazard, and A&M advisor team to discuss plan status and next steps; Call with A&M team to discuss ABL funding mechanics, weekly reporting requirements, and post-confirmation workstreams; Review and address bi-weekly factored receivables account reports submitted by Weil to all factor parties and weekly FRA reports to UST and ABL agent under Final Cash Management Order; Review and coordinate on release of factored receivables account mechanics with Weil; Coordinate on required motion and order; Review and approve ABL advisor professional fee payments funded from post petition AR receipts; Review and address FTI ABL lender diligence follow-ups including ABL spend data authorization; Review and address wind-down budget preparation and coordination with Weil for post-confirmation planning; Review and approve various disbursement requests; |
| Jerneycic, Daniel | 6/17/2026 | 7.4 | Attend virtual court hearing on Bank of America v. Aequum Capital (Adv. Pro. 26-03091) motion to dismiss; Participate in plan call with Weil, Lazard, and A&M to discuss plan status and confirmation workstream updates; Call with Hunton and A&M to discuss Chapter 7 trustee letter and related SPV case matters; Participate in call with Weil and A&M to discuss Onset exclusivity requests and related case strategy; Participate in A&M internal team update call to discuss workstream status, plan confirmation, and priorities; Call with Weil and A&M to discuss plan administration and post-confirmation wind-down budget requirements; Review and provide comments on solicitation versions of Plan and Disclosure Statement circulated by Weil prior to filing; Coordinate on Chapter 7 turnover requests with internal team; Review and address Hilco M&E syndication notice and Maynards engagement under the M&E agreement; Review and provide comments on FRA funds release motion; |

# *First Brands Group, LLC*
## *Time Detail by Activity by Executive Officer*
## *April 1, 2026 through June 30, 2026*

### *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 6/18/2026 | 6.9 | Call with FTI to discuss use of cash proceeds to cover asset preservation costs, budget assumptions, wind down activities, and reporting considerations; Call with Weil to discuss plan supplement schedules and related plan confirmation workstreams; Call with Weil to discuss Section 1114 proposal considerations; Call with internal A&M team and First Brands management to discuss go-forward reporting items and cash reporting alignment; Call with ABL lenders and debtor advisors to discuss weekly cash position, collateral reporting, and case status updates; Call with Weil to discuss tariff refund reporting obligations and related analysis for ABL lenders; Review and respond to Weil correspondence regarding Evolution adversary proceeding discovery requests and interrogatory responses; Review and respond to Weil correspondence regarding Onset SPV administrative claims analysis; Coordinate with internal team on updates to Onset estate cost analysis; Correspond with Weil regarding wind down administrator candidate identification and related plan considerations; Review Onset exclusivity interrogatory responses and objections received from Weil; Correspond with internal tax team regarding tax return obligations; |
| Jerneycic, Daniel | 6/19/2026 | 3.6 | Call with Weil and Lazard to discuss plan confirmation workstreams and related case matters; Call with FTI, Weil, and UCC advisors to discuss wind down administrator candidate, qualifications, and fee proposal; Call with Weil to discuss Onset SPV requests and related adversary proceeding matters; Meet with internal A&M team to discuss post-confirmation wind down budget; Correspond with Weil and debtor advisors regarding Chapter 7 trustee turnover requests and SPV systems access issues; Correspond with Weil regarding retiree benefit settlement proposal and related participant count and coverage considerations; Correspond with Weil and debtor advisors to coordinate wind down administrator candidate introduction call and scheduling; Review and respond to internal team correspondence regarding Chapter 7 trustee data turnover action items; |
| Jerneycic, Daniel | 6/22/2026 | 4.4 | Participate in advisor call with debtor counsel, FTI, and Winston to discuss tariff refunds and reconciliation update; Debrief with debtor counsel and internal team on tariff matters; Participate in plan call with debtor counsel to discuss plan workstream status and related case matters; Attend virtual status conference (listen-only) re adversary proceeding; Participate in Special Committee meeting with Weil to discuss sale-related matters, plan and disclosure statement, and case strategy; Call with Weil to discuss tariff considerations and related case matters; Respond to Ch. 7 trustee turnover document requests and coordinate internally; Review and provide comments on OEM ATB agreement; Review and respond to facility access; Coordinate with internal team regarding estate tax matters and obligations; Review and approve one-off operating disbursement requests; Coordinate with internal team re post-petition AR matters and Ch. 7 trustee-related items; |

***First Brands Group, LLC***
***Time Detail by Activity by Executive Officer***
***April 1, 2026 through June 30, 2026***

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jerneycic, Daniel | 6/23/2026 | 5.4 | Call with Hunton and internal team to discuss Ch. 7 trustee follow-up letter and post-petition AR collection matters; Participate in plan call with Weil and Lazard to discuss plan workstream status and related case matters; Coordinate with Weil and internal team re plan/DS information and related confirmation matters; Respond to U.S. Bank KYC information request and coordinate with internal team; Participate in Hilco inventory monetization update call with PWP and Hilco to discuss asset disposition and monetization status; Call with Weil to discuss tariff offset matters and related case strategy; Coordinate with Weil and internal team re post-petition AR collection demands and Ch. 7 trustee correspondence; Respond to and coordinate internally re related data requests and response strategy; Participate in broader tariff discussion with Weil, Gibson Dunn, Winston, and FTI re tariff strategy and case considerations; Review and approve corporate and vendor disbursement requests; Coordinate with claims agent re disbursement request; Review and approve pro-fee escrow disbursements; |
| Jerneycic, Daniel | 6/24/2026 | 4.2 | Meet with internal team re workstream prioritization; Participate in plan call with Weil and Lazard to discuss plan workstream status and related case matters; Coordinate with Katten re Jasper declaration — review scope of declaration, confirm availability, and execute declaration; Call with proposed administrator and internal team to discuss wind-down budget assumptions and related considerations; Coordinate with tax advisors re 2025 corporate return filing costs and incorporate estimates into wind-down budget; Coordinate with internal team re Ch. 7 trustee demand letter on BPI A/R — develop talking points and response strategy; Coordinate with internal team re Dalton Corporation bankruptcy inquiry and related case matters; Review and approve lease extension; Coordinate with claims agent re disbursement request; Review and approve pro-fee escrow disbursements; Review and approve corporate and vendor disbursement requests; |
| Jerneycic, Daniel | 6/25/2026 | 4.9 | Participate in plan call with Weil and Lazard to discuss plan workstream status and related case matters; Attend court hearing (listen-only) re retiree committee appointment order; Participate in Special Committee meeting with Weil and Lazard to discuss sale-related matters, plan and disclosure statement, liquidity and cash management, and case strategy; Participate in weekly ABL lender call with FTI, BofA, U.S. Bank, and Truist to discuss collateral reporting, cash budget, and case status; Review and coordinate re pro fee budget vs. actual and pro fee funding notice; Coordinate with Weil re Ford ATB agreement; Review and coordinate re Ch. 7 trustee demand letter on BPI A/R — review internal talking points and respond re same; Approve various discovery related payments and corporate disbursement requests; Call with proposed administrator to discuss key focus areas and plan confirmation related issues; |

# First Brands Group, LLC
# Time Detail by Activity by Executive Officer
# April 1, 2026 through June 30, 2026

## Jerneycic, Daniel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 6/26/2026 | 5.5 | Call with Weil and A&M investigation team to discuss potential preferences and fraudulent transfer claims; Call with potential administrator candidate to discuss roles and responsibilities including impact on budget; Call with Weil and internal team to discuss plan administration and post-confirmation budget; Internal call to discuss factoring matters and related case considerations; Call with Weil and Lazard to discuss FBG plan/DS matters including retiree benefits settlement, lien analysis on Ch. 7 non-inventory assets, and related case strategy; Coordinate with Hunton and internal team re post-petition AR collection memo; Coordinate with internal team re 1114 retiree benefits settlement proposal and related liquidity risks; Review weekly sales reporting and weekly collateral report; Review and execute non-disclosure agreement with potential asset purchaser; Coordinate with internal team re Mexico local counsel fees; Review and coordinate pro-fee funding; Review and approve liquidity and related variance reporting; |
| Jerneycic, Daniel | 6/29/2026 | 4.6 | Prepare correspondence regarding diligence requests, restricted cash builds, ABL-related expense classification, and reporting obligations; Discuss GLAS facility agent fees and invoice allocation with team and Weil; Request updated fee and expense estimates from various advisors; Review OEM diminution settlement relative to claimed amounts; Coordinate on weekly segregated account reporting and cash application updates; Review lease invoices to determine on equipment collection given current production status; Discuss with counsel on flexibility regarding compliance reporting given case status and loss of ERP systems; Review Onset and LAM document requests related to confirmation plan hearing; Coordinate on Katsumi discovery requests with legal team; Review First Brands Chapter 7 non-inventory asset treatment for Starlight and Patterson AR claims; Analyze litigation trust funding and Canada GST tax payment status; Follow up on ABL inventory diminution payment treatment for sold business units; Review feasibility analysis outline for fraud and transfer documentation; Participate in call with external advisors on tariffs and OEM diminution matters; |
| Jerneycic, Daniel | 6/30/2026 | 5.1 | Call with FTI to discuss go forward reporting expectations and needs; Coordinate on factored receivables reporting requirements and bi-weekly account reports across multiple factor relationships; Review and coordinate on First Brands landlord side letter signature and Docusign execution; Manage ongoing Walbro Asia purchase agreement negotiations addressing liability caps and post-closing covenant compliance matters; Coordinate on Chapter 7 trustee correspondence and collection demands; Review and approve Special Committee liquidity update materials; Participate in Katsumi request meeting with internal team; Analyze tariff refund notifications; Assess and coordinate virtual data room needs; Approve and coordinate payment of ABL advisor invoices; Participate in Special Committee meeting to discuss case strategy and settlement matters; Discuss feasibility declaration regarding fraud and transfer investigations; Coordinate on equipment ownership and payment dispute at Jasper facility; Participate in meeting with Hunton counsel and internal team on Chapter 7 trustee demands for post-petition AR collection information and documentation; |
| **Subtotal** | | **333.5** | |

# First Brands Group, LLC
# Time Detail by Activity by Executive Officer
# April 1, 2026 through June 30, 2026

## Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 4/1/2026 | 11.7 | Participate in a call with Dir of HR related to winddown activities, Participate in a call with Dir of Benefits related to winddown activities, Participate in advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, A. Talhouni (A&M) to discuss budget, funding and sale process items, Meeting with Galicia, Weil, and P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Mennie, D. Dawes, W. Rizzo (A&M) to discuss status of winddown of Mexican entities, Call with P. Kosturos, N. Haughey, J. Mennie (A&M) re: next steps on TSA for pumps sale, Meeting with prospective buyer, FBG and N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: transfer of IT system for pumps business, Participate in call with D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt (A&M) to discuss legal counsel fees related to winddown activities, Participate in Special Committee call with independent directors, Weil, Lazard and C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, J. Jansen, C. Moffatt, M. Uhrin, A. Talhouni (A&M) to discuss case updates, Participation in weekly leadership council with FBG management, C. Moore, P. Kosturos, A.Talhouni (A&M), Participation in weekly call with ABL lenders, FTI, Hilco teams and C. Moore, D. Jerneycic, M. Uhrin, P. Kosturos, A. Talhouni, D. Spies, J. Mitchell (A&M) to discuss of asset monetization workstreams, Participate in a call with P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss and review labor required to continue operations through May and liquidate non-operational sites, communications and analysis related to various winddown activities, HR matters |
| Kosturos, Paul | 4/2/2026 | 10.2 | Participate in a call with Weil, FBG employees regarding benefits and winddown, Participate in call with Weil, Lazard and C. Moore, E. Corrado, N. Haughey, D. Jerneycic, J. Jansen, P. Kosturos, A. Talhouni, M. Uhrin, C. Moffatt, W. Johnston (A&M) to discuss case updates, Meeting with Galicia, Weil and N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, M. Taborga, W. Rizzo (A&M) to align on next steps for winddown of Mexican entities, Meeting with A. Talhouni, N. Haughey, P. Kosturos, J. Mennie (A&M) re: IT infrastructure employment needs for Horizon sale, Participate in meeting with P. Becker, D. Spies, P. Kosturos, J. Mennie, A. Talhouni (A&M) and prospective buyer to discuss status of diligence requests, Participation in weekly call with ABL lenders, FTI, Hilco teams and C. Moore, D. Jerneycic, M. Uhrin, P. Kosturos, A. Talhouni, J. Mitchell (A&M) to discuss of asset monetization workstreams, Participate in call with P. Becker, M. Westhuis, P. Kosturos, D. Spies (A&M) to discuss status of accounting workstreams, communications and analysis related to various vendor items, winddown activities, accounting items, asset sales requests |
| Kosturos, Paul | 4/3/2026 | 7.4 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss bank account access, Participate in call with Weil, A. Talhouni, P. Kosturos (A&M) to discuss benefit plan winddowns, Participate in call with P. Kosturos, K. Zhu, M. Malloy, A. Ulyanenko, W. Su (A&M) re: potential tax refunds, Meeting with Weil and N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: allocation of sale proceeds across towing and pumps business, communications and analysis related to various asset sales requests, tax items, HR items, winddown activities, IT items |

# *First Brands Group, LLC*
# *Time Detail by Activity by Executive Officer*
# *April 1, 2026 through June 30, 2026*

## *Kosturos, Paul*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 4/4/2026 | 3.3 | Meeting with Weil, Lazard and P. Kosturos, N. Haughey, A. Talhouni, J. Jansen, J. Mennie (A&M) re: objection to sale of intellectual property, Meeting with Weil, Lazard re: objection to sale of intellectual property, communications and analysis related to various asset sales requests |
| Kosturos, Paul | 4/5/2026 | 1.2 | Communications and analysis related to various assets sales requests |
| Kosturos, Paul | 4/6/2026 | 9.4 | Participation in meeting with Weil team and C. Moffatt, W. Johnston, P. Kosturos, D. Spies, D. Jerneycic (A&M) re: guidance on required for record retention, Meeting with Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, D. Spies, J. Mitchell, J. Mennie, W. Rizzo (A&M) to discuss next steps and updates re: sales process for specific FBG business units, Participation in meeting with E. Stayman (FBG) and P. Kosturos, W. Johnston, D. Spies, M. Taborga (A&M) re: post-operations data retention plan, Meeting with Weil, FBG, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss post-operations benefit plans, Meeting with Weil, FBG, pension plan provider re: pension plan shutdown, Call with Weil and N. Haughey, P. Kosturos, A. Talhouni, J. Jansen (A&M) regarding requirements to maintain employees after 4/30, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss treasury transition planning, communications and analysis related to various winddown activities, HR matters, asset sales requests |
| Kosturos, Paul | 4/7/2026 | 9.3 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Sielinski, C. Moffatt, J. Jansen, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado (A&M) to discuss sale process, plan timeline and budget items, Meeting with Weil and P. Kosturos, P. Becker, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss open items re: global entity winddown preparation, Participate in call with P. Kosturos, W. Johnston, S. Rotaru, C. Moffatt, D. Spies (A&M) to discuss record retention for ROW entities, Participate in meeting with P. Becker, P. Kosturos, J. Mennie, D. Spies (A&M) to discuss status of diligence requests with prospective buyer, Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss post 4/30 data and labor retention, communications and analysis related to various winddown activities, assets sales requests, vendor items, HR matters |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## *Kosturos, Paul*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 4/8/2026 | 9.8 | Meeting with Goodmans, Weil, P. Kosturos, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss Canada entity winddown and labor liabilities, Meeting with Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Mennie, J. Jansen, P. Kosturos, J. Mitchell, D. Spies, B. Kinson, W. Rizzo (A&M) to discuss updates and status of sales process for FBG businesses, Meeting with Weil and N. Haughey, C. Moffatt, P. Kosturos, J. Mennie, W. Rizzo (A&M) to discuss funding of global entity winddown process, Meeting with Weil, FBG, pension plan provider re: pension plan shutdown, Meeting with Weil, FBG, PBGC re: pension plan shutdown, Participate in a call with VP of IT related to various IT items, Meeting with prospective buyer, Weil and C. Moore, N. Haughey, A. Talhouni, J. Mennie (A&M) re: issues list for latest draft of APA of towing and pumps sale, Participate in a call with Director of Treasury related to various winddown activities, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss winddown planning for cash management and treasury operations, Call with P. Kosturos, J. Mennie (A&M) re: update on sale of pumps business, Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss staffing, data retention, and operating requirements for liquidation and transition, communications and analysis related to various asset sales requests, winddown activities, cash items |
| Kosturos, Paul | 4/9/2026 | 7.4 | Participate in call with Weil and C. Moore, P. Kosturos, J. Mennie, N. Haughey, A. Talhouni, W. Rizzo, C. Moffatt (A&M) to discuss global winddown processes, Participate in call with FTI, M. Malloy, A. Ulyanenko, W. Su, P. Kosturos, K. Zhu (A&M) to discuss potential tax refunds, Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, M. Uhrin, C. Moffatt, W. Johnston, E. Corrado (A&M) to discuss budget, sale process items and alignment on next steps Advisor call, Participate in call with C. Moore, D. Jerneycic, P. Kosturos, A. Ulyanenko, W. Su (A&M) to discuss Canada GST tax issue, Meeting with Weil, Galicia and N. Haughey, Kosturos, A. Talhouni (A&M) re: Pumps equipment sale tax, communications and analysis related to various asset sales requests, winddown activities` |
| Kosturos, Paul | 4/10/2026 | 6.8 | Meeting with FBG, Weil and P. Kosturos, N. Haughey, J. Mennie (A&M) re: global sourcing entity in India, Participate in meeting with Weil, Lazard and J, Jansen, P. Kosturos, C. Moore, N. Haughey, C. Moffatt, D. Jerneycic, J. Mennie, W. Rizzo (A&M) re: sale process update, Meeting with Weil and P. Kosturos, N. Haughey, C. Moffatt, L. Morgan, J. Mennie, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss intercompany claims for FBG towing and trailering business, Meeting with OEM, Weil, Galicia and N. Haughey, P. Kosturos, A. Talhouni (A&M) re: Pumps equipment sale tax, Participate on call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Lazard, Weil, FTI, Winston, and ABL lenders to discuss sale process updates, Participate on call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin (A&M), Lazard, Weil, and OEM customer to discuss sale process updates, Participate on call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin (A&M), Lazard, Weil, BR, M3, and Ducera to discuss sale process updates, Meeting with Huron and P. Kosturos, N. Haughey, C. Moffatt, M. Westhuis, P. Becker, J. Mennie (A&M) re: intercompany balances for towing business, communications and analysis related to various HR matters, winddown activities, asset sales requests |

# First Brands Group, LLC
## Time Detail by Activity by Executive Officer
## April 1, 2026 through June 30, 2026

## Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 4/11/2026 | 1.9 | Communications and analysis related to various accounting items and asset sales requests |
| Kosturos, Paul | 4/12/2026 | 2.1 | Communications and analysis related to various winddown activities and asset sales requests |
| Kosturos, Paul | 4/13/2026 | 9.8 | Participate in daily update call with Weil and N. Haughey, P. Kosturos, C. Moffatt, J. Mennie, W. Rizzo (A&M) re: global entity winddown process, Meeting with Weil, Lazard, C. Moore, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, J. Mennie, J. Jansen, A. Talhouni, J. Mitchell, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss and align on next steps for sales process of pumps, towing, and injection molding businesses, Participate in call with P. Kosturos, W. Johnston, D. Spies (A&M) and FBG regarding ongoing maintenance of ERP systems for data preservation and timeline, Meeting with Weil, FBG, P. Kosturos, M. Taborga (A&M) re: execution of termination per employee lease agreement amendment and winddown of benefit plants, Participate on call with C. Moore, D. Jerneycic, P. Kosturos, A. Talhouni, M. Uhrin (A&M) and Weil to discuss employee benefits, Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss staffing and data retention planning, Participate in call with W. Johnston, A. Talhouni, D. Spies, C. Moore, P. Kosturos, D. Jerneycic (A&M) regarding post 4/30 employee and data retention planning, communications and analysis related to various HR matters, asset sales requests, winddown items, security systems issue |
| Kosturos, Paul | 4/14/2026 | 9.8 | Participate in meeting with A. Talhouni, D. Spies, M. Taborga, W. Johnston, P. Kosturos (A&M) to align on employee retention action planning for post-OEM operations, Participate in a meeting with VP of Finance related to winddown activities, Meeting with Lazard, Weil and N. Haughey, J. Mennie, A. Talhouni, P. Kosturos (A&M) re: M&A process update, Participate in call with FBG, P. Kosturos, C. Moffatt, D. Spies (A&M) regarding winddown activities, employees and record retention, Participate in a call with Weil, A. Talhouni, P. Kosturos (A&M) re: winddown and employee benefits, Meeting with OEM, Lazard, Weil and A. Talhouni, B. Kinson, C. Moffatt, D. Jerneycic, J. Jansen, N. Haughey, P. Kosturos, J. Mennie (A&M) re: update on sale of towing and pumps business, Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado (A&M) to discuss case updates, timeline, budget and alignment on next steps, Participate in meeting with P. Becker, M. Westhuis, J. Mennie, D. Spies (A&M) and potential buyer of Horizon to discuss due diligence requests, Call with Weil, Lazard and A. Talhouni, N. Haughey, P. Kosturos, J. Mennie (A&M) re: issues list for towing and pumps purchase agreement, communications and analysis related to various winddown activities, asset sales requests, tax items |

# First Brands Group, LLC
# Time Detail by Activity by Executive Officer
# April 1, 2026 through June 30, 2026

## Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 4/15/2026 | 10.3 | Call with FBG, Weil and P. Kosturos, N. Haughey, A. Talhouni, M. Taborga, J. Mennie, D. Spies (A&M) re: transfer of IT contract for pumps sale, Meeting with Weil, Lazard, D. Jerneycic, N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, C. Moffatt, J. Jansen, J. Mitchell, W. Rizzo (A&M) to discuss updates and remaining open items re: sale of FBG towing, pumps, and injection molding businesses, Meeting with Weil, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, J. Jansen, W. Rizzo (A&M) to discuss intercompany balances for FBG towing business entities, Participate in call with P. Kosturos, A. Talhouni, M. Taborga, W. Johnston, D. Spies (A&M) and third party HR firm to discuss options to pay personnel during liquidation, Participate in call with P. Kosturos, W. Johnston, D. Spies (A&M) to discuss presentation of options for payment of personnel during liquidation, Participate in a call with VP of IT related to various IT items relating to Winddown, Meeting with Weil, FBG, P. Kosturos, A. Talhouni, W. Johnston, M. Taborga, M. Rios (A&M) to discuss options for benefit plan continuation, Participate in daily status update with Hilco team and D. Dawes, D. Spies, P. Kosturos, A. Talhouni, W. Johnston (A&M)) to discus post-4/30 shared services, data and employee retention items to support liquidation workstream, Meeting with OE Customer, Weil, Galicia, P. Kosturos, N. Haughey, A. Talhouni, M. Rios (A&M) to discuss actions for potential water pump equipment sale, Participate in call with Weil, P. Kosturos, A. Talhouni, N. Haughey (A&M) regarding IT issues for sale process, communications and analysis related to various winddown activities, tax items, assets sales, accounting items |
| Kosturos, Paul | 4/16/2026 | 9.6 | Participate in a call with Dir of HR related to winddown activities, Participate in a call with Dir of Benefits related to winddown activities, Participate in advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, A. Talhouni (A&M) to discuss budget, funding and sale process items, Meeting with Galicia, Weil, and P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Mennie, D. Dawes, W. Rizzo (A&M) to discuss status of winddown of Mexican entities, Call with P. Kosturos, N. Haughey, J. Mennie (A&M) re: next steps on TSA for pumps sale, Meeting with prospective buyer, FBG and N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: transfer of IT system for pumps business, Participate in call with D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt (A&M) to discuss legal counsel fees related to winddown activities, Participate in Special Committee call with independent directors, Weil, Lazard and C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, J. Jansen, C. Moffatt, M. Uhrin, A. Talhouni (A&M) to discuss case updates, Participation in weekly leadership council with FBG management, C. Moore, P. Kosturos, A.Talhouni (A&M), Participation in weekly call with ABL lenders, FTI, Hilco teams and C. Moore, D. Jerneycic, M. Uhrin, P. Kosturos, A. Talhouni, D. Spies, J. Mitchell (A&M) to discuss of asset monetization workstreams, Participate in a call with P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss and review labor required to continue operations through May and liquidate non-operational sites, communications and analysis related to various winddown activities, HR matters |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## *Kosturos, Paul*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 4/17/2026 | 9.7 | Meeting with Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Mennie, A. Talhouni, C. Moffatt, B. Kinson, M. Niemeyer, W. Rizzo (A&M) re: updates for sales process across towing, pumps, and injection molding businesses, Meeting with Weil and P. Kosturos, N. Haughey, C. Moffatt, W. Rizzo (A&M) to discuss funding for specific Mexican entities re: global winddown, Meeting with Weil, Goodman, P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Canada labor winddown and liabilities, Participate in meeting with P. Kosturos, N. Haughey, J. Mennie, M. Westhuis (A&M) and Weil to discuss terms related to ASC / Horizon SAPA and schedules, Participate in call with a prospective buyer re: IT & systems of a thermoplastics business with P. Kosturos, B. Kinson, A. Talhouni, M. Taborga, D. McDermott, M. Rios (A&M), Participated in a call with Weil, FBG and 401(k) provider regarding plan winddown, Participate in call with P. Kosturos, M. Taborga, A. Bui, C. Moffatt (A&M) to discuss allocation of payroll and benefits expenses to buyer, Participate in call with Galicia, P. Kosturos, A. Talhouni, C. Moffatt (A&M) to discuss Mexican legal matters, Participate in call with P. Kosturos, M. Taborga, A. Bui, C. Moffatt (A&M) to discuss allocation of payroll and benefits expenses to buyer, Participate in call with Weil, P. Kosturos, M. Taborga, A. Talhouni (A&M) to discuss select BU escrow account disbursements, communications and analysis related to various asset sales, HR matters, winddown activitie |
| Kosturos, Paul | 4/18/2026 | 1.7 | Communications and analysis related to various assets sales requests, winddown activities |
| Kosturos, Paul | 4/19/2026 | 3.1 | Communications and analysis related to various IT items, assets sales requests, winddown activities |
| Kosturos, Paul | 4/20/2026 | 9.6 | Meeting with Weil, Goodmans, P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Canada winddown and communication to employees, Participate in global board call with directors, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, A. Talhouni, N. Haughey, M. Neimeyer (A&M) to discuss case updates and winddown, Meeting with Lazard, Weil and N. Haughey, D. Jerneycic, P. Kosturos, A. Talhouni, B. Kinson, C. Moffatt, E. Corrado, J. Mennie, J. Mitchell, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss sales process updates, Participate in meeting with FBG, Weil and C. Moore, P. Kosturos, N. Haughey, A. Talhouni, J. Mennie (A&M) re: prepare for IT system discussion with prospective buyer, Participate in meeting with prospective buyer, FBG, Weil and P. Kosturos, C. Moore, A. Talhouni, N. Haughey, J. Mennie (A&M) re: IT system TSA proposal, Participated in a call with Weil, FBG to discuss employee benefits plans and winddown activities, Participate in call with P. Kosturos, E. Edwards, W. Su (A&M), Debtor, and PwC re: Horizon/ASC tax diligence, Participate in call with OEM customer, OEM advisor, Weil team, A. Talhouni, C. Moore, P. Kosutros and N. Haughey (A&M) regarding weekly funding, Participate in daily status update with Hilco team and D. Dawes, M. Taborga, D. Spies, P. Kosturos, A. Talhouni, W. Johnston (A&M) to discus post-4/30 shared services, data and employee retention items to support liquidation workstream, Meeting with Weil, FBG, P. Kosturos, M. Taborga (A&M) re: extension of benefit plans and employees per potential OEM funding, communications and analysis related to various winddown activities, asset sales requests, IT items |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 4/21/2026 | 8.1 | Meeting with FBG, Weil, P. Kosturos, A. Talhouni, M. Taborga (A&M) re: Canada employee notices, Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, B. Kinson, D. Spies, W. Rizzo (A&M) re: current status of sales process for towing, pumps, and injection molding businesses, Participate in debtor advisor call with Weil, Lazard, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, W. Johnston, M. Uhrin, E. Corrado (A&M) to discuss case updates, including plan, budget and sale process items, Meeting with Weil and P. Kosturos, N. Haughey, C. Moffatt, W. Rizzo (A&M) to discuss open items and diligence requests re: global entity winddown process, Participate in meeting with special committee, Weil, Lazard and D. Jerneycic, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, J. Mennie, J. Mitchell (A&M) to discuss case updates on sale processes and Plan negotiations, Participate in daily status update with FBG, Hilco and M. Taborga, D. Spies, P. Kosturos, A. Talhouni, W. Johnston, D. Dawes (A&M) to discuss post-4/30 liquidation workstream, communications and analysis related to various winddown activities, asset sales requests |
| Kosturos, Paul | 4/22/2026 | 6.9 | Participate in a call with Weil to discuss employee winddown activities, Participate in a call with Weil, PBGC, FBG to discuss pension plan winddown, Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, E. Corrado, J. Mitchell, B. Kinson, W. Rizzo (A&M) to discuss status and align on open items for sales processes, Participate in a meeting with Weil, FBG, PBGC about pension plan terminations, Participate in meeting with P. Kosturos, M. Taborga, A.Talhouni (A&M) to discuss select employees salaried continuance liabilities, Participate in meeting with P. Kosturos, D. Spies, W. Johnston, M. Taborga, A.Talhouni (A&M) to discuss funding source and extensions to continue operations through May, communications and analysis related to various winddown activities, asset sales requests, tax matters |

# *First Brands Group, LLC*
## *Time Detail by Activity by Executive Officer*
## *April 1, 2026 through June 30, 2026*

## *Kosturos, Paul*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 4/23/2026 | 9.4 | Meeting with Lazard, Weil, and C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, B. Kinson, J. Mitchell, W. Rizzo (A&M) to discuss current issues and status of sales process for towing, pumps, and injection molding businesses, Participate in meeting with FBG, Goodmans, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss communication plan to employee questions on Canada winddown, Participate in meeting with Weil, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss Walbro account activity, Participate in call with Weil and P. Kosturos, J. Mennie, W. Johnston, T. Trent, W. Rizzo (A&M) regarding asset perimeter for inventory and equipment sale, Participate in a meeting with Director of Accounting regarding various accounting items, Participate in a meeting with Weil, FBG, potential acquirer related to asset sales and IT systems, Participate in meeting with FBG, Weil, A. Talhouni, P. Kosturos, M. Taborga, M. Rios (A&M) to discuss WARN amendment and benefit communication plan, Participate in meeting with FBG, Goodmans, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss select BU payroll and HR support in Canada, Participate in call with C. Moore, P. Kosturos, D. Spies, A. Talhouni, W. Johnston, J. Mitchell (A&M), Hilco and ABL to discuss updates to inventory and accounts receivable liquidation processes and fees and expense projections, Participate in meeting with Weil and C. Moffatt, P. Kosturos (A&M) regarding global winddown process, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss Mexico counsel inquiry, communications and analysis related to various winddown activities, asset sales requests, tax items |
| Kosturos, Paul | 4/24/2026 | 6.9 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss open items for sale of FBG towing and injection molding businesses, Participate in meeting with FBG, Weil, A. Talhouni, P. Kosturos, M. Taborga, M. Rios (A&M) to discuss US extensions and benefit communication plan, Participate in a call with Weil, PBGC, FBG to discuss pension plan winddown, Participate in call with Weil, A. Talhouni, M. Taborga, P. Kosturos (A&M) regarding select BU escrow account activity report, communications and analysis related to various asset sales requests, winddown activities |
| Kosturos, Paul | 4/25/2026 | 2.4 | Communications and analysis related to various asset sales requests, winddown activities |
| Kosturos, Paul | 4/26/2026 | 2.9 | Communications and analysis related to various asset sales requests, winddown activities, HR matters |
| Kosturos, Paul | 4/27/2026 | 0.9 | Non-working travel time from LGA to SAV (billed at 50%) |

# First Brands Group, LLC
# Time Detail by Activity by Executive Officer
# April 1, 2026 through June 30, 2026

## Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 4/27/2026 | 7.7 | Participate in a call with FBG Director of Benefits related to winddown activities, Meeting with Weil, Lazard, and N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell, E. Corrado, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss status of sales process for towing, pumps, and injection molding businesses, Participate in meeting with Trustee, Weil, UCC, Lazard, C. Moore, P. Kosturos, M. Malloy, A. Ulyanenko, K. Zhu, D. Jerneycic, G. Malhotra, C. Moffatt, K. Palen, Z. Joosten, W. Chan, W. Su (A&M) to provide overview of accounting, investigation, and tax findings, Participate in meeting with Special Committee, Weil, Lazard and C. Moore, A. Talhouni, C. Moffatt, P. Kosturos, N. Haughey, J. Jansen, J. Mennie (A&M) to discuss case updates related to the Plan, Disclosure Statement and Global, Meeting with A. Talhouni, M. Taborga, P. Kosturos (A&M) to discuss benefits and Cobra post May 31, communications and analysis related to various winddown activities, HR matters |
| Kosturos, Paul | 4/28/2026 | 7.4 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates and open requests from potential buyers of injection molding, pumps, and towing businesses, Meeting with Weil and P. Kosturos, C. Moffatt, W. Rizzo (A&M) to discuss local counsel hand-off materials re: global entity winddown process, Meeting with Tico, Hilco and P. Kosturos, M. Taborga, D. Spies, W. Johnston, D. Dawes (A&M) to discuss employee retention planning and updates, Meeting with Tico, Hilco and P. Kosturos, M. Taborga, D. Spies, W. Johnston, D. Dawes (A&M) to discuss employee retention planning and updates, Participation in weekly leadership council with FBG management, C. Moore, P. Kosturos, A.Talhouni (A&M), Participate in a call with FBG, C-street, Weil, A.Talhouni, P. Kosturos, M. Rios, M. Taborga (A&M) to discuss extension list and sending communications for benefits and WARN extensions, Participate in a call with FBG, Galicia, A.Talhouni, P. Kosturos, M. Rios, M. Taborga (A&M) to discuss select site extension and entity winddown skeleton crew, communications and analysis related to various March MOR reporting matters, asset sales requests, winddown activities, HR matters |
| Kosturos, Paul | 4/29/2026 | 9.9 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, M. Niemeyer, W. Rizzo (A&M) re: sales process updates for towing, pumps, and injection molding businesses, Participate in meeting with P. Kosturos, C. Moffatt, W. Johnston, D. Spies, A. Bui, N. Porraro (A&M) to discuss India shared services payroll and go-forward plan, Participate in meeting with FBG, Galicia, A. Talhouni, P. Kosturos, M. Taborga, M. Rios (A&M) to discuss Mexico staffing and labor payments, Participate in a meeting with VP of IT related to various IT matters, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss global winddown transition planning, Participate in a call with Dir of Accounting related to various accounting items, Participate in call with P. Kosturos, D. Spies (A&M) to discuss status on IT transition planning, Participate in call with P. Kosturos, D. Spies (A&M) to discuss status on IT data preservation, communications and analysis related to various March financial results, winddown activities, asset sales requests, March MOR reporting matters |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## *Kosturos, Paul*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 4/30/2026 | 9.4 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Jansen, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, J. Mitchell, W. Rizzo (A&M) open items and status of draft APA for towing, pumps, and injection molding businesses, Participate in debtor advisor call with Weil, Lazard, C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss case updates, including customer funding and sale process items, Meeting with Weil and P. Kosturos, C. Moffatt, W. Rizzo (A&M) to discuss remaining items for local counsel handoff and next steps re: global entity winddown process, Participate in call with special committee, Weil, Lazard and C. Moore, N. Haughey, A. Talhouni, J. Jansen, P. Kosturos, J. Mennie, C. Moffatt (A&M) re: sale processes and ongoing case updates, Participate in call with B. Young, N. Haughey, P. Kosturos, P. Becker, J. Jansen, M. Westhuis (A&M) and Galicia regarding container and tax clarifications, Participate in meeting with FBG, Weil, P. Kosturos, M. Taborga (A&M) to discuss benefits and COBRA during May operations and post May winddown, Meeting with prospective buyer, Weil and N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: shared service center employees within pumps business, Participate in meeting with Galicia, P. Kosturos, A. Talhouni, J. Jansen, C. Moffatt, M. Taborga, and M. Rios (A&M) to discuss labor funding for MX Skeleton crews post 4/30, communications and analysis related to various winddown activities, accounting items, asset sales requests |
| Kosturos, Paul | 5/1/2026 | 7.7 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates, Participate in a call with Weil, FBG, 401(k) provider relating to closing of 401(k) plan, Participate in a call with Weil, FBG and benefit providers relating to Cobra benefits continuation, Participate in call with Weil and P. Kosturos, N. Haughey, A. Talhouni, M. Taborga, C. Moffatt (A&M) to discuss sales transaction and escrow accounts, Meeting with potential buyer and P. Kosturos, J. Mennie, P. Becker, D. Spies, M. Westhuis, W. Rizzo (A&M) to discuss diligence items and historical data for FBG towing business, Participate in meeting with Goodmans, P. Kosturos, A. Talhouni, M. Taborga (A&M) to discuss continuance of payroll and benefits for select BU in Canada, Call with P. Kosturos, J. Mennie (A&M) re: tax diligence items from prospective buyer of pumps business, communications and analysis related to various winddown activities, asset sales requests, accounting items |
| Kosturos, Paul | 5/2/2026 | 1.7 | Communications and analysis related to various winddown activities, asset sales requests |
| Kosturos, Paul | 5/3/2026 | 1.9 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Mitchell (A&M) to discuss case updates related to the Plan, Disclosure Statement and Global Settlement, communications and analysis related to various asset sales requests |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 5/4/2026 | 8.4 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss winddown and insolvency process updates, Participate in meeting with FBG, Galicia, P. Kosturos, A. Talhouni, C. Moffatt, M. Taborga (A&M) to discuss Mexico funding and skeleton crew winddown for non-operational sites, Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies (A&M) to discuss sale process updates and alignment on next steps, Participate in meeting with Weil select buyer, P. Kosturos, A. Talhouni, B. Kinson, M. Taborga (A&M) to discuss historic medical claims data and benefit plans, Participate in call with prospective buyer and P. Kosturos, J. Mennie, D. Spies, A. Talhouni, M. Westhuis (A&M) to discuss open diligence items, Participate in call with C. Moore, P. Kosturos, P. Becker, M. Westhuis (A&M) to discuss March '26 financial results and trends, communications and analysis related to various winddown activities, asset sales requests, tax items, cash items |
| Kosturos, Paul | 5/5/2026 | 8.7 | Participate in call with P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, D. Spies (A&M) to discuss staffing, sales and winddown, Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson (A&M) re: update on TMD sale, Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, A. Talhouni, E. Corrado (A&M) to discuss updates to plan, stakeholder discussions and alignment on next steps, Participate in meeting with Principals, AHG, Lazard and C. Moore, N. Haughey, P. Kosturos, J. Mennie (A&M) to discuss intercompany proposal for Horizon settlement, Participate in a call with Galicia, MX Liquidator , P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss status of MX entities and potential path forward for liquidation, Participate in call with prospective buyer and P. Kosturos, J. Mennie, D. Spies, W. Rizzo, M. Westhuis, P. Becker (A&M) to discuss open diligence items, Participate in meeting with Special Committee, Weil, Lazard and N. Haughey, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, J. Jansen, A. Talhouni, J. Mitchell, J. Mennie (A&M) re: sale updates and plan negotiations, Participate in a call with FBG, Weil, Buyer , P. Kosturos, A. Talhouni, B. Kinson, M. Taborga (A&M) to discuss benefits setup post 5/31, communications and analysis related to various tax items, winddown activities, asset sales requests |
| Kosturos, Paul | 5/6/2026 | 8.6 | Participate in call with Weil and P. Kosturos, N. Haughey, C. Moffatt (A&M) to discuss winddown of bank accounts, employee liabilities and cash operations, Participate in a call with FBG, P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss skeleton crew, PTU, and labor claims, Participate in a call with Weil, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss retiree health benefits and winddown benefits, Meeting with potential buyer and J. Mennie, P. Becker, D. Spies, M. Westhuis, W. Rizzo (A&M) re: daily diligence update call for sale of pumps and towing business, Participate in a call with VP of IT related to IT items, Participate in a call with Goodmans, P. Kosturos, A. Talhouni, M. Taborga (A&M) to discuss ROE and payroll processing in Canada, Participate in daily status update with select buyer, Weil, P. Kosturos, B. Kinson, M. Taborga, A. Talhouni (A&M) to discuss benefit plans and authorization letters to setup with providers, communications and analysis related to various vendor items, tax items, accounting items, winddown activities, asset sales requests |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## *Kosturos, Paul*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 5/7/2026 | 8.3 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Mitchell (A&M) to discuss the TMD sale and Horizon transaction updates, Participate in call with P. Kosturos, C. Moffatt, D. Spies (A&M) and FBG ROW personnel winddown and transition of responsibilities for employees post May 31, Participate in a call with P. Kosturos, W. Johnston, D. Spies, M. Rios, M. Taborga (A&M) to review employee's FAQ post 5/31 for liquidation activities, Participate in a call with P. Kosturos, A. Talhouni, C. Moffatt, M. Taborga (A&M) to discuss hourly employees last week's payroll processing, communications and analysis related to various winddown activities, assets sales requests, cash items, tax items |
| Kosturos, Paul | 5/8/2026 | 8.1 | Meeting with Lazard, Weil and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, J. Jansen, W. Rizzo (A&M) re: sales process updates on TMD, Horizon and Pumps, Participate in a call with Weil, Benefits providers and FBG employees related to benefit plan winddown activities, Meeting with potential buyer and P. Kosturos, D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss updates and diligence re: sales process of towing and pumps businesses, Participate in discussion with P. Kosturos, W. Su (A&M), FTI, and EY re: tax workpapers and data, Participate in call with P. Kosturos, A. Talhouni, D. Spies, P. Becker, W. Johnston, M. Taborga, D. Dawes, M. Rios (A&M) to discus labor staffing options and dependencies for US and Mexico, communications and analysis related to various winddown activities, asset sales requests, accounting items |
| Kosturos, Paul | 5/9/2026 | 1.1 | Communications and analysis related to various assets sales requests |
| Kosturos, Paul | 5/10/2026 | 1.4 | Communications and analysis related to various assets sales requests |
| Kosturos, Paul | 5/11/2026 | 8.6 | Participate in call with P. Kosturos, W. Johnston (A&M) to discuss post-5/31 winddown activities and planning, Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to discuss sales process updates and align on next steps, Participate in call with FBG, P. Kosturos, C. Moffatt, M. Taborga (A&M) to discus labor staffing and requirements to process payroll post 5/31 for employees under ELA, Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, M. Taborga, D. Dawes (A&M) to discuss labor retention and data preservation, communications and analysis related to various asset sales requests, winddown activities, HR matters, tax items |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 5/12/2026 | 8.8 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, W. Johnston, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss updates to plan and DS and sale process items, Meeting with Lazard, Weil, C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss sales process updates and next steps for injection molding, pumps, and towing business, Participate in call with C. Moore, W. Johnston, P. Kosturos, A. Talhouni, D. Spies, M. Taborga (A&M) to discuss employee matters post 5/31 to support liquidation and Pumps business, Meeting with White & Case, Weil and N. Haughey, P. Kosturos, C. Moffatt, J. Mennie (A&M) re: Horizon settlement agreement, Participate in call with Weil, FBG, IT vendor, and P. Kosturos, N. Haughey, A. Talhouni, D. Spies, C. Hawkins (A&M) regarding cure costs and contract assumption items, Participate in call with Galicia, A. Talhouni, P. Kosturos, C. Moffatt, M. Taborga (A&M) to discuss select BU severance payment matters, Participate in a call with Weil, FBG employees relating to benefits winddown items, Participate in call with Weil team, C. Moore, N. Haughey, P. Kosturos, A. Talhouni (A&M) to discuss Horizon open issues on APA, communications and analysis related to various tax items, winddown activities, asset sales requests |
| Kosturos, Paul | 5/13/2026 | 8.7 | Participate in a call with P. Kosturos, D. Spies, A. Talhouni, M. Taborga (A&M) to discuss finance treasury employee matters, Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, P. Kosturos, A. Talhouni, B. Kinson, M. Niemeyer, D. Spies, C. Moffatt, J. Jansen, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing of injection molding business and next steps for sale of towing business, Meeting with White & Case, Lazard, Weil and N. Haughey, P. Kosturos, C. Moffatt, J. Mennie (A&M) re: update on Horizon settlement agreement, Participate in a call with FBG, Galicia, A. Talhouni, P. Kosturos, C. Moffatt, M. Taborga (A&M) to discuss select site operations and employee matter payments, Participate in a call with Weil, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss employee and benefit matters post 5/31, Participate in a call with FBG, A. Talhouni, P. Kosturos, D. Spies, M. Taborga (A&M) to discuss IT systems cure costs, Participate in meeting with P. Becker, P. Kosturos, W. Su, A. Ulyanenko (A&M), Weil, Foley and PWC regarding intercompany releases, communications and analysis related to various vendor items, asset sales requests, winddown activities |

**First Brands Group, LLC**
**Time Detail by Activity by Executive Officer**
**April 1, 2026 through June 30, 2026**

## Kosturos, Paul

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Kosturos, Paul | 5/14/2026 | 7.8 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Jansen, W. Johnston, J. Mennie, J. Mitchell (A&M) to discuss Plan and Disclosure Statement updates, the TMD sale and Horizon transaction updates, Meeting with potential buyer and P. Kosturos, D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss status of sale and related diligence re: FBG towing business, Participate in call with P. Kosturos, D. Spies (A&M) to discuss potential on-going support for TMM at SSCs, Participate in meeting with Weil, FBG IT related to asset sale, Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, C. Moffatt, D. Spies, A .Talhouni, B. Kinson, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss issues list re: specific rest of world entities as part of towing business sale, Participate in a call with Weil, FBG related to employee benefits winddown, Participate in a call with P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga (A&M) to Tico memo letter communication and employee matters, Participate in a daily call with select Buyer, FBG, P. Kosturos, B. Kinson, A. Talhouni, M. Taborga (A&M) to discuss benefit setup for transferred employees, communications and analysis related to various asset sales requests, winddown activities, HR matters |
| Kosturos, Paul | 5/15/2026 | 8.7 | Participate in a call with Weil, FBG employees and 401(K) provider related to winddown of plan, Participate in a call with Weil, health care insurer related to medical plan winddown activities, Participate in a follow-up call with Weil, related to medical plan winddown activities, Meeting with Goodmans, P. Kosturos, A. Talhouni, M. Taborga, W. Rizzo (A&M) to discuss updates for winddown of Canadian entities, Participate in call with Weil team, P. Kosturos, A. Talhouni, N. Haughey (A&M) regarding vendor support for IT needs, Participate in a call with Galicia, P. Kosturos, C. Moffatt, A. Talhouni, M. Taborga (A&M) to discuss select site severance payment and retention for select employees in MX, Participate in a call with FBG, P. Kosturos, A. Talhouni, M. Taborga (A&M) to discuss Microsoft cure costs, Participate in a call with Weil, FBG, P. Kosturos, A. Talhouni, M. Taborga (A&M) to discuss director roles and transition post 5/31, communications and analysis related to various winddown activities, asset sales requests, HR matters |
| Kosturos, Paul | 5/16/2026 | 2.4 | Communications and analysis related to various assets sales requests |
| Kosturos, Paul | 5/17/2026 | 3.1 | Participate in call with Weil, C. Moore, P. Kosturos, A. Talhouni, N. Haughey (A&M) regarding Horizon APA matters, Participate in call with buyer, buyer counsel, OEM customer counsel, Weil team, C. Moore, A. Talhouni, P. Kosturos, N. Haughey, J. Mennie (A&M) regarding APA matters, communications and analysis related to various asset sales requests |

# First Brands Group, LLC
## Time Detail by Activity by Executive Officer
## April 1, 2026 through June 30, 2026

## Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 5/18/2026 | 7.3 | Participate in all hands call with Lazard, Weil, White & Case, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, M. Uhrin, A. Talhouni, J. Mennie, J. Mitchell, D. Dawes, J. Jenkins, D. Spies, T. Taylor, N. Porraro (A&M) re: sale closing matters, Meeting with Special Committee, FBG, Weil, Lazard and C. Moore, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mennie (A&M) re: Horizon sale, Meeting with Lazard, Weil, and P. Kosturos, N. Haughey, A. Talhouni, J. Jansen, J. Mennie, D. Spies, D. Dawes, W. Rizzo (A&M) to discuss APA and disclosure schedule for sale of towing business, Participate in a call with Weil, C. Moore, P. Kosturos re: benefits winddown, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss liquidation activities, communications and analysis related to various asset sales requests, HR matters, tax items, winddown activities |
| Kosturos, Paul | 5/19/2026 | 9.2 | Meeting with Weil and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: reps and warranties for Horizon purchase agreement, Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado (A&M) to discuss status of plan, cash flow forecast and funding items, Participate in a call with FBG related to various accounting and HR matters, Participate in a meeting with Weil, FBG related to benefits winddown, communications and analysis related to various asset sales requests, winddown activities, HR matters, tax items, vendor items |
| Kosturos, Paul | 5/20/2026 | 8.9 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss segregated accounts, escrow funding and employee liabilities, Participate in call with D. Jerneycic, P. Kosturos, C. Moffatt (A&M) to discuss cash management and receipts, Participate in a call with C Street regarding asset sale communications, Participate in call with FBG, Galicia, P. Kosturos, A. Talhouni, M. Taborga, C. Moffatt (A&M) to discuss Mexico employee matters, Participate in meeting with Weil and C. Moore, C. Moffatt, A. Talhouni, J. Mennie, P. Kosturos (A&M) re: update on Horizon sale process, Participate in a meeting with Weil, FBG, Medical plan provider related to benefits winddown, Participate in a call with Weil re: follow-up discussion regarding benefits winddown, Participate in a call with Hilco, FBG, P. Kosturos, D. Spies, M. Taborga, W. Johnston and D. Dawes (A&M) to discuss status of items related to inventory and AR liquidation, communications and analysis related to various bankruptcy case filings, tax items, HR matters, winddown activities |

# First Brands Group, LLC
# Time Detail by Activity by Executive Officer
# April 1, 2026 through June 30, 2026

## Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 5/21/2026 | 9.3 | Meeting with C. Moore, N. Haughey, P. Kosturos, J. Jansen, C. Moffatt, D. Spies, J. Mennie, A. Talhouni, J, Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing checklist and next steps re: sale of towing business, Participate in debtor advisor call with Weil, Lazard, C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss plan, funding and liquidity items, Participate in a call with FBG, P. Kosturos, D. Spies, A. Talhouni, M. Taborga (A&M) to discuss PTO and payroll plan through end of May, Participate in call with Weil, C. Moore, P. Kosturos, D. Jerneycic, C. Moffatt (A&M) to discuss retiree benefits and other employee liabilities, Participate in Special Committee meeting with C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin (A&M), Weil, and Lazard to discuss plan updates, weekly cash flow forecast, and other relevant case updates, Participate in call with P. Kosturos, D. Jerneycic, C. Moffatt, A. Talhouni, J. Jansen, M. Uhrin, N. Porraro (A&M) to discuss employee liability escrow accounts and release of funds, Participate in a call with Weil, FBG related to employee benefits winddown, communications and analysis related to various asset sales requests, winddown activities, HR matters, insurance matters |
| Kosturos, Paul | 5/22/2026 | 0.7 | Participate on call with C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, M. Uhrin (A&M) and Weil to discuss document productions from SPV debtor trustee |
| Kosturos, Paul | 5/22/2026 | 7.6 | Meeting with C. Moore, P. Kosturos, N. Haughey, A. Talhouni, M. Niemeyer, C. Moffatt, J. Jansen, J. Mennie, D. Dawes, W. Rizzo (A&M) re: closing steps for sale of towing business, Participate in a call with Weil, FBG, 401(k) provider related to plan winddown, Participate in a call with Weil, health care insurer related to medical plan winddown activities, Participate in call with Galicia, A. Talhouni, P. Kosturos, C. Moffatt, M. Taborga, M. Rios (A&M) to discuss severance payment process and sales matters, Participate in meeting with P. Kosturos, M. Niemeyer (A&M) to discuss Securus captive, Participate in call with P. Kosturos, A. Talhouni, W. Johnston, D. Dawes (A&M) to discuss Tico employee extension matters, communications and analysis related to various asset sales requests, winddown activities, HR matters, payroll matters |
| Kosturos, Paul | 5/23/2026 | 2.3 | Participate in call with Weil team, A. Talhouni, P. Kosturos, N. Haughey (A&M) regarding vendor matters for asset sale, communications and analysis related to various asset sales requests, tax items |
| Kosturos, Paul | 5/24/2026 | 1.6 | Participate in call with Weil team, vendor counsel, A. Talhouni, N. Haughey. P. Kosturos (A&M) regarding vendor issues for sale transaction, communications and analysis related to various asset sales requests |
| Kosturos, Paul | 5/25/2026 | 3.7 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss segregated funds and liabilities, communications and analysis related to various winddown activities, April financials, cash items |

## *Kosturos, Paul*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 5/26/2026 | 8.2 | Meeting with Lazard, Weil, and P. Kosturos, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, J. Jansen, D. Dawes, W. Rizzo (A&M) re: closing of sale for towing business, Participate in debtor advisor call with Weil, Lazard, D. Jerneycic, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado (A&M) to discuss case funding item, Participate in meeting with P. Kosturos, D. Spies, P. Becker (A&M) to discuss status of accounting matters, Participate in a call with P. Kosturos, M. Rios, M. Taborga (A&M) to discuss CBA settlement and employee matters, Participate in a call with Weil, FBG related to employee benefits winddown, Participate in call with Hilco, FTI, ABL, and P. Kosturos, D. Spies, W. Johnston, C. Moffatt, J. Mitchell (A&M) to discuss inventory liquidation status, timing and next steps, communications and analysis related to various asset sales requests, winddown activities, April financials, tax items, HR matters |
| Kosturos, Paul | 5/27/2026 | 8.4 | Participate in call with M. Niemeyer, P. Kosturos (A&M), Weil and FBG-Legal to discuss captive investment account levy and impact on dividend, Meeting with Lazard, Weil, and P. Kosturos, J. Jansen, A. Talhouni, J. Mennie, C. Moffatt, M. Niemeyer, J. Mitchell, D. Spies, W. Rizzo (A&M) to discuss logistics and closing date for sale of towing business, Participate in a call with Weil regarding benefits winddown, Meeting with buyer of towing business and P. Kosturos, D. Spies, J. Mennie, P. Becker, W. Rizzo (A&M) re: data transfer and sale closing logistics, Participate in call with P. Kosturos, A. Talhouni, D. Spies, W. Johnston, M. Taborga, M. Rios and D. Dawes (A&M) to discuss employee extension matters, Participate in call with Hilco, FBG, P. Kosturos, A. Talhouni, D. Spies, W. Johnston, and D. Dawes (A&M) to discuss status of inventory and AR liquidation items, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss case updates, Participate in call with P. Kosturos, W. Johnston, M. Taborga, D. Spies (A&M) and Weil to discuss alternative options for retaining employees to support wind-down and liquidation after May 31, Participate in call with W. Johnston, P. Kosturos, C. Moore (A&M) regarding employee retention items to support winddown and liquidation workstreams, communications and analysis related to various asset sales requests, winddown activities, tax items |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 5/28/2026 | 9.3 | Meeting with Lazard, Weil, and D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Mennie, E. Corrado, J. Mitchell, D. Spies, W. Rizzo (A&M) to discuss next steps for sale of Horizon and potential liquidation procedures for Mexico water pumps business, Participate in debtor advisor call with Weil, Lazard, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado (A&M) to discuss plan updates, cash flow forecast and funding items, including alignment on next steps, Participate in a call with Weil, Benefits providers and FBG employees related to benefit plan winddown activities, Participate in call with D. Jerneycic, P. Kosturos, C. Moffatt (A&M) to discuss case updates and timeline, Participate in a call with Director of HR regarding winddown matters, Participate in Special Committee meeting with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin, J. Jansen (A&M), Weil, and Lazard to discuss case updates and cash flow forecast, Participate in call with Weil, FBG, and P. Kosturos, N. Haughey, A. Talhouni, C. Hawkins (A&M) regarding Horizon IT transition planning, Participate in call with FBG IT team, P. Kosturos, A. Talhouni, N. Haughey (A&M) regarding IT vendors and sale transaction, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss winddown and transition items, communications and analysis related to various winddown activities, HR matters, asset sales requests, April MORs |
| Kosturos, Paul | 5/29/2026 | 7.1 | Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin, E. Corrado (A&M) to discuss updates to cash flow, Participate in a call with Weil, Benefits providers and FBG employees related to benefit plan winddown activities, Participate on call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, M. Uhrin, C. Hawkins, B. Young (A&M) and Weil to discuss cash flow budget, plan & disclosure statement, and liquidation analysis, communications and analysis related to various winddowns activities, asset sales requests, insurance matters, HR matters |
| Kosturos, Paul | 5/30/2026 | 1.9 | Participate in Special Committee meeting with special committee, Weil team, C. Moore, P. Kosturos, D. Jerneycic, N. Haughey (A&M) regarding Plan updates, communications and analysis winddown activities, insurance matters |
| Kosturos, Paul | 5/31/2026 | 1.2 | Communications and analysis related to various winddown activities, April MORs |
| Kosturos, Paul | 6/1/2026 | 7.4 | Participate in call with P. Kosturos, P. Becker, D. Spies (A&M) to discuss current case status and timing, Participate in call with Weil, FBG employees related to benefits winddown, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss plan updates and transition, communications and analysis related to various winddown activities, asset sales requests, insurance matters, vendor items, HR matters |
| Kosturos, Paul | 6/2/2026 | 8.2 | Participate in Special Committee call with Weil, P. Kosturos, D. Jerneycic, N. Haughey (A&M) regarding Plan, Participate in call with Weil, FBG employees related to benefits winddown, Participate in call with P. Kosturos, D. Spies (A&M) to discuss addition of additional contract resource and AP reporting items, communications and analysis related to various insurance matters, assets sales requests, winddown activities, HR matters, litigation document requests, tax matters, vendor items |

# First Brands Group, LLC
## Time Detail by Activity by Executive Officer
## April 1, 2026 through June 30, 2026

### Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 6/3/2026 | 7.6 | Participate on daily plan update call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, C. Hawkins (A&M), Weil, and Lazard to discuss plan & disclosure statement, lender funding, and other plan items, Participate in call with P. Kosturos, D. Spies (A&M) and FBC IT personnel to discuss documentation of data preservation strategy and status, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss disbursements and record keeping, Participate in daily status update with Hilco team and W. Johnston, D. Spies, P. Kosturos, P. Becker, M. Taborga, D. Dawes, C. Moffatt, A. Talhouni (A&M) to discuss operational issues and asset monetization workstream status, communications and analysis related to various cash items, vendor items, HR matters, winddown activities, litigation document requests, asset sales requests, May financials |
| Kosturos, Paul | 6/4/2026 | 7.3 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss cash receipts and outstanding balances, Participate on debtor advisor call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Sielinski, C. Moffatt, J. Jansen, T. DiNatale, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement and other case updates, Participate on update call with Special Committee, Weil, Lazard, and C. Moore. D. Jerneycic, P. Kosturos, N. Haughey, C. Moffat, J. Jansen (A&M), Participate in meeting with D. Spies, P. Becker, P. Kosturos (A&M) to walkthrough manual bookkeeping in HFM, Participate in call with P. Kosturos, D. Spies (A&M) and FBG personnel to discuss Mexico bank account associated with entity sold to FlexNGate, Participate in call with Hilco, FTI, ABL, C. Moore, P. Kosturos, D. Spies, W. Johnston, C. Moffatt, D. Dawes, J. Mitchell (A&M) to discuss inventory and receivables liquidation status, timing and next steps, communications and analysis related to various asset sales requests, cash items, vendor items, HR matters, tax items, accounting items, winddown activities |
| Kosturos, Paul | 6/5/2026 | 5.9 | Participate in a meeting with Weil, FBG employees, 401(k) provider regarding winddown activities, Participate in a meeting with Weil, FBG employees, benefits provider regarding winddown activities, communications and analysis related to various winddown activities, asset sales requests, HR matters. tax items |
| Kosturos, Paul | 6/8/2026 | 6.6 | Participate in daily call with Hilco and W. Johnston, D. Spies, P. Kosturos, P. Becker, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss status of inventory and AR liquidation activities, Participate in call with P. Kosturos, D. Spies (A&M) regarding closure of Mexico SSC, communications and analysis related to various winddown activities, asset sales requests, HR matters, vendor items, tax items, payroll items |
| Kosturos, Paul | 6/9/2026 | 6.8 | Participate in call with vendor, vendor counsel, Weil team, A. Talhouni, P. Kosturos, N. Haughey (A&M) regarding contract assumption, communications and analysis related to various winddown activities, asset sales requests, payroll items, insurance items, HR matters, vendor items, accounting items |

# First Brands Group, LLC
## Time Detail by Activity by Executive Officer
## April 1, 2026 through June 30, 2026

## Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 6/10/2026 | 7.2 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss case updates, Participate in call with P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss employee and entity winddown matters and funding, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss winddown entities and financial statements, Participate in a call with Weil, FBG employees regarding benefits winddown items, communications and analysis related to various assets sales requests, winddown activities, WARN litigation requests, vendor matters, payroll items, HR matters, insurance items, cash items |
| Kosturos, Paul | 6/11/2026 | 7.4 | Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss status updates on inventory and accounts receivables liquidation processes, Participate in a call with Weil, FBG employees regarding benefits winddown items, Participate in meeting with Special Committee, Weil, Hilco, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss asset sale updates, communications and analysis related to various winddown activities, cash items, accounting items, vendor matters, asset sales requests |
| Kosturos, Paul | 6/12/2026 | 8.6 | Participate in meeting with Special Committee, Weil, Hilco, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss asset sale updates, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss case updates and staffing, Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss Plan and Disclosure Statement updates, Participate in a call with Weil, FBG employees regarding benefits winddown items, Participate in court hearing re: UST motion to convert or dismiss case, Participate in court hearing re: conditional approval of disclosure statement, Participate in court hearing re: court ruling, communications and analysis related to various winddown activities, asset sales requests, payroll items, HR matters, vendor matters |
| Kosturos, Paul | 6/13/2026 | 1.1 | Communications and analysis related to various winddown activities |
| Kosturos, Paul | 6/15/2026 | 8.7 | Participate on daily plan update call with N. Haughey, P. Kosturos, C. Moffatt, M. Uhrin (A&M), Weil, and Lazard to discuss plan supplement and other case matters, Participate in call with Galicia and P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss employee and entity wind-down matters, cash funding requirements, and ongoing coordination, Participate in call with Weil team, P. Kosturos, N. Haughey (A&M) on 1114 negotiation process and data needs, Participate in call with P. Kosturos, D. Spies (A&M) and FBG IT personnel regarding data retention plan status, Participate in daily call with FGB, Hilco and W. Johnston, D. Spies, P. Kosturos, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss asset monetization and data preservation, Participate in a call with Weil, FBG employees regarding benefits winddown items, communications and analysis related to various handover planning items, winddown activities, asset sales requests, accounting items, vendor matters, payroll items |

# First Brands Group, LLC
## Time Detail by Activity by Executive Officer
## April 1, 2026 through June 30, 2026

## Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 6/16/2026 | 6.7 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan supplement and other case matters, Participate in call with P. Kosturos, W. Johnston, C. Moffatt (A&M) to discuss inventory sales and funds flow, Participate in call with Galicia, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Taborga, M. Rios (A&M) regarding employee matters for Mexico winddown, Participate on call with P. Kosturos, N. Haughey, D. Spies, W. Johnston, J. Mitchell, D. Dawes, M. Uhrin (A&M) and Weil to discuss plan supplement requirements and next steps, communications and analysis related to various vendor matters, cash items, asset sales requests, winddown activities, plan supplement items |
| Kosturos, Paul | 6/17/2026 | 6.9 | Participate on daily plan update call with C. Moore, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan supplement, liquidation analysis, wind-down administration, and other plan related topics, Participate in call with FBG, Galicia and P. Kosturos, C. Moffatt, A. Talhouni, M. Taborga (A&M) to discuss Mexico winddown and employee matters, Participate in a call with Weil, FBG employees, 401(k) providers regarding benefits winddown items, Participate in A&M North America (A&M) all hands call to discuss key workstreams and broader case updates, Participate in a call with Weil, FBG employees regarding benefits winddown items, Participate in call with P. Kosturos, W. Johnston, J. Jansen, B. Young (A&M) regarding IT vendor matters, communications and analysis related to various vendor matters, winddown activities, plan supplement items, cash items |
| Kosturos, Paul | 6/18/2026 | 6.8 | Participate in call with Weil, C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss ABL Collateral Trust schedules and Litigation Trust, Participate in call with Weil, P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt (A&M) to discuss 1114 motion, Participate in call with Weil, Galicia, P. Kosturos, N. Haughey, A. Talhouni, M. Taborga, C. Moffatt (A&M) to discuss winddown / liquidation of Mexican entities, Participate in a call with P. Kosturos, A. Talhouni, P. Becker, D. Spies, M. Taborga (A&M) to discuss Mexico liquidation activities and labor support, Participate in call with D. Jerneycic, P. Kosturos, C. Moffatt, P. Becker, D. Spies, E. Corrado, M. Uhrin, I. Levitan (A&M) to discuss AR & AP Aging, reporting requirements, Participate in meeting with P. Kosturos, A. Ulyanenko, T. Flood, B. Rudelson, W. Su (A&M) and Weil re: tax document requests re Patrick James Adversary Proceeding, communications and analysis related to various vendor matters, plan supplement items, tax items, winddown activities, HR matters |
| Kosturos, Paul | 6/19/2026 | 6.6 | Participate in call with P. Kosturos, W. Johnston, D. Spies (A&M) FBG personnel and proposed Litigation Trustee personnel to discuss data preservation plans, Participate in call with Galicia, Weil, liquidator and P. Kosturos, A. Talhouni, C. Moffatt (A&M) to discuss winddown of Mexican entities, communications and analysis related to various asset sales requests, winddown activities, data preservation for the litigation trustee, HR matters, May financial close, tax matters |

*First Brands Group, LLC*
*Time Detail by Activity by Executive Officer*
*April 1, 2026 through June 30, 2026*

## Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 6/22/2026 | 7.4 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement, liquidation analysis, wind-down administration, and other plan related topics, Call with P. Kosturos, M. Niemeyer (A&M) to discuss captive wind-down strategy, Participate in meeting with special committee, Weil, Lazard and D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss case updates related to Trust agreements, Plan releases, liquidation analysis and exclusivity, Participate in a call with Weil, FBG employees, regarding benefits winddown items, Participate in a call with Galicia, P. Kosturos, C. Moffatt, A. Talhouni, M. Taborga (A&M) to discuss Mexico entity winddown, Participate in daily call with FBG, Hilco and W. Johnston, C. Moffatt, P. Kosturos, D. Dawes, D. Spies (A&M) to discuss liquidation and data preservation status, communications and analysis related to various plan supplement items, May financial close, payroll items, insurance matters, winddown activities |
| Kosturos, Paul | 6/23/2026 | 7.1 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement, upcoming declarations, wind-down administration, and other plan related topics, Participate in a call with Weil, 401(h) manager related to termination of plan, Participate in a call with Liquidations firm, P. Kosturos, C. Moffatt, D. Spies, M. Taborga (A&M) to discuss work force in Mexico to perform liquidation activities, Participate in daily call with Galicia, and P. Kosturos, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss benefits, wind-down activities, and cash balances for Mexican entities, communication and analysis related to various plan supplement items, cash items, accounting items, payroll items, winddown activities, insurance matters, asset sales requests, vendor items |
| Kosturos, Paul | 6/24/2026 | 5.9 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement and other plan related topics, Participate in daily call with FBG, Galicia, and P. Kosturos, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss benefits, wind-down activities, and cash balances for Mexican entities, Participate in call with Weil, P. Kosturos, C. Moffatt (A&M) to discuss 1114 motion and settlement, Participate in a call with Weil, 401(h) manager related to termination of plan, Participate in call with Weil, P. Kosturos, M. Jones (A&M) to discuss upcoming court reporting requirements, Participate in daily call with FBG, Hilco and W. Johnston, C. Moffatt, P. Kosturos, D. Dawes (A&M) to discuss liquidation and data preservation status, Communications and analysis related to various data preservation questions from the Litigation trustee, asset sales requests, winddown activities, payroll items, HR matters |
| Kosturos, Paul | 6/25/2026 | 3.6 | Communications and analysis related to various winddown activities, tax matters, asset sales requests |
| Kosturos, Paul | 6/26/2026 | 5.9 | Participate in a call with FBG employee related to shutting down payroll system and year end reporting, Participate on call with P. Kosturos, M. Niemeyer (A&M), Securus (captive), captive counsel and Weil to discuss captive wind-down, communications and analysis related to various winddown activities, tax matters, insurance matters, litigation document requests, May MOR reporting, vendor matters |

# *First Brands Group, LLC*
# *Time Detail by Activity by Executive Officer*
# *April 1, 2026 through June 30, 2026*

## *Kosturos, Paul*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 6/29/2026 | 4.2 | Communications and analysis related to various winddown activities, tax matters, asset sales requests, vendor matters, payroll items, May MOR reporting |
| Kosturos, Paul | 6/30/2026 | 7.4 | Participate in call with P. Kosturos, C. Moffatt, D. Spies, A. Talhouni, M. Taborga (A&M) FBG and Galicia personnel regarding Mexico wind-down, Participate in a call with Litigation trustee regarding financial and accounting support post confirmation, Participate in daily call with FBG, Galicia, P. Kosturos, A. Talhouni, M. Taborga (A&M) to discuss MX employee matter communications and TMM severance payment, Participate in SC meeting with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss DIP forbearance and liquidity update, Participate in call with P. Kosturos, D. Spies, W. Johnston (A&M) FBG and Litigation Trust personnel to discuss ERP systems on options for on-going maintenance of systems, communications and analysis related to various HR matters, vendor matters, litigation trustee requests, May MOR reporting, bankruptcy filings, accounting items, winddown activities |
| **Subtotal** | | **558.0** | |
| ***Grand Total*** | | **1,341.0** | |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 4/1/2026 | 1.3 | Analyze document repository with key asset listings |
| Becker, Paul | 4/1/2026 | 0.8 | Participate in call with FBG and P. Becker, J. Mitchell, W. Johnston, K. Patton, M. Westhuis (A&M) to discuss OEM prepayment reconciliation |
| Becker, Paul | 4/1/2026 | 0.1 | Analyze March 2026 close calendar to provide feedback to accounting team |
| Becker, Paul | 4/1/2026 | 0.4 | Analyze responses prepared to explain fluctuations in February 2026 results to provide feedback to accounting team |
| Becker, Paul | 4/1/2026 | 2.1 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss February 2026 results and diligence requests |
| Becker, Paul | 4/1/2026 | 0.2 | Read and respond to emails for March 2026 close planning |
| Becker, Paul | 4/1/2026 | 2.3 | Read and respond to emails related to Mexico statutory tax filings |
| Johnston, Wade | 4/1/2026 | 0.8 | Participate in call with FBG and P. Becker, J. Mitchell, W. Johnston, K. Patton, M. Westhuis (A&M) to discuss OEM prepayment reconciliation |
| Mitchell, Justin | 4/1/2026 | 0.8 | Participate in call with FBG and P. Becker, J. Mitchell, W. Johnston, K. Patton, M. Westhuis (A&M) to discuss OEM prepayment reconciliation |
| Patton, Kathryn | 4/1/2026 | 0.6 | Developed close timing to align activities and meet deadlines |
| Patton, Kathryn | 4/1/2026 | 0.8 | Developed reconciliation analysis between HFM and inventory subledger to identify discrepancies |
| Patton, Kathryn | 4/1/2026 | 1.1 | Finalized analysis comparing HFM results to AR subledger details to demonstrate coverage of supporting data for the liquidator |
| Patton, Kathryn | 4/1/2026 | 1.4 | Analyzed account reconciliation coverage to confirm completeness and identify gaps |
| Patton, Kathryn | 4/1/2026 | 0.8 | Participate in call with FBG and P. Becker, J. Mitchell, W. Johnston, K. Patton, M. Westhuis (A&M) to discuss OEM prepayment reconciliation |
| Patton, Kathryn | 4/1/2026 | 2.1 | Built analysis reconciling HFM to fixed asset subledger to demonstrate availability of supporting documentation for the liquidator |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patton, Kathryn | 4/1/2026 | 0.6 | Finalized reconciliation of HFM results to AP subledger details to support documentation coverage for the liquidator |
| Patton, Kathryn | 4/1/2026 | 0.7 | Compiled outstanding tasks to identify gaps and next steps |
| Westhuis, Madeline | 4/1/2026 | 0.8 | Participate in call with FBG and P. Becker, J. Mitchell, W. Johnston, K. Patton, M. Westhuis (A&M) to discuss OEM prepayment reconciliation |
| Westhuis, Madeline | 4/1/2026 | 0.3 | Respond to question regarding Horizon intercompany balances |
| Westhuis, Madeline | 4/1/2026 | 0.5 | Reconcile intercompany loan balances between certain Horizon entities per HFM and balances reported by treasury |
| Westhuis, Madeline | 4/1/2026 | 0.1 | Read and respond to request for certain Walbro balance sheets |
| Westhuis, Madeline | 4/1/2026 | 2.1 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss February 2026 results and diligence requests |
| Westhuis, Madeline | 4/1/2026 | 0.9 | Read and respond to emails with FBG accounting to understand certain variances in February '26 results |
| Becker, Paul | 4/2/2026 | 1.7 | Update analytic template to filter by business unit and include GL account level data |
| Becker, Paul | 4/2/2026 | 1.9 | Analyze document repository trackers and subledger details to provide feedback to accounting team |
| Becker, Paul | 4/2/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis, P. Kosturos, D. Spies (A&M) to discuss status of accounting workstreams |
| Becker, Paul | 4/2/2026 | 0.5 | Participate in meeting with P. Becker, Z. Joosten, M. Westhuis, C. Colasanti (A&M) to walkthrough adjusted trial balance data |
| Becker, Paul | 4/2/2026 | 0.3 | Participate in meeting with M. Westhuis, P. Becker (A&M) to discuss controllership documentation and transition planning |
| Becker, Paul | 4/2/2026 | 2.3 | Prepare updated analytic to analyze monthly trial balance data and identify follow-ups for accounting team |
| Colasanti, Christine | 4/2/2026 | 0.5 | Participate in meeting with P. Becker, Z. Joosten, M. Westhuis, C. Colasanti (A&M) to walkthrough adjusted trial balance data |
| Joosten, Zachary | 4/2/2026 | 0.5 | Participate in meeting with P. Becker, Z. Joosten, M. Westhuis, C. Colasanti (A&M) to walkthrough adjusted trial balance data |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/2/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis, P. Kosturos, D. Spies (A&M) to discuss status of accounting workstreams |
| Westhuis, Madeline | 4/2/2026 | 0.3 | Participate in meeting with M. Westhuis, P. Becker (A&M) to discuss controllership documentation and transition planning |
| Westhuis, Madeline | 4/2/2026 | 0.5 | Participate in meeting with P. Becker, Z. Joosten, M. Westhuis, C. Colasanti (A&M) to walkthrough adjusted trial balance data |
| Westhuis, Madeline | 4/2/2026 | 0.8 | Analyze documentation provided for shared service center headcount and responsibilities by FTE |
| Westhuis, Madeline | 4/2/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis, P. Kosturos, D. Spies (A&M) to discuss status of accounting workstreams |
| Becker, Paul | 4/3/2026 | 0.3 | Read and respond to Mexico tax status updates |
| Becker, Paul | 4/3/2026 | 0.8 | Update analytic template to flag account fluctuations that require further review |
| Becker, Paul | 4/6/2026 | 2.6 | Analyze account reconciliation summary to provide feedback to accounting team |
| Becker, Paul | 4/6/2026 | 0.4 | Participate in call with P. Becker, K. Patton, M. Westhuis (A&M) to discuss status of open requests and month-end close |
| Becker, Paul | 4/6/2026 | 0.3 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss accounting for Walbro entities after separation in HFM |
| Patton, Kathryn | 4/6/2026 | 0.7 | Built analysis reconciling HFM to fixed asset subledger to demonstrate availability of supporting documentation for the liquidator |
| Patton, Kathryn | 4/6/2026 | 0.4 | Participate in call with P. Becker, K. Patton, M. Westhuis (A&M) to discuss status of open requests and month-end close |
| Patton, Kathryn | 4/6/2026 | 1.3 | Prepared a data preservation documentation for accounting and finance to capture key information for the liquidator |
| Patton, Kathryn | 4/6/2026 | 2.4 | Read emails related to case updates and data requests from 4/2-4/6 |
| Patton, Kathryn | 4/6/2026 | 0.9 | Refined reconciliation coverage to enhance clarity and completeness |
| Patton, Kathryn | 4/6/2026 | 0.9 | Refreshed the data repository to improve accessibility and organization |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patton, Kathryn | 4/6/2026 | 0.8 | Reviewed and responded to workstream emails to resolve open items |
| Westhuis, Madeline | 4/6/2026 | 0.4 | Participate in call with P. Becker, K. Patton, M. Westhuis (A&M) to discuss status of open requests and month-end close |
| Westhuis, Madeline | 4/6/2026 | 2.6 | Analyze cash reconciliations completed for February '26 to compare against cash balances reported in treasury reports |
| Westhuis, Madeline | 4/6/2026 | 0.3 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss accounting for Walbro entities after separation in HFM |
| Becker, Paul | 4/7/2026 | 2.6 | Read Walbro purchase agreement and funds flows to determine accounting requirements |
| Becker, Paul | 4/7/2026 | 0.3 | Analyze cash reconciliation summary to provide feedback to accounting team |
| Becker, Paul | 4/7/2026 | 1.9 | Analyze updated document repository trackers to provide feedback to accounting team |
| Becker, Paul | 4/7/2026 | 0.5 | Participate in call with P. Becker, K. Patton, M. Westhuis (A&M) to review balance sheet account reconciliation tracker and status |
| Becker, Paul | 4/7/2026 | 0.4 | Read and respond to emails related to March 2026 close |
| Becker, Paul | 4/7/2026 | 0.6 | Participate in meeting with HFM admin team to discuss month-end close matters |
| Becker, Paul | 4/7/2026 | 0.8 | Read and respond to emails for Mexico social security tax filings |
| Becker, Paul | 4/7/2026 | 0.6 | Read and respond to March 2026 accounting close matters |
| Patton, Kathryn | 4/7/2026 | 0.8 | Finalized reconciliation analysis between HFM and inventory subledger to identify discrepancies |
| Patton, Kathryn | 4/7/2026 | 0.6 | Read emails related to case updates and data requests for 4/7 |
| Patton, Kathryn | 4/7/2026 | 1.3 | Analyzed corporate reconciliations to ensure accuracy and completeness |
| Patton, Kathryn | 4/7/2026 | 0.5 | Participate in call with P. Becker, K. Patton, M. Westhuis (A&M) to review balance sheet account reconciliation tracker and status |
| Westhuis, Madeline | 4/7/2026 | 0.5 | Participate in call with P. Becker, K. Patton, M. Westhuis (A&M) to review balance sheet account reconciliation tracker and status |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 4/8/2026 | 0.9 | Analyze Walbro sale funds flows, ledgers, and other communications to provide feedback to corporate accounting on required analysis |
| Becker, Paul | 4/8/2026 | 0.7 | Read and respond to emails related to Mexico social security filings |
| Becker, Paul | 4/8/2026 | 0.3 | Analyze financial reporting model and notes thereto to provide feedback to accounting team |
| Becker, Paul | 4/8/2026 | 1.7 | Analyze preliminary March 2026 HFM reports by business unit to provide feedback to accounting team on closing entries |
| Patton, Kathryn | 4/8/2026 | 1.2 | Gathered and identified documents to support a smooth transition |
| Patton, Kathryn | 4/8/2026 | 1.1 | Handled workstream correspondence to clarify questions and support progress |
| Patton, Kathryn | 4/8/2026 | 0.6 | Read emails related to case updates and data requests from 4/8 |
| Patton, Kathryn | 4/8/2026 | 2.3 | Developed analysis reconciling HFM to fixed asset subledger to demonstrate availability of supporting documentation for the liquidator |
| Becker, Paul | 4/9/2026 | 2.7 | Analyze preliminary March 2026 HFM management reporting to provide feedback to accounting team on month-end close |
| Becker, Paul | 4/9/2026 | 0.4 | Analyze TMM AP sub-ledgers to prepare for meeting with FBG team |
| Becker, Paul | 4/9/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss Walbro sale accounting and intercompany diligence questions |
| Becker, Paul | 4/9/2026 | 0.5 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss status of diligence requests |
| Becker, Paul | 4/9/2026 | 0.2 | Call with M. Westhuis, P. Becker, J. Mennie (A&M) re: accounting entries for Walbro sale |
| Becker, Paul | 4/9/2026 | 0.7 | Participate in call with FBG and P. Becker, W. Rizzo, M. Westhuis (A&M) to review AP subledgers for certain pumps entities |
| Becker, Paul | 4/9/2026 | 0.8 | Read and respond to emails for Mexico statutory reporting filings |
| Kinson, Brian | 4/9/2026 | 0.3 | Participate in daily OEM call re: payments to vendors, operational updates B. Kinson, D. McDermott (A&M) |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/9/2026 | 0.3 | Participate in daily OEM call re: payments to vendors, operational updates B. Kinson, D. McDermott (A&M) |
| Mennie, James | 4/9/2026 | 0.2 | Call with M. Westhuis, P. Becker, J. Mennie (A&M) re: accounting entries for Walbro sale |
| Mennie, James | 4/9/2026 | 0.6 | Review disclosure schedules for Hopkins historical sale to review real estate ownership |
| Patton, Kathryn | 4/9/2026 | 1.1 | Identified and compiled key documents to enable efficient transition |
| Patton, Kathryn | 4/9/2026 | 1.1 | Updated fixed asset analysis with additional listings to improve completeness for liquidator |
| Patton, Kathryn | 4/9/2026 | 0.9 | Reviewed and addressed workstream emails to ensure timely follow-up on action items |
| Patton, Kathryn | 4/9/2026 | 0.6 | Read emails related to case updates and data requests from 4/9 |
| Patton, Kathryn | 4/9/2026 | 0.8 | Finalized transition materials to support the liquidator’s review and execution |
| Patton, Kathryn | 4/9/2026 | 0.8 | Participate in call with K. Patton, M. Westhuis (A&M) to discuss close status and transition materials for trustee |
| Rizzo, William | 4/9/2026 | 0.7 | Participate in call with FBG and P. Becker, W. Rizzo, M. Westhuis (A&M) to review AP subledgers for certain pumps entities |
| Westhuis, Madeline | 4/9/2026 | 0.7 | Analyze Walbro asset purchase agreement to identify assets and liabilities for de-recognition |
| Westhuis, Madeline | 4/9/2026 | 0.2 | Prepare summary file to outline key deliverables transitioned for controllership workstream |
| Westhuis, Madeline | 4/9/2026 | 0.8 | Participate in call with K. Patton, M. Westhuis (A&M) to discuss close status and transition materials for trustee |
| Westhuis, Madeline | 4/9/2026 | 0.2 | Call with M. Westhuis, P. Becker, J. Mennie (A&M) re: accounting entries for Walbro sale |
| Westhuis, Madeline | 4/9/2026 | 0.5 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss status of diligence requests |
| Westhuis, Madeline | 4/9/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss Walbro sale accounting and intercompany diligence questions |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 4/9/2026 | 0.7 | Participate in call with FBG and P. Becker, W. Rizzo, M. Westhuis (A&M) to review AP subledgers for certain pumps entities |
| Becker, Paul | 4/10/2026 | 0.5 | Participate in call with FBG accounting and P. Becker, K. Patton, M. Westhuis (A&M) to discuss write-off of intercompany balances related to Trico Ploiesti |
| Becker, Paul | 4/10/2026 | 0.7 | Read and respond to emails related to March 2026 close to provide feedback to accounting team and other accounting matters |
| Becker, Paul | 4/10/2026 | 0.9 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss Horizon intercompany activity |
| Becker, Paul | 4/10/2026 | 2.7 | Analyze Horizon Europe post-separation entity structure chart and intercompany schedules prepared by Weil |
| Becker, Paul | 4/10/2026 | 0.4 | Analyze and update Horizon Europe intercompany analysis |
| Becker, Paul | 4/10/2026 | 0.5 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss Horizon intercompany schedules and analysis |
| Kinson, Brian | 4/10/2026 | 0.4 | Consolidate latest diligence data re: molding business |
| Patton, Kathryn | 4/10/2026 | 0.9 | Read emails related to case updates and data requests from 4/10 |
| Patton, Kathryn | 4/10/2026 | 1.2 | Reviewed and responded to workstream emails to resolve open items |
| Patton, Kathryn | 4/10/2026 | 0.5 | Participate in call with FBG accounting and P. Becker, K. Patton, M. Westhuis (A&M) to discuss write-off of intercompany balances related to Trico Ploiesti |
| Patton, Kathryn | 4/10/2026 | 2.2 | Identified and compiled key documents to enable efficient transition |
| Patton, Kathryn | 4/10/2026 | 2.1 | Finalized transition materials to support the liquidator's review and execution |
| Patton, Kathryn | 4/10/2026 | 1.2 | Coordinated close activities to support a timely close |
| Spies, Dean | 4/10/2026 | 0.3 | Participate in call with D. Spies (A&M) and FBG regarding invoices not in Next Process |
| Spies, Dean | 4/10/2026 | 1.9 | Extract ACH Positive Pay exception data from Bank of America banking system and analyze to identify payment initiated via online vendor payments |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 4/10/2026 | 0.5 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss Horizon intercompany schedules and analysis |
| Westhuis, Madeline | 4/10/2026 | 0.9 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss Horizon intercompany activity |
| Westhuis, Madeline | 4/10/2026 | 0.3 | Analyze asset balances of Horizon Europe entities in coordination with intercompany balance analysis |
| Westhuis, Madeline | 4/10/2026 | 0.4 | Analyze Horizon intercompany documents between US and European perimeters |
| Westhuis, Madeline | 4/10/2026 | 2.9 | Prepare Horizon Europe intercompany summary with balances by trading partner and by perimeter |
| Westhuis, Madeline | 4/10/2026 | 0.5 | Participate in call with FBG accounting and P. Becker, K. Patton, M. Westhuis (A&M) to discuss write-off of intercompany balances related to Trico Ploiesti |
| Westhuis, Madeline | 4/10/2026 | 0.4 | Prepare balance sheets for certain entities to support wind-down of Canadian entities |
| Becker, Paul | 4/11/2026 | 0.6 | Analyze and update Horizon Europe intercompany analysis to share with legal team |
| Becker, Paul | 4/13/2026 | 0.3 | Read and respond to request to analyze summary of Horizon Europe intercompany |
| Becker, Paul | 4/13/2026 | 2.7 | Analyze preliminary Walbro sale accounting entries and related documentation to prepare for meeting with corporate accounting team |
| Becker, Paul | 4/13/2026 | 1.8 | Analyze TMM fixed asset registers and purchase documentation to determine property and equipment owned by entity in deal perimeter |
| Becker, Paul | 4/13/2026 | 0.4 | Participate in call with P. Becker, K. Patton, M. Westhuis (A&M) to discuss transition documentation and status of March close |
| Becker, Paul | 4/13/2026 | 0.3 | Read and respond to accounting matters related to March 2026 close |
| Becker, Paul | 4/13/2026 | 0.2 | Read and respond to emails related to prospective buyer tax requests |
| Patton, Kathryn | 4/13/2026 | 0.4 | Participate in call with P. Becker, K. Patton, M. Westhuis (A&M) to discuss transition documentation and status of March close |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patton, Kathryn | 4/13/2026 | 2.7 | Finalized transition materials to support the liquidator's review and execution |
| Patton, Kathryn | 4/13/2026 | 1.4 | Identified and compiled key documents to enable efficient transition |
| Spies, Dean | 4/13/2026 | 0.4 | Participate in call with D. Spies (A&M) and FBG AP personnel regarding location of invoice copies |
| Westhuis, Madeline | 4/13/2026 | 0.8 | Run and reformat preliminary HFM March '26 trial balance for analytical review |
| Westhuis, Madeline | 4/13/2026 | 0.2 | Update documentation for HFM cash balance to bank balance reconciliation for February '26 |
| Westhuis, Madeline | 4/13/2026 | 0.2 | Read and respond to email related to accounting data request related to wind-down of Canadian entities |
| Westhuis, Madeline | 4/13/2026 | 0.7 | Prepare Walbro foreign entities intercompany balance summary as of February '26 |
| Westhuis, Madeline | 4/13/2026 | 0.9 | Compile key financial reporting documentation and files to prepare for trustee transition |
| Westhuis, Madeline | 4/13/2026 | 0.3 | Analyze intercompany balances for certain dormant entities to understand balances with other trading partners |
| Westhuis, Madeline | 4/13/2026 | 0.8 | Analyze preliminary intercompany out of balance report for March '26 to identify entities with largest out of balance amounts |
| Westhuis, Madeline | 4/13/2026 | 0.2 | Update documentation for Vizion to HFM sales reconciliation for February '26 |
| Westhuis, Madeline | 4/13/2026 | 0.4 | Participate in call with P. Becker, K. Patton, M. Westhuis (A&M) to discuss transition documentation and status of March close |
| Becker, Paul | 4/14/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss Walbro accounting and asset purchase agreement |
| Becker, Paul | 4/14/2026 | 1.2 | Read and respond to questions related to March 2026 close |
| Becker, Paul | 4/14/2026 | 0.5 | Participate in call with FBG accounting and P. Becker, K. Patton, M. Westhuis (A&M) to discuss accounting entries for Walbro sale |
| Becker, Paul | 4/14/2026 | 0.4 | Read and respond to emails related to OEM customer advances and receivable balances |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 4/14/2026 | 1.2 | Analyze updated March 2026 preliminary results to provide feedback to accounting team |
| Becker, Paul | 4/14/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss status of open requests and controllership workstream |
| Becker, Paul | 4/14/2026 | 1.2 | Analyze OEM funding and receivables reconciliation prepared by accounting team |
| Becker, Paul | 4/14/2026 | 0.8 | Analyze preliminary March 2026 intercompany report to provide feedback to accounting team |
| Patton, Kathryn | 4/14/2026 | 0.5 | Participate in call with FBG accounting and P. Becker, K. Patton, M. Westhuis (A&M) to discuss accounting entries for Walbro sale |
| Patton, Kathryn | 4/14/2026 | 1.7 | Worked with the team to align close tasks and keep the close on track |
| Patton, Kathryn | 4/14/2026 | 2.6 | Completed documentation to enable efficient handoff to the liquidator |
| Westhuis, Madeline | 4/14/2026 | 0.2 | Prepare TMD business unit trial balances for February '26 |
| Westhuis, Madeline | 4/14/2026 | 1.2 | Analyze HFM entity status listing prepared by HFM team to reconcile with entity metadata status |
| Westhuis, Madeline | 4/14/2026 | 0.8 | Roll forward MD&A reporting package for March '26 financial results by business group |
| Westhuis, Madeline | 4/14/2026 | 0.5 | Participate in call with FBG accounting and P. Becker, K. Patton, M. Westhuis (A&M) to discuss accounting entries for Walbro sale |
| Westhuis, Madeline | 4/14/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss Walbro accounting and asset purchase agreement |
| Westhuis, Madeline | 4/14/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss status of open requests and controllership workstream |
| Westhuis, Madeline | 4/14/2026 | 0.9 | Analyze Walbro asset purchase agreement to understand assets and liabilities transferred and excluded from sale to determine accounting |
| Becker, Paul | 4/15/2026 | 0.6 | Read and respond to emails related to Mexico tax filings |
| Becker, Paul | 4/15/2026 | 1.6 | Read and respond to March 2026 accounting matters and questions from the FBG accounting team |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 4/15/2026 | 0.4 | Read and respond to emails related to Mexico shared service center leases |
| Becker, Paul | 4/15/2026 | 0.4 | Read and respond to emails related to Mexico profit sharing program |
| Becker, Paul | 4/15/2026 | 0.2 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss entity dimension mapping |
| Becker, Paul | 4/15/2026 | 0.6 | Analyze Mexico tax and profit share schedules prepared by Mexico accounting team to understand profit share amounts |
| Becker, Paul | 4/15/2026 | 2.1 | Analyze March 2026 analytical by business unit to provide feedback to accounting team as part of month-end close |
| Becker, Paul | 4/15/2026 | 0.7 | Prepare accounting workstream summary to align on current priorities with executive leadership team |
| Patton, Kathryn | 4/15/2026 | 1.3 | Collaborated with team members to ensure smooth close execution |
| Patton, Kathryn | 4/15/2026 | 0.9 | Handled workstream correspondence to clarify questions and support progress |
| Patton, Kathryn | 4/15/2026 | 1.1 | Finalized transition materials to support the liquidator’s review and execution |
| Spies, Dean | 4/15/2026 | 1.2 | Analyze March 27 vs. April 3 AR aging's to identify any material changes in outstanding balances for major customers |
| Westhuis, Madeline | 4/15/2026 | 0.4 | Read and respond to emails related to diligence data requests and legal entity insolvency status |
| Westhuis, Madeline | 4/15/2026 | 1.8 | Analyze preliminary March '26 trial balances to identify variances for further review with FBG accounting team |
| Westhuis, Madeline | 4/15/2026 | 0.3 | Send questions for specific entities and GL accounts to FBG accounting team to understand variances in March results |
| Westhuis, Madeline | 4/15/2026 | 0.5 | Prepare financials to support wind-down of Czech entities |
| Westhuis, Madeline | 4/15/2026 | 0.2 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss entity dimension mapping |
| Westhuis, Madeline | 4/15/2026 | 0.7 | Update Horizon Europe intercompany balance summary file with September '25 balances by trading partners |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 4/16/2026 | 0.4 | Participate in call with Weil and P. Becker, M. Westhuis (A&M) to discuss Horizon intercompany balances |
| Becker, Paul | 4/16/2026 | 1.7 | Read and respond to emails and perform accounting analysis for Walbro sale |
| Becker, Paul | 4/16/2026 | 0.8 | Analyze Mexico tax communications and requirements prepared by Mexico counsel |
| Becker, Paul | 4/16/2026 | 0.3 | Participate in meeting with P. Kosturos, P. Becker (A&M) to discuss accounting matters and priorities |
| Becker, Paul | 4/16/2026 | 0.9 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss Walbro asset purchase accounting |
| Becker, Paul | 4/16/2026 | 2.4 | Read and respond to accounting matters for March 2026 close |
| Patton, Kathryn | 4/16/2026 | 1.1 | Coordinated close activities to support a timely close |
| Patton, Kathryn | 4/16/2026 | 1.2 | Finalized transition materials to support the liquidator’s review and execution |
| Patton, Kathryn | 4/16/2026 | 0.9 | Participate in call with K. Patton, M. Westhuis (A&M) to discuss transition of controllership items and status of March close |
| Spies, Dean | 4/16/2026 | 1.3 | Analyze March 27 vs. April 10 AR aging's to identify any material changes in outstanding balances for major customers |
| Westhuis, Madeline | 4/16/2026 | 0.9 | Participate in call with K. Patton, M. Westhuis (A&M) to discuss transition of controllership items and status of March close |
| Westhuis, Madeline | 4/16/2026 | 1.8 | Analyze Walbro asset purchase agreement against trial balance detail to determine book value of assets transferred |
| Westhuis, Madeline | 4/16/2026 | 0.9 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss Walbro asset purchase accounting |
| Westhuis, Madeline | 4/16/2026 | 0.4 | Analyze intercompany balances on HFM elimination entity to provide questions to HFM team |
| Westhuis, Madeline | 4/16/2026 | 0.4 | Participate in call with Weil and P. Becker, M. Westhuis (A&M) to discuss Horizon intercompany balances |
| Westhuis, Madeline | 4/16/2026 | 0.6 | Read and respond to emails from FBG accounting related to March '26 close |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 4/16/2026 | 0.6 | Reconcile list of Horizon Europe entities to prepare balance sheets and income statements as of February '26 |
| Becker, Paul | 4/17/2026 | 2.1 | Analyze preliminary March 2026 financial reporting package to provide feedback to accounting team |
| Becker, Paul | 4/17/2026 | 0.3 | Participate in meeting with M. Westhuis, P. Becker (A&M) to discuss March 2026 financials and diligence requests |
| Patton, Kathryn | 4/17/2026 | 2.2 | Worked with the team to align close tasks and keep the close on track |
| Patton, Kathryn | 4/17/2026 | 2.7 | Prepared March financial reporting package |
| Westhuis, Madeline | 4/17/2026 | 1.2 | Run and format March '26 HFM trial balances to prepare financial reporting package |
| Westhuis, Madeline | 4/17/2026 | 0.6 | Analyze trial balance details by business unit and GL account to send questions to FBG accounting team regarding variances in March results |
| Westhuis, Madeline | 4/17/2026 | 0.3 | Participate in meeting with M. Westhuis, P. Becker (A&M) to discuss March 2026 financials and diligence requests |
| Westhuis, Madeline | 4/17/2026 | 1.1 | Prepare MD&A for March '26 financial reporting package |
| Westhuis, Madeline | 4/17/2026 | 0.7 | Update financial reporting model with HFM report tie-out and current entity status listing for March '26 |
| Westhuis, Madeline | 4/17/2026 | 0.4 | Prepare Horizon Europe February '26 balance sheets and income statements |
| Becker, Paul | 4/18/2026 | 1.3 | Read and respond to accounting matters related to Mexico statutory requirements |
| Becker, Paul | 4/20/2026 | 2.6 | Read Mexico statutory reporting requirements and penalties shared by Mexico legal counsel |
| Becker, Paul | 4/20/2026 | 1.4 | Analyze transition materials tracker and supporting files to provide feedback to accounting team |
| Becker, Paul | 4/20/2026 | 0.2 | Read and respond to communication to finalize OEM cash advance reconciliations |
| Becker, Paul | 4/20/2026 | 0.8 | Read and respond to communications to finalize March 2026 close |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 4/20/2026 | 1.6 | Analyze details regarding royalty payments to determine data requirements and request from FBG |
| Westhuis, Madeline | 4/20/2026 | 0.4 | Compile listing of Czech entities bank accounts to share with counsel for wind-down procedures |
| Westhuis, Madeline | 4/20/2026 | 0.3 | Respond to emails regarding intercompany balances in HFM |
| Westhuis, Madeline | 4/20/2026 | 1.6 | Prepare 2024 - YTD 2026 financials for wind-down entities to share with local counsel |
| Westhuis, Madeline | 4/20/2026 | 0.5 | Prepare financials for Winning CoFo and Plastics entities to support wind-down procedures |
| Westhuis, Madeline | 4/20/2026 | 1.2 | Read and respond to emails regarding accounting changes for March close |
| Westhuis, Madeline | 4/20/2026 | 0.7 | Update March '26 MD&A with information received from accounting team regarding variances in financial results |
| Westhuis, Madeline | 4/20/2026 | 0.6 | Analyze Walbro foreign entities APA and determine questions for accounting treatment of sale |
| Becker, Paul | 4/21/2026 | 0.8 | Trico Australia intercompany matrix |
| Becker, Paul | 4/21/2026 | 0.4 | Read and respond to inquiries regarding Walbro organization chart post-separation |
| Becker, Paul | 4/21/2026 | 0.3 | Participate in call with P. Becker, M. Westhuis (A&M) to review accounting employee listing |
| Becker, Paul | 4/21/2026 | 0.6 | Participate in call with FBG AR team and P. Becker, M. Westhuis (A&M) to discuss accounting for OEM funding receipts |
| Becker, Paul | 4/21/2026 | 0.8 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss status of March close and open diligence requests |
| Becker, Paul | 4/21/2026 | 1.3 | Analyze Mexico social security dictamen requirements prepared by Mexico legal counsel and email inquiries from Mexico accounting team |
| Becker, Paul | 4/21/2026 | 0.1 | Analyze Horizon intercompany schedule to provide feedback to legal advisors |
| Becker, Paul | 4/21/2026 | 1.1 | Analyze Horizon Europe Intercompany and proposal prepared by legal advisors to assess accounting impacts |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 4/21/2026 | 1.3 | Analyze ASC 852 handbook for accounting requirements related to the recognition of gain or loss related to sale of business unit |
| Becker, Paul | 4/21/2026 | 0.7 | Read and respond to Walbro sale entries and analyze draft entries against accounting guidance |
| Becker, Paul | 4/21/2026 | 1.6 | Analyze updated March 2026 financials to provide feedback to accounting team |
| Westhuis, Madeline | 4/21/2026 | 0.8 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss status of March close and open diligence requests |
| Westhuis, Madeline | 4/21/2026 | 0.3 | Analyze Horizon Europe intercompany materials to provide feedback to external counsel regarding balances per HFM |
| Westhuis, Madeline | 4/21/2026 | 0.3 | Participate in call with P. Becker, M. Westhuis (A&M) to review accounting employee listing |
| Westhuis, Madeline | 4/21/2026 | 0.6 | Participate in call with FBG AR team and P. Becker, M. Westhuis (A&M) to discuss accounting for OEM funding receipts |
| Westhuis, Madeline | 4/21/2026 | 0.3 | Send responses to FBG accounting regarding treatment of Walbro asset sale |
| Westhuis, Madeline | 4/21/2026 | 0.5 | Read and respond to messages regarding March month-end close with FBG accounting team |
| Westhuis, Madeline | 4/21/2026 | 1.2 | Update March '26 financial reporting packages for review comments to share with CFO |
| Westhuis, Madeline | 4/21/2026 | 1.2 | Prepare 2024 - YTD February 2026 financials for wind-down entities to share with local counsel |
| Becker, Paul | 4/22/2026 | 0.3 | Analyze updated financial model shared with CFO to provide feedback to accounting team |
| Becker, Paul | 4/22/2026 | 0.2 | Read and respond to inquiries regarding post-transaction Walbro entity structure |
| Becker, Paul | 4/22/2026 | 0.8 | Read communications regarding Mexico statutory reporting prepared by Mexico counsel |
| Westhuis, Madeline | 4/22/2026 | 0.3 | Analyze entity dimension mapping related to question for Canada sales by entity per HFM |
| Becker, Paul | 4/23/2026 | 0.7 | Analyze data indexing prepared for document retention to determine coverage as it relates to accounting workpaper hand-off |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 4/23/2026 | 0.5 | Participate in meeting with P. Becker, M. Westhuis, K. Patton, D. Spies (A&M) regarding IT systems access and accounting information retention |
| Becker, Paul | 4/23/2026 | 0.3 | Prepare IT system and accounting information hand-off workplan |
| Becker, Paul | 4/23/2026 | 0.7 | Read communications regarding Mexico statutory tax filings prepared by Mexico counsel |
| Patton, Kathryn | 4/23/2026 | 0.5 | Participate in meeting with P. Becker, M. Westhuis, K. Patton, D. Spies (A&M) regarding IT systems access and accounting information retention |
| Spies, Dean | 4/23/2026 | 0.5 | Participate in meeting with P. Becker, M. Westhuis, K. Patton, D. Spies (A&M) regarding IT systems access and accounting information retention |
| Westhuis, Madeline | 4/23/2026 | 0.3 | Read and respond to data requests for controllership workstream |
| Westhuis, Madeline | 4/23/2026 | 0.5 | Participate in meeting with P. Becker, M. Westhuis, K. Patton, D. Spies (A&M) regarding IT systems access and accounting information retention |
| Becker, Paul | 4/24/2026 | 0.8 | Analyze list of employee extensions to provide feedback to accounting team |
| Becker, Paul | 4/24/2026 | 0.3 | Read and respond to prospective buyer inquiries regarding close calendar |
| Becker, Paul | 4/24/2026 | 0.3 | Update workplan for system access and document retention to share with accounting team |
| Becker, Paul | 4/24/2026 | 0.4 | Read updates on Mexico statutory requirements from Mexico legal counsel |
| Becker, Paul | 4/24/2026 | 2.6 | Read and respond to accounting matters related to diligence requests and document retention |
| Becker, Paul | 4/24/2026 | 0.3 | Read and respond to inquiries regarding intercompany balances for Horizon |
| Westhuis, Madeline | 4/24/2026 | 1.0 | Prepare intercompany balances and balance sheets as of February '26 for Australia entities |
| Westhuis, Madeline | 4/26/2026 | 0.8 | Analyze schedule prepared by counsel with intercompany balances by trading partner to reconcile against HFM data |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 4/27/2026 | 0.8 | Read and respond to inquiries for diligence requests and other accounting matters |
| Becker, Paul | 4/27/2026 | 0.6 | Analyze updated schedule of U.S. employee extensions to provide feedback and assess accounting impacts |
| Becker, Paul | 4/27/2026 | 0.2 | Read and respond to request for foreign entity financials |
| Becker, Paul | 4/27/2026 | 0.7 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss open controllership requests and diligence items |
| Becker, Paul | 4/27/2026 | 0.4 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss accounting for OEM funding clearing |
| Becker, Paul | 4/27/2026 | 0.8 | Analyze accounting drives and trackers to retain key accounting information |
| Becker, Paul | 4/27/2026 | 0.3 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss post-petition intercompany balance analysis |
| Becker, Paul | 4/27/2026 | 0.3 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss accounting personnel requirements |
| Becker, Paul | 4/27/2026 | 1.6 | Analyze list of employee extensions to meet with FBG shared services coordinate and ensure OEM funded locations are appropriately staffed |
| Becker, Paul | 4/27/2026 | 1.8 | Analyze preliminary OEM reconciliation and reconciling differences |
| Becker, Paul | 4/27/2026 | 0.6 | Read diligence requests and update internal trackers to align with current outstanding items and priorities |
| Westhuis, Madeline | 4/27/2026 | 0.3 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss post-petition intercompany balance analysis |
| Westhuis, Madeline | 4/27/2026 | 0.3 | Read and respond to questions regarding balance sheets of certain Horizon entities |
| Westhuis, Madeline | 4/27/2026 | 1.1 | Prepare summary of post-petition intercompany activity for Horizon Euro entities as of March '26 |
| Westhuis, Madeline | 4/27/2026 | 0.9 | Prepare summary of post-petition intercompany activity for FMP entities as of March '26 |
| Westhuis, Madeline | 4/27/2026 | 1.0 | Prepare March '26 HFM intercompany balance report by HFM entity trading partners |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 4/27/2026 | 0.6 | Read and respond to questions regarding Horizon Europe and FMP post-petition intercompany activity |
| Westhuis, Madeline | 4/27/2026 | 0.4 | Prepare March '26 financials for certain rest of world entities to support winddown |
| Westhuis, Madeline | 4/27/2026 | 0.7 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss open controllership requests and diligence items |
| Westhuis, Madeline | 4/27/2026 | 0.4 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss accounting for OEM funding clearing |
| Westhuis, Madeline | 4/27/2026 | 0.7 | Analyze change in intercompany balances from September '25 to March '26 for certain Horizon foreign entities to determine post-petition activity with debtors |
| Westhuis, Madeline | 4/27/2026 | 0.3 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss accounting personnel requirements |
| Westhuis, Madeline | 4/27/2026 | 0.7 | Update system inventory documentation with HFM access requirements |
| Becker, Paul | 4/28/2026 | 1.1 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss status of open diligence and financial reporting requests |
| Becker, Paul | 4/28/2026 | 0.4 | Read and respond to inquiries for discrete financial data for foreign entities |
| Becker, Paul | 4/28/2026 | 0.6 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss status of accounting for OEM funding clearing |
| Becker, Paul | 4/28/2026 | 0.6 | Analyze Walbro sale accounting documents to prepare for meeting with FBG accounting team |
| Becker, Paul | 4/28/2026 | 0.2 | Read email updates from Mexico counsel regarding local Mexico statutory filing requirements |
| Becker, Paul | 4/28/2026 | 1.1 | Analyze OEM reconciliation to provide feedback to accounting team and resolve unreconciled items |
| Becker, Paul | 4/28/2026 | 0.4 | Analyze Horizon Global Americas fixed asset register to research question from prospective buyer |
| Becker, Paul | 4/28/2026 | 0.3 | Read and respond to emails related to OEM funding receivables clearing |
| Becker, Paul | 4/28/2026 | 0.5 | Participate in call with P. Becker, Z. Joosten, M. Westhuis (A&M) to discuss trustee debrief and case updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 4/28/2026 | 0.5 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss accounting for Walbro sale |
| Becker, Paul | 4/28/2026 | 0.8 | Update OEM tracker formulas and formatting to share with FBG accounting team |
| Joosten, Zachary | 4/28/2026 | 0.5 | Participate in call with P. Becker, Z. Joosten, M. Westhuis (A&M) to discuss trustee debrief and case updates |
| Westhuis, Madeline | 4/28/2026 | 0.3 | Prepare March '26 and YTD FY2025 financials by legal entity template file |
| Westhuis, Madeline | 4/28/2026 | 0.5 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss accounting for Walbro sale |
| Westhuis, Madeline | 4/28/2026 | 0.5 | Participate in call with P. Becker, Z. Joosten, M. Westhuis (A&M) to discuss trustee debrief and case updates |
| Westhuis, Madeline | 4/28/2026 | 0.5 | Read and respond to questions regarding nature of Horizon Europe and FMP post-petition intercompany activity |
| Westhuis, Madeline | 4/28/2026 | 1.1 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss status of open diligence and financial reporting requests |
| Westhuis, Madeline | 4/28/2026 | 0.6 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss status of accounting for OEM funding clearing |
| Westhuis, Madeline | 4/28/2026 | 1.2 | Update documentation for financial reporting model and required inputs |
| Westhuis, Madeline | 4/28/2026 | 0.6 | Analyze March HFM intercompany report to determine balances between certain Horizon and Fram entities |
| Westhuis, Madeline | 4/28/2026 | 0.6 | Prepare TMD March '26 intercompany balances by trading partner |
| Becker, Paul | 4/29/2026 | 0.4 | Analyze updated Walbro journal entry to provide feedback to accounting team |
| Becker, Paul | 4/29/2026 | 1.6 | Converge updated FBG OEM reconciliation into new template to share with accounting team |
| Becker, Paul | 4/29/2026 | 0.6 | Participate in meeting with FBG to walk through OEM reconciliation cash application questions |
| Becker, Paul | 4/29/2026 | 0.4 | Update Horizon Global Americas fixed asset register to respond to questions from prospective buyer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 4/29/2026 | 0.5 | Read sale perimeter approval deck to support accounting data requests |
| Becker, Paul | 4/29/2026 | 0.9 | Participate in meeting with M. Westhuis, P. Becker (A&M) to discuss status of open diligence requests and prioritization |
| Becker, Paul | 4/29/2026 | 0.3 | Participate in call with P. Becker, M. Westhuis (A&M) to review responses to March '26 MD&A questions |
| Becker, Paul | 4/29/2026 | 2.3 | Reconcile OEM debit memos to cash receipts to identify reconciling items and determine requirements to resolve for discrete list of OEMs |
| Westhuis, Madeline | 4/29/2026 | 0.3 | Participate in call with P. Becker, M. Westhuis (A&M) to review responses to March '26 MD&A questions |
| Westhuis, Madeline | 4/29/2026 | 0.6 | Update financial systems access documentation for HFM system |
| Westhuis, Madeline | 4/29/2026 | 0.9 | Participate in meeting with M. Westhuis, P. Becker (A&M) to discuss status of open diligence requests and prioritization |
| Westhuis, Madeline | 4/29/2026 | 0.3 | Participate in call with FBG to discuss accounting for sold entities in HFM |
| Westhuis, Madeline | 4/29/2026 | 1.6 | Analyze trial balance and other data to prepare responses to questions on March '26 financial results |
| Westhuis, Madeline | 4/29/2026 | 1.0 | Analyze Canadian customer Vizion sales data to reconcile against values reported by local ERPs |
| Westhuis, Madeline | 4/29/2026 | 0.7 | Send requests to FBG accounting to understand certain variances in March results |
| Becker, Paul | 4/30/2026 | 0.6 | Read and respond to accounting matters related to statutory reporting and other requests |
| Becker, Paul | 4/30/2026 | 1.4 | Update OEM debit memos to cash receipts reconciliation for discrete list of OEMs |
| Becker, Paul | 4/30/2026 | 0.4 | Read and respond to Mexico statutory filing requirements |
| Becker, Paul | 4/30/2026 | 0.5 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss OEM funding accounting treatment |
| Becker, Paul | 4/30/2026 | 0.3 | Analyze list of accounting drives and SharePoint to provide feedback to accounting team on next steps |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 4/30/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss accounting drive listing and owners |
| Becker, Paul | 4/30/2026 | 0.3 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss accounting drive repository |
| Becker, Paul | 4/30/2026 | 0.4 | Prepare for meeting with Mexico counsel regarding OEM invoices and related VAT reporting |
| Becker, Paul | 4/30/2026 | 2.9 | Analyze business unit financials through March 2026 to analyze results on a trended basis and provide feedback to accounting team |
| Kinson, Brian | 4/30/2026 | 0.4 | Respond to diligence requests from prospective buyer re: census data, conveying equipment |
| Westhuis, Madeline | 4/30/2026 | 0.4 | Compile key controllership files to update tracker with accounting information for trustee transition |
| Westhuis, Madeline | 4/30/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss accounting drive listing and owners |
| Westhuis, Madeline | 4/30/2026 | 0.3 | Correspond with FBG accounting to compile listing of key accounting drives for shared service center, corporate, payroll, and treasury |
| Westhuis, Madeline | 4/30/2026 | 0.7 | Analyze March '26 reporting package to prepare for results read-out with executives |
| Westhuis, Madeline | 4/30/2026 | 0.8 | Analyze intercompany claim settlement materials against data reported in HFM to reconcile balances |
| Westhuis, Madeline | 4/30/2026 | 0.9 | Add documentation for key financial reporting workbooks to support trustee transition |
| Westhuis, Madeline | 4/30/2026 | 0.5 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss OEM funding accounting treatment |
| Westhuis, Madeline | 4/30/2026 | 0.3 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss accounting drive repository |
| Becker, Paul | 5/1/2026 | 0.8 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss status of accounting matters and diligence requests |
| Becker, Paul | 5/1/2026 | 0.6 | Analyze trended financials by business unit through March 2026 to gather follow-up questions for accounting |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 5/1/2026 | 0.9 | Compare business plan to trended financials to provide feedback to accounting team |
| Becker, Paul | 5/1/2026 | 2.1 | Compare March 2026 HFM sales to invoice details prepared for OEM reconciliation to inquire of differences with FBG |
| Becker, Paul | 5/1/2026 | 0.3 | Read and respond to accounting matters related to inventory and discrete financials |
| Westhuis, Madeline | 5/1/2026 | 0.8 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss status of accounting matters and diligence requests |
| Westhuis, Madeline | 5/1/2026 | 2.6 | Analyze trial balance-level detail and communications with FBG accounting to provide additional detail on variances in March '26 financials |
| Westhuis, Madeline | 5/1/2026 | 0.4 | Compile and send questions to FBG accounting team regarding March '26 results variances |
| Westhuis, Madeline | 5/1/2026 | 1.8 | Compare gross sales to landed costs per HFM to determine entities driving variances in March '26 results |
| Becker, Paul | 5/2/2026 | 0.6 | Analyze Walbro sale documentation and ledgers to determine periods loaded into FBG consolidated results to update financial reporting |
| Becker, Paul | 5/2/2026 | 0.4 | Clear responses to comments in Mar'26 business unit financials to update financials |
| Becker, Paul | 5/2/2026 | 1.6 | Prepare notes to Mar'26 financials by business unit for meeting with executive leadership team |
| Becker, Paul | 5/3/2026 | 1.8 | Update notes to Mar'26 financials by business unit to reflect current status of each group and key financial trends |
| Becker, Paul | 5/4/2026 | 0.2 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss Walbro accounting transition |
| Becker, Paul | 5/4/2026 | 1.3 | Finalize March 2026 financial notes for meeting with executive leadership team |
| Becker, Paul | 5/4/2026 | 0.8 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss updates to March '26 MD&A |
| Becker, Paul | 5/4/2026 | 0.3 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss OEM funding clearing status and next steps |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 5/4/2026 | 0.4 | Participate in call with C. Moore, P. Kosturos, P. Becker, M. Westhuis (A&M) to discuss March '26 financial results and trends |
| Becker, Paul | 5/4/2026 | 0.8 | Read and respond to inquiries for statutory financials and other accounting matters |
| Haughey, Nicholas | 5/4/2026 | 0.2 | Participate in call with N. Haughey, M. Westhuis (A&M) to discuss intercompany balances between certain brakes entities per HFM |
| Westhuis, Madeline | 5/4/2026 | 0.6 | Analyze March '26 intercompany report to determine balances between certain brakes entities per HFM |
| Westhuis, Madeline | 5/4/2026 | 1.6 | Update March '26 financial reporting package and MD&A in preparation for read-out of results |
| Westhuis, Madeline | 5/4/2026 | 0.4 | Participate in call with C. Moore, P. Kosturos, P. Becker, M. Westhuis (A&M) to discuss March '26 financial results and trends |
| Westhuis, Madeline | 5/4/2026 | 0.2 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss Walbro accounting transition |
| Westhuis, Madeline | 5/4/2026 | 0.8 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss updates to March '26 MD&A |
| Westhuis, Madeline | 5/4/2026 | 0.2 | Participate in call with N. Haughey, M. Westhuis (A&M) to discuss intercompany balances between certain brakes entities per HFM |
| Westhuis, Madeline | 5/4/2026 | 0.4 | Send follow-up questions to FBG accounting team regarding March and April close |
| Westhuis, Madeline | 5/4/2026 | 0.3 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss OEM funding clearing status and next steps |
| Becker, Paul | 5/5/2026 | 2.6 | Compare OEM cash funding schedule by business unit to OEM accounting reconciliation by customer and week |
| Becker, Paul | 5/5/2026 | 0.4 | Update summary of interim accounting support and key workstreams |
| Becker, Paul | 5/5/2026 | 0.3 | Research material pricing to assess with March 2026 material costs recorded |
| Becker, Paul | 5/5/2026 | 0.7 | Read and respond to accounting matters related to accounting information requests |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 5/5/2026 | 1.2 | Collate and organize key files for controllership function for data retention |
| Becker, Paul | 5/5/2026 | 0.6 | Analyze trial balance upload tracking and close workpapers to provide feedback to accounting team |
| Becker, Paul | 5/5/2026 | 1.5 | Analyze OEM cash funding schedule by business unit through week fourteen |
| Becker, Paul | 5/5/2026 | 0.6 | Analyze March 2026 Vizion to HFM reconciliation |
| Becker, Paul | 5/5/2026 | 0.3 | Read and respond to Mexico statutory guidance from local counsel |
| Westhuis, Madeline | 5/5/2026 | 0.6 | Update notes with reconciling items between HFM and Vizion sales data for March '26 |
| Westhuis, Madeline | 5/5/2026 | 0.5 | Update and circulate April month-end close calendars with FBG accounting team |
| Westhuis, Madeline | 5/5/2026 | 1.8 | Refresh December 2025 HFM trial balance and second close summary workbook following updated submission from Trico Argentina |
| Westhuis, Madeline | 5/5/2026 | 1.2 | Prepare SOP documentation for running and formatting HFM trial balances for financial model |
| Becker, Paul | 5/6/2026 | 0.9 | Analyze April 2026 Vizion schedules and prepare preliminary sales figures by business unit |
| Becker, Paul | 5/6/2026 | 0.2 | Research legal entity financials activity and historical balances to respond to accounting question |
| Becker, Paul | 5/6/2026 | 0.3 | Read and respond to Walbro accounting professional transition |
| Becker, Paul | 5/6/2026 | 0.3 | Read and respond to inquiries regarding Mexico tax liabilities by entity |
| Becker, Paul | 5/6/2026 | 1.3 | Read and respond to accounting matters for discrete financial information |
| Becker, Paul | 5/6/2026 | 0.6 | Analyze debt schedules retained for data preservation to provide feedback to accounting team |
| Becker, Paul | 5/6/2026 | 0.7 | Analyze updated schedule of Mexico tax liabilities by entity to prior communications from Mexico accounting |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 5/6/2026 | 0.4 | Research raw material price increases impact on FBG recent monthly financial results |
| Westhuis, Madeline | 5/6/2026 | 0.6 | Draft standard operating procedures for financial reporting model |
| Westhuis, Madeline | 5/6/2026 | 2.2 | Prepare documentation of accounting environment and financial reporting process at FBG |
| Westhuis, Madeline | 5/6/2026 | 0.8 | Prepare summary of debtor intercompany balances for certain Horizon Europe and Trico entities to send to FBG accounting team to determine nature of activity |
| Becker, Paul | 5/7/2026 | 0.8 | Read draft of final sale order for OEM funded business unit to assess accounting impacts |
| Becker, Paul | 5/7/2026 | 0.2 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss clearing OEM funding balances |
| Becker, Paul | 5/7/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss status of open requests and month-end close timing |
| Becker, Paul | 5/7/2026 | 0.2 | Analyze March 2026 close calendar and timeline to provide feedback to accounting team |
| Becker, Paul | 5/7/2026 | 0.3 | Participate in call with FBG to discuss Mexico OEM funding clearing |
| Becker, Paul | 5/7/2026 | 0.6 | Read and respond to accounting matters related to Walbro accounting transition and other key matters |
| Becker, Paul | 5/7/2026 | 0.6 | Read and respond to employee extensions proposal to provide feedback to restructuring team |
| Becker, Paul | 5/7/2026 | 0.4 | Research post-petition tax filing requirements to provide feedback to accounting team |
| Westhuis, Madeline | 5/7/2026 | 0.5 | Analyze intercompany detail for post-petition activity between certain Brakes entities |
| Westhuis, Madeline | 5/7/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss status of open requests and month-end close timing |
| Westhuis, Madeline | 5/7/2026 | 0.2 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss clearing OEM funding balances |
| Westhuis, Madeline | 5/7/2026 | 0.7 | Analyze intercompany balances included in legal agreement for release of certain payables and receivables against balances reported in HFM |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 5/7/2026 | 1.7 | Analyze management responses to changes in intercompany balances for certain Horizon and Trico entities and summarize with open questions |
| Becker, Paul | 5/8/2026 | 0.6 | Participate in call with P. Becker, M. Westhuis (A&M) to review controllership transition materials and key SOPs |
| Becker, Paul | 5/8/2026 | 0.7 | Analyze controllership documentation and financial reporting model procedures to provide feedback to accounting team |
| Becker, Paul | 5/8/2026 | 0.3 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss clearing OEM funding for certain pumps entity |
| Becker, Paul | 5/8/2026 | 0.4 | Read and respond to accounting matters related to OEM funding of Mexico entities |
| Becker, Paul | 5/8/2026 | 0.7 | Analyze Mexico statutory requirement communications from Mexico accounting and counsel to assess for business units within sales perimeter |
| Westhuis, Madeline | 5/8/2026 | 0.6 | Update financial reporting SOP file with month-end close information and accounting systems repository |
| Westhuis, Madeline | 5/8/2026 | 0.3 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss clearing OEM funding for certain pumps entity |
| Westhuis, Madeline | 5/8/2026 | 0.6 | Participate in call with P. Becker, M. Westhuis (A&M) to review controllership transition materials and key SOPs |
| Westhuis, Madeline | 5/8/2026 | 0.5 | Prepare post-petition intercompany summary for Walbro Suisse entity |
| Westhuis, Madeline | 5/8/2026 | 0.6 | Read case updates to stay updated on latest changes to proposed transactions |
| Westhuis, Madeline | 5/8/2026 | 0.4 | Respond to Horizon Europe intercompany questions regarding changes in post-petition balances |
| Westhuis, Madeline | 5/8/2026 | 0.5 | Update system and accounting drive inventory documentation with information received from management |
| Becker, Paul | 5/9/2026 | 2.1 | Analyze standardized financial reporting templates for diligence requests to provide feedback to accounting team |
| Becker, Paul | 5/9/2026 | 0.6 | Prepare schedule of intercompany for Horizon India to determine pre- and post-petition amounts |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 5/9/2026 | 1.8 | Update schedule of accounting matters and open diligence requests and cross-reference against emails to ensure completeness |
| Becker, Paul | 5/11/2026 | 0.2 | Read updates on Mexico statutory reporting requirements from FBG accounting and local counsel |
| Becker, Paul | 5/11/2026 | 0.6 | Read and respond to Walbro accounting transition inquiries and analyze example journal entries |
| Becker, Paul | 5/11/2026 | 0.3 | Read and respond to emails regarding Mexico OEM funding clearing and the related accounting entries |
| Becker, Paul | 5/11/2026 | 0.4 | Prepare summary of transition requirements for Walbro entities to solicit feedback from accounting team |
| Becker, Paul | 5/11/2026 | 0.2 | Analyze preliminary account reconciliation summary to provide feedback to accounting team |
| Becker, Paul | 5/11/2026 | 1.6 | Analyze historical financials by business unit to develop expectations for April 2026 close to provide targeted feedback to accounting team |
| Becker, Paul | 5/11/2026 | 1.8 | Analyze April 2026 debt entries to provide feedback to accounting team |
| Becker, Paul | 5/11/2026 | 0.3 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss intercompany summary templates |
| Becker, Paul | 5/11/2026 | 0.4 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss Walbro accounting transition |
| Westhuis, Madeline | 5/11/2026 | 1.8 | Prepare account reconciliation summary by entity as of December '25 year-end to determine coverage |
| Westhuis, Madeline | 5/11/2026 | 0.3 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss intercompany summary templates |
| Westhuis, Madeline | 5/11/2026 | 0.4 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss Walbro accounting transition |
| Becker, Paul | 5/12/2026 | 0.2 | Coordinate meeting with Mexico counsel and FBG regarding Mexico VAT |
| Becker, Paul | 5/12/2026 | 0.8 | Read and respond to accounting matters related to April 2026 close and other data requests |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 5/12/2026 | 0.6 | Read updates on Mexico statutory reporting requirements from FBG accounting |
| Becker, Paul | 5/12/2026 | 2.3 | Research Mexico VAT reporting requirements to prepare for meeting with Mexico counsel |
| Becker, Paul | 5/12/2026 | 0.4 | Read and respond to counsel financial data request for rest of world entities as part of wind-down efforts |
| Westhuis, Madeline | 5/12/2026 | 1.6 | Roll forward financial reporting models to report April '26 results |
| Westhuis, Madeline | 5/12/2026 | 0.4 | Monitor April '26 close status via communications with FBG accounting team |
| Becker, Paul | 5/13/2026 | 0.2 | Read and respond to emails regarding Walbro transition to cover resources that departed with sale |
| Becker, Paul | 5/13/2026 | 0.6 | Participate in call with FBG, Galicia, and P. Becker, M. Westhuis (A&M) to discuss treatment of VAT for Mexican entities with OEM funding process |
| Becker, Paul | 5/13/2026 | 0.6 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss status of April '26 close and open requests |
| Becker, Paul | 5/13/2026 | 0.4 | Analyze inquiries related to April 2026 debt entries and follow-ups with agent |
| Becker, Paul | 5/13/2026 | 1.8 | Analyze preliminary April 2026 management reporting by business unit from HFM |
| Becker, Paul | 5/13/2026 | 1.2 | Analyze preliminary April 2026 management reporting from HFM to provide feedback to accounting team |
| Becker, Paul | 5/13/2026 | 0.2 | Read and respond to accounting matters related to March 2026 close for China entities |
| Becker, Paul | 5/13/2026 | 0.6 | Read and respond to inquiries regarding Czech entity financials and bookkeeping |
| Becker, Paul | 5/13/2026 | 1.2 | Read and respond to accounting matters related to April 2026 close |
| Westhuis, Madeline | 5/13/2026 | 0.4 | Update HFM entity status per master metadata listing for entities sold |
| Westhuis, Madeline | 5/13/2026 | 0.7 | Review Walbro post-sale journal entries prepared by FBG for reload to HFM to provide feedback to accounting team |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 5/13/2026 | 1.2 | Reconcile Horizon Europe trial balances against balances reported in HFM for January and February '26 |
| Westhuis, Madeline | 5/13/2026 | 0.4 | Read and respond to messages regarding April 2026 close |
| Westhuis, Madeline | 5/13/2026 | 1.2 | Prepare summary by FSLI for account reconciliations completed as of December '25 |
| Westhuis, Madeline | 5/13/2026 | 0.3 | Analyze proposed sale order to determine accounting entities in scope |
| Westhuis, Madeline | 5/13/2026 | 0.6 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss status of April '26 close and open requests |
| Westhuis, Madeline | 5/13/2026 | 0.6 | Participate in call with FBG, Galicia, and P. Becker, M. Westhuis (A&M) to discuss treatment of VAT for Mexican entities with OEM funding process |
| Westhuis, Madeline | 5/13/2026 | 1.8 | Analyze April close day three HFM reporting by business unit to determine trends in preliminary results |
| Becker, Paul | 5/14/2026 | 1.2 | Analyze March 2026 Walbro sale cut-off journal entries |
| Becker, Paul | 5/14/2026 | 0.2 | Read updates on Mexico statutory filing requirements from FBG accounting and local counsel |
| Becker, Paul | 5/14/2026 | 0.4 | Read and respond to SPV intercompany loan inquiries and other accounting matters related to April 2026 close |
| Becker, Paul | 5/14/2026 | 1.2 | Read and respond to accounting matters related to April 2026 close and open consolidation requirements |
| Becker, Paul | 5/14/2026 | 0.2 | Read and respond to accounting inquiries related to intercompany balances as it relates to the sale perimeter and tax impacts |
| Becker, Paul | 5/14/2026 | 0.4 | Analyze Walbro April 2026 journal entries and retain as examples to facilitate transition |
| Becker, Paul | 5/14/2026 | 0.9 | Analyze sale order filed with court to assess accounting impacts at closing for entities included in sale perimeter |
| Becker, Paul | 5/14/2026 | 0.8 | Analyze preliminary North America April 2026 financial results, including individual business line P&Ls, to provide feedback to accounting team |
| Becker, Paul | 5/14/2026 | 0.3 | Analyze preliminary intercompany reporting for April 2026 close |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 5/14/2026 | 0.4 | Summarize impacts of raw material pricing trends on prior months' results for TMD and Pumps business units |
| Westhuis, Madeline | 5/14/2026 | 0.3 | Respond to Walbro Asia accounting questions related to March '26 P&L activity |
| Westhuis, Madeline | 5/14/2026 | 0.7 | Read and respond to emails regarding open April '26 close HFM trial balance submissions and other close items |
| Westhuis, Madeline | 5/14/2026 | 0.6 | Prepare YTD financials through March '26 for Ulitnon Spain to report wind-down request |
| Westhuis, Madeline | 5/14/2026 | 0.4 | Compile list of diligence request files to refresh following completion of April '26 close |
| Westhuis, Madeline | 5/14/2026 | 0.8 | Analyze Walbro sale accounting entries prepared by management for re-upload to HFM for March '26 |
| Westhuis, Madeline | 5/14/2026 | 1.2 | Analyze preliminary management reporting and intercompany out of balance HFM reports to provide follow-ups to accounting team |
| Westhuis, Madeline | 5/14/2026 | 0.8 | Analyze April '26 close timeline for progress toward month-end journal entries and results reflected in preliminary management reporting |
| Becker, Paul | 5/15/2026 | 0.3 | Reconcile Cequent Sales de Mexico financial summaries to HFM |
| Becker, Paul | 5/15/2026 | 1.6 | Read draft sales motion for legal entity group within sale perimeter to assess accounting impacts |
| Becker, Paul | 5/15/2026 | 0.7 | Read and respond to accounting matters related to April 2026 close, OEM funding reconciliation, and other inquiries |
| Becker, Paul | 5/15/2026 | 2.8 | Analyze updated preliminary April 2026 management reporting to provide feedback to accounting team regarding month-end close |
| Becker, Paul | 5/15/2026 | 2.2 | Analyze updated April 2026 intercompany reporting from HFM |
| Westhuis, Madeline | 5/15/2026 | 1.2 | Review updated April HFM intercompany report compared to March report to determine entities out of balance |
| Westhuis, Madeline | 5/15/2026 | 0.9 | Review updated management reporting through close day 4 to determine progress toward April month-end close |
| Westhuis, Madeline | 5/15/2026 | 0.5 | Analyze intercompany balances for certain Horizon Europe entities to respond to settlement agreement question |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 5/15/2026 | 0.2 | Review HFM foreign exchange logic documentation provided by management |
| Westhuis, Madeline | 5/15/2026 | 0.7 | Reconcile Horizon North America sale documents to HFM financials |
| Westhuis, Madeline | 5/15/2026 | 0.8 | Read draft sales motion documents to assess accounting requirements |
| Westhuis, Madeline | 5/15/2026 | 0.3 | Update accounting entity metadata listing to align with entities included in proposed sale orders |
| Becker, Paul | 5/16/2026 | 2.6 | Read emails related to sale of legal entity group and update tracking of accounting information requests |
| Westhuis, Madeline | 5/16/2026 | 0.3 | Respond to question regarding intercompany balances for certain Horizon entities |
| Westhuis, Madeline | 5/17/2026 | 0.3 | Respond to emails requesting intercompany balances between certain perimeter entities from local accounting team |
| Becker, Paul | 5/18/2026 | 0.3 | Analyze updated April 2026 intercompany schedules to provide feedback to accounting team |
| Becker, Paul | 5/18/2026 | 0.2 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss status of intercompany requests for sale |
| Becker, Paul | 5/18/2026 | 0.8 | Analyze updated schedule of OEM cash receipts, debit memos, and accounts receivable to provide feedback to billing team |
| Becker, Paul | 5/18/2026 | 0.8 | Read and respond to April 2026 close and other accounting or transaction matters |
| Becker, Paul | 5/18/2026 | 1.1 | Read executed TMD sale documents and funds flows to determine accounting impacts |
| Becker, Paul | 5/18/2026 | 0.4 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss status of OEM funding clearing and reconciliation |
| Westhuis, Madeline | 5/18/2026 | 0.4 | Prepare template for balance sheet reconciliation coverage summary file for March and April '26 |
| Westhuis, Madeline | 5/18/2026 | 0.4 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss status of OEM funding clearing and reconciliation |
| Westhuis, Madeline | 5/18/2026 | 0.2 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss status of intercompany requests for sale |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 5/18/2026 | 0.8 | Reconcile reported intercompany balances per settlement documents against balances in HFM |
| Westhuis, Madeline | 5/18/2026 | 0.6 | Read emails with updates to sales and settlement agreements to stay informed on case proceedings and related information requests |
| Westhuis, Madeline | 5/18/2026 | 0.7 | Send emails to local accounting teams for updates on progress of April month-end close |
| Westhuis, Madeline | 5/18/2026 | 1.2 | Review updated management reporting from HFM through business day 5 to provide questions to accounting team |
| Westhuis, Madeline | 5/18/2026 | 0.6 | Analyze TMD funds flow and sale agreement for accounting implications |
| Westhuis, Madeline | 5/18/2026 | 0.2 | Participate in call with FBG HFM team to discuss March trial balance reloads and status of April close submissions |
| Westhuis, Madeline | 5/18/2026 | 0.2 | Analyze intercompany loan documentation to confirm maturity date of loan included in settlement |
| Becker, Paul | 5/19/2026 | 0.3 | Analyze Dalton OEM funding schedule prepared by FBG accounting |
| Becker, Paul | 5/19/2026 | 2.4 | Read Horizon APA and related documents to assess accounting impacts |
| Becker, Paul | 5/19/2026 | 0.8 | Read and respond to communications regarding April 2026 close and preparation of preliminary trial balances |
| Becker, Paul | 5/19/2026 | 0.4 | Read and respond to emails related to sale of legal entity group and update tracking of diligence requests |
| Becker, Paul | 5/19/2026 | 0.3 | Participate in meeting with P. Becker, M. Westhuis (A&M) and FBG to discuss Dalton April 2026 close |
| Becker, Paul | 5/19/2026 | 0.2 | Read and respond to Walbro intercompany inquiries from Asia accounting teams |
| Westhuis, Madeline | 5/19/2026 | 1.2 | Run and review preliminary April HFM trial balance for out of balance entities and intercompany mismatches |
| Westhuis, Madeline | 5/19/2026 | 1.0 | Analyze Horizon executed settlement and sale agreement for accounting impacts |
| Westhuis, Madeline | 5/19/2026 | 0.8 | Review updates to April '26 month-end close progress and identify outstanding items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 5/19/2026 | 0.3 | Participate in meeting with P. Becker, M. Westhuis (A&M) and FBG to discuss Dalton April 2026 close |
| Westhuis, Madeline | 5/19/2026 | 0.2 | Update April '26 financial reporting package with reorganization costs to date |
| Becker, Paul | 5/20/2026 | 2.4 | Read and respond to matters related to April 2026 close |
| Becker, Paul | 5/20/2026 | 0.6 | Analyze updated April 2026 management reporting by business unit to provide feedback to accounting team |
| Becker, Paul | 5/20/2026 | 0.2 | Analyze updated April 2026 intercompany reporting to provide feedback to accounting team |
| Becker, Paul | 5/20/2026 | 1.6 | Read and respond to matters related to April 2026 consolidation |
| Becker, Paul | 5/20/2026 | 0.4 | Analyze updated April 2026 trial balances to provide feedback to accounting team |
| Westhuis, Madeline | 5/20/2026 | 2.3 | Analyze preliminary April '26 results by business unit and accounting entity to provide follow-ups to accounting team |
| Westhuis, Madeline | 5/20/2026 | 0.4 | Update April review commentary with responses received from accounting team on month over month variances |
| Westhuis, Madeline | 5/20/2026 | 1.7 | Analyze intercompany out of balance amounts by trading partner for April compared to March '26 to determine partners requiring updates in HFM |
| Westhuis, Madeline | 5/20/2026 | 0.9 | Read and respond to April close questions from FBG accounting team |
| Westhuis, Madeline | 5/20/2026 | 0.5 | Analyze transfer pricing adjustment recorded by Fram Canada accounting team and impact on cost of sales and intercompany out of balance amounts for April '26 |
| Becker, Paul | 5/21/2026 | 0.2 | Analyze updated April 2026 intercompany reporting to assess close results |
| Becker, Paul | 5/21/2026 | 0.4 | Read and respond to foreign entity wind-down financial requests |
| Becker, Paul | 5/21/2026 | 2.6 | Analyze updated April 2026 management reporting by business unit to assess close results |
| Becker, Paul | 5/21/2026 | 1.8 | Read and respond to matters related to closing April 2026 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 5/21/2026 | 0.3 | Read and respond to Mexico statutory accounting and reporting matters |
| Westhuis, Madeline | 5/21/2026 | 1.7 | Update financial reporting model and MD&A reporting package with April '26 results |
| Westhuis, Madeline | 5/21/2026 | 1.3 | Prepare intercompany balance by trading partner report per HFM for April '26 |
| Westhuis, Madeline | 5/21/2026 | 0.8 | Prepare bridge from March '26 initial results and updated March trial balance following Walbro sale entries |
| Westhuis, Madeline | 5/21/2026 | 1.2 | Run final March and April '26 HFM trial balances and format for financial statement model |
| Westhuis, Madeline | 5/21/2026 | 0.4 | Analyze outstanding intercompany differences by trading partner and send to local accounting teams to remediate |
| Westhuis, Madeline | 5/21/2026 | 0.8 | Read and respond to communications regarding April '26 accounting close updates |
| Westhuis, Madeline | 5/21/2026 | 0.3 | Compile list of shared service center professionals supporting certain water pumps and Horizon entities required for accounting close |
| Becker, Paul | 5/22/2026 | 2.6 | Write preliminary management discussion and analysis for April 2026 financial results by business unit |
| Becker, Paul | 5/22/2026 | 1.3 | Update April 2026 reporting packages for presentation of month-end results |
| Becker, Paul | 5/22/2026 | 2.3 | Analyze April 2026 reporting packages to provide feedback to accounting team |
| Becker, Paul | 5/22/2026 | 0.2 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss status of open controllership workstream items and diligence requests |
| Becker, Paul | 5/22/2026 | 0.5 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss status of OEM prepayment clearing |
| Westhuis, Madeline | 5/22/2026 | 0.4 | Prepare financial statements by legal entity report as of April '26 |
| Westhuis, Madeline | 5/22/2026 | 0.6 | Send follow-up questions to local accounting teams regarding outliers in April '26 financial results |
| Westhuis, Madeline | 5/22/2026 | 0.3 | Respond to question regarding BPI and BPI China intercompany activity |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 5/22/2026 | 1.8 | Prepare notes and MD&A to April '26 financial reporting package |
| Westhuis, Madeline | 5/22/2026 | 0.2 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss status of open controllership workstream items and diligence requests |
| Westhuis, Madeline | 5/22/2026 | 0.5 | Participate in call with FBG and P. Becker, M. Westhuis (A&M) to discuss status of OEM prepayment clearing |
| Westhuis, Madeline | 5/22/2026 | 0.7 | Prepare updated financial statements and intercompany summaries for entities within Horizon sale perimeter as of April '26 |
| Westhuis, Madeline | 5/22/2026 | 0.7 | Prepare updated intercompany summary by trading partner for Horizon Europe entities as of April '26 |
| Becker, Paul | 5/23/2026 | 2.8 | Finalize April 2026 reporting packages to close month-end |
| Becker, Paul | 5/23/2026 | 0.8 | Analyze April 2026 financials prepared for sale perimeter to deliver to prospective buyer |
| Becker, Paul | 5/23/2026 | 1.2 | Finalize April 2026 management discussion and analysis for each business unit to close month-end |
| Becker, Paul | 5/23/2026 | 0.6 | Analyze updated OEM funding reconciliations to provide feedback to accounting team |
| Becker, Paul | 5/25/2026 | 1.9 | Read and respond to inquiries regarding statutory audit adjustments and financial consolidation |
| Becker, Paul | 5/25/2026 | 0.3 | Read and respond to comments on April 2026 financial results |
| Becker, Paul | 5/25/2026 | 2.2 | Update discussion materials for trended financials by business unit to prepare for presentation with executive leadership team |
| Becker, Paul | 5/26/2026 | 2.4 | Analyze executed TMD sale documents and funds flows to assess accounting requirements |
| Becker, Paul | 5/26/2026 | 1.2 | Analyze updated OEM reconciliation prepared by FBG |
| Becker, Paul | 5/26/2026 | 0.6 | Participate in meeting with FBG to discuss Mexico resourcing for on-going operating activities and liquidation requirements |
| Becker, Paul | 5/26/2026 | 0.7 | Analyze intercompany between ASC Tianjin and TMM to respond to counsel information requests |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 5/26/2026 | 0.4 | Participate in meeting with P. Kosturos, D. Spies, P. Becker (A&M) to discuss status of accounting matters |
| Spies, Dean | 5/26/2026 | 0.4 | Participate in meeting with P. Kosturos, D. Spies, P. Becker (A&M) to discuss status of accounting matters |
| Becker, Paul | 5/27/2026 | 1.6 | Read and respond to accounting matters related to intercompany payables and analyze supporting schedules |
| Becker, Paul | 5/27/2026 | 2.7 | Analyze illustrative Mexico OEM flow of funds prepared by FBG to share with Mexico counsel |
| Becker, Paul | 5/29/2026 | 1.9 | Read and respond to accounting matters related to May 2026 close planning and financial consolidation |
| Becker, Paul | 5/30/2026 | 1.8 | Analyze Walbro intercompany diligence requests and compile responses for potential buyer |
| Becker, Paul | 5/30/2026 | 1.5 | Analyze Walbro intercompany balances to support diligence response for potential buyer |
| Becker, Paul | 5/30/2026 | 1.2 | Reconcile Walbro intercompany schedules to underlying ledger detail |
| Becker, Paul | 5/30/2026 | 0.9 | Prepare summary of open Walbro diligence items for accounting team to support responses |
| Becker, Paul | 5/30/2026 | 0.7 | Correspond with accounting team regarding Walbro diligence request status |
| Becker, Paul | 6/1/2026 | 0.5 | Update and distribute May 2026 closing calendar |
| Becker, Paul | 6/1/2026 | 0.7 | Read and respond to May 2026 close inquiries from FBG accounting |
| Becker, Paul | 6/2/2026 | 1.3 | Read and respond to accounting matters related to separation of business units sold and ERP access |
| Becker, Paul | 6/2/2026 | 2.3 | Read and respond to inquiries from FBG accounting related to May 2026 closing and ERP access issues |
| Becker, Paul | 6/2/2026 | 1.6 | Analyze TMD funds flows and sales document to determine accounting requirements for separation and May 2026 close |
| Becker, Paul | 6/2/2026 | 2.1 | Analyze Horizon funds flows and sales document to determine accounting requirements for separation and May 2026 close |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 6/2/2026 | 0.5 | Participate in meeting with P. Becker, D. Spies (A&M) to discuss accounting close planning |
| Becker, Paul | 6/2/2026 | 0.8 | Read and respond to Mexico statutory matters related to on-going operations and compliance filings |
| Spies, Dean | 6/2/2026 | 0.5 | Participate in meeting with P. Becker, D. Spies (A&M) to discuss accounting close planning |
| Becker, Paul | 6/3/2026 | 0.5 | Participate in call with P. Becker, D. Spies (A&M) and FBG accounting personnel to discuss options for recording transactions in HFM or other methods after ERP systems are taken offline |
| Becker, Paul | 6/3/2026 | 1.9 | Analyze updated OEM reconciliation to provide feedback to FBG billing and collections team |
| Becker, Paul | 6/3/2026 | 2.3 | Read and respond to accounting matters related to May 2026 close planning |
| Spies, Dean | 6/3/2026 | 0.5 | Participate in call with P. Becker, D. Spies (A&M) and FBG accounting personnel to discuss options for recording transactions in HFM or other methods after ERP systems are taken offline |
| Becker, Paul | 6/4/2026 | 2.1 | Prepare HFM top-side journal entry template |
| Becker, Paul | 6/4/2026 | 1.8 | Prepare HFM top-side journal entry handbook |
| Becker, Paul | 6/4/2026 | 0.5 | Participate in meeting with D. Spies, P. Becker, P. Kosturos (A&M) to walkthrough manual bookkeeping in HFM |
| Becker, Paul | 6/4/2026 | 2.3 | Design program to record transactions top-side in HFM to maintain bookkeeping when ERPs are not accessible |
| Spies, Dean | 6/4/2026 | 0.5 | Participate in meeting with D. Spies, P. Becker, P. Kosturos (A&M) to walkthrough manual bookkeeping in HFM |
| Becker, Paul | 6/5/2026 | 2.7 | Update HFM top-side journal entry handbook for Mexico SSC transition procedures |
| Becker, Paul | 6/5/2026 | 2.1 | Prepare FBG Debtor intercompany matrix as of the petition date |
| Becker, Paul | 6/5/2026 | 2.6 | Read and respond to FBG accounting inquiries related to QuickBooks and HFM transaction recording after Mexico SSC closure |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 6/5/2026 | 0.8 | Participate in call with FBG personnel to analyze transaction flow between various bank accounts in R13 report |
| Becker, Paul | 6/8/2026 | 2.6 | Update program to record transactions top-side in HFM based on feedback from FBG accounting team |
| Becker, Paul | 6/8/2026 | 2.1 | Update HFM top-side journal entry template based on feedback from FBG accounting team |
| Becker, Paul | 6/8/2026 | 1.3 | Update HFM top-side journal entry handbook based on feedback from FBG accounting team |
| Becker, Paul | 6/9/2026 | 0.3 | Participate in meeting with FNG to discuss accounting support services |
| Becker, Paul | 6/9/2026 | 2.6 | Analyze May 2026 debt entries related to DIP and DIP rollover |
| Becker, Paul | 6/9/2026 | 1.7 | Read and respond to accounting matters related to ERP access for May 2026 close |
| Becker, Paul | 6/9/2026 | 0.6 | Read and respond to emails regarding accounting matters related to May 2026 close |
| Becker, Paul | 6/9/2026 | 0.2 | Read and respond to emails regarding accounting support services for FNG |
| Becker, Paul | 6/9/2026 | 2.4 | Read and respond to FBG accounting questions regarding May 2026 close journal entries and account reconciliations |
| Becker, Paul | 6/10/2026 | 0.6 | Read and respond to accounting matters for May 2026 close and ERP access workarounds |
| Becker, Paul | 6/10/2026 | 1.3 | Analyze preliminary May 2026 HFM management reporting by business unit to analyze close results and provide feedback to FBG accounting team |
| Becker, Paul | 6/10/2026 | 2.4 | Analyze Hilco inventory liquidation documentation by site to assess accounting entries |
| Becker, Paul | 6/10/2026 | 0.2 | Read and respond to emails regarding FNG accounting support services |
| Becker, Paul | 6/10/2026 | 1.7 | Analyze Hilco sale summaries and liquidation orders to assess accounting entries |
| Becker, Paul | 6/10/2026 | 0.8 | Coordinate with Mexico shared services to support discrete transition activities for FNG |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 6/11/2026 | 0.3 | Analyze Dalton AS400 accounting entries to assess May 2026 close requirements |
| Becker, Paul | 6/11/2026 | 0.8 | Participate in meeting with M. Westhuis, P. Becker (A&M) to discuss May 2026 close and other accounting matters |
| Becker, Paul | 6/11/2026 | 0.4 | Read and respond to accounting matters for May 2026 close |
| Becker, Paul | 6/11/2026 | 0.6 | Read and respond to Mexico statutory reporting and tax matters |
| Becker, Paul | 6/11/2026 | 1.7 | Update manual bookkeeping illustrative worksheet for inventory, payroll, and other journal types |
| Becker, Paul | 6/11/2026 | 1.4 | Analyze Mexico counsel analysis of Mexico entity OEM funding cash flows and tax impacts |
| Kinson, Brian | 6/11/2026 | 0.6 | Facilitate call with head of MP&L of molding business re: emergency vendor payments |
| Westhuis, Madeline | 6/11/2026 | 0.6 | Review preliminary management reporting to monitor status of May '26 month-end close |
| Westhuis, Madeline | 6/11/2026 | 0.8 | Participate in meeting with M. Westhuis, P. Becker (A&M) to discuss May 2026 close and other accounting matters |
| Westhuis, Madeline | 6/11/2026 | 0.8 | Analyze Dalton AS 400 journal entry listing to determine entries open for May '26 accounting close |
| Westhuis, Madeline | 6/11/2026 | 0.3 | Prepare intercompany matrix summary by debtor and total FBG as of April '26 |
| Westhuis, Madeline | 6/11/2026 | 1.0 | Read emails related to accounting matters and case updates from prior two weeks |
| Westhuis, Madeline | 6/11/2026 | 0.5 | Research accounting for inventory liquidation sales under Section 363 of bankruptcy code |
| Westhuis, Madeline | 6/11/2026 | 0.4 | Review intercompany matrix between debtor entities as of September '25 |
| Becker, Paul | 6/12/2026 | 0.6 | Analyze current transition documentation for hand-off to Trustee |
| Becker, Paul | 6/12/2026 | 0.2 | Analyze preliminary May 2026 HFM intercompany reporting to provide feedback to accounting team |
| Becker, Paul | 6/12/2026 | 0.6 | Read and respond to accounting matters related to May 2026 close |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 6/12/2026 | 0.3 | Read and respond to emails regarding TMM raw material sales and local requirements |
| Becker, Paul | 6/12/2026 | 1.6 | Research accounting for tariff refunds received in June 2026 |
| Westhuis, Madeline | 6/12/2026 | 0.6 | Review preliminary balance sheets to monitor status of May '26 month-end close and identify areas requiring updates |
| Westhuis, Madeline | 6/12/2026 | 0.4 | Read and respond to communications with FBG accounting team regarding May '26 close |
| Westhuis, Madeline | 6/12/2026 | 0.8 | Roll forward financial reporting models to report May '26 financial results |
| Westhuis, Madeline | 6/12/2026 | 0.2 | Refresh reorganization costs detail tab in financial reporting model for May '26 |
| Becker, Paul | 6/15/2026 | 0.3 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss open accounting items for May month-end close |
| Becker, Paul | 6/15/2026 | 0.2 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss accounting for inventory liquidation sales |
| Becker, Paul | 6/15/2026 | 0.6 | Read and respond to May 2026 close matters |
| Westhuis, Madeline | 6/15/2026 | 0.8 | Read and respond to messages with local accounting teams regarding May '26 month-end close |
| Westhuis, Madeline | 6/15/2026 | 0.3 | Refresh entity dimension mapping for last trial balance dates for entities no longer providing financial data |
| Westhuis, Madeline | 6/15/2026 | 0.2 | Prepare April 2026 financial statements for Walbro Swiss entity to support liquidator request |
| Westhuis, Madeline | 6/15/2026 | 0.3 | Prepare 2025 monthly balance sheets for certain Brakes entities to support legal request |
| Westhuis, Madeline | 6/15/2026 | 0.7 | Analyze support provided for intercompany balances to respond to requests regarding certain Horizon Europe entities |
| Westhuis, Madeline | 6/15/2026 | 0.6 | Analyze preliminary operating results for May '26 per HFM reporting to review trends and outliers |
| Westhuis, Madeline | 6/15/2026 | 0.2 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss accounting for inventory liquidation sales |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 6/15/2026 | 1.2 | Review inventory liquidation support and journal entries to provide feedback to accounting team |
| Westhuis, Madeline | 6/15/2026 | 0.3 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss open accounting items for May month-end close |
| Becker, Paul | 6/16/2026 | 0.8 | Read and respond to accounting and consolidation matters related to May 2026 close |
| Becker, Paul | 6/16/2026 | 0.7 | Update manual bookkeeping illustrative worksheet for inventory |
| Becker, Paul | 6/16/2026 | 2.4 | Prepare process documentation for inventory and equipment sales and payroll |
| Becker, Paul | 6/16/2026 | 1.2 | Read and respond to inquiries regarding accounting transition activities for business units sold |
| Becker, Paul | 6/16/2026 | 0.6 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss reporting requests and Mya '26 month-end close |
| Westhuis, Madeline | 6/16/2026 | 0.8 | Analyze support provided for intercompany balance write-offs on European entity books |
| Westhuis, Madeline | 6/16/2026 | 0.4 | Read and respond to communications regarding May '26 accounting close |
| Westhuis, Madeline | 6/16/2026 | 0.6 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss reporting requests and Mya '26 month-end close |
| Westhuis, Madeline | 6/16/2026 | 0.7 | Review preliminary intercompany and management reports from HFM to monitor status of May '26 close |
| Becker, Paul | 6/17/2026 | 0.3 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss status of May 2026 close |
| Becker, Paul | 6/17/2026 | 0.2 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss status of May 2026 consolidation |
| Becker, Paul | 6/17/2026 | 0.9 | Analyze updated May 2026 management reporting to provide feedback to accounting team |
| Becker, Paul | 6/17/2026 | 2.1 | Participate in meetings with FBG and FNG to transition accounting activities |
| Becker, Paul | 6/17/2026 | 0.3 | Read and respond to accounting matters for Canada statutory tax matters |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 6/17/2026 | 0.4 | Read and respond to accounting matters related to May 2026 close and other topics |
| Westhuis, Madeline | 6/17/2026 | 0.8 | Prepare monthly balance sheets per HFM and comparison of values to other sources for certain Brakes entities to support legal request |
| Westhuis, Madeline | 6/17/2026 | 0.7 | Read and respond to emails regarding May '26 accounting close |
| Westhuis, Madeline | 6/17/2026 | 1.2 | Analyze preliminary HFM income statements by business unit and intercompany matching report to monitor status of month-end close |
| Westhuis, Madeline | 6/17/2026 | 0.2 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss status of May 2026 consolidation |
| Westhuis, Madeline | 6/17/2026 | 0.3 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss status of May 2026 close |
| Becker, Paul | 6/18/2026 | 1.2 | Analyze preliminary May 2026 results to provide feedback to accounting team for month end reporting |
| Becker, Paul | 6/18/2026 | 0.4 | Participate in call with FBG accounting and P. Becker, M. Westhuis (A&M) to discuss Mexico liquidation hand-off and debtor asset liquidation |
| Becker, Paul | 6/18/2026 | 0.3 | Analyze preliminary May 2026 intercompany HFM reporting to provide feedback to accounting team |
| Becker, Paul | 6/18/2026 | 0.2 | Analyzed updates and clear comments in consolidated financial reporting model |
| Becker, Paul | 6/18/2026 | 1.6 | Participate in meetings with FBG and FNG to transition shared services activities |
| Becker, Paul | 6/18/2026 | 0.6 | Prepare preliminary May 2026 reporting commentary for month-end reporting |
| Becker, Paul | 6/18/2026 | 1.2 | Read and respond to accounting matters related to statutory reporting |
| Becker, Paul | 6/18/2026 | 0.3 | Read and respond to accounting questions related to May 2026 close |
| Becker, Paul | 6/18/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss May 2026 close results |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 6/18/2026 | 0.2 | Prepare excerpt of HFM trial balances for debtor entities to identify other assets for liquidation |
| Westhuis, Madeline | 6/18/2026 | 0.8 | Update notes and disclaimers to financial reporting models for May '26 results |
| Westhuis, Madeline | 6/18/2026 | 0.5 | Format and load HFM May '26 trial balance to financial statement model |
| Westhuis, Madeline | 6/18/2026 | 0.7 | Prepare May '26 intercompany balance report per HFM by trading partner |
| Westhuis, Madeline | 6/18/2026 | 0.6 | Prepare monthly income statements for FY25 for Brake Parts Inc LLC to support analysis |
| Westhuis, Madeline | 6/18/2026 | 0.5 | Prepare questions for FBG accounting team based on trial balance review of May '26 results |
| Westhuis, Madeline | 6/18/2026 | 1.7 | Review financial reporting model outputs for May '26 results from operations to determine items requiring further information from accounting team |
| Westhuis, Madeline | 6/18/2026 | 0.4 | Run May '26 consolidated trial balance from HFM for financial reporting |
| Westhuis, Madeline | 6/18/2026 | 0.4 | Participate in call with FBG accounting and P. Becker, M. Westhuis (A&M) to discuss Mexico liquidation hand-off and debtor asset liquidation |
| Westhuis, Madeline | 6/18/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss May 2026 close results |
| Becker, Paul | 6/19/2026 | 0.6 | Read and respond to requests for intercompany reporting as of May 2026 |
| Becker, Paul | 6/19/2026 | 2.2 | Prepare preliminary analysis of other assets cash recovery |
| Becker, Paul | 6/19/2026 | 1.8 | Update analysis of other assets cash recovery at account and entity level |
| Becker, Paul | 6/19/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) and FBG to review support for other asset balances for potential liquidation |
| Becker, Paul | 6/19/2026 | 0.5 | Participate in call with P. Becker, M. Westhuis (A&M) to review May '26 financial reporting packages |
| Westhuis, Madeline | 6/19/2026 | 0.5 | Participate in call with P. Becker, M. Westhuis (A&M) to review May '26 financial reporting packages |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 6/19/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) and FBG to review support for other asset balances for potential liquidation |
| Westhuis, Madeline | 6/19/2026 | 0.4 | Prepare financial statements by legal entity for December '25 and May '26 |
| Westhuis, Madeline | 6/19/2026 | 0.4 | Reconcile results in financial reporting model to HFM management reporting for May'26 to verify completeness |
| Westhuis, Madeline | 6/19/2026 | 1.0 | Update notes to financial reporting models for information provided by management regarding May '26 results |
| Becker, Paul | 6/21/2026 | 1.2 | Prepare abbreviated accounting analysis for Cardone inventory liquidation for CFO |
| Becker, Paul | 6/21/2026 | 2.6 | Update analysis of other assets cash recovery and report to liquidation team |
| Becker, Paul | 6/22/2026 | 1.4 | Read and respond to other assets cash recovery questions to finalize analysis |
| Becker, Paul | 6/22/2026 | 2.2 | Analyze Walbro Asia diligence requests to coordinate with accounting team |
| Becker, Paul | 6/22/2026 | 0.8 | Read and respond to financial data requests for liquidation basis of accounting presentation |
| Westhuis, Madeline | 6/22/2026 | 1.0 | Prepare summary of monthly intercompany balances between Brakes entities per HFM reporting for January '24 - May '26 |
| Westhuis, Madeline | 6/22/2026 | 0.6 | Prepare intercompany summary and financial statements for Walbro Asia entities as of May '26 |
| Becker, Paul | 6/23/2026 | 0.8 | Prepare June 2026 close schedule and planning for system outages and resource gaps |
| Becker, Paul | 6/23/2026 | 1.4 | Update HFM journal entry template to refine instructions and refresh reference data |
| Becker, Paul | 6/24/2026 | 1.2 | Analyze winddown notices and asset sales documentation for recording in general ledgers |
| Becker, Paul | 6/24/2026 | 1.8 | Reconcile open data requests and financial close matters to internal trackers to manage various workstream priorities |
| Becker, Paul | 6/24/2026 | 0.8 | Update June 2026 close schedule and planning for system outages and resource gaps |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 6/25/2026 | 0.5 | Participate in call with D. Spies, P. Becker (A&M) to discuss HFM topside bookkeeping |
| Becker, Paul | 6/25/2026 | 1.9 | Update HFM journal entry template for upload requirements |
| Becker, Paul | 6/25/2026 | 2.6 | Read and respond to accounting matters related to June 2026 close planning |
| Becker, Paul | 6/25/2026 | 0.6 | Participate in call with M. Westhuis, P. Becker (A&M) to discuss June 2026 close planning |
| Becker, Paul | 6/25/2026 | 0.6 | Participate in call with FBG to discuss manual bookkeeping and asset sales |
| Spies, Dean | 6/25/2026 | 0.5 | Participate in call with D. Spies, P. Becker (A&M) to discuss HFM topside bookkeeping |
| Westhuis, Madeline | 6/25/2026 | 1.1 | Analyze updated listing of completed inventory liquidation sales to request underlying support for inventory sold to record accounting entries |
| Westhuis, Madeline | 6/25/2026 | 0.6 | Participate in call with M. Westhuis, P. Becker (A&M) to discuss June 2026 close planning |
| Becker, Paul | 6/26/2026 | 2.6 | Analyze Walbro Asia statutory ledger adjustments to prepare for meeting with FBG |
| Becker, Paul | 6/26/2026 | 1.3 | Participate in meeting with FBG to discuss Walbro Asia statutory accounting adjustments |
| Becker, Paul | 6/26/2026 | 0.8 | Participate in meeting with FBG to walkthrough HFM journal entry requirements and template |
| Becker, Paul | 6/26/2026 | 1.2 | Read and respond to statutory accounting matters |
| Spies, Dean | 6/26/2026 | 1.1 | Prepare template for use in preparing monthly rent expense manual journal entries for HFM for Trico locations |
| Spies, Dean | 6/26/2026 | 0.7 | Participate in call with FBG personnel regarding mapping of BU to HFM entity code for post-June 30 accounting purposes |
| Spies, Dean | 6/26/2026 | 1.4 | Prepare template for use in preparing monthly rent expense manual journal entries for HFM for BPI locations |
| Spies, Dean | 6/26/2026 | 1.1 | Prepare template for use in preparing monthly rent expense manual journal entries for HFM for Hopkins locations |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 6/29/2026 | 0.5 | Participate in call with P. Becker, D. Spies, M. Westhuis (A&M) and FBG accounting to discuss process for booking cash transactions post-shared service center closure |
| Becker, Paul | 6/29/2026 | 0.3 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss manual journal entry process and HFM loads |
| Becker, Paul | 6/29/2026 | 0.6 | Participate in meeting with P. Becker, M. Westhuis (A&M) and FBG accounting to discuss June close planning |
| Becker, Paul | 6/29/2026 | 1.9 | Analyze Hilco cash tracker and sales details to assist with recording accounting entries |
| Becker, Paul | 6/29/2026 | 1.8 | Read and respond to accounting matters related to June 2026 close and ERP access |
| Spies, Dean | 6/29/2026 | 0.5 | Participate in call with P. Becker, D. Spies, M. Westhuis (A&M) and FBG accounting to discuss process for booking cash transactions post-shared service center closure |
| Westhuis, Madeline | 6/29/2026 | 0.6 | Participate in meeting with P. Becker, M. Westhuis (A&M) and FBG accounting to discuss June close planning |
| Westhuis, Madeline | 6/29/2026 | 0.3 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss manual journal entry process and HFM loads |
| Westhuis, Madeline | 6/29/2026 | 0.4 | Update process documentation for HFM manual journal entries with weekly timeline and cadence for activities |
| Westhuis, Madeline | 6/29/2026 | 0.5 | Participate in call with P. Becker, D. Spies, M. Westhuis (A&M) and FBG accounting to discuss process for booking cash transactions post-shared service center closure |
| Becker, Paul | 6/30/2026 | 1.9 | Read and respond to accounting matters related to June 2026 close coordination |
| Becker, Paul | 6/30/2026 | 2.1 | Analyze PGI2 sales documentation to determine accounting entries |
| Becker, Paul | 6/30/2026 | 0.7 | Analyze Hilco sale accounting entries to provide feedback to accounting team |
| **Subtotal** | | **624.1** | |

## ACCOUNTING/CUT-OFF - NON DEBTOR ULTINON

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ACCOUNTING/CUT-OFF - NON DEBTOR ULTINON

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 4/16/2026 | 0.2 | Respond to emails regarding Ultinon insolvency status for inclusion in the consolidated FBG financials |
| **Subtotal** | | **0.2** | |

## ACCOUNTING/CUT-OFF - NON DIP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 4/1/2026 | 0.9 | Read and respond to data requests for separation of rest of world business units |
| Becker, Paul | 4/1/2026 | 0.8 | Participate in call with P. Becker, M. Westhuis (A&M), FBG and prospective buyer to walkthrough TMD Celaya balance sheets |
| Becker, Paul | 4/1/2026 | 0.6 | Participate in call with B. Kinson, D. McDermott, P. Becker, M. Westhuis (A&M), FBG and prospective buyer to walkthrough TMD Celaya balance sheets |
| Kinson, Brian | 4/1/2026 | 0.6 | Participate in call with B. Kinson, D. McDermott, P. Becker, M. Westhuis (A&M), FBG and prospective buyer to walkthrough TMD Celaya balance sheets |
| McDermott, Devin | 4/1/2026 | 0.6 | Participate in call with B. Kinson, D. McDermott, P. Becker, M. Westhuis (A&M), FBG and prospective buyer to walkthrough TMD Celaya balance sheets |
| Westhuis, Madeline | 4/1/2026 | 0.8 | Participate in call with P. Becker, M. Westhuis (A&M), FBG and prospective buyer to walkthrough TMD Celaya balance sheets |
| Westhuis, Madeline | 4/1/2026 | 0.6 | Participate in call with B. Kinson, D. McDermott, P. Becker, M. Westhuis (A&M), FBG and prospective buyer to walkthrough TMD Celaya balance sheets |
| Becker, Paul | 4/2/2026 | 0.4 | Participate in meeting with M. Westhuis, P. Becker (A&M) to analyze Horizon intercompany schedules |
| Westhuis, Madeline | 4/2/2026 | 0.4 | Participate in meeting with M. Westhuis, P. Becker (A&M) to analyze Horizon intercompany schedules |
| Westhuis, Madeline | 4/2/2026 | 1.0 | Prepare comparison of HFM intercompany loan balances by trading partner against debt schedules for certain Horizon entities |
| Westhuis, Madeline | 4/7/2026 | 1.8 | Prepare intercompany balance summary by trading partner for Horizon Europe entities |
| Becker, Paul | 4/8/2026 | 0.2 | Read and respond to emails from prospective buyer for accounting close point of contacts |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ACCOUNTING/CUT-OFF - NON DIP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 4/8/2026 | 0.2 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss Horizon intercompany and other open requests |
| Becker, Paul | 4/8/2026 | 0.6 | Research accounting for vendor related settlements to provide feedback to China subsidiary on required journal entries |
| Becker, Paul | 4/8/2026 | 0.2 | Analyze organization chart to respond to China intercompany request |
| Becker, Paul | 4/8/2026 | 0.4 | Read and respond to emails for accounting of professionals fees paid through Walbro Suisse |
| Westhuis, Madeline | 4/8/2026 | 0.2 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss Horizon intercompany and other open requests |
| Westhuis, Madeline | 4/8/2026 | 0.2 | Participate in call with Huron to discuss intercompany balances for Horizon Europe entities |
| Becker, Paul | 4/9/2026 | 0.2 | Read and respond to emails for prospective buyer request to walkthrough accounting close processes |
| Becker, Paul | 4/9/2026 | 0.5 | Participate in call with FBG accounting and P. Becker, K. Patton, M. Westhuis (A&M) to discuss accounting for Walbro sale |
| Becker, Paul | 4/9/2026 | 0.1 | Read and respond to emails for accounting of Walbro Suisse professional fees |
| Patton, Kathryn | 4/9/2026 | 0.5 | Participate in call with FBG accounting and P. Becker, K. Patton, M. Westhuis (A&M) to discuss accounting for Walbro sale |
| Westhuis, Madeline | 4/9/2026 | 0.5 | Participate in call with FBG accounting and P. Becker, K. Patton, M. Westhuis (A&M) to discuss accounting for Walbro sale |
| Becker, Paul | 4/14/2026 | 0.2 | Read and respond to rest of world financial data requests |
| Becker, Paul | 4/15/2026 | 0.2 | Read and respond to requests for CoFo and Plastics financials |
| Becker, Paul | 4/15/2026 | 0.2 | Analyze updated Horizon intercompany schedule with pre-petition amounts |
| Becker, Paul | 5/27/2026 | 0.7 | Read and respond to Mexico FIEL transition with counsel including research of requirements |
| Becker, Paul | 5/28/2026 | 1.6 | Analyze Walbro April 2026 financials to respond to diligence requests for potential buyer |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ACCOUNTING/CUT-OFF - NON DIP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 5/28/2026 | 0.9 | Analyze Walbro March 2026 financials to respond to diligence requests for potential buyer |
| Becker, Paul | 5/28/2026 | 1.2 | Prepare responses to diligence requests regarding Ultinon intercompany balances |
| Becker, Paul | 5/28/2026 | 0.6 | Participate in meeting with Galicia and FBG to discuss Mexico OEM funding |
| Becker, Paul | 5/28/2026 | 1.4 | Review April 2026 Ultinon intercompany schedules to identify diligence items |
| Becker, Paul | 5/31/2026 | 2.1 | Read and respond to accounting matters related to rest of world entities |
| Becker, Paul | 6/1/2026 | 0.6 | Participate in meeting with FBG to discuss Walbro Italy bank access |
| Becker, Paul | 6/13/2026 | 0.2 | Read and respond to diligence requests for rest of world insolvency proceedings |
| Becker, Paul | 6/13/2026 | 0.3 | Analyze rest of world insolvency worksheets provided by counsel related to diligence requests |
| Becker, Paul | 6/15/2026 | 0.2 | Read and respond to rest of world insolvency requests |
| Becker, Paul | 6/16/2026 | 1.3 | Read and respond to foreign entity accounting and tax matters |
| Becker, Paul | 6/19/2026 | 2.1 | Read and respond to information requests for rest of world entities |
| Becker, Paul | 6/23/2026 | 0.6 | Read and respond to audit confirmation requests for rest of world entities |
| **Subtotal** | | **26.7** | |

## ASSET SALES - NON DEBTOR HORIZON

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/10/2026 | 0.3 | Meeting with FBG, Weil and P. Kosturos, N. Haughey, J. Mennie (A&M) re: global sourcing entity in India |
| Mennie, James | 4/10/2026 | 0.3 | Meeting with FBG, Weil and P. Kosturos, N. Haughey, J. Mennie (A&M) re: global sourcing entity in India |
| Kanevsky, Glen | 4/14/2026 | 0.5 | Telephone discussion G. Kanevsky, J. Tracy (A&M) regarding potentially interested party list |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES - NON DEBTOR HORIZON

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tracy, Jason | 4/14/2026 | 0.5 | Telephone discussion G. Kanevsky, J. Tracy (A&M) regarding potentially interested party list |
| Linaker, Daniel | 5/25/2026 | 2.6 | Trico AU sale process - review 2025 financial performance information ahead of bidder meeting on Friday, 29 May 2026 |
| Kanevsky, Glen | 5/26/2026 | 1.8 | Collate material and prepare for bidder meeting on Friday 29, May |
| Linaker, Daniel | 5/26/2026 | 0.6 | Review available information regarding Trico AU IP in preparation for call with interested party including reconciliation of presentation to source data |
| Kanevsky, Glen | 5/29/2026 | 1.7 | Preparation for and attend meeting with G. Kanevsky, D. Linaker (A&M) and Tridon regarding interest in acquiring Trico AU IP |
| Linaker, Daniel | 5/29/2026 | 1.7 | Preparation for and attend meeting with G. Kanevsky, D. Linaker (A&M) and Tridon regarding interest in acquiring Trico AU IP |
| **Subtotal** | | **10.0** | |

## ASSET SALES - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kanevsky, Glen | 4/14/2026 | 0.6 | Review list and discussion G. Kanevsky, D. Linaker (A&M) regarding potentially interested parties in Trico AU intellectual property |
| Kanevsky, Glen | 4/14/2026 | 0.3 | Email from Lazard regarding sale of Trico AU intellectual property and initial discussion G. Kanevsky, D. Linaker (A&M) regarding potentially interested parties |
| Kanevsky, Glen | 4/14/2026 | 0.3 | Call to FBG Australia CEO to discuss potentially interested parties in Trico AU intellectual property and email to Lazard regarding same |
| Linaker, Daniel | 4/14/2026 | 0.3 | Email from Lazard regarding sale of Trico AU intellectual property and initial discussion G. Kanevsky, D. Linaker (A&M) regarding potentially interested parties |
| Linaker, Daniel | 4/14/2026 | 1.4 | Research potentially interested parties in Trico AU intellectual property including key players in AU wiper market |
| Linaker, Daniel | 4/14/2026 | 0.6 | Review list and discussion G. Kanevsky, D. Linaker (A&M) regarding potentially interested parties in Trico AU intellectual property |
| Linaker, Daniel | 4/14/2026 | 1.8 | Research AU wiper market for parties potentially interested in Trico AU intellectual property |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kanevsky, Glen | 4/15/2026 | 0.6 | Call with FBG Australia CEO regarding Trico AU business and email to Lazard regarding potentially interested parties |
| Kanevsky, Glen | 4/16/2026 | 0.1 | Email to Lazard regarding contacts at Trico AU potentially interested parties |
| Kanevsky, Glen | 4/17/2026 | 0.5 | Review proposed outreach material to Trico AU potentially interested parties prepared by Lazard and discussion G. Kanevsky, D. Linaker (A&M) regarding same |
| Kanevsky, Glen | 4/17/2026 | 0.3 | Emails with FBG Australia CEO regarding interest in Trico AU intellectual property |
| Linaker, Daniel | 4/17/2026 | 0.5 | Review proposed outreach material to Trico AU potentially interested parties prepared by Lazard and discussion G. Kanevsky, D. Linaker (A&M) regarding same |
| Kanevsky, Glen | 4/18/2026 | 0.1 | Email to Lazard regarding outreach to Trico AU potentially interested parties |
| Kanevsky, Glen | 4/21/2026 | 0.3 | Telephone discussion with G. Kanevsky, J. Tracy, D. Linaker (A&M) regarding Trico AU interested parties |
| Linaker, Daniel | 4/21/2026 | 0.3 | Email to Lazard regarding availability to meet with Trico AU interested parties |
| Linaker, Daniel | 4/21/2026 | 0.3 | Telephone discussion with G. Kanevsky, J. Tracy, D. Linaker (A&M) regarding Trico AU interested parties |
| Linaker, Daniel | 4/21/2026 | 2.2 | Review information available on FBG AU business performance including divisional breakdown of revenue and profitability to understanding Trico AU performance |
| Tracy, Jason | 4/21/2026 | 0.3 | Telephone discussion with G. Kanevsky, J. Tracy, D. Linaker (A&M) regarding Trico AU interested parties |
| **Subtotal** | | **10.8** | |

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 4/1/2026 | 0.3 | Correspondence with internal team regarding Horizon automotive components made or sold in Mexico for sales effort |
| Dawes, David | 4/1/2026 | 0.3 | Participate in meeting with W. Johnston, D. Dawes (A&M) on Aqeuum inventory direct costs summary |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 4/1/2026 | 0.7 | Meeting with J. Mennie, D. Dawes, W. Rizzo (A&M) to discuss operational diligence for Mexico anti trust filing |
| Dawes, David | 4/1/2026 | 0.8 | Update Aequum case-to-date costs summary for direct and professional fees |
| Dawes, David | 4/1/2026 | 2.1 | Summarize Horizon automotive components made or sold in Mexico for sales effort |
| Dawes, David | 4/1/2026 | 1.1 | Refine direct costs support analysis related to case-to-date costs summary |
| Dawes, David | 4/1/2026 | 0.2 | Participate in call with FBG, Hilco, and W. Johnston, D. Dawes (A&M) to discuss requests and open items for liquidation and data retention |
| Dawes, David | 4/1/2026 | 0.4 | Correspondence regarding diligence for Hopkins inventory pictures |
| Dawes, David | 4/1/2026 | 1.6 | Develop mechanics and presentation of Aequum case-to-date costs summary for direct and professional fees |
| Dawes, David | 4/1/2026 | 1.2 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss data and labor issues for liquidation support |
| Haughey, Nicholas | 4/1/2026 | 0.3 | Participate in call with Weil regarding APA matters |
| Haughey, Nicholas | 4/1/2026 | 0.4 | Participate in call with Weil, Galicia, P. Kosturos, N. Haughey (A&M) on APA matters |
| Haughey, Nicholas | 4/1/2026 | 0.4 | Review and prepare responses to correspondence from buyer regarding sale process |
| Haughey, Nicholas | 4/1/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) re: update on outstanding diligence items for regulatory review of pumps business |
| Haughey, Nicholas | 4/1/2026 | 0.2 | Review draft settlement term sheet for asset sales |
| Haughey, Nicholas | 4/1/2026 | 0.4 | Participate in call with N. Haughey, P. Kosturos, M. Niemeyer, B. Kinson, D. Spies, J. Jansen, A. Talhouni, C. Moffatt, J. Mennie, J. Mitchell (A&M), Weil and Lazard to discuss M&A status and next steps for Jasper Rubber, TMD, Horizon and ASC transactions |
| Haughey, Nicholas | 4/1/2026 | 0.3 | Participate in call with Weil team on APA matters |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/1/2026 | 0.3 | Participate in call with Weil team regarding sale process and diligence items |
| Haughey, Nicholas | 4/1/2026 | 0.8 | Meeting with prospective buyer, Weil and C. Moore, N. Haughey, A. Talhouni, J. Mennie (A&M) re: merger clearance for towing and pumps business units |
| Haughey, Nicholas | 4/1/2026 | 0.3 | Review and respond to diligence items from Lazard |
| Haughey, Nicholas | 4/1/2026 | 0.3 | Review and respond to diligence questions from lenders for asset sales |
| Haughey, Nicholas | 4/1/2026 | 0.3 | Review receivables reconciliation in support of sale process |
| Haughey, Nicholas | 4/1/2026 | 0.2 | Review and respond to Weil team questions regarding APA and sales order |
| Hawkins, Connor | 4/1/2026 | 1.8 | Prepare request for lease funding on facilities with inventory collateral |
| Hawkins, Connor | 4/1/2026 | 1.2 | Prepare equipment lease payment schedule regarding trucks and stock pickers required for Albion liquidation |
| Hawkins, Connor | 4/1/2026 | 0.4 | Correspond with FBG operations team regarding leased address required for liquidation efforts |
| Hawkins, Connor | 4/1/2026 | 0.2 | Participate in call with W. Johnston, C. Hawkins (A&M) regarding funding request for leases supporting liquidation planning |
| Jansen, John | 4/1/2026 | 0.4 | Participate in call with N. Haughey, P. Kosturos, M. Niemeyer, B. Kinson, D. Spies, J. Jansen, A. Talhouni, C. Moffatt, J. Mennie, J. Mitchell (A&M), Weil and Lazard to discuss M&A status and next steps for Jasper Rubber, TMD, Horizon and ASC transactions |
| Johnston, Wade | 4/1/2026 | 0.3 | Participate in meeting with W. Johnston, D. Dawes (A&M) on Aqeuum inventory direct costs summary |
| Johnston, Wade | 4/1/2026 | 0.8 | Analyze OEM AR reconciliations and open items for AR settlement discussions |
| Johnston, Wade | 4/1/2026 | 0.6 | Participate in call with Hilco AR team and D. Spies, W. Johnston (A&M) regarding continuity of business systems and shared services support for AR collections |
| Johnston, Wade | 4/1/2026 | 0.3 | Prepare for FBG meeting on ERP, data archiving, and required system retention to support winddown |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/1/2026 | 0.2 | Correspondence with Hilco regarding liquidation support costs and planning |
| Johnston, Wade | 4/1/2026 | 0.7 | Participate in call with Hilco and FBG to review ACE portal interface |
| Johnston, Wade | 4/1/2026 | 0.2 | Participate in call with FBG, Hilco, and W. Johnston, D. Dawes (A&M) to discuss requests and open items for liquidation and data retention |
| Johnston, Wade | 4/1/2026 | 0.9 | Participate in call with W. Johnston, J. Mitchell (A&M) and Hilco to discuss ABL diligence questions |
| Johnston, Wade | 4/1/2026 | 0.5 | Participate in call with W. Johnston, J. Mitchell (A&M) to analyze winddown accounts receivable reconciliation processes and resourcing requirements |
| Johnston, Wade | 4/1/2026 | 1.2 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss data and labor issues for liquidation support |
| Johnston, Wade | 4/1/2026 | 0.4 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss next steps related to ABL diligence questions |
| Johnston, Wade | 4/1/2026 | 0.7 | Prepare summary of post-4/30 business systems and personnel support status for ABL lender meeting |
| Johnston, Wade | 4/1/2026 | 0.3 | Review Patterson lease to support Weil landlord data requests |
| Johnston, Wade | 4/1/2026 | 0.2 | Participate in call with W. Johnston, C. Hawkins (A&M) regarding funding request for leases supporting liquidation planning |
| Johnston, Wade | 4/1/2026 | 0.2 | Participation in call with D. Spies, W. Johnston (A&M) re: preparation for call with Hilco AR team |
| Johnston, Wade | 4/1/2026 | 0.1 | Correspondence with A&M team regarding landlord insurance information requests |
| Kinson, Brian | 4/1/2026 | 1.0 | Participate in working session with site leadership of a thermoplastics business to update the headcount model shared with a potential buyer with B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/1/2026 | 0.6 | Align on next steps and critical deliverables around the sale of a thermoplastics business and the closure of one of its facilities |
| Kinson, Brian | 4/1/2026 | 0.6 | Finalize labor adjustments necessary and data to support with the leadership of a thermoplastics business for a conversation with a potential buyer with B. Kinson, D. McDermott (A&M) |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/1/2026 | 0.6 | Facilitate discussion with molding business re: revenue transfer mapping and '26 revenue forecasts ( meeting 1 of 2) |
| Kinson, Brian | 4/1/2026 | 1.0 | Participate in meeting with a potential buyer and the leadership of a thermoplastics business to present recommended staffing levels based on future releases with B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/1/2026 | 0.7 | Analyze revenue for '25 and estimate per plant for '26 for molding business via HFM data |
| Kinson, Brian | 4/1/2026 | 0.4 | Participate in call with N. Haughey, P. Kosturos, M. Niemeyer, B. Kinson, D. Spies, J. Jansen, A. Talhouni, C. Moffatt, J. Mennie, J. Mitchell (A&M), Weil and Lazard to discuss M&A status and next steps for Jasper Rubber, TMD, Horizon and ASC transactions |
| Kinson, Brian | 4/1/2026 | 1.6 | Participate in working session with site leadership of a thermoplastics facility re: headcount rightsizing for a potential buyer with B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/1/2026 | 0.7 | Facilitate discussion with potential buyer and OH jobs to discuss potential partnership in supporting a sale process |
| Kinson, Brian | 4/1/2026 | 1.2 | Revise revenue model for molding business diligence - '26 revenue projections by site |
| Kinson, Brian | 4/1/2026 | 0.6 | Facilitate discussion with molding business re: revenue transfer mapping and '26 revenue forecasts (continued meeting 2 of 2) |
| McDermott, Devin | 4/1/2026 | 0.6 | Participate in meeting with a potential buyer and the leadership of a thermoplastics business to refine approach for future headcount calculations |
| McDermott, Devin | 4/1/2026 | 0.8 | Add additionally received data to headcount analyses for a thermoplastics business |
| McDermott, Devin | 4/1/2026 | 0.6 | Finalize labor adjustments necessary and data to support with the leadership of a thermoplastics business for a conversation with a potential buyer with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/1/2026 | 1.0 | Participate in meeting with a potential buyer and the leadership of a thermoplastics business to present recommended staffing levels based on future releases with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/1/2026 | 1.0 | Participate in working session with site leadership of a thermoplastics business to update the headcount model shared with a potential buyer with B. Kinson, D. McDermott (A&M) |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/1/2026 | 1.6 | Participate in working session with site leadership of a thermoplastics facility re: headcount rightsizing for a potential buyer with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/1/2026 | 0.8 | Clean up detailed pages re: revenue and headcount for thermoplastics facilities prior to sharing with a potential buyer |
| McDermott, Devin | 4/1/2026 | 0.4 | Participate in working session with site leadership of a thermoplastics business to assess current state of data for further analysis of future headcount |
| McDermott, Devin | 4/1/2026 | 0.3 | Work with the business leader of an engine management and fuel systems business to obtain requested deeds for a Mexico facility |
| McDermott, Devin | 4/1/2026 | 0.6 | Align on next steps and critical deliverables around the sale of a thermoplastics business and the closure of one of its facilities |
| Mennie, James | 4/1/2026 | 1.3 | Review tariff details for diligence request |
| Mennie, James | 4/1/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) re: update on outstanding diligence items for regulatory review of pumps business |
| Mennie, James | 4/1/2026 | 0.2 | Meeting with prospective buyer and J. Mennie (A&M) to discuss diligence process |
| Mennie, James | 4/1/2026 | 0.4 | Participate in call with N. Haughey, P. Kosturos, M. Niemeyer, B. Kinson, D. Spies, J. Jansen, A. Talhouni, C. Moffatt, J. Mennie, J. Mitchell (A&M), Weil and Lazard to discuss M&A status and next steps for Jasper Rubber, TMD, Horizon and ASC transactions |
| Mennie, James | 4/1/2026 | 0.8 | Meeting with prospective buyer, Weil and C. Moore, N. Haughey, A. Talhouni, J. Mennie (A&M) re: merger clearance for towing and pumps business units |
| Mennie, James | 4/1/2026 | 0.7 | Meeting with J. Mennie, D. Dawes, W. Rizzo (A&M) to discuss operational diligence for Mexico anti trust filing |
| Mennie, James | 4/1/2026 | 0.3 | Meeting with J. Mennie, W. Rizzo (A&M) to discuss funds flow for sale of assets of FBG filters, wipers, and lift support businesses |
| Mennie, James | 4/1/2026 | 0.8 | Prepare funds flow for sale of intellectual property |
| Mennie, James | 4/1/2026 | 0.9 | Correspondence with Weil re: anti-trust filing in Mexico |
| Mennie, James | 4/1/2026 | 2.1 | Prepare next steps for anti trust filing for Mexico |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/1/2026 | 0.2 | Call with A. Talhouni, J. Mennie (A&M) re: update on sale process for Pumps |
| Mitchell, Justin | 4/1/2026 | 0.4 | Participate in call with C. Flynn (KPMG) and Client to discuss payment remittance information |
| Mitchell, Justin | 4/1/2026 | 0.4 | Participate in call with N. Haughey, P. Kosturos, M. Niemeyer, B. Kinson, D. Spies, J. Jansen, A. Talhouni, C. Moffatt, J. Mennie, J. Mitchell (A&M), Weil and Lazard to discuss M&A status and next steps for Jasper Rubber, TMD, Horizon and ASC transactions |
| Mitchell, Justin | 4/1/2026 | 0.4 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss next steps related to ABL diligence questions |
| Mitchell, Justin | 4/1/2026 | 0.6 | Participate in call with Client and OEM customer to reconcile outstanding accounts receivable balances at Horizon, Brake Parts Inc., Fram and Trico |
| Mitchell, Justin | 4/1/2026 | 1.4 | Participate in call with Client to reconcile OEM payment information by business unit |
| Mitchell, Justin | 4/1/2026 | 0.4 | Participate in call with B. Blewitt, S. White (FTI) to bridge accounts receivable data from liquidator report to recently provided data |
| Mitchell, Justin | 4/1/2026 | 0.5 | Participate in call with W. Johnston, J. Mitchell (A&M) to analyze winddown accounts receivable reconciliation processes and resourcing requirements |
| Mitchell, Justin | 4/1/2026 | 0.9 | Participate in call with W. Johnston, J. Mitchell (A&M) and Hilco to discuss ABL diligence questions |
| Mitchell, Justin | 4/1/2026 | 0.2 | Participate in call with Client to review Ford remittance information |
| Mitchell, Justin | 4/1/2026 | 1.4 | Analyze liquidator report accounts receivable data and prepare reconciliation to most recent data |
| Mitchell, Justin | 4/1/2026 | 1.8 | Analyze payment information and reconciling items in Fram, Trico and Autolite for participating OEM customer |
| Mitchell, Justin | 4/1/2026 | 0.4 | Participate in call with Hilco to discuss gross and net accounts receivable data for all customers and all business units |
| Moffatt, Christopher | 4/1/2026 | 0.4 | Prepare responses to legal request regarding entity liabilities |
| Moffatt, Christopher | 4/1/2026 | 0.9 | Revise global winddown summary presentation materials and schedules |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/1/2026 | 0.8 | Revise legal entity overview memorandum to include business unit descriptions |
| Moffatt, Christopher | 4/1/2026 | 0.4 | Participate in call with N. Haughey, P. Kosturos, M. Niemeyer, B. Kinson, D. Spies, J. Jansen, A. Talhouni, C. Moffatt, J. Mennie, J. Mitchell (A&M), Weil and Lazard to discuss M&A status and next steps for Jasper Rubber, TMD, Horizon and ASC transactions |
| Niemeyer, Mark | 4/1/2026 | 0.4 | Participate in call with N. Haughey, P. Kosturos, M. Niemeyer, B. Kinson, D. Spies, J. Jansen, A. Talhouni, C. Moffatt, J. Mennie, J. Mitchell (A&M), Weil and Lazard to discuss M&A status and next steps for Jasper Rubber, TMD, Horizon and ASC transactions |
| Rizzo, William | 4/1/2026 | 1.6 | Summarize product descriptions for towing business re: Mexico anti trust filing diligence |
| Rizzo, William | 4/1/2026 | 1.2 | Aggregate bank account information for funds flow re: PGI 1 transaction |
| Rizzo, William | 4/1/2026 | 1.7 | Analyze FBG market share for pumps business by market channel and key customer |
| Rizzo, William | 4/1/2026 | 0.7 | Meeting with J. Mennie, D. Dawes, W. Rizzo (A&M) to discuss operational diligence for Mexico anti trust filing |
| Rizzo, William | 4/1/2026 | 0.3 | Meeting with J. Mennie, W. Rizzo (A&M) to discuss funds flow for sale of assets of FBG filters, wipers, and lift support businesses |
| Rizzo, William | 4/1/2026 | 2.1 | Create detailed steps summary with wire instructions re: PGI 1 Funds Flow |
| Rizzo, William | 4/1/2026 | 1.3 | Summarize descriptions of products produced at Mexico manufacturing plant supporting FBG pumps business |
| Spies, Dean | 4/1/2026 | 0.4 | Participate in call with N. Haughey, P. Kosturos, M. Niemeyer, B. Kinson, D. Spies, J. Jansen, A. Talhouni, C. Moffatt, J. Mennie, J. Mitchell (A&M), Weil and Lazard to discuss M&A status and next steps for Jasper Rubber, TMD, Horizon and ASC transactions |
| Spies, Dean | 4/1/2026 | 0.2 | Participation in call with D. Spies, W. Johnston (A&M) re: preparation for call with Hilco AR team |
| Spies, Dean | 4/1/2026 | 0.6 | Participate in call with Hilco AR team and D. Spies, W. Johnston (A&M) regarding continuity of business systems and shared services support for AR collections |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/1/2026 | 1.2 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss data and labor issues for liquidation support |
| Taborga, Mauricio | 4/1/2026 | 1.2 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss data and labor issues for liquidation support |
| Talhouni, Ali | 4/1/2026 | 0.4 | Participate in call with N. Haughey, P. Kosturos, M. Niemeyer, B. Kinson, D. Spies, J. Jansen, A. Talhouni, C. Moffatt, J. Mennie, J. Mitchell (A&M), Weil and Lazard to discuss M&A status and next steps for Jasper Rubber, TMD, Horizon and ASC transactions |
| Talhouni, Ali | 4/1/2026 | 1.2 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss data and labor issues for liquidation support |
| Talhouni, Ali | 4/1/2026 | 0.2 | Call with A. Talhouni, J. Mennie (A&M) re: update on sale process for Pumps |
| Talhouni, Ali | 4/1/2026 | 0.8 | Meeting with prospective buyer, Weil and C. Moore, N. Haughey, A. Talhouni, J. Mennie (A&M) re: merger clearance for towing and pumps business units |
| Taylor, Trent | 4/1/2026 | 0.6 | Draft responses to diligence questions related to Horizon and TMM Mexico inventory |
| Taylor, Trent | 4/1/2026 | 1.6 | Calculate and record inventory balances specific to OEM customers for Champ, FRAM, Jasper, Horizon, TMD, Trico for 3.27 |
| Taylor, Trent | 4/1/2026 | 1.2 | Calculate and record inventory balances specific to OEM customers for AVM, ASC, TMM for 3.27 |
| Becker, Paul | 4/2/2026 | 0.5 | Participate in meeting with P. Becker, D. Spies, P. Kosturos, J. Mennie, A. Talhouni (A&M) and prospective buyer to discuss status of diligence requests |
| Dawes, David | 4/2/2026 | 0.5 | Correspondence regarding McHenry machinery needed to liquidate inventory |
| Dawes, David | 4/2/2026 | 1.4 | Develop summary of property taxes by facility based on historical amounts paid and facility financials |
| Dawes, David | 4/2/2026 | 2.3 | Update Brownsville area facility within winddown summary for property taxes and additional other costs |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 4/2/2026 | 0.2 | Meeting with J. Mennie, A. Talhouni, D. Dawes, M. Rios, M. Taborga, W. Rizzo (A&M) to discuss diligence re: Mexico anti trust filings |
| Dawes, David | 4/2/2026 | 0.6 | Review property taxes due at Texas facilities and compare against internal analysis |
| Dawes, David | 4/2/2026 | 0.5 | Participate in call with FBG, Hilco, and W. Johnston, D. Dawes (A&M) to discuss requests and open items for liquidation and data retention |
| Dawes, David | 4/2/2026 | 0.3 | Correspondence regarding facility level property taxes due |
| Dawes, David | 4/2/2026 | 0.3 | Correspondence regarding diligence requests including photos of inventory |
| Haughey, Nicholas | 4/2/2026 | 0.4 | Participate in call with buyer counsel, Weil, N. Haughey (A&M) regarding sale hearing preparations |
| Haughey, Nicholas | 4/2/2026 | 0.3 | Review diligence questions from potential asset buyer |
| Haughey, Nicholas | 4/2/2026 | 0.4 | Meeting with A. Talhouni, N. Haughey, P. Kosturos, J. Mennie (A&M) re: IT infrastructure employment needs for Horizon sale |
| Haughey, Nicholas | 4/2/2026 | 0.4 | Participate in call with Weil, OEM counsel and prospective buyer re: union update and proposed next steps C. Moore, N. Haughey, B. Kinson, A. Talhouni (A&M) |
| Haughey, Nicholas | 4/2/2026 | 0.5 | Participate in daily M&A update call with Weil team |
| Haughey, Nicholas | 4/2/2026 | 0.7 | Review APA issues list for potential transaction |
| Haughey, Nicholas | 4/2/2026 | 0.5 | Meeting with prospective buyer, Lazard and N. Haughey, J. Mennie (A&M) re: IP for accessories business |
| Hawkins, Connor | 4/2/2026 | 2.2 | Prepare summary of updated force liquidation values for certain leased properties |
| Hawkins, Connor | 4/2/2026 | 1.9 | Prepare cost estimates analysis for liquidation process |
| Jansen, John | 4/2/2026 | 0.2 | Analyze updated OEM asset sale term sheet summary |
| Johnston, Wade | 4/2/2026 | 0.7 | Prepare for meeting with ABL lenders and Hilco regarding lease extension updates and post-4/30 systems and personnel support |
| Johnston, Wade | 4/2/2026 | 0.3 | Participate in meeting with D. Dye regarding Hilco retention objection issues and branded inventory inbound request |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/2/2026 | 0.3 | Participate in call with FBG and Hilco regarding inventory monetization and tariff mitigation options |
| Johnston, Wade | 4/2/2026 | 0.2 | Correspondence with Weil regarding NDA approval for Hopkins asset interest |
| Johnston, Wade | 4/2/2026 | 0.9 | Participation in weekly call with ABL lenders, FTI, Hilco teams and C. Moore, D. Jerneycic, M. Uhrin, P. Kosturos, A. Talhouni, J. Mitchell, W. Johnston (A&M) to discuss of asset monetization workstreams |
| Johnston, Wade | 4/2/2026 | 1.0 | Participation in meeting with Hilco AR team, FBG Romania and C. Moffatt, W. Johnston, D. Spies, N. Porrado, C. Moffatt (A&M) regarding AR customer matters and support for Hilco's AR collection efforts |
| Johnston, Wade | 4/2/2026 | 1.1 | Participate in meeting with FTI, Hilco and W. Johnston, J. Mitchell (A&M) to discuss open due diligence requests |
| Johnston, Wade | 4/2/2026 | 0.6 | Review ABL lender presentation materials and prepare related comments |
| Johnston, Wade | 4/2/2026 | 0.1 | Participate in call with W. Johnston, T. Taylor (A&M) to clarify Dalton inventory trends |
| Johnston, Wade | 4/2/2026 | 0.5 | Participate in call with FBG, Hilco, and W. Johnston, D. Dawes (A&M) to discuss requests and open items for liquidation and data retention |
| Kinson, Brian | 4/2/2026 | 0.6 | Prepare of headcount meeting with buyer re: revenue model, labor model |
| Kinson, Brian | 4/2/2026 | 0.6 | Analyze revenue data for MX molding factory in response to diligence request, check vs HFM data, COGS and production detail |
| Kinson, Brian | 4/2/2026 | 0.4 | Validate data needed for MX labor and capacity model in response to diligence request |
| Kinson, Brian | 4/2/2026 | 1.4 | Research and align with HR and Op leaders on diligence questions regarding full DL costs, including benefits, union agreements etc |
| Kinson, Brian | 4/2/2026 | 0.9 | Meet with buyer and molding business leadership team re: recommended staffing plan B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/2/2026 | 0.8 | In person meeting with site HR, controller and Site leader regarding comp package for union employees |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/2/2026 | 0.4 | Participate in call with Weil, OEM counsel and prospective buyer re: union update and proposed next steps C. Moore, N. Haughey, B. Kinson, A. Talhouni (A&M) |
| McDermott, Devin | 4/2/2026 | 1.9 | Clean up and finalize a staffing plan sheet for a potential buyer of a thermoplastics business |
| McDermott, Devin | 4/2/2026 | 1.3 | Coordinate with the site leader of a thermoplastics facility re: standard labor hours and production data requests for a potential buyer |
| McDermott, Devin | 4/2/2026 | 0.7 | Assess current state of asset list and determine additional items with the site leader of a thermoplastics facility |
| McDermott, Devin | 4/2/2026 | 0.9 | Meet with buyer and molding business leadership team re: recommended staffing plan B. Kinson, D. McDermott (A&M) |
| Mennie, James | 4/2/2026 | 1.6 | Prepare response to Weil regarding anti trust diligence requests for TMD, Horizon, Pumps |
| Mennie, James | 4/2/2026 | 0.8 | Review cure costs schedule for Horizon, TMD and Pumps |
| Mennie, James | 4/2/2026 | 0.7 | Prepare responses for Weil re: diligence for sale of inventory |
| Mennie, James | 4/2/2026 | 0.3 | Correspond with Weil re: missing financial statements for brakes business |
| Mennie, James | 4/2/2026 | 0.1 | Correspond with prospective buyer re: contact for IT contract |
| Mennie, James | 4/2/2026 | 0.2 | Correspond with C. Hawkins (A&M) re: cure costs for Horizon, TMD and Pumps |
| Mennie, James | 4/2/2026 | 0.5 | Meeting with prospective buyer and J. Mennie (A&M) re: IT integration and outstanding requests for Horizon and Pumps transaction |
| Mennie, James | 4/2/2026 | 0.5 | Participate in meeting with P. Becker, D. Spies, P. Kosturos, J. Mennie, A. Talhouni (A&M) and prospective buyer to discuss status of diligence requests |
| Mennie, James | 4/2/2026 | 0.4 | Correspond with Weil re; latest cure costs for Horizon, Pumps, TMD |
| Mennie, James | 4/2/2026 | 1.6 | Review employee detail request from prospective buyer of Horizon |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/2/2026 | 0.2 | Meeting with J. Mennie, A. Talhouni, D. Dawes, M. Rios, M. Taborga, W. Rizzo (A&M) to discuss diligence re: Mexico anti trust filings |
| Mennie, James | 4/2/2026 | 0.5 | Meeting with prospective buyer, Lazard and N. Haughey, J. Mennie (A&M) re: IP for accessories business |
| Mennie, James | 4/2/2026 | 0.4 | Meeting with A. Talhouni, N. Haughey, P. Kosturos, J. Mennie (A&M) re: IT infrastructure employment needs for Horizon sale |
| Mitchell, Justin | 4/2/2026 | 1.8 | Participate in call with Client to analyze accounts receivable balances for the top 10 customers and status of collection negotiations |
| Mitchell, Justin | 4/2/2026 | 0.4 | Participate in call with B. Blewitt (FTI) to discuss ABL diligence request |
| Mitchell, Justin | 4/2/2026 | 0.6 | Participate in call with Client to incorporate revisions into the accounts receivable reconciliation summary for participating OEMs |
| Mitchell, Justin | 4/2/2026 | 0.9 | Participation in weekly call with ABL lenders, FTI, Hilco teams and C. Moore, D. Jerneycic, M. Uhrin, P. Kosturos, A. Talhouni, J. Mitchell, W. Johnston (A&M) to discuss of asset monetization workstreams |
| Mitchell, Justin | 4/2/2026 | 1.1 | Analyze certain customer accounts receivable data to determine outstanding balances |
| Mitchell, Justin | 4/2/2026 | 1.1 | Participate in meeting with FTI, Hilco and W. Johnston, J. Mitchell (A&M) to discuss open due diligence requests |
| Mitchell, Justin | 4/2/2026 | 1.1 | Prepare sales data output for Fram and Champ for certain customers for FY25 October YTD for diminution analysis |
| Mitchell, Justin | 4/2/2026 | 0.7 | Correspondence related to participating OEM Horizon reconciliation |
| Mitchell, Justin | 4/2/2026 | 0.7 | Participate in call with Hilco to discuss accounts receivable analysis by customer and legal entity |
| Mitchell, Justin | 4/2/2026 | 0.4 | Participate in call with Client to analyze certain OEM customer accounts receivable data |
| Moffatt, Christopher | 4/2/2026 | 0.7 | Revise global winddown tracker per call with counsel |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/2/2026 | 1.0 | Participation in meeting with Hilco AR team, FBG Romania and C. Moffatt, W. Johnston, D. Spies, N. Porraro, C. Moffatt (A&M) regarding AR customer matters and support for Hilco's AR collection efforts |
| Rios, Marvin | 4/2/2026 | 0.2 | Meeting with J. Mennie, A. Talhouni, D. Dawes, M. Rios, M. Taborga, W. Rizzo (A&M) to discuss diligence re: Mexico anti trust filings |
| Rizzo, William | 4/2/2026 | 1.4 | Summarize FY25 sales for illustrative market share percentage estimates re: Mexico anti trust filing diligence |
| Rizzo, William | 4/2/2026 | 1.9 | Analyze company provided market share data for FBG towing business by key channel and customer |
| Rizzo, William | 4/2/2026 | 0.2 | Meeting with J. Mennie, A. Talhouni, D. Dawes, M. Rios, M. Taborga, W. Rizzo (A&M) to discuss diligence re: Mexico anti trust filings |
| Rizzo, William | 4/2/2026 | 1.1 | Summarize updated cash balances by legal entity re: global entity winddown process |
| Rizzo, William | 4/2/2026 | 1.6 | Summarize consolidated overview of pumps and towing businesses market share and product descriptions re: Mexico anti trust filing diligence |
| Spies, Dean | 4/2/2026 | 1.0 | Participation in meeting with Hilco AR team, FBG Romania and C. Moffatt, W. Johnston, D. Spies, N. Porrado, C. Moffatt (A&M) regarding AR customer matters and support for Hilco's AR collection efforts |
| Spies, Dean | 4/2/2026 | 0.5 | Participate in meeting with P. Becker, D. Spies, P. Kosturos, J. Mennie, A. Talhouni (A&M) and prospective buyer to discuss status of diligence requests |
| Taborga, Mauricio | 4/2/2026 | 0.2 | Meeting with J. Mennie, A. Talhouni, D. Dawes, M. Rios, M. Taborga, W. Rizzo (A&M) to discuss diligence re: Mexico anti trust filings |
| Talhouni, Ali | 4/2/2026 | 0.2 | Meeting with J. Mennie, A. Talhouni, D. Dawes, M. Rios, M. Taborga, W. Rizzo (A&M) to discuss diligence re: Mexico anti trust filings |
| Talhouni, Ali | 4/2/2026 | 0.5 | Participate in meeting with P. Becker, D. Spies, P. Kosturos, J. Mennie, A. Talhouni (A&M) and prospective buyer to discuss status of diligence requests |
| Talhouni, Ali | 4/2/2026 | 0.4 | Participate in call with Weil, OEM counsel and prospective buyer re: union update and proposed next steps C. Moore, N. Haughey, B. Kinson, A. Talhouni (A&M) |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/2/2026 | 0.4 | Meeting with A. Talhouni, N. Haughey, P. Kosturos, J. Mennie (A&M) re: IT infrastructure employment needs for Horizon sale |
| Talhouni, Ali | 4/2/2026 | 0.9 | Participation in weekly call with ABL lenders, FTI, Hilco teams and C. Moore, D. Jerneycic, M. Uhrin, P. Kosturos, A. Talhouni, J. Mitchell, W. Johnston (A&M) to discuss of asset monetization workstreams |
| Taylor, Trent | 4/2/2026 | 1.2 | Create variance compared to prior week calculations for OEM customer reporting for business units in OEM reporting package |
| Taylor, Trent | 4/2/2026 | 0.1 | Participate in call with W. Johnston, T. Taylor (A&M) to clarify Dalton inventory trends |
| Taylor, Trent | 4/2/2026 | 0.8 | Draft responses to Weil information requests regarding Mexico distribution centers |
| Uhrin, Matt | 4/2/2026 | 0.9 | Participation in weekly call with ABL lenders, FTI, Hilco teams and C. Moore, D. Jerneycic, M. Uhrin, P. Kosturos, A. Talhouni, J. Mitchell, W. Johnston (A&M) to discuss of asset monetization workstreams |
| Becker, Paul | 4/3/2026 | 0.1 | Read and respond to Katsumi ERP diligence requests |
| Becker, Paul | 4/3/2026 | 2.1 | Prepare financial reporting model template to produce legal entity financials from trial balance to support diligence requests |
| Becker, Paul | 4/3/2026 | 0.6 | Analyze account registers tracker and workpapers collated for diligence requests |
| Becker, Paul | 4/3/2026 | 0.4 | Update diligence request and accounting matter task lists |
| Dawes, David | 4/3/2026 | 1.3 | Review draft inventory monetization and receivable collection presentation and reconcile figures to internal analyses |
| Dawes, David | 4/3/2026 | 0.7 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding forced liquidation values by lease |
| Haughey, Nicholas | 4/3/2026 | 0.6 | Participate in sale process update call with Weil and OEM counsel |
| Haughey, Nicholas | 4/3/2026 | 0.2 | Review letter of intent received from prospective bidder regarding asset sale |
| Haughey, Nicholas | 4/3/2026 | 0.3 | Participate in call with Lazard on asset sales |
| Haughey, Nicholas | 4/3/2026 | 0.2 | Review and respond to diligence questions from potential buyer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/3/2026 | 0.5 | Meeting with Weil and N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: allocation of sale proceeds across towing and pumps business |
| Haughey, Nicholas | 4/3/2026 | 0.4 | Review tax analysis for asset sales |
| Haughey, Nicholas | 4/3/2026 | 0.3 | Participate in call with N. Haughey, A. Talhouni, C. Moffatt, B. Kinson, J. Jansen, J. Mennie, J. Mitchell, W. Rizzo (A&M) to discuss Walbro Japan prospective buyer diligence, and Horizon, ASC and TMD sale processes |
| Haughey, Nicholas | 4/3/2026 | 0.4 | Review draft term sheet for potential asset purchase |
| Hawkins, Connor | 4/3/2026 | 0.7 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding forced liquidation values by lease |
| Hawkins, Connor | 4/3/2026 | 1.3 | Coordinate inspection of tooling at Trico facility |
| Hawkins, Connor | 4/3/2026 | 0.8 | Prepare analysis on inventory content in containers for abandonment |
| Hawkins, Connor | 4/3/2026 | 1.6 | Prepare summary on Brownsville leases for liquidation efforts |
| Hawkins, Connor | 4/3/2026 | 0.9 | Update lender funding ask for certain Trico facilities |
| Jansen, John | 4/3/2026 | 0.3 | Participate in call with N. Haughey, A. Talhouni, C. Moffatt, B. Kinson, J. Jansen, J. Mennie, J. Mitchell, W. Rizzo (A&M) to discuss Walbro Japan prospective buyer diligence, and Horizon, ASC and TMD sale processes |
| Jansen, John | 4/3/2026 | 0.1 | Correspondence with Japan local counsel regarding interest in Walbro APAC sale |
| Johnston, Wade | 4/3/2026 | 0.2 | Correspondence with Lazard team regarding Hilco meeting on Jasper and Dalton sales |
| Johnston, Wade | 4/3/2026 | 0.5 | Participation in meeting with Hilco AR team and D. Spies, W. Johnston (A&M) re: retention of key AR collection documents |
| Johnston, Wade | 4/3/2026 | 0.8 | Analyze lease negotiation schedule and deadline extension status and prepare related comments |
| Johnston, Wade | 4/3/2026 | 0.7 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding forced liquidation values by lease |
| Johnston, Wade | 4/3/2026 | 0.2 | Correspondence with A&M and Hilco teams regarding business systems and shared services support for AR collections |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/3/2026 | 0.3 | Correspondence with A&M team regarding preparation items for Onset lift stay hearing |
| Johnston, Wade | 4/3/2026 | 0.4 | Correspondence with FBG and Hilco teams regarding utilities outages and landlord issues for liquidation facilities |
| Johnston, Wade | 4/3/2026 | 0.2 | Correspondence with Hilco team regarding AR data requests |
| Johnston, Wade | 4/3/2026 | 0.3 | Participate in call with Lazard and Hilco teams regarding Jasper and Dalton interested buyers and liquidation sales |
| Johnston, Wade | 4/3/2026 | 0.4 | Review figures for proposed order related to Onset lift stay hearing |
| Johnston, Wade | 4/3/2026 | 0.4 | Review Hilco presentation materials in advance of meeting with ABL advisors |
| Johnston, Wade | 4/3/2026 | 0.5 | Participate in meeting with ABL advisors and Hilco regarding AR recoveries table in discussion materials |
| Kinson, Brian | 4/3/2026 | 0.3 | Review Draft Purchase agreement for Asia engine management business |
| Kinson, Brian | 4/3/2026 | 0.3 | Participate in call with N. Haughey, A. Talhouni, C. Moffatt, B. Kinson, J. Jansen, J. Mennie, J. Mitchell, W. Rizzo (A&M) to discuss Walbro Japan prospective buyer diligence, and Horizon, ASC and TMD sale processes |
| Kinson, Brian | 4/3/2026 | 0.3 | Analyze payroll data for molding business, actual costs / fringe - diligence request |
| Kinson, Brian | 4/3/2026 | 0.7 | Review revenue forecast and data for MX factory of molding business |
| Kinson, Brian | 4/3/2026 | 0.9 | Analyze Mexico molding business CBA / union agreement, translate and compare vs Tiffin and Bowling Green |
| Kinson, Brian | 4/3/2026 | 0.2 | Respond to questions from APAC engine management business re: diligence and transition |
| McDermott, Devin | 4/3/2026 | 1.8 | Clean up and finalize additional updates to a staffing and revenue model for a thermoplastics business and its potential buyer |
| McDermott, Devin | 4/3/2026 | 1.6 | Consolidate provided data for a Mexico thermoplastics facility to present to a potential buyer |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/3/2026 | 0.7 | Provide answers to diligence questions from a potential buyer re: a thermoplastics business and its US operations |
| McDermott, Devin | 4/3/2026 | 0.3 | Provide answers to additional questions about a fuel systems and engine management business and their facilities |
| Mennie, James | 4/3/2026 | 0.5 | Review corporate documents for request from buyer of Walbro |
| Mennie, James | 4/3/2026 | 0.4 | Update foreign entity diligence request list for Walbro Japan entity |
| Mennie, James | 4/3/2026 | 0.9 | Correspond with FBG re: trademark and patent items for Walbro entities |
| Mennie, James | 4/3/2026 | 0.5 | Meeting with Weil and N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: allocation of sale proceeds across towing and pumps business |
| Mennie, James | 4/3/2026 | 0.3 | Review sales report for Walbro entity |
| Mennie, James | 4/3/2026 | 0.3 | Participate in call with N. Haughey, A. Talhouni, C. Moffatt, B. Kinson, J. Jansen, J. Mennie, J. Mitchell, W. Rizzo (A&M) to discuss Walbro Japan prospective buyer diligence, and Horizon, ASC and TMD sale processes |
| Mennie, James | 4/3/2026 | 0.3 | Correspond with C. Hawkins (A&M) re: inventory perpetuals at Horizon warehouse |
| Mennie, James | 4/3/2026 | 0.2 | Review letter of intent for Hopkins |
| Mitchell, Justin | 4/3/2026 | 1.4 | Participate in call with Client to discuss data requirements to support participating OEM accounts receivable balance reconciliation |
| Mitchell, Justin | 4/3/2026 | 1.4 | Incorporate revisions to cash collections for OEM reconciliation summary |
| Mitchell, Justin | 4/3/2026 | 0.3 | Participate in call with N. Haughey, A. Talhouni, C. Moffatt, B. Kinson, J. Jansen, J. Mennie, J. Mitchell, W. Rizzo (A&M) to discuss Walbro Japan prospective buyer diligence, and Horizon, ASC and TMD sale processes |
| Mitchell, Justin | 4/3/2026 | 0.3 | Correspondence with Weil regarding Horizon and participating OEM dispute |
| Mitchell, Justin | 4/3/2026 | 2.1 | Analyze material changes in accounts receivable from January 25 balances to March 15 balances and drivers of change |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/3/2026 | 0.7 | Analyze Fram and Champ sales data provided by Client to support diminution analysis |
| Mitchell, Justin | 4/3/2026 | 0.7 | Prepare table for Hilco to analyze total pre and post gross and net accounts receivable for ABL diligence request |
| Mitchell, Justin | 4/3/2026 | 0.4 | Participate in call with K. Bostel (Weil) to discuss Horizon and participating OEM accounts receivable reconciliation |
| Moffatt, Christopher | 4/3/2026 | 0.3 | Participate in call with N. Haughey, A. Talhouni, C. Moffatt, B. Kinson, J. Jansen, J. Mennie, J. Mitchell, W. Rizzo (A&M) to discuss Walbro Japan prospective buyer diligence, and Horizon, ASC and TMD sale processes |
| Rizzo, William | 4/3/2026 | 0.3 | Participate in call with N. Haughey, A. Talhouni, C. Moffatt, B. Kinson, J. Jansen, J. Mennie, J. Mitchell, W. Rizzo (A&M) to discuss Walbro Japan prospective buyer diligence, and Horizon, ASC and TMD sale processes |
| Rizzo, William | 4/3/2026 | 1.7 | Analyze company reporting source data for sales of specific APAC entities |
| Rizzo, William | 4/3/2026 | 0.6 | Analyze specific IP and domain names by specific legal entities supporting FBG pumps business |
| Rizzo, William | 4/3/2026 | 0.3 | Correspondence with Weil re: specific IP and domain names supporting FBG pumps business |
| Rizzo, William | 4/3/2026 | 0.4 | Correspondence with FBG re: sales data reporting for certain APAC entities |
| Rizzo, William | 4/3/2026 | 1.3 | Analyze variances between company reporting sources and company trial balance system for sales of specific APAC entities supporting FBG engine management business |
| Spies, Dean | 4/3/2026 | 0.5 | Participation in meeting with Hilco AR team and D. Spies, W. Johnston (A&M) re: retention of key AR collection documents |
| Spies, Dean | 4/3/2026 | 2.0 | Analyze listing of Mexico SSC personnel provided to potential buyer of Horizon and Pumps BUs to respond to questions asked by same |
| Talhouni, Ali | 4/3/2026 | 0.3 | Participate in call with N. Haughey, A. Talhouni, C. Moffatt, B. Kinson, J. Jansen, J. Mennie, J. Mitchell, W. Rizzo (A&M) to discuss Walbro Japan prospective buyer diligence, and Horizon, ASC and TMD sale processes |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/3/2026 | 0.5 | Meeting with Weil and N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: allocation of sale proceeds across towing and pumps business |
| Taylor, Trent | 4/3/2026 | 0.9 | Compile inventory files requested by Hilco for week ended 3.27 and prepare for distribution |
| Haughey, Nicholas | 4/4/2026 | 0.5 | Draft and align on diligence response from potential buyer of molding business B. Kinson, N. Haughey (A&M) |
| Haughey, Nicholas | 4/4/2026 | 1.8 | Meeting with Weil, Lazard and P. Kosturos, N. Haughey, A. Talhouni, J. Jansen, J. Mennie (A&M) re: objection to sale of intellectual property |
| Haughey, Nicholas | 4/4/2026 | 0.3 | Review open items questions list from buyer on asset sale |
| Haughey, Nicholas | 4/4/2026 | 0.3 | Review objection filed in connection with proposed sale motion process |
| Jansen, John | 4/4/2026 | 1.8 | Meeting with Weil, Lazard and P. Kosturos, N. Haughey, A. Talhouni, J. Jansen, J. Mennie (A&M) re: objection to sale of intellectual property |
| Kinson, Brian | 4/4/2026 | 0.9 | Review and draft response for diligence questions from potential buyer of molding business |
| Kinson, Brian | 4/4/2026 | 0.5 | Draft and align on diligence response from potential buyer of molding business B. Kinson, N. Haughey (A&M) |
| McDermott, Devin | 4/4/2026 | 0.4 | Assess additional diligence questions from the potential buyer of a thermoplastics business |
| Mennie, James | 4/4/2026 | 0.8 | Analyze FY25 sales data for filters and wipers |
| Mennie, James | 4/4/2026 | 1.8 | Meeting with Weil, Lazard and P. Kosturos, N. Haughey, A. Talhouni, J. Jansen, J. Mennie (A&M) re: objection to sale of intellectual property |
| Mennie, James | 4/4/2026 | 0.3 | Correspond with Lazard re: diligence request for sale hearing |
| Mitchell, Justin | 4/4/2026 | 0.7 | Analyze customer sales data and master customer list related to NOCO objection |
| Mitchell, Justin | 4/4/2026 | 0.6 | Correspondence related to accounts payable and customer data for NOCO objection analysis |
| Mitchell, Justin | 4/4/2026 | 0.3 | Correspondence related to NOCO objection to PGI IP sale |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 4/4/2026 | 0.4 | Meeting with Lazard and W. Rizzo (A&M) to discuss diligence process history re: sale objection |
| Rizzo, William | 4/4/2026 | 0.9 | Analyze history of diligence and correspondence re: sale of FBG filters, plugs, wipers, and lift support businesses |
| Talhouni, Ali | 4/4/2026 | 1.8 | Meeting with Weil, Lazard and P. Kosturos, N. Haughey, A. Talhouni, J. Jansen, J. Mennie (A&M) re: objection to sale of intellectual property |
| Haughey, Nicholas | 4/5/2026 | 0.6 | Review open items list from Weil on APAs |
| Haughey, Nicholas | 4/5/2026 | 0.2 | Review draft financial analysis in support of sale motion |
| Haughey, Nicholas | 4/5/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss PGI transaction data and supporting analyses |
| Kinson, Brian | 4/5/2026 | 0.6 | Review molding business SAPA, open items list and research response |
| Kinson, Brian | 4/5/2026 | 0.4 | Review and prepare response for additional diligence questions for molding business |
| Mennie, James | 4/5/2026 | 0.3 | Correspond with Lazard re: FY25 sales data for filters and wipers |
| Mitchell, Justin | 4/5/2026 | 0.7 | Analyze brand data in connection with Filters historical sales data to support buyer diligence |
| Mitchell, Justin | 4/5/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss PGI transaction data and supporting analyses |
| Mitchell, Justin | 4/5/2026 | 0.4 | Prepare summary of brand data mapping and quality to support buyer diligence request |
| Becker, Paul | 4/6/2026 | 0.7 | Analyze updated local accounting and shared services accounting professionals for deal perimeter to respond to diligence request from prospective buyer |
| Dawes, David | 4/6/2026 | 0.7 | Update summary machinery & equipment values and associated claim positions |
| Dawes, David | 4/6/2026 | 0.5 | Participate in call with FBG, Hilco, and W. Johnston, D. Dawes (A&M) to discuss requests and open items for liquidation and data retention |
| Dawes, David | 4/6/2026 | 2.9 | Develop line-item level cost breakout for CarVal case-to-date direct costs |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 4/6/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss winddown sale motion input |
| Dawes, David | 4/6/2026 | 0.6 | Continue to update mapping of cash flows to legal entity asset and liability schedules |
| Dawes, David | 4/6/2026 | 1.9 | Update mapping of cash flows to legal entity asset and liability schedules and supporting listings |
| Haughey, Nicholas | 4/6/2026 | 0.3 | Participate in call with N. Haughey, B. Kinson (A&M) on asset sale diligence open items |
| Haughey, Nicholas | 4/6/2026 | 1.0 | Meeting with Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, D. Spies, J. Mitchell, J. Mennie, W. Rizzo (A&M) to discuss next steps and updates re: sales process for specific FBG business u |
| Haughey, Nicholas | 4/6/2026 | 0.6 | Review APA issues list prepared by Weil |
| Haughey, Nicholas | 4/6/2026 | 0.2 | Review professional fee budget to complete asset sale |
| Haughey, Nicholas | 4/6/2026 | 0.2 | Participate in call with Weil team regarding APA matters |
| Haughey, Nicholas | 4/6/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss sales and winddown process |
| Haughey, Nicholas | 4/6/2026 | 0.3 | Align on diligence response re: molding business N. Haughey, B. Kinson, J. Mennie, D. McDermott (A&M) |
| Haughey, Nicholas | 4/6/2026 | 0.3 | Review and respond to correspondence from Lazard team on asset sales |
| Haughey, Nicholas | 4/6/2026 | 0.4 | Participate in call with lender advisors regarding sale process |
| Haughey, Nicholas | 4/6/2026 | 0.2 | Meeting with N. Haughey, J. Mennie (A&M) re: open items on towing business diligence |
| Haughey, Nicholas | 4/6/2026 | 0.2 | Review and respond to asset purchase questions from Hilco |
| Hawkins, Connor | 4/6/2026 | 0.6 | Prepare lease negotiation update for Hilco team |
| Hawkins, Connor | 4/6/2026 | 0.5 | Participate in call with FBG team regarding software issues affecting asset sales |
| Jansen, John | 4/6/2026 | 0.1 | Correspondence with India tax advisor regarding fee estimate to support sale process |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/6/2026 | 1.0 | Meeting with Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, D. Spies, J. Mitchell, J. Mennie, W. Rizzo (A&M) to discuss next steps and updates re: sales process for specific FBG business u |
| Johnston, Wade | 4/6/2026 | 0.2 | Correspondence with A&M team regarding post-4/30 shared services liquidation support costs |
| Johnston, Wade | 4/6/2026 | 0.5 | Analyze lease rejection timing and landlord negotiation strategy in connection with ongoing inventory liquidation efforts |
| Johnston, Wade | 4/6/2026 | 0.4 | Analyze shared services personnel roster for liquidation support cost analysis |
| Johnston, Wade | 4/6/2026 | 0.5 | Prepare update regarding Trico bulk inventory sale discussions and anticipated inclusion in Hilco liquidation scope |
| Johnston, Wade | 4/6/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss winddown sale motion input |
| Johnston, Wade | 4/6/2026 | 0.6 | Participate in call with Weil team to discuss inventory sale notice requirement and wind-down motion objections |
| Johnston, Wade | 4/6/2026 | 0.1 | Correspondence with Hilco team regarding additional locations for consideration under inventory monetization scope |
| Johnston, Wade | 4/6/2026 | 0.9 | Prepare analysis of weekly accounts receivable and inventory monetization costs |
| Johnston, Wade | 4/6/2026 | 0.4 | Prepare responses to diligence questions regarding Hilco liquidation scope and related inventory monetization activities |
| Johnston, Wade | 4/6/2026 | 1.3 | Prepare updates to liquidation workstream status update document |
| Johnston, Wade | 4/6/2026 | 0.5 | Participate in call with FBG, Hilco, and W. Johnston, D. Dawes (A&M) to discuss requests and open items for liquidation and data retention |
| Kinson, Brian | 4/6/2026 | 0.3 | Align on diligence response re: molding business N. Haughey, B. Kinson, J. Mennie, D. McDermott (A&M) |
| Kinson, Brian | 4/6/2026 | 0.6 | Analysis of molding business SAPA and latest edits |
| Kinson, Brian | 4/6/2026 | 0.3 | Discuss potential critical OEM part transfer potential and impact |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/6/2026 | 0.3 | Participate in call with N. Haughey, B. Kinson (A&M) on asset sale diligence open items |
| Kinson, Brian | 4/6/2026 | 0.9 | Coordinate and research response to diligence questions re: injection molding business |
| Kinson, Brian | 4/6/2026 | 0.7 | Facilitate labor planning discussion with Mexico site leader to support diligence of molding business B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/6/2026 | 0.9 | Meeting with prospective buyer, Weil and C. Moore, A. Talhouni, B. Kinson, J. Mennie (A&M) re: update on union negotiations |
| Kinson, Brian | 4/6/2026 | 0.6 | Participate in daily cash and payment call for molding business |
| Kinson, Brian | 4/6/2026 | 1.0 | Meeting with Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, D. Spies, J. Mitchell, J. Mennie, W. Rizzo (A&M) to discuss next steps and updates re: sales process for specific FBG business u |
| McDermott, Devin | 4/6/2026 | 0.7 | Facilitate labor planning discussion with Mexico site leader to support diligence of molding business B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/6/2026 | 0.3 | Align on diligence response re: molding business N. Haughey, B. Kinson, J. Mennie, D. McDermott (A&M) |
| Mennie, James | 4/6/2026 | 0.2 | Meeting with N. Haughey, J. Mennie (A&M) re: open items on towing business diligence |
| Mennie, James | 4/6/2026 | 1.0 | Meeting with Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, D. Spies, J. Mitchell, J. Mennie, W. Rizzo (A&M) to discuss next steps and updates re: sales process for specific FBG business u |
| Mennie, James | 4/6/2026 | 0.7 | Review updated sales figures for wipers brands for Lazard |
| Mennie, James | 4/6/2026 | 1.4 | Respond to Weil re: anti-trust responses for Horizon and Pumps |
| Mennie, James | 4/6/2026 | 0.9 | Meeting with prospective buyer, Weil and C. Moore, A. Talhouni, B. Kinson, J. Mennie (A&M) re: update on union negotiations |
| Mennie, James | 4/6/2026 | 0.3 | Align on diligence response re: molding business N. Haughey, B. Kinson, J. Mennie, D. McDermott (A&M) |
| Mennie, James | 4/6/2026 | 0.3 | Coordinate with M. Rios (A&M) re: shut down of fuel pumps business |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/6/2026 | 0.3 | Provide update to sales perimeter to C. Hawkins (A&M) |
| Mennie, James | 4/6/2026 | 1.1 | Review updated materials for anti trust filing |
| Mennie, James | 4/6/2026 | 0.6 | Correspond with Lazard re: updated ASC and Horizon financials |
| Mennie, James | 4/6/2026 | 0.9 | Distribute contracts for TMD to Weil for review |
| Mitchell, Justin | 4/6/2026 | 1.1 | Analyze sales information and data related to PGI sale and supporting declaration |
| Mitchell, Justin | 4/6/2026 | 0.2 | Correspondence related to FBG licensing information for PGI transaction |
| Mitchell, Justin | 4/6/2026 | 1.6 | Analyze PGI transaction supporting declaration to validate supporting data |
| Mitchell, Justin | 4/6/2026 | 0.4 | Analyze FBG licensee information to support PGI sale declaration |
| Mitchell, Justin | 4/6/2026 | 1.3 | Analyze sales information for Fram and key customers in the Filters+Plugs business unit to quantify risks of key customer losses |
| Mitchell, Justin | 4/6/2026 | 0.3 | Meeting with J. Mitchell, W. Rizzo (A&M) to discuss licensing agreements for specific FBG business lines |
| Mitchell, Justin | 4/6/2026 | 1.0 | Meeting with Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, D. Spies, J. Mitchell, J. Mennie, W. Rizzo (A&M) to discuss next steps and updates re: sales process for specific FBG business u |
| Mitchell, Justin | 4/6/2026 | 0.4 | Prepare summary of gross and net sales for top customers at Filters+Plugs |
| Mitchell, Justin | 4/6/2026 | 1.6 | Participate in call with Client to analyze Ford credits and gross accounts receivable data for ABL diligence |
| Mitchell, Justin | 4/6/2026 | 0.9 | Incorporate revisions to licensing data for PGI transaction |
| Mitchell, Justin | 4/6/2026 | 0.4 | Draft correspondence related to PGI sale transaction diligence |
| Moffatt, Christopher | 4/6/2026 | 0.1 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss sales impacts to cash management |
| Moffatt, Christopher | 4/6/2026 | 0.3 | Verify valuation, accounting and tax reports and cost required to effectuate transfer of legal entities as part of purchase agreement |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/6/2026 | 1.0 | Meeting with Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, D. Spies, J. Mitchell, J. Mennie, W. Rizzo (A&M) to discuss next steps and updates re: sales process for specific FBG business u |
| Moffatt, Christopher | 4/6/2026 | 0.2 | Verify sale objection filing and timeline |
| Moffatt, Christopher | 4/6/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss sales and winddown process |
| Rizzo, William | 4/6/2026 | 0.3 | Meeting with J. Mitchell, W. Rizzo (A&M) to discuss licensing agreements for specific FBG business lines |
| Rizzo, William | 4/6/2026 | 1.1 | Aggregate royalty agreements re: sale of FBG wipers, filters, plugs, and lift support IP |
| Rizzo, William | 4/6/2026 | 2.1 | Analyze royalty fee by agreement re: sale of FBG wipers, filters, plugs, and lift support IP |
| Rizzo, William | 4/6/2026 | 0.7 | Analyze status of specific vendor supporting injection molding business |
| Rizzo, William | 4/6/2026 | 0.4 | Correspondence with Lazard re: royalty agreements for sale of wipers, filters, plugs, and lift support IP |
| Rizzo, William | 4/6/2026 | 1.7 | Summarize FBG estimated market share percentages with updated FY25 sales for pumps and towing business |
| Rizzo, William | 4/6/2026 | 1.0 | Meeting with Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, D. Spies, J. Mitchell, J. Mennie, W. Rizzo (A&M) to discuss next steps and updates re: sales process for specific FBG business u |
| Rizzo, William | 4/6/2026 | 1.4 | Create summary of royalty agreements associated with sale of wipers, filters, plugs, and lift support IP |
| Spies, Dean | 4/6/2026 | 0.1 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss sales impacts to cash management |
| Spies, Dean | 4/6/2026 | 1.0 | Meeting with Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, D. Spies, J. Mitchell, J. Mennie, W. Rizzo (A&M) to discuss next steps and updates re: sales process for specific FBG business u |
| Spies, Dean | 4/6/2026 | 0.4 | Respond to questions from potential buyer of Horizon regarding operations in India |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/6/2026 | 0.9 | Meeting with prospective buyer, Weil and C. Moore, A. Talhouni, B. Kinson, J. Mennie (A&M) re: update on union negotiations |
| Talhouni, Ali | 4/6/2026 | 1.0 | Meeting with Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, D. Spies, J. Mitchell, J. Mennie, W. Rizzo (A&M) to discuss next steps and updates re: sales process for specific FBG business u |
| Uhrin, Matt | 4/6/2026 | 0.2 | Correspondence with A&M team re: asserted lender claims at select business units as it relates to sale process and contemplated transactions |
| Young, Brandon | 4/6/2026 | 0.2 | Correspond with Weil team regarding approval requirements for container abandonment |
| Young, Brandon | 4/6/2026 | 1.3 | Analyze container contents for international logistics and assess exposure across lender groups |
| Becker, Paul | 4/7/2026 | 0.3 | Read and respond to emails related to diligence requests for additional balance sheet details |
| Becker, Paul | 4/7/2026 | 0.2 | Participate in meeting with P. Becker, P. Kosturos, J. Mennie, D. Spies (A&M) to discuss status of diligence requests with prospective buyer |
| Dawes, David | 4/7/2026 | 0.6 | Correspondence regarding draft winddown sale notice language for inventory sales |
| Dawes, David | 4/7/2026 | 2.6 | Update and refine line-item level cost breakout for CarVal case-to-date direct costs |
| Dawes, David | 4/7/2026 | 1.9 | Review draft winddown sale motion and develop draft notice language and format for Harlingen inventory sale |
| Dawes, David | 4/7/2026 | 0.5 | Participate in call with Weil, Hilco, and W. Johnston, D. Dawes (A&M) to discuss IP related issues with sales |
| Dawes, David | 4/7/2026 | 0.4 | Correspondence regarding legal entity asset and liability index |
| Dawes, David | 4/7/2026 | 0.4 | Correspondence regarding line-item level case-to-date direct costs breakout |
| Haughey, Nicholas | 4/7/2026 | 0.2 | Review diligence requests in preparation for call |
| Haughey, Nicholas | 4/7/2026 | 0.2 | Participate in call with Lazard team regarding asset sales |
| Haughey, Nicholas | 4/7/2026 | 0.6 | Participate in call with Weil team on APA matters |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/7/2026 | 0.3 | Participate in call with Weil team regarding asset sale and APA |
| Haughey, Nicholas | 4/7/2026 | 0.3 | Review and respond to sales process diligence items and strategy from Lazard |
| Haughey, Nicholas | 4/7/2026 | 0.4 | Meeting with Weil and J. Mennie, N. Haughey (A&M) re: update on sales process open items |
| Haughey, Nicholas | 4/7/2026 | 0.2 | Review correspondence between Weil and Galicia on asset sales and related regulatory matters |
| Haughey, Nicholas | 4/7/2026 | 0.3 | Review draft language on APA markup from Weil |
| Haughey, Nicholas | 4/7/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) re: IT requests for Horizon and Pumps |
| Haughey, Nicholas | 4/7/2026 | 0.4 | Review and respond to Weil questions and comments on APA matters |
| Haughey, Nicholas | 4/7/2026 | 0.4 | Review and respond to sales hearing preparation questions from Weil and Lazard |
| Haughey, Nicholas | 4/7/2026 | 0.4 | Review and prepare responses for diligence requests for asset sale |
| Haughey, Nicholas | 4/7/2026 | 0.5 | Participate in call with Weil team on anti-trust asset sale issues |
| Haughey, Nicholas | 4/7/2026 | 0.3 | Review updated diligence tracker for asset sales |
| Haughey, Nicholas | 4/7/2026 | 0.5 | Participate in call with Weil team regarding APA matters |
| Hawkins, Connor | 4/7/2026 | 0.3 | Meeting with C. Hawkins, W. Rizzo (A&M) to discuss specific equipment leases included on cure schedule |
| Hawkins, Connor | 4/7/2026 | 0.3 | Correspond with Hilco regarding inventory abandonment |
| Hawkins, Connor | 4/7/2026 | 0.2 | Correspond with Hilco regarding equipment at property |
| Jansen, John | 4/7/2026 | 0.1 | Correspondence with Lazard regarding OEM inventory IP listing |
| Johnston, Wade | 4/7/2026 | 0.3 | Correspondence with AHG advisors regarding potential sale of BPI tooling to vendor |
| Johnston, Wade | 4/7/2026 | 1.4 | Prepare updates to liquidation workstream status update document |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/7/2026 | 0.3 | Correspondence with Weil and potential interested parties regarding NDA and data room access |
| Johnston, Wade | 4/7/2026 | 0.5 | Participate in call with Weil, Hilco, and W. Johnston, D. Dawes (A&M) to discuss IP related issues with sales |
| Johnston, Wade | 4/7/2026 | 0.2 | Correspondence with A&M team regarding treatment of inventory subject to landlord claims and potential sale and abandonment options |
| Kinson, Brian | 4/7/2026 | 0.4 | Research and provide responses to diligence questions for molding business |
| Kinson, Brian | 4/7/2026 | 0.5 | Participate in a call with KPMG, B. Kinson, D. McDermott, A. Talhouni, M. Taborga (A&M): to discuss select BU APAC SG&A entanglements |
| Kinson, Brian | 4/7/2026 | 1.4 | Calculate severance costs for union and align with counsel on cost and strategy |
| McDermott, Devin | 4/7/2026 | 0.4 | Participate in meeting re: systems and IT updates for the APAC entities of an engine management and fuel systems business |
| McDermott, Devin | 4/7/2026 | 0.5 | Participate in a call with KPMG, B. Kinson, D. McDermott, A. Talhouni, M. Taborga (A&M): to discuss select BU APAC SG&A entanglements |
| Mennie, James | 4/7/2026 | 0.4 | Provided guidance on employee data sharing constraints to prospective buyer |
| Mennie, James | 4/7/2026 | 0.3 | Correspond with B. Kinson (A&M) re: operational update at TMD |
| Mennie, James | 4/7/2026 | 0.6 | Directed collection and confirmation of diligence materials including IT agreements and accounts payable detail |
| Mennie, James | 4/7/2026 | 0.3 | Review updated employee census data for Horizon |
| Mennie, James | 4/7/2026 | 0.7 | Provide responses to IT contracts to prospective buyer |
| Mennie, James | 4/7/2026 | 0.8 | Respond to prospective buyer diligence requests, including clarification of data availability and posting requirements |
| Mennie, James | 4/7/2026 | 0.6 | Review update contract request list for inventory sale |
| Mennie, James | 4/7/2026 | 0.7 | Reviewed updates to IP sale transaction funds flow and escrow mechanics |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/7/2026 | 0.4 | Meeting with Weil and J. Mennie, N. Haughey (A&M) re: update on sales process open items |
| Mennie, James | 4/7/2026 | 0.4 | Analyzed detailed sales data across Trico, Filters & Plugs, and AVM business units to support sale hearing preparation |
| Mennie, James | 4/7/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) re: IT requests for Horizon and Pumps |
| Mennie, James | 4/7/2026 | 0.4 | Correspondence with prospective buyer re: outstanding employee diligence questions |
| Mennie, James | 4/7/2026 | 0.4 | Coordinate posting of updated ASC and Horizon February 2026 financials to data room |
| Mennie, James | 4/7/2026 | 0.2 | Meeting with W. Rizzo, J. Mennie (A&M) re: equipment leases for TMD data request |
| Mennie, James | 4/7/2026 | 0.1 | Share final funds flow for IP sale to C. Moffatt (A&M) |
| Mennie, James | 4/7/2026 | 0.2 | Participate in meeting with P. Becker, P. Kosturos, J. Mennie, D. Spies (A&M) to discuss status of diligence requests with prospective buyer |
| Mennie, James | 4/7/2026 | 0.1 | Call with Weil and J. Mennie (A&M) re: employee census data request from prospective buyer |
| Mitchell, Justin | 4/7/2026 | 0.7 | Summarize FY25 October YTD gross and net sales for Walmart in the Fram and Champ businesses |
| Mitchell, Justin | 4/7/2026 | 0.6 | Correspondence with Client and Jasper Rubber customer to validate and reconcile balances |
| Mitchell, Justin | 4/7/2026 | 0.6 | Analyze Client data related to call receipts received prepetition but unapplied to invoices |
| Mitchell, Justin | 4/7/2026 | 0.8 | Analyze Jasper Rubber accounts receivable in connection with tooling pickup |
| Mitchell, Justin | 4/7/2026 | 0.8 | Participate in call with Client to analyze OEM reconciliation and incorporate revisions to collections |
| Mitchell, Justin | 4/7/2026 | 0.3 | Meeting with J. Mitchell, W. Rizzo (A&M) to discuss revenue generated from licensing agreements for FBG wipers, filters, plugs, and lift support businesses |
| Mitchell, Justin | 4/7/2026 | 0.3 | Correspondence related to participating OEM data sets related to accounts receivable reconciliations |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/7/2026 | 1.2 | Prepare revisions to global winddown presentation and summary materials |
| Moffatt, Christopher | 4/7/2026 | 0.7 | Verify status of winddown and insolvency professional fee invoices and retainers, proofs of payments and outstanding amounts |
| Rizzo, William | 4/7/2026 | 0.6 | Analyze company provided purchase listing files from Mexico plants for sales diligence requests re: sale of towing and pumps businesses |
| Rizzo, William | 4/7/2026 | 1.9 | Analyze FY25 intercompany sales by legal entity for pumps and towing business |
| Rizzo, William | 4/7/2026 | 0.2 | Meeting with W. Rizzo, J. Mennie (A&M) re: equipment leases for TMD data request |
| Rizzo, William | 4/7/2026 | 0.4 | Correspondence with FBG re: intercompany sales data for pumps and towing businesses |
| Rizzo, William | 4/7/2026 | 0.4 | Correspondence with FBG re: additional diligence for equipment leases at facilities supporting FBG filters business |
| Rizzo, William | 4/7/2026 | 0.3 | Meeting with J. Mitchell, W. Rizzo (A&M) to discuss revenue generated from licensing agreements for FBG wipers, filters, plugs, and lift support businesses |
| Rizzo, William | 4/7/2026 | 0.3 | Meeting with C. Hawkins, W. Rizzo (A&M) to discuss specific equipment leases included on cure schedule |
| Rizzo, William | 4/7/2026 | 0.3 | Correspondence with FBG and Weil re: status of specific documents requested for Canadian entity supporting FBG towing business |
| Rizzo, William | 4/7/2026 | 0.7 | Analyze status of specific lease agreements to be assumed as part of asset sale of FBG wipers, plugs, filters, and lift support businesses |
| Rizzo, William | 4/7/2026 | 2.1 | Analyze status and contractual details of licensing agreements supporting FBG filters, wipers, plugs, and lift support businesses |
| Rizzo, William | 4/7/2026 | 0.7 | Update funds flow for adjustments to wiring information and allocation re: PGI 1 transaction |
| Spies, Dean | 4/7/2026 | 0.6 | Working session with D. Spies, M. Taborga (A&M) re: reviewing and identifying select BU overhead support |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/7/2026 | 0.2 | Participate in meeting with P. Becker, P. Kosturos, J. Mennie, D. Spies (A&M) to discuss status of diligence requests with prospective buyer |
| Taborga, Mauricio | 4/7/2026 | 0.6 | Working session with D. Spies, M. Taborga (A&M) re: reviewing and identifying select BU overhead support |
| Taborga, Mauricio | 4/7/2026 | 0.5 | Participate in a call with KPMG, B. Kinson, D. McDermott, A. Talhouni, M. Taborga (A&M): to discuss select BU APAC SG&A entanglements |
| Talhouni, Ali | 4/7/2026 | 0.5 | Participate in a call with KPMG, B. Kinson, D. McDermott, A. Talhouni, M. Taborga (A&M): to discuss select BU APAC SG&A entanglements |
| Taylor, Trent | 4/7/2026 | 2.6 | Create SKU mapping reference table to lookup mapping of individual SKUs at Walbro that require reassignment |
| Taylor, Trent | 4/7/2026 | 2.7 | Build table summarizing impact of remapped OEM SKUs at Walbro for inventory balance at 1.23 |
| Taylor, Trent | 4/7/2026 | 2.4 | Summarize impact of remapped OEM SKUs at Walbro for inventory balance at 2.27 |
| Taylor, Trent | 4/7/2026 | 2.8 | Investigate OEM SKU mapping to identify items with relevance to multiple customers |
| Taylor, Trent | 4/7/2026 | 2.3 | Create exhibit summarizing impact of remapped OEM SKUs at Walbro for inventory balance at 3.13 |
| Uhrin, Matt | 4/7/2026 | 0.3 | Evaluate OEM inventory on hand at Carter in response to purchase request received from OEM customer |
| Uhrin, Matt | 4/7/2026 | 0.2 | Correspondence with A&M and OEM customer teams re: inventory on hand and weekly funding requirements |
| Young, Brandon | 4/7/2026 | 0.6 | Analyze container tracking report regarding in-transit inventory for non-OEM business units |
| Young, Brandon | 4/7/2026 | 0.7 | Analyze container tracking report regarding in-transit inventory for OEM business units |
| Becker, Paul | 4/8/2026 | 0.2 | Meeting with M. Rios, P. Becker, J. Mennie (A&M) re: accounts payable on pumps legal entity |
| Dawes, David | 4/8/2026 | 1.0 | Build run-rate cost support for facilities within updated liquidation scope |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 4/8/2026 | 0.3 | Correspondence with FBG regarding Carter aftermarket facility cost support |
| Dawes, David | 4/8/2026 | 2.6 | Review historical cash actuals to identify and validate utility vendor costs at the facility level |
| Dawes, David | 4/8/2026 | 0.3 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss asset index inputs and workplan |
| Dawes, David | 4/8/2026 | 1.1 | Continue build of run-rate cost support for facilities within updated liquidation scope |
| Dawes, David | 4/8/2026 | 0.9 | Participate in call with Hilco, and W. Johnston, D. Dawes (A&M) to discuss requests and open items for liquidation and data retention |
| Haughey, Nicholas | 4/8/2026 | 0.2 | Draft correspondence to Weil team regarding APA matters |
| Haughey, Nicholas | 4/8/2026 | 0.6 | Participate in call with Weil team regarding asset sales and process |
| Haughey, Nicholas | 4/8/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Mennie, J. Jansen, P. Kosturos, J. Mitchell, D. Spies, B. Kinson, W. Rizzo (A&M) to discuss updates and status of sales process for FBG businesses |
| Haughey, Nicholas | 4/8/2026 | 0.2 | Review and respond to questions from Weil on APA matters |
| Haughey, Nicholas | 4/8/2026 | 0.4 | Participate in call with B. Kinson, N. Haughey (A&M) on asset sale diligence matters |
| Haughey, Nicholas | 4/8/2026 | 0.4 | Review and respond to correspondence from Lazard team on asset sales |
| Haughey, Nicholas | 4/8/2026 | 0.3 | Participate in call with Weil regarding APA matters |
| Haughey, Nicholas | 4/8/2026 | 0.7 | Review APA issues list in advance of call |
| Haughey, Nicholas | 4/8/2026 | 0.6 | Review data analysis for diligence requests |
| Haughey, Nicholas | 4/8/2026 | 0.3 | Review draft disclosure schedules for APA |
| Haughey, Nicholas | 4/8/2026 | 1.6 | Meeting with prospective buyer, Weil and C. Moore, N. Haughey, A. Talhouni, J. Mennie (A&M) re: issues list for latest draft of APA of towing and pumps sale |
| Haughey, Nicholas | 4/8/2026 | 0.3 | Review and respond to open items from Weil team on APAs |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/8/2026 | 0.7 | Prepare funding ask for ABL lenders for Pumps warehouse |
| Hawkins, Connor | 4/8/2026 | 1.2 | Prepare analysis on Pumps third party warehouse for liquidation effort |
| Hawkins, Connor | 4/8/2026 | 1.3 | Prepare analysis on leased facilities in Brownsville with water pumps inventory |
| Hawkins, Connor | 4/8/2026 | 0.4 | Meeting with C. Hawkins, T. Taylor, W. Rizzo (A&M) to discuss inventory and M&E for specific filters locations |
| Hawkins, Connor | 4/8/2026 | 0.3 | Participate in call with W. Johnston, T. Taylor, C. Hawkins (A&M) to discuss water pumps inventory at Brownsville locations |
| Hawkins, Connor | 4/8/2026 | 0.2 | Participate in partial call with W. Johnston, T. Taylor, C. Hawkins (A&M) to discuss water pumps inventory at Brownsville locations |
| Hawkins, Connor | 4/8/2026 | 0.2 | Participate in call with W. Johnston, C. Hawkins (A&M) regarding inventory for asset sale |
| Jansen, John | 4/8/2026 | 0.1 | Correspondence with Hilco regarding tool scrap value estimates |
| Jansen, John | 4/8/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Mennie, J. Jansen, P. Kosturos, J. Mitchell, D. Spies, B. Kinson, W. Rizzo (A&M) to discuss updates and status of sales process for FBG businesses |
| Johnston, Wade | 4/8/2026 | 0.4 | Analyze Carter location inventory for potential interest to going-concern sale parties |
| Johnston, Wade | 4/8/2026 | 0.3 | Draft lienholder consent request for sale of Brake Parts tooling located at Waupaca Foundry |
| Johnston, Wade | 4/8/2026 | 0.5 | Review DIP collateral sale restrictions and consent requirements under final DIP order |
| Johnston, Wade | 4/8/2026 | 0.2 | Participate in call with W. Johnston, C. Hawkins (A&M) regarding inventory for asset sale |
| Johnston, Wade | 4/8/2026 | 0.2 | Participate in partial call with W. Johnston, T. Taylor, C. Hawkins (A&M) to discuss water pumps inventory at Brownsville locations |
| Johnston, Wade | 4/8/2026 | 0.3 | Correspondence with interested party, Lazard, and Weil team regarding NDA and data room access |
| Johnston, Wade | 4/8/2026 | 0.3 | Analyze sale approval requirements for de minimis assets and DIP-priority collateral |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/8/2026 | 0.3 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss asset index inputs and workplan |
| Johnston, Wade | 4/8/2026 | 0.6 | Continue to prepare analysis of weekly accounts receivable and inventory monetization costs |
| Johnston, Wade | 4/8/2026 | 0.2 | Correspondence with A&M team regarding Carter inventory and going-concern sale transaction |
| Johnston, Wade | 4/8/2026 | 0.9 | Participate in call with Hilco, and W. Johnston, D. Dawes (A&M) to discuss requests and open items for liquidation and data retention |
| Johnston, Wade | 4/8/2026 | 0.3 | Participate in call with W. Johnston, T. Taylor, C. Hawkins (A&M) to discuss water pumps inventory at Brownsville locations |
| Kinson, Brian | 4/8/2026 | 0.3 | Confirm impact of OEM increase in releases and risk of T1 moving |
| Kinson, Brian | 4/8/2026 | 0.4 | Participate in call with B. Kinson, N. Haughey (A&M) on asset sale diligence matters |
| Kinson, Brian | 4/8/2026 | 0.8 | Finalize revenue forecast for OEMs and T1s |
| Kinson, Brian | 4/8/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Mennie, J. Jansen, P. Kosturos, J. Mitchell, D. Spies, B. Kinson, W. Rizzo (A&M) to discuss updates and status of sales process for FBG businesses |
| Kinson, Brian | 4/8/2026 | 0.4 | Support responses to diligence questions |
| Kinson, Brian | 4/8/2026 | 0.9 | Calculate estimated timing for TN capital equipment removal |
| Mennie, James | 4/8/2026 | 2.2 | Review anti-trust filing document for Horizon and Pumps |
| Mennie, James | 4/8/2026 | 0.1 | Call with P. Kosturos, J. Mennie (A&M) re: update on sale of pumps business |
| Mennie, James | 4/8/2026 | 1.6 | Meeting with prospective buyer, Weil and C. Moore, N. Haughey, A. Talhouni, J. Mennie (A&M) re: issues list for latest draft of APA of towing and pumps sale |
| Mennie, James | 4/8/2026 | 1.6 | Review the issues list shared by Weil |
| Mennie, James | 4/8/2026 | 0.6 | Review census data for Horizon entity |
| Mennie, James | 4/8/2026 | 2.1 | Review intercompany balances for Horizon and Pumps entities |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/8/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Mennie, J. Jansen, P. Kosturos, J. Mitchell, D. Spies, B. Kinson, W. Rizzo (A&M) to discuss updates and status of sales process for FBG businesses |
| Mennie, James | 4/8/2026 | 0.2 | Meeting with M. Rios, P. Becker, J. Mennie (A&M) re: accounts payable on pumps legal entity |
| Mennie, James | 4/8/2026 | 0.2 | Call with A. Talhouni, J. Mennie (A&M) re: IT contracts for towing business |
| Mennie, James | 4/8/2026 | 0.1 | Correspond with FBG re: contact at IT provider for towing business |
| Mennie, James | 4/8/2026 | 0.2 | Correspond with W. Johnston (A&M) re: leases for water pumps inventory |
| Mitchell, Justin | 4/8/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Mennie, J. Jansen, P. Kosturos, J. Mitchell, D. Spies, B. Kinson, W. Rizzo (A&M) to discuss updates and status of sales process for FBG businesses |
| Rios, Marvin | 4/8/2026 | 0.2 | Meeting with M. Rios, P. Becker, J. Mennie (A&M) re: accounts payable on pumps legal entity |
| Rios, Marvin | 4/8/2026 | 0.1 | Meeting with M. Rios, W. Rizzo (A&M) re: accounts payable data on pumps legal entity |
| Rizzo, William | 4/8/2026 | 1.7 | Summarize US roster detail for pumps and towing employees re: additional employee level detail for potential buyer |
| Rizzo, William | 4/8/2026 | 1.6 | Analyze competitors for FBG pumps and towing business re: Mexico anti trust filing diligence |
| Rizzo, William | 4/8/2026 | 0.4 | Analyze AR detail for Mexican entity supporting FBG injection molding business |
| Rizzo, William | 4/8/2026 | 0.4 | Meeting with C. Hawkins, T. Taylor, W. Rizzo (A&M) to discuss inventory and M&E for specific filters locations |
| Rizzo, William | 4/8/2026 | 0.4 | Meeting with Weil and W. Rizzo (A&M) to discuss specific diligence requests from counsel of potential buyer of pumps and towing business |
| Rizzo, William | 4/8/2026 | 0.4 | Correspondence with FBG re: AP data for specific rest of world entities supporting North America |
| Rizzo, William | 4/8/2026 | 0.4 | Correspondence with FBG re: maquiladora status of specific entity supporting FBG towing business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 4/8/2026 | 0.4 | Correspondence with Weil re: responses to diligence questions from counsel of potential buyer of FBG towing and pumps business |
| Rizzo, William | 4/8/2026 | 0.9 | Analyze intercompany balances by legal entity for injection molding business |
| Rizzo, William | 4/8/2026 | 0.2 | Meeting with FBG and D. Spies, W. Rizzo (A&M) to discuss open AP for certain foreign entity supporting FBG pumps business |
| Rizzo, William | 4/8/2026 | 0.6 | Correspondence with FBG re: preparation for call with potential buyer of rubber manufacturing business |
| Rizzo, William | 4/8/2026 | 0.6 | Meeting with T. Taylor, W. Rizzo (A&M) to discuss inventory by specific locations within scope of acquisition for FBG wipers, filters, plugs, and lift support businesses |
| Rizzo, William | 4/8/2026 | 0.1 | Meeting with M. Rios, W. Rizzo (A&M) re: accounts payable data on pumps legal entity |
| Rizzo, William | 4/8/2026 | 0.3 | Meeting with Weil and W. Rizzo (A&M) to discuss diligence requests from potential buyer counsel re: sale of FBG towing and pumps business |
| Rizzo, William | 4/8/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Mennie, J. Jansen, P. Kosturos, J. Mitchell, D. Spies, B. Kinson, W. Rizzo (A&M) to discuss updates and status of sales process for FBG businesses |
| Rizzo, William | 4/8/2026 | 0.4 | Correspondence with Lazard and Weil re: additional employee information permitted to be shared as part of sales process |
| Spies, Dean | 4/8/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Mennie, J. Jansen, P. Kosturos, J. Mitchell, D. Spies, B. Kinson, W. Rizzo (A&M) to discuss updates and status of sales process for FBG businesses |
| Spies, Dean | 4/8/2026 | 0.2 | Meeting with FBG and D. Spies, W. Rizzo (A&M) to discuss open AP for certain foreign entity supporting FBG pumps business |
| Spies, Dean | 4/8/2026 | 0.4 | Participate in a call with FBG, D. Spies, A. Talhouni, M. Taborga (A&M) to review SSC employees required to support select BU through a TSA |
| Taborga, Mauricio | 4/8/2026 | 0.4 | Participate in a call with FBG, D. Spies, A. Talhouni, M. Taborga (A&M) to review SSC employees required to support select BU through a TSA |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/8/2026 | 1.6 | Meeting with prospective buyer, Weil and C. Moore, N. Haughey, A. Talhouni, J. Mennie (A&M) re: issues list for latest draft of APA of towing and pumps sale |
| Talhouni, Ali | 4/8/2026 | 0.4 | Participate in a call with FBG, D. Spies, A. Talhouni, M. Taborga (A&M) to review SSC employees required to support select BU through a TSA |
| Talhouni, Ali | 4/8/2026 | 0.2 | Call with A. Talhouni, J. Mennie (A&M) re: IT contracts for towing business |
| Talhouni, Ali | 4/8/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Mennie, J. Jansen, P. Kosturos, J. Mitchell, D. Spies, B. Kinson, W. Rizzo (A&M) to discuss updates and status of sales process for FBG businesses |
| Taylor, Trent | 4/8/2026 | 2.7 | Create summary of impact of remapped OEM SKUs at Trico for inventory balance at 1.23, 2.06, 2.27, 3.13 |
| Taylor, Trent | 4/8/2026 | 0.3 | Participate in call with W. Johnston, T. Taylor, C. Hawkins (A&M) to discuss water pumps inventory at Brownsville locations |
| Taylor, Trent | 4/8/2026 | 0.6 | Meeting with T. Taylor, W. Rizzo (A&M) to discuss inventory by specific locations within scope of acquisition for FBG wipers, filters, plugs, and lift support businesses |
| Taylor, Trent | 4/8/2026 | 2.2 | Build table summarizing impact of remapped OEM SKUs at Carter Carb US for inventory balance at 1.23 |
| Taylor, Trent | 4/8/2026 | 0.6 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss analysis of remapping OEM SKUs at Walbro |
| Taylor, Trent | 4/8/2026 | 0.4 | Meeting with C. Hawkins, T. Taylor, W. Rizzo (A&M) to discuss inventory and M&E for specific filters locations |
| Taylor, Trent | 4/8/2026 | 0.2 | Participate in partial call with W. Johnston, T. Taylor, C. Hawkins (A&M) to discuss water pumps inventory at Brownsville locations |
| Taylor, Trent | 4/8/2026 | 2.8 | Construct table summarizing impact of remapped OEM SKUs at Champ for inventory balance at 1.23, 2.27 |
| Uhrin, Matt | 4/8/2026 | 0.6 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss analysis of remapping OEM SKUs at Walbro |
| Dawes, David | 4/9/2026 | 0.3 | Participate in call with W. Johnston, J. Mitchell, D. Dawes, C. Hawkins (A&M), Hilco regarding accounts receivable items for liquidation planning |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 4/9/2026 | 1.8 | Develop mechanics to pull latest cash balances for debtor legal entities for asset index |
| Dawes, David | 4/9/2026 | 1.7 | Update status and divesture strategy for debtor legal entities for asset index |
| Dawes, David | 4/9/2026 | 0.5 | Call with Aequum and W. Johnston, D. Dawes (A&M) to discuss Cardone operating costs and lease extension options |
| Dawes, David | 4/9/2026 | 1.9 | Update lookup mechanics in asset and liability by legal entity listing |
| Haughey, Nicholas | 4/9/2026 | 0.3 | Review and respond to diligence items from potential buyer |
| Haughey, Nicholas | 4/9/2026 | 0.8 | Participate in daily M&A update call with Weil team |
| Haughey, Nicholas | 4/9/2026 | 0.3 | Participate in call with Weil team regarding APA and related tax matters |
| Haughey, Nicholas | 4/9/2026 | 0.4 | Draft correspondence to legal and accounting advisors on diligence responses |
| Haughey, Nicholas | 4/9/2026 | 0.3 | Review and respond to questions from Weil team regarding BU sales |
| Haughey, Nicholas | 4/9/2026 | 0.4 | Participate in call with Weil team regarding APA matters |
| Haughey, Nicholas | 4/9/2026 | 0.3 | Review APA redline |
| Hawkins, Connor | 4/9/2026 | 0.8 | Analyze inventory for potential scope in asset sale transaction |
| Hawkins, Connor | 4/9/2026 | 0.2 | Coordinate with Hilco team regarding lease negotiation updates |
| Hawkins, Connor | 4/9/2026 | 0.3 | Participate in call with W. Johnston, J. Mitchell, D. Dawes, C. Hawkins (A&M), Hilco regarding accounts receivable items for liquidation planning |
| Hawkins, Connor | 4/9/2026 | 1.2 | Prepare lease negotiation status update for lenders |
| Jansen, John | 4/9/2026 | 0.1 | Call with J. Jansen, J. Mennie (A&M) re: update on OEM funding for rubber business |
| Jansen, John | 4/9/2026 | 0.4 | Meeting with potential buyer, Lazard, FBG, and J. Jansen, J. Mennie, W. Rizzo (A&M) to discuss status of sales process for FBG rubber manufacturing business |
| Jansen, John | 4/9/2026 | 0.2 | Analyze timeline of TMD sale process activities |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Johnston, Wade | 4/9/2026 | 0.3 | Prepare summary of 365(d)(4) landlord negotiations status for lender presentation |
| Johnston, Wade | 4/9/2026 | 0.3 | Correspondence with A&M and Hilco teams regarding business systems and shared services support for AR collections |
| Johnston, Wade | 4/9/2026 | 0.3 | Participate in call with W. Johnston, J. Mitchell (A&M) to incorporate revisions to Hilco accounts receivable analysis |
| Johnston, Wade | 4/9/2026 | 0.3 | Prepare updates to liquidation workstream status update document |
| Johnston, Wade | 4/9/2026 | 0.6 | Respond to Hilco data requests regarding intellectual property and brand assets |
| Johnston, Wade | 4/9/2026 | 0.3 | Participate in call with W. Johnston, J. Mitchell, D. Dawes, C. Hawkins (A&M), Hilco regarding accounts receivable items for liquidation planning |
| Johnston, Wade | 4/9/2026 | 0.4 | Prepare summary of potential brand sale scope |
| Johnston, Wade | 4/9/2026 | 0.5 | Call with Aequum and W. Johnston, D. Dawes (A&M) to discuss Cardone operating costs and lease extension options |
| Johnston, Wade | 4/9/2026 | 0.2 | Correspondence with Hilco team regarding retention on IP and owned real estate |
| Johnston, Wade | 4/9/2026 | 0.5 | Review technical description of tooling and foundry assets to support collateral sale and disposition analysis |
| Johnston, Wade | 4/9/2026 | 0.2 | Correspondence with A&M and Hilco teams regarding coordination of site visits |
| Johnston, Wade | 4/9/2026 | 0.7 | Prepare summary of current employee roster for Hilco consideration for post-4/30 liquidation support costs |
| Kinson, Brian | 4/9/2026 | 0.3 | Align and discuss priorities for diligence and operational support B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/9/2026 | 0.2 | Meet with OH representative re: OH support in sale process of molding business |
| Kinson, Brian | 4/9/2026 | 0.6 | Calculate total labor impact for OH union facilities re: fringe costs, wages increases etc |
| Kinson, Brian | 4/9/2026 | 0.7 | Analyze Celaya revenue and estimate for run rate '26 |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/9/2026 | 0.6 | Coordinate site visits to the OH facilities of the molding business |
| McDermott, Devin | 4/9/2026 | 0.3 | Align and discuss priorities for diligence and operational support B. Kinson, D. McDermott (A&M) |
| Mennie, James | 4/9/2026 | 1.8 | Update outstanding diligence request list for Horizon sale |
| Mennie, James | 4/9/2026 | 0.4 | Meeting with prospective buyer, IT vendor, FBG and A. Talhouni, J. Mennie (A&M) re: licensing of IT system for pumps business |
| Mennie, James | 4/9/2026 | 0.4 | Correspondence with Huron re: intercompany balances for Horizon |
| Mennie, James | 4/9/2026 | 0.1 | Call with J. Jansen, J. Mennie (A&M) re: update on OEM funding for rubber business |
| Mennie, James | 4/9/2026 | 0.1 | Participate in call with W. Rizzo, C. Moffatt, J. Mennie (A&M) to discuss updates to winddown tracker summary |
| Mennie, James | 4/9/2026 | 0.6 | Analyze funding need for rubber business |
| Mennie, James | 4/9/2026 | 0.3 | Prepare summary of transaction for Walbro sale |
| Mennie, James | 4/9/2026 | 0.7 | Review data site for IT contract to share with prospective buyer |
| Mennie, James | 4/9/2026 | 0.4 | Meeting with potential buyer, Lazard, FBG, and J. Jansen, J. Mennie, W. Rizzo (A&M) to discuss status of sales process for FBG rubber manufacturing business |
| Mennie, James | 4/9/2026 | 0.3 | Review bill of materials for Horizon diligence request |
| Mitchell, Justin | 4/9/2026 | 1.4 | Incorporate additional participating OEM customer into business unit level accounts receivable reconciliation for all business units |
| Mitchell, Justin | 4/9/2026 | 0.4 | Participate in call with Hilco regarding revisions to pre and post petition tables summarizing outstanding balances |
| Mitchell, Justin | 4/9/2026 | 0.2 | Correspondence with Hilco providing updates summary tables for pre and post petition receivable totals |
| Mitchell, Justin | 4/9/2026 | 0.2 | Correspondence related to accounts receivable reconciliation for three supporting OEMs |
| Mitchell, Justin | 4/9/2026 | 0.3 | Correspondence with Client regarding reconciliation analysis for additional OEM customer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/9/2026 | 0.3 | Participate in call with W. Johnston, J. Mitchell (A&M) to incorporate revisions to Hilco accounts receivable analysis |
| Mitchell, Justin | 4/9/2026 | 0.3 | Participate in call with W. Johnston, J. Mitchell, D. Dawes, C. Hawkins (A&M), Hilco regarding accounts receivable items for liquidation planning |
| Mitchell, Justin | 4/9/2026 | 0.9 | Update receivables by legal entity and customer as of latest aging report |
| Mitchell, Justin | 4/9/2026 | 0.7 | Prepare summary analysis to support Nissan accounts receivable reconciliation by business unit |
| Mitchell, Justin | 4/9/2026 | 0.7 | Incorporate revisions into Hilco presentation materials regarding reconciled OEM balances |
| Moffatt, Christopher | 4/9/2026 | 2.3 | Prepare summary of legal entity winddown process and status of local representation |
| Moffatt, Christopher | 4/9/2026 | 0.1 | Participate in call with W. Rizzo, C. Moffatt, J. Mennie (A&M) to discuss updates to winddown tracker summary |
| Rizzo, William | 4/9/2026 | 0.1 | Participate in call with W. Rizzo, C. Moffatt, J. Mennie (A&M) to discuss updates to winddown tracker summary |
| Rizzo, William | 4/9/2026 | 0.3 | Meeting with FBG and M. Taborga, W. Rizzo (A&M) to discuss diligence requests ahead of call with potential buyer of FBG rubber manufacturing business |
| Rizzo, William | 4/9/2026 | 0.5 | Meeting with B. Young, W. Rizzo (A&M) to discuss paid invoices for Mexican entity supporting FBG pumps business |
| Rizzo, William | 4/9/2026 | 0.4 | Meeting with potential buyer, Lazard, FBG, and J. Jansen, J. Mennie, W. Rizzo (A&M) to discuss status of sales process for FBG rubber manufacturing business |
| Rizzo, William | 4/9/2026 | 0.4 | Correspondence with potential buyer re: status of diligence items for FBG potential sale of rubber manufacturing business |
| Rizzo, William | 4/9/2026 | 1.4 | Analyze VDR for legal diligence requests re: APAC entity supporting water pumps business |
| Rizzo, William | 4/9/2026 | 0.8 | Analyze historical spend data for monthly rent payments for facilities supporting FBG fuel pumps and rubber manufacturing business |
| Rizzo, William | 4/9/2026 | 1.6 | Summarize updated global cash balances by legal entity re: winddown retainer funds tracking |

*Exhibit D-2*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**April 1, 2026 through June 30, 2026**

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 4/9/2026 | 1.4 | Summarize invoice level AP by entity for FBG rubber manufacturing business re: potential buyer requested diligence |
| Taborga, Mauricio | 4/9/2026 | 0.6 | Meeting with Weil, A. Talhouni, M. Taborga (A&M) re: discuss Walbro salaried and hourly employment offers and execution of last pay |
| Taborga, Mauricio | 4/9/2026 | 0.3 | Meeting with FBG and M. Taborga, W. Rizzo (A&M) to discuss diligence requests ahead of call with potential buyer of FBG rubber manufacturing business |
| Talhouni, Ali | 4/9/2026 | 0.6 | Meeting with Weil, A. Talhouni, M. Taborga (A&M) re: discuss Walbro salaried and hourly employment offers and execution of last pay |
| Talhouni, Ali | 4/9/2026 | 0.4 | Meeting with prospective buyer, IT vendor, FBG and A. Talhouni, J. Mennie (A&M) re: licensing of IT system for pumps business |
| Taylor, Trent | 4/9/2026 | 1.1 | Create variance compared to prior week calculations for OEM customer reporting for business units in OEM reporting package |
| Taylor, Trent | 4/9/2026 | 1.4 | Compile inventory files requested by Hilco for week ended 04.03 and prepare for distribution |
| Taylor, Trent | 4/9/2026 | 1.6 | Calculate and record inventory balances specific to OEM customers for AVM, ASC, TMM for 4.03 |
| Young, Brandon | 4/9/2026 | 0.5 | Meeting with B. Young, W. Rizzo (A&M) to discuss paid invoices for Mexican entity supporting FBG pumps business |
| Young, Brandon | 4/9/2026 | 0.7 | Analyze tooling contract with certain vendor regarding potential tooling sale |
| Young, Brandon | 4/9/2026 | 0.3 | Correspond with FBG purchasing team regarding potential tooling sale clarifications |
| Young, Brandon | 4/9/2026 | 1.2 | Prepare summary regarding freight forwarder regarding container contents for potential sale |
| Becker, Paul | 4/10/2026 | 0.9 | Meeting with Weil and P. Kosturos, N. Haughey, C. Moffatt, L. Morgan, J. Mennie, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss intercompany claims for FBG towing and trailering business |
| Dawes, David | 4/10/2026 | 0.9 | Participate in call with D. Dawes, T. Taylor (A&M) to analyze inventory and equipment data for locations relevant to asset purchase transactions |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 4/10/2026 | 1.9 | Update facility-level run-rate operating cost schedules using cash actuals and company provided P&Ls |
| Dawes, David | 4/10/2026 | 0.5 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Dawes, David | 4/10/2026 | 0.8 | Participate in call with D. Dawes, T. Taylor (A&M) to discuss data requests from Weil related to asset purchase transactions |
| Dawes, David | 4/10/2026 | 1.4 | Develop listing of the assets for facilities under scope of PGI inventory and M&E sale using perpetuals and Hilco reporting |
| Dawes, David | 4/10/2026 | 1.2 | Continue to update asset and liability index for debtor legal entities |
| Dawes, David | 4/10/2026 | 0.3 | Participate in call with J. Mennie, D. Dawes, T. Taylor (A&M) to align on data requirements related to Weil information requests |
| Haughey, Nicholas | 4/10/2026 | 0.4 | Participate on call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin (A&M), Lazard, Weil, and OEM customer to discuss sale process updates |
| Haughey, Nicholas | 4/10/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) re: strategize for developing intercompany analysis for towing entity |
| Haughey, Nicholas | 4/10/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss sales process and diligence |
| Haughey, Nicholas | 4/10/2026 | 0.2 | Participate in call with N. Haughey, D. Spies (A&M) regarding status of potential acquisitions |
| Haughey, Nicholas | 4/10/2026 | 0.2 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Lazard, Weil, BR, M3, and Ducera to discuss sale process updates |
| Haughey, Nicholas | 4/10/2026 | 0.9 | Meeting with Weil and P. Kosturos, N. Haughey, C. Moffatt, L. Morgan, J. Mennie, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss intercompany claims for FBG towing and trailering business |
| Haughey, Nicholas | 4/10/2026 | 0.3 | Participate in call with OEM advisor on sale process |
| Haughey, Nicholas | 4/10/2026 | 0.3 | Review diligence request items from potential buyer |
| Haughey, Nicholas | 4/10/2026 | 0.4 | Review financial analysis associated with sale process |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/10/2026 | 0.5 | Participate on call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Lazard, Weil, FTI, Winston, and ABL lenders to discuss sale process updates |
| Haughey, Nicholas | 4/10/2026 | 0.2 | Participate on call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin (A&M), Lazard, Weil, BR, M3, and Ducera to discuss sale process updates |
| Haughey, Nicholas | 4/10/2026 | 0.8 | Review financial analysis for sale process |
| Haughey, Nicholas | 4/10/2026 | 0.3 | Review and respond to Weil questions on asset sales |
| Haughey, Nicholas | 4/10/2026 | 0.5 | Participate on call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Lazard, Weil, FTI, Winston, and ABL lenders to discuss sale process updates |
| Hawkins, Connor | 4/10/2026 | 0.7 | Participate in call with W. Johnston, C. Hawkins (A&M), Hilco, FTI regarding liquidation planning for leased properties |
| Hawkins, Connor | 4/10/2026 | 0.7 | Participate in call with W. Johnston, M. Uhrin, C. Hawkins (A&M), Hilco, FTI regarding liquidation planning for leased properties |
| Hawkins, Connor | 4/10/2026 | 0.5 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Jansen, John | 4/10/2026 | 0.4 | Participate on call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin (A&M), Lazard, Weil, and OEM customer to discuss sale process updates |
| Jansen, John | 4/10/2026 | 0.2 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Lazard, Weil, BR, M3, and Ducera to discuss sale process updates |
| Jansen, John | 4/10/2026 | 0.2 | Analyze and summarize redline of TMD APA |
| Jansen, John | 4/10/2026 | 0.2 | Participate on call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin (A&M), Lazard, Weil, BR, M3, and Ducera to discuss sale process updates |
| Jansen, John | 4/10/2026 | 0.5 | Participate on call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Lazard, Weil, FTI, Winston, and ABL lenders to discuss sale process updates |
| Jansen, John | 4/10/2026 | 0.5 | Participate on call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Lazard, Weil, FTI, Winston, and ABL lenders to discuss sale process updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/10/2026 | 0.1 | Correspondence with potential inventory liquidation buyer |
| Johnston, Wade | 4/10/2026 | 0.7 | Participate in call with W. Johnston, C. Hawkins (A&M), Hilco, FTI regarding liquidation planning for leased properties |
| Johnston, Wade | 4/10/2026 | 0.6 | Review M&E monetization agreement and Weil markups |
| Johnston, Wade | 4/10/2026 | 0.6 | Review and prepare comments to Hilco M&E monetization agreement |
| Johnston, Wade | 4/10/2026 | 0.6 | Prepare responses to Hilco due diligence requests to support AR and inventory monetization process |
| Johnston, Wade | 4/10/2026 | 0.2 | Correspondence with Hilco team regarding preparation for Onset advisors weekly inventory monetization call |
| Johnston, Wade | 4/10/2026 | 0.9 | Analyze latest AR aging and customer credits and validate lender summary materials |
| Johnston, Wade | 4/10/2026 | 0.5 | Analyze debtor obligations with respect to collateral sale disputes and lienholder conflicts |
| Johnston, Wade | 4/10/2026 | 0.3 | Draft comments to liquidation M&E monetization agreement |
| Johnston, Wade | 4/10/2026 | 0.7 | Participate in call with W. Johnston, M. Uhrin, C. Hawkins (A&M), Hilco, FTI regarding liquidation planning for leased properties |
| Johnston, Wade | 4/10/2026 | 0.5 | Participate in call with Weil, Milbank, PWP and HCG teams to discuss equipment liquidation workstream updates |
| Johnston, Wade | 4/10/2026 | 0.5 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Johnston, Wade | 4/10/2026 | 0.5 | Call with Hilco team regarding open diligence |
| Kinson, Brian | 4/10/2026 | 0.5 | Participate in discussion with OEM regarding asset sale |
| Kinson, Brian | 4/10/2026 | 0.9 | Draft updated pro-forma income statements for molding businesses |
| Kinson, Brian | 4/10/2026 | 0.7 | Analyze latest revenue and profitability impact at Celaya for molding business |
| McDermott, Devin | 4/10/2026 | 0.9 | Prepare for upcoming site visits with a potential buyer through edits to previously shared site visit decks for a thermoplastics business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/10/2026 | 0.3 | Participate in call with J. Mennie, D. Dawes, T. Taylor (A&M) to align on data requirements related to Weil information requests |
| Mennie, James | 4/10/2026 | 0.2 | Call with Weil and J. Mennie (A&M) re: intellectual property sale close date |
| Mennie, James | 4/10/2026 | 0.9 | Meeting with Weil and P. Kosturos, N. Haughey, C. Moffatt, L. Morgan, J. Mennie, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss intercompany claims for FBG towing and trailering business |
| Mennie, James | 4/10/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) re: strategize for developing intercompany analysis for towing entity |
| Mennie, James | 4/10/2026 | 2.1 | Compare fixed asset listing for pumps entity to Hilco report |
| Mennie, James | 4/10/2026 | 1.1 | Review pumps March 2026 trial balance data |
| Mitchell, Justin | 4/10/2026 | 0.4 | Correspondence with RPM to engage advisor support regarding participating OEM reconciliations |
| Mitchell, Justin | 4/10/2026 | 0.6 | Participate in call with Client to review collections by business unit for each participating OEM customers |
| Mitchell, Justin | 4/10/2026 | 0.3 | Participate in call with J. Winograd (Weil) regarding credits and rebates for ABL diligence request |
| Mitchell, Justin | 4/10/2026 | 1.1 | Prepare data analysis itemizing invoices for participating OEM customer for TMD and BPI |
| Mitchell, Justin | 4/10/2026 | 1.9 | Prepare summary table for pre and post petition credits by credit type |
| Moffatt, Christopher | 4/10/2026 | 0.4 | Participate on call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin (A&M), Lazard, Weil, and OEM customer to discuss sale process updates |
| Moffatt, Christopher | 4/10/2026 | 0.5 | Participate on call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Lazard, Weil, FTI, Winston, and ABL lenders to discuss sale process updates |
| Moffatt, Christopher | 4/10/2026 | 0.5 | Participate on call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Lazard, Weil, FTI, Winston, and ABL lenders to discuss sale process updates |
| Moffatt, Christopher | 4/10/2026 | 0.2 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Lazard, Weil, BR, M3, and Ducera to discuss sale process updates |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/10/2026 | 0.2 | Participate on call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin (A&M), Lazard, Weil, BR, M3, and Ducera to discuss sale process updates |
| Moffatt, Christopher | 4/10/2026 | 0.9 | Meeting with Weil and P. Kosturos, N. Haughey, C. Moffatt, L. Morgan, J. Mennie, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss intercompany claims for FBG towing and trailering business |
| Moffatt, Christopher | 4/10/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss sales process and diligence |
| Moffatt, Christopher | 4/10/2026 | 0.9 | Prepare revisions to global winddown legal entity summary of legal counsel, financial information and status |
| Morgan, Laurence | 4/10/2026 | 0.9 | Meeting with Weil and P. Kosturos, N. Haughey, C. Moffatt, L. Morgan, J. Mennie, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss intercompany claims for FBG towing and trailering business |
| Rizzo, William | 4/10/2026 | 0.2 | Meeting with Weil and W. Rizzo (A&M) to discuss employee liability analysis |
| Rizzo, William | 4/10/2026 | 1.9 | Create summary of assets by location for inventory and M&E re: sale of wipers, filters, and plugs businesses |
| Rizzo, William | 4/10/2026 | 0.4 | Analyze updated perpetual inventory reports by location supporting FBG fuel pumps and rubber manufacturing business |
| Rizzo, William | 4/10/2026 | 0.4 | Correspondence with FBG and Weil re: associated addresses for specific legal entities |
| Rizzo, William | 4/10/2026 | 0.9 | Meeting with Weil and P. Kosturos, N. Haughey, C. Moffatt, L. Morgan, J. Mennie, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss intercompany claims for FBG towing and trailering business |
| Rizzo, William | 4/10/2026 | 1.1 | Analyze M&E valuations re: asset summary by location for sale of wipers, filters, and plugs businesses |
| Rizzo, William | 4/10/2026 | 0.6 | Review US census detail in VDR for employees of injection molding business |
| Rizzo, William | 4/10/2026 | 1.3 | Analyze employee severance calculations for Mexico and US towing and pumps employees by location |
| Rizzo, William | 4/10/2026 | 0.4 | Correspondence with Lazard re: updated documents for potential buyer of FBG rubber manufacturing business |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/10/2026 | 1.1 | Participate in call with D. Spies (A&M), FBG India personnel and potential buyer to discuss accounting processes at potential acquisition target |
| Spies, Dean | 4/10/2026 | 0.2 | Participate in call with N. Haughey, D. Spies (A&M) regarding status of potential acquisitions |
| Taborga, Mauricio | 4/10/2026 | 0.4 | Meeting with Weil, Buyer, A. Talhouni, M. Taborga (A&M) to discuss Walbro salaried and hourly employment offers and execution of last pay |
| Talhouni, Ali | 4/10/2026 | 0.2 | Participate on call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin (A&M), Lazard, Weil, BR, M3, and Ducera to discuss sale process updates |
| Talhouni, Ali | 4/10/2026 | 0.4 | Participate on call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin (A&M), Lazard, Weil, and OEM customer to discuss sale process updates |
| Talhouni, Ali | 4/10/2026 | 0.4 | Meeting with Weil, Buyer, A. Talhouni, M. Taborga (A&M) to discuss Walbro salaried and hourly employment offers and execution of last pay |
| Taylor, Trent | 4/10/2026 | 0.3 | Participate in call with J. Mennie, D. Dawes, T. Taylor (A&M) to align on data requirements related to Weil information requests |
| Taylor, Trent | 4/10/2026 | 0.8 | Participate in call with D. Dawes, T. Taylor (A&M) to discuss data requests from Weil related to asset purchase transactions |
| Taylor, Trent | 4/10/2026 | 2.4 | Prepare summary of inventory data for FRAM, Trico, Champ locations relevant to Weil data requests |
| Taylor, Trent | 4/10/2026 | 0.9 | Participate in call with D. Dawes, T. Taylor (A&M) to analyze inventory and equipment data for locations relevant to asset purchase transactions |
| Taylor, Trent | 4/10/2026 | 1.4 | Investigate Honda related SKUs at FRAM to assess availability for one off purchase |
| Uhrin, Matt | 4/10/2026 | 0.5 | Participate on call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Lazard, Weil, FTI, Winston, and ABL lenders to discuss sale process updates |
| Uhrin, Matt | 4/10/2026 | 0.7 | Participate in call with W. Johnston, M. Uhrin, C. Hawkins (A&M), Hilco, FTI regarding liquidation planning for leased properties |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/10/2026 | 0.4 | Participate on call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin (A&M), Lazard, Weil, and OEM customer to discuss sale process updates |
| Uhrin, Matt | 4/10/2026 | 0.2 | Correspondence with A&M team re: asserted lender claims at select business units as it relates to sale process and contemplated transactions |
| Uhrin, Matt | 4/10/2026 | 0.5 | Participate on call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Lazard, Weil, FTI, Winston, and ABL lenders to discuss sale process updates |
| Uhrin, Matt | 4/10/2026 | 0.2 | Participate on call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin (A&M), Lazard, Weil, BR, M3, and Ducera to discuss sale process updates |
| Uhrin, Matt | 4/10/2026 | 0.2 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Lazard, Weil, BR, M3, and Ducera to discuss sale process updates |
| Westhuis, Madeline | 4/10/2026 | 0.9 | Meeting with Weil and P. Kosturos, N. Haughey, C. Moffatt, L. Morgan, J. Mennie, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss intercompany claims for FBG towing and trailering business |
| Dawes, David | 4/11/2026 | 1.1 | Build run-rate cost support for facilities no longer under OEM scope for potential liquidation |
| Haughey, Nicholas | 4/11/2026 | 0.4 | Participate in call with potential bidder on diligence and APA matters |
| Haughey, Nicholas | 4/11/2026 | 0.2 | Review diligence correspondence from Weil and buyer counsel |
| Haughey, Nicholas | 4/11/2026 | 0.4 | Review draft APA comments from potential buyer |
| Hawkins, Connor | 4/11/2026 | 0.2 | Correspond with FBG purchasing team regarding inventory abandonment |
| Hawkins, Connor | 4/11/2026 | 1.1 | Prepare inventory abandonment request for Weil |
| Hawkins, Connor | 4/11/2026 | 1.1 | Prepare container analysis for potential inventory sale |
| Kinson, Brian | 4/11/2026 | 0.4 | Analysis of SAPA for molding business re: potential new bidder |
| Mennie, James | 4/11/2026 | 0.8 | Provide comments to D. Dawes (A&M) re: diligence request list from prospective buyer of inventory |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/11/2026 | 0.3 | Analyze credits and recoupment information related to cores for pre and post petition balances |
| Mitchell, Justin | 4/11/2026 | 0.4 | Analyze AutoZone precedent information related to offset rights for pre and post petition core credits |
| Rizzo, William | 4/11/2026 | 0.6 | Correspondence with Lazard re: tax diligence items for potential buyer of pumps and towing business |
| Dawes, David | 4/12/2026 | 2.3 | Continue build of run-rate cost support for facilities under potential liquidation scope |
| Haughey, Nicholas | 4/12/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) re: review intercompany debt capacity analysis |
| Haughey, Nicholas | 4/12/2026 | 0.6 | Review APA redline from buyer |
| Haughey, Nicholas | 4/12/2026 | 0.8 | Review financial analysis for sale process |
| Haughey, Nicholas | 4/12/2026 | 0.3 | Review status of diligence requests and APA comments |
| Hawkins, Connor | 4/12/2026 | 2.8 | Prepare analysis on customer program affiliation of Trico inventory |
| Johnston, Wade | 4/12/2026 | 0.3 | Correspondence with A&M team regarding IT and employee retention issues |
| Johnston, Wade | 4/12/2026 | 0.3 | Correspondence with AHG advisors, Onset advisors and Hilco regarding retention of machinery and equipment liquidators |
| Johnston, Wade | 4/12/2026 | 0.4 | Review scheduled facility machinery and equipment liquidation priority schedule and facility cost schedule requested by AHG and Onset advisors |
| Johnston, Wade | 4/12/2026 | 0.4 | Correspondence with Weil team regarding lease rejection issues and data requests |
| Johnston, Wade | 4/12/2026 | 0.3 | Correspondence with Weil team regarding Hilco wind-down order issues |
| Mennie, James | 4/12/2026 | 1.2 | Prepare analysis of intercompany claims of towing business |
| Mennie, James | 4/12/2026 | 0.7 | Review business plan for towing business |
| Mennie, James | 4/12/2026 | 1.1 | Prepare debt capacity analysis for towing business |

*Exhibit D-2*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**April 1, 2026 through June 30, 2026**

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/12/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) re: review intercompany debt capacity analysis |
| Mennie, James | 4/12/2026 | 0.1 | Correspondence with Lazard re: valuation ranges for auto suppliers |
| Mitchell, Justin | 4/12/2026 | 0.9 | Analyze Brake Parts balances due from participating OEM customer |
| Mitchell, Justin | 4/12/2026 | 0.4 | Correspondence related to accounts receivable balances at TMD and BPI as unrelated to tooling payment |
| Dawes, David | 4/13/2026 | 2.4 | Update detailed summary of cost support for facilities under liquidation scope for Hilco and FTI analysis |
| Dawes, David | 4/13/2026 | 0.9 | Review listing of debtor and SPV entities and research if operations exist at each |
| Dawes, David | 4/13/2026 | 0.5 | Participate in working session with D. Dawes, T. Taylor (A&M) to review legal entity ownership of inventory |
| Dawes, David | 4/13/2026 | 0.6 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss staffing and data retention planning |
| Dawes, David | 4/13/2026 | 1.0 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding lease scope of liquidation planning |
| Dawes, David | 4/13/2026 | 0.6 | Update summary of inventory and M&E at facilities under scope of PGI sale |
| Haughey, Nicholas | 4/13/2026 | 0.5 | Participate in call with Galicia, Weil, A. Talhouni, N. Haughey (A&M) regarding tax matters for asset sale |
| Haughey, Nicholas | 4/13/2026 | 0.3 | Participate in call with Weil team regarding sale process and diligence items |
| Haughey, Nicholas | 4/13/2026 | 0.3 | Review and respond to diligence questions from potential buyer |
| Haughey, Nicholas | 4/13/2026 | 0.4 | Participate in call with OEM advisor regarding sales |
| Haughey, Nicholas | 4/13/2026 | 0.8 | Review and prepare responses for diligence requests for asset sale |
| Haughey, Nicholas | 4/13/2026 | 0.2 | Participate in call with Lazard regarding sale process |
| Haughey, Nicholas | 4/13/2026 | 0.4 | Review and respond to diligence items from buyer |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/13/2026 | 1.0 | Review updated financial analysis for sale process |
| Haughey, Nicholas | 4/13/2026 | 0.2 | Participate in meeting with N. Haughey, J. Mitchell (A&M) to discuss accounts receivable reconciliation with participating OEMs and next steps |
| Haughey, Nicholas | 4/13/2026 | 0.8 | Meeting with Weil, Lazard, C. Moore, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, J. Mennie, J. Jansen, A. Talhouni, J. Mitchell, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss and align on next steps for sales process of pumps, towing, and inje |
| Haughey, Nicholas | 4/13/2026 | 0.2 | Meeting with J. Mennie, N. Haughey (A&M) to discuss updates to the towing business intercompany claims analysis |
| Haughey, Nicholas | 4/13/2026 | 0.2 | Call with J. Mennie, N. Haughey (A&M) re: revisions to intercompany analysis for towing business sale |
| Haughey, Nicholas | 4/13/2026 | 0.2 | Review draft term sheet for potential asset purchase |
| Hawkins, Connor | 4/13/2026 | 1.0 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding lease scope of liquidation planning |
| Jansen, John | 4/13/2026 | 0.8 | Meeting with Weil, Lazard, C. Moore, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, J. Mennie, J. Jansen, A. Talhouni, J. Mitchell, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss and align on next steps for sales process of pumps, towing, and inje |
| Jenkins, Jett | 4/13/2026 | 0.1 | Participate in call with J. Jenkins, C. Moffatt (A&M) to discuss transaction closing flow of funds |
| Johnston, Wade | 4/13/2026 | 0.2 | Correspondence with Hilco, Weil and Onset teams regarding equipment liquidations |
| Johnston, Wade | 4/13/2026 | 0.4 | Call with potential inventory buyer regarding asset sales |
| Johnston, Wade | 4/13/2026 | 0.2 | Correspondence with AHG advisors, Weil and Hilco regarding real estate liquidation workstream |
| Johnston, Wade | 4/13/2026 | 0.2 | Respond to potential inventory buyer due diligence requests |
| Johnston, Wade | 4/13/2026 | 0.6 | Analyze post-4/30 liquidation support personnel roster from Hilco team |
| Johnston, Wade | 4/13/2026 | 0.5 | Review Hilco's proposed IP and real estate disposition retention agreement and prepare related comments |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/13/2026 | 0.6 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss staffing and data retention planning |
| Johnston, Wade | 4/13/2026 | 0.6 | Participate in call with FBG and Hilco teams regarding inventory monetization and tariff mitigation options |
| Johnston, Wade | 4/13/2026 | 1.0 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding lease scope of liquidation planning |
| Johnston, Wade | 4/13/2026 | 1.0 | Participate in daily call with Hilco team regarding open due diligence requests and liquidation workstream updates |
| Johnston, Wade | 4/13/2026 | 0.3 | Participate in meeting with A. Felix (Hilco) regarding IP retention agreement |
| Johnston, Wade | 4/13/2026 | 0.3 | Prepare comments to facility direct cost and lease negotiation summary for AHG and Onset lender advisors |
| Johnston, Wade | 4/13/2026 | 0.2 | Correspondence with A&M team regarding post-4/30 liquidation support personnel retention |
| Kinson, Brian | 4/13/2026 | 0.3 | Meeting with J. Mennie, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss diligence requests for FBG injection molding business |
| Kinson, Brian | 4/13/2026 | 0.4 | Review on floor progress of production transfer to Tiffin |
| Kinson, Brian | 4/13/2026 | 0.4 | Participate in discussion with Senica county representative |
| Kinson, Brian | 4/13/2026 | 0.4 | Meet in person with Jobs OH representative re: plan and objectives |
| Kinson, Brian | 4/13/2026 | 0.8 | Meeting with Weil, Lazard, C. Moore, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, J. Mennie, J. Jansen, A. Talhouni, J. Mitchell, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss and align on next steps for sales process of pumps, towing, and inje |
| McDermott, Devin | 4/13/2026 | 1.1 | Respond to diligence questions from a potential buyer re: site financial and production data |
| McDermott, Devin | 4/13/2026 | 0.7 | Consolidate and send additional received data to help answer a potential buyer's questions re: a thermoplastics business |
| McDermott, Devin | 4/13/2026 | 2.1 | Compile financial data for 2025 revenue and product transfers between thermoplastics facilities to share with a potential buyer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/13/2026 | 0.8 | Meeting with Weil, Lazard, C. Moore, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, J. Mennie, J. Jansen, A. Talhouni, J. Mitchell, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss and align on next steps for sales process of pumps, towing, and inje |
| McDermott, Devin | 4/13/2026 | 0.3 | Meeting with J. Mennie, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss diligence requests for FBG injection molding business |
| Mennie, James | 4/13/2026 | 0.8 | Meeting with Weil, Lazard, C. Moore, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, J. Mennie, J. Jansen, A. Talhouni, J. Mitchell, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss and align on next steps for sales process of pumps, towing, and inje |
| Mennie, James | 4/13/2026 | 2.1 | Review detail of intercompany balances by entity to compare to settlement materials |
| Mennie, James | 4/13/2026 | 0.2 | Call with J. Mennie, N. Haughey (A&M) re: revisions to intercompany analysis for towing business sale |
| Mennie, James | 4/13/2026 | 0.2 | Meeting with J. Mennie, N. Haughey (A&M) to discuss updates to the towing business intercompany claims analysis |
| Mennie, James | 4/13/2026 | 0.2 | Participate in call with J. Mennie, D. Spies (A&M) regarding Horizon US assets to be acquired |
| Mennie, James | 4/13/2026 | 0.3 | Correspond with Lazard re: posting diligence items to data site for prospective buyer |
| Mennie, James | 4/13/2026 | 1.2 | Review updated request list from prospective buyer of Horizon and Pumps |
| Mennie, James | 4/13/2026 | 0.3 | Meeting with J. Mennie, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss diligence requests for FBG injection molding business |
| Mennie, James | 4/13/2026 | 0.1 | Correspondence with Weil re: diligence request for inventory sale |
| Mennie, James | 4/13/2026 | 2.6 | Update intercompany analysis for sale of towing business |
| Mennie, James | 4/13/2026 | 0.2 | Call with D. Spies, W. Rizzo, J. Mennie (A&M) re: census data for diligence request on towing and pumps businesses |
| Mitchell, Justin | 4/13/2026 | 1.6 | Prepare responses to ABL diligence request related to recoupment |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/13/2026 | 1.1 | Analyze diligence requests from ABL regarding credits and recoupment from AutoZone case |
| Mitchell, Justin | 4/13/2026 | 0.7 | Analyze government information available related to IEEPA tariff refund request process |
| Mitchell, Justin | 4/13/2026 | 0.5 | Participate in meeting with J. Mitchell, W. Rizzo (A&M) to discuss diligence requests related to ASC, Horizon and TMD sale processes |
| Mitchell, Justin | 4/13/2026 | 0.2 | Participate in meeting with N. Haughey, J. Mitchell (A&M) to discuss accounts receivable reconciliation with participating OEMs and next steps |
| Mitchell, Justin | 4/13/2026 | 0.1 | Participate in call with J. Winograd (Weil) to discuss ABL questions and next steps |
| Mitchell, Justin | 4/13/2026 | 2.3 | Prepare supporting documentation for accounts receivable reconciliations for participating OEM customers |
| Mitchell, Justin | 4/13/2026 | 0.8 | Meeting with Weil, Lazard, C. Moore, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, J. Mennie, J. Jansen, A. Talhouni, J. Mitchell, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss and align on next steps for sales process of pumps, towing, and inje |
| Mitchell, Justin | 4/13/2026 | 0.8 | Prepare summary of credit amounts and credit types based on most recent data available |
| Moffatt, Christopher | 4/13/2026 | 0.8 | Meeting with Weil, Lazard, C. Moore, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, J. Mennie, J. Jansen, A. Talhouni, J. Mitchell, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss and align on next steps for sales process of pumps, towing, and inje |
| Moffatt, Christopher | 4/13/2026 | 0.4 | Verify liquidation proposal regarding Mexico entities |
| Moffatt, Christopher | 4/13/2026 | 0.4 | Verify and reconcile intercompany evaluation materials |
| Moffatt, Christopher | 4/13/2026 | 0.1 | Participate in call with M. Westhuis, C. Moffatt (A&M) to discuss Canadian entity data requests |
| Moffatt, Christopher | 4/13/2026 | 0.1 | Participate in call with J. Jenkins, C. Moffatt (A&M) to discuss transaction closing flow of funds |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 4/13/2026 | 0.8 | Meeting with Weil, Lazard, C. Moore, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, J. Mennie, J. Jansen, A. Talhouni, J. Mitchell, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss and align on next steps for sales process of pumps, towing, and inje |
| Rizzo, William | 4/13/2026 | 0.5 | Participate in meeting with J. Mitchell, W. Rizzo (A&M) to discuss diligence requests related to ASC, Horizon and TMD sale processes |
| Rizzo, William | 4/13/2026 | 1.6 | Analyze lease agreements and information for facilities supporting Canadian entities re: global entity winddown diligence |
| Rizzo, William | 4/13/2026 | 1.9 | Analyze potential buyer provided list of employees needed to operate water pumps and towing business for status and location |
| Rizzo, William | 4/13/2026 | 0.4 | Correspondence with Lazard and Weil re: outstanding diligence items for pumps and towing businesses to be reviewed |
| Rizzo, William | 4/13/2026 | 0.3 | Meeting with J. Mennie, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss diligence requests for FBG injection molding business |
| Rizzo, William | 4/13/2026 | 0.8 | Analyze employees at shared services locations needed to support FBG towing and pumps business post closing of potential sale |
| Rizzo, William | 4/13/2026 | 0.2 | Call with D. Spies, W. Rizzo, J. Mennie (A&M) re: census data for diligence request on towing and pumps businesses |
| Rizzo, William | 4/13/2026 | 0.9 | Analyze company provided diligence files re: potential buyer requests on engineering and CAD models |
| Rizzo, William | 4/13/2026 | 0.4 | Summarize lease information and status of Canadian leased facilities supporting FBG operations |
| Spies, Dean | 4/13/2026 | 0.6 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss staffing and data retention planning |
| Spies, Dean | 4/13/2026 | 0.2 | Participate in call with J. Minnie, D. Spies (A&M) regarding Horizon US assets to be acquired |
| Spies, Dean | 4/13/2026 | 0.2 | Participate in call with J. Mennie, D. Spies (A&M) regarding Horizon US assets to be acquired |
| Spies, Dean | 4/13/2026 | 0.2 | Call with D. Spies, W. Rizzo, J. Mennie (A&M) re: census data for diligence request on towing and pumps businesses |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/13/2026 | 0.6 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss staffing and data retention planning |
| Taborga, Mauricio | 4/13/2026 | 0.2 | Share headcount by site for select BUs |
| Talhouni, Ali | 4/13/2026 | 0.8 | Meeting with Weil, Lazard, C. Moore, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, J. Mennie, J. Jansen, A. Talhouni, J. Mitchell, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss and align on next steps for sales process of pumps, towing, and inje |
| Talhouni, Ali | 4/13/2026 | 0.5 | Participate in call with Galicia, Weil, A. Talhouni, N. Haughey (A&M) regarding tax matters for asset sale |
| Talhouni, Ali | 4/13/2026 | 0.6 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss staffing and data retention planning |
| Taylor, Trent | 4/13/2026 | 0.8 | Draft responses to Jasper inventory related questions for Hilco related to asset sales |
| Taylor, Trent | 4/13/2026 | 0.5 | Participate in working session with D. Dawes, T. Taylor (A&M) to review legal entity ownership of inventory |
| Taylor, Trent | 4/13/2026 | 1.6 | Build expanded view of inventory summary for selected FRAM, Trico, Champ for Weil |
| Taylor, Trent | 4/13/2026 | 1.1 | Investigate inventory detail for Jasper to determine data available to address Hilco questions |
| Uhrin, Matt | 4/13/2026 | 0.2 | Correspondence with A&M, FBG, and OEM customer teams re: inventory purchase follow-ups and payment confirmation |
| Westhuis, Madeline | 4/13/2026 | 0.1 | Participate in call with M. Westhuis, C. Moffatt (A&M) to discuss Canadian entity data requests |
| Westhuis, Madeline | 4/13/2026 | 0.3 | Request and compile balance sheet support for Canadian entities from local teams |
| Young, Brandon | 4/13/2026 | 0.3 | Correspond with Weil regarding process for non-debtor inventory sales |
| Young, Brandon | 4/13/2026 | 0.3 | Correspond with FBG purchasing team regarding cost clarifications for potential components sale |
| Young, Brandon | 4/13/2026 | 0.7 | Analyze lender collateral matrix regarding certain locations in the U.S |

*Exhibit D-2*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**April 1, 2026 through June 30, 2026**

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 4/13/2026 | 0.6 | Analyze certain offer regarding potential sale of components |
| Dawes, David | 4/14/2026 | 0.4 | Participate in meeting with D. Dawes, J. Mitchell (A&M) to discuss sale processes, diligence requests and next steps |
| Dawes, David | 4/14/2026 | 1.1 | Update summary of inventory and M&E at facilities under scope of PGI sale |
| Dawes, David | 4/14/2026 | 0.8 | Participate in working session with D. Dawes, T. Taylor (A&M) to prepare asset valuation table to address Weil requests |
| Dawes, David | 4/14/2026 | 1.3 | Continue to update summary of inventory and M&E at facilities under scope of PGI sale |
| Dawes, David | 4/14/2026 | 0.2 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss staffing and data retention planning |
| Dawes, David | 4/14/2026 | 0.2 | Participate in call with D. Dawes, T. Taylor (A&M) to discuss Hilco asset valuation updates |
| Dawes, David | 4/14/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) regarding winddown sale notice parties |
| Dawes, David | 4/14/2026 | 0.5 | Meeting with Hilco, PWP, GA Group, and W. Johnston, D. Dawes (A&M) to discuss Hilco progress of inventory and M&E liquidation |
| Dawes, David | 4/14/2026 | 0.6 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Dawes, David | 4/14/2026 | 1.3 | Update winddown sale notice language and distribute to relevant parties |
| Haughey, Nicholas | 4/14/2026 | 0.7 | Meeting with Lazard, Weil and N. Haughey, J. Mennie, A. Talhouni, P. Kosturos (A&M) re: M&A process update |
| Haughey, Nicholas | 4/14/2026 | 0.3 | Review APA issues list from Weil |
| Haughey, Nicholas | 4/14/2026 | 0.3 | Review and respond to asset purchase questions from Lazard |
| Haughey, Nicholas | 4/14/2026 | 0.3 | Participate in call with OEM advisor on sale process |
| Haughey, Nicholas | 4/14/2026 | 1.1 | Call with Weil, Lazard and A. Talhouni, N. Haughey, P. Kosturos, J. Mennie (A&M) re: issues list for towing and pumps purchase agreement |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/14/2026 | 0.4 | Participate in daily update call with Weil and N. Haughey, M. Taborga, C. Moffatt (A&M) re: global entity winddown process |
| Haughey, Nicholas | 4/14/2026 | 0.7 | Continue review of APA issues list from Weil |
| Haughey, Nicholas | 4/14/2026 | 0.4 | Participate in daily update call with Weil and N. Haughey, M. Taborga, C. Moffatt, J. Mennie, W. Rizzo (A&M) re: global entity winddown process |
| Haughey, Nicholas | 4/14/2026 | 0.4 | Review updated financial analysis for sale process |
| Haughey, Nicholas | 4/14/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss sales and winddown process |
| Hawkins, Connor | 4/14/2026 | 0.6 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Jansen, John | 4/14/2026 | 0.1 | Correspondence with potential Jasper Rubber buyer regarding Customer calls |
| Johnston, Wade | 4/14/2026 | 0.3 | Correspondence with Hilco and A&M teams regarding post-4/30 personnel retention to support liquidation workstream |
| Johnston, Wade | 4/14/2026 | 0.4 | Call with Hilco team regarding IP retention commissions and terms |
| Johnston, Wade | 4/14/2026 | 0.3 | Call with Hilco team regarding Katsumi objections to wind-down motion |
| Johnston, Wade | 4/14/2026 | 0.2 | Correspondence with A&M team regarding facility and asset abandonment notices |
| Johnston, Wade | 4/14/2026 | 0.3 | Correspondence with A&M and Weil teams regarding form wind-down sale notices and draft inventory sale notice |
| Johnston, Wade | 4/14/2026 | 0.4 | Review FBG AR analysis related to Katsumi objections to wind-down motion |
| Johnston, Wade | 4/14/2026 | 0.6 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Johnston, Wade | 4/14/2026 | 0.5 | Phone call with D. Dye (Hilco) regarding landlord due diligence requests on liquidation process |
| Johnston, Wade | 4/14/2026 | 0.3 | Correspondence with Aequum and Hilco teams regarding potential inventory buyer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/14/2026 | 0.5 | Correspondence with A&M, Lazard, Weil and Hilco teams regarding IP commission negotiation and retention issues |
| Johnston, Wade | 4/14/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) regarding winddown sale notice parties |
| Johnston, Wade | 4/14/2026 | 0.2 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss staffing and data retention planning |
| Johnston, Wade | 4/14/2026 | 0.5 | Meeting with Hilco, PWP, GA Group, and W. Johnston, D. Dawes (A&M) to discuss Hilco progress of inventory and M&E liquidation |
| Kinson, Brian | 4/14/2026 | 0.9 | Meeting with potential buyer and J. Mennie, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss operations of FBG injection molding business |
| Kinson, Brian | 4/14/2026 | 0.6 | Align with molding business head of ops on site visit with prospective buyer |
| Kinson, Brian | 4/14/2026 | 0.4 | Facilitate call with prospective buyer re: assets and equipment |
| Kinson, Brian | 4/14/2026 | 0.3 | Review latest site specific data in prep for site visits |
| Kinson, Brian | 4/14/2026 | 0.6 | Align and coordinate on diligence next steps B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/14/2026 | 0.7 | Support shop floor site prep for potential bidder visit |
| Kinson, Brian | 4/14/2026 | 0.4 | Support diligence requests re: molding business |
| Kinson, Brian | 4/14/2026 | 0.8 | Prepare data for site visits on 4/15 |
| McDermott, Devin | 4/14/2026 | 0.6 | Align and coordinate on diligence next steps B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/14/2026 | 0.9 | Meeting with potential buyer and J. Mennie, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss operations of FBG injection molding business |
| McDermott, Devin | 4/14/2026 | 1.7 | Consolidate data requests and available detail to share with a potential buyer re: production, headcount and financial data for a thermoplastics business |
| Mennie, James | 4/14/2026 | 0.3 | Correspond with FBG re: Oracle IT system for prospective buyer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/14/2026 | 0.4 | Participate in daily update call with Weil and N. Haughey, M. Taborga, C. Moffatt, J. Mennie, W. Rizzo (A&M) re: global entity winddown process |
| Mennie, James | 4/14/2026 | 1.1 | Call with Weil, Lazard and A. Talhouni, N. Haughey, P. Kosturos, J. Mennie (A&M) re: issues list for towing and pumps purchase agreement |
| Mennie, James | 4/14/2026 | 1.2 | Correspond with prospective buyer of Horizon re: financial diligence questions |
| Mennie, James | 4/14/2026 | 0.2 | Meeting with FBG re: IT system for Pumps business |
| Mennie, James | 4/14/2026 | 0.9 | Meeting with potential buyer and J. Mennie, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss operations of FBG injection molding business |
| Mennie, James | 4/14/2026 | 0.4 | Review OEM parts production detail for Pumps business |
| Mennie, James | 4/14/2026 | 0.3 | Review vendor list for Horizon and Pumps business to share with prospective buyer |
| Mennie, James | 4/14/2026 | 0.6 | Update detailed request list received from prospective buyer of Horizon |
| Mennie, James | 4/14/2026 | 0.4 | Correspond with Weil re: contract for Oracle IT system in Pumps business |
| Mennie, James | 4/14/2026 | 0.8 | Review updated headcount data for Pumps entity |
| Mennie, James | 4/14/2026 | 0.7 | Meeting with Lazard, Weil and N. Haughey, J. Mennie, A. Talhouni, P. Kosturos (A&M) re: M&A process update |
| Mennie, James | 4/14/2026 | 0.2 | Meeting with Weil re: contract for IT system within Pumps entity |
| Mitchell, Justin | 4/14/2026 | 0.4 | Participate in call with Client to review government portal and steps for submitting refund requests for IEEPA tariffs |
| Mitchell, Justin | 4/14/2026 | 0.9 | Analyze ABL questions regarding credits and recoupment |
| Mitchell, Justin | 4/14/2026 | 1.1 | Prepare responses and data analysis to provide ABL with information in responses to credit and recoupment diligence |
| Mitchell, Justin | 4/14/2026 | 1.1 | Participate in meeting with Client regarding pre and post petition accounts receivable balances with participating OEMs |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/14/2026 | 0.4 | Participate in call with J. Sauer (RPM) to discuss OEM accounts receivable reconciliation process and next steps |
| Mitchell, Justin | 4/14/2026 | 0.4 | Correspondence with participating OEM to provide supporting materials for accounts receivable reconciliation |
| Mitchell, Justin | 4/14/2026 | 0.4 | Correspondence with participating OEM regarding Brake Parts Inc. accounts receivable balances |
| Mitchell, Justin | 4/14/2026 | 0.2 | Correspondence with participating OEM customer regarding Horizon prepetition accounts receivable balances |
| Mitchell, Justin | 4/14/2026 | 0.3 | Correspondence with Client regarding bank account information upload to CBP website for IEEPA tariff refunds |
| Mitchell, Justin | 4/14/2026 | 0.4 | Participate in meeting with D. Dawes, J. Mitchell (A&M) to discuss sale processes, diligence requests and next steps |
| Mitchell, Justin | 4/14/2026 | 0.7 | Participate in call with Client regarding tariff refund process and data required for submission |
| Mitchell, Justin | 4/14/2026 | 0.1 | Analyze Horizon accounts receivable balances for participating OEMs |
| Mitchell, Justin | 4/14/2026 | 0.7 | Analyze government guidelines regarding IEEPA duties and refund submission process |
| Mitchell, Justin | 4/14/2026 | 0.2 | Prepare communication related to IEEPA duties and refund process for Client review |
| Moffatt, Christopher | 4/14/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss sales and winddown process |
| Moffatt, Christopher | 4/14/2026 | 0.4 | Participate in daily update call with Weil and N. Haughey, M. Taborga, C. Moffatt (A&M) re: global entity winddown process |
| Moffatt, Christopher | 4/14/2026 | 0.4 | Participate in daily update call with Weil and N. Haughey, M. Taborga, C. Moffatt, J. Mennie, W. Rizzo (A&M) re: global entity winddown process |
| Moffatt, Christopher | 4/14/2026 | 0.9 | Prepare revisions to winddown retainer local counsel tracker and outstanding diligence |
| Rizzo, William | 4/14/2026 | 1.4 | Consolidate plant level roster information with employee detail for FBG injection molding business |
| Rizzo, William | 4/14/2026 | 0.7 | Analyze status of specific lease agreements supporting FBG operations in Canada |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 4/14/2026 | 0.4 | Correspondence with FBG re: additional information and agreements for FBG shared services centers in Mexico |
| Rizzo, William | 4/14/2026 | 2.1 | Create mapping of anonymized census detail at employee level for pumps and towing business |
| Rizzo, William | 4/14/2026 | 0.9 | Review lease agreements for facility and occupational details of FBG shared services centers in Mexico |
| Rizzo, William | 4/14/2026 | 0.9 | Meeting with potential buyer and J. Mennie, B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss operations of FBG injection molding business |
| Rizzo, William | 4/14/2026 | 0.4 | Participate in daily update call with Weil and N. Haughey, M. Taborga, C. Moffatt, J. Mennie, W. Rizzo (A&M) re: global entity winddown process |
| Rizzo, William | 4/14/2026 | 0.4 | Meeting with D. Spies, W. Rizzo (A&M) to discuss overhead employees supporting FBG towing and pumps businesses |
| Spies, Dean | 4/14/2026 | 0.4 | Participate in a call with FBG, D. Spies, M. Taborga (A&M) to discuss IT system entanglements and options to support select buyer through TSA |
| Spies, Dean | 4/14/2026 | 0.3 | Participate in call with D. Spies (A&M) and potential buyer of Horizon BU to discuss personnel |
| Spies, Dean | 4/14/2026 | 0.2 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss staffing and data retention planning |
| Spies, Dean | 4/14/2026 | 0.4 | Meeting with D. Spies, W. Rizzo (A&M) to discuss overhead employees supporting FBG towing and pumps businesses |
| Taborga, Mauricio | 4/14/2026 | 0.4 | Participate in a call with FBG, D. Spies, M. Taborga (A&M) to discuss IT system entanglements and options to support select buyer through TSA |
| Taborga, Mauricio | 4/14/2026 | 0.4 | Participate in daily update call with Weil and N. Haughey, M. Taborga, C. Moffatt (A&M) re: global entity winddown process |
| Taborga, Mauricio | 4/14/2026 | 0.4 | Participate in daily update call with Weil and N. Haughey, M. Taborga, C. Moffatt, J. Mennie, W. Rizzo (A&M) re: global entity winddown process |
| Taborga, Mauricio | 4/14/2026 | 0.2 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss staffing and data retention planning |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/14/2026 | 1.1 | Call with Weil, Lazard and A. Talhouni, N. Haughey, P. Kosturos, J. Mennie (A&M) re: issues list for towing and pumps purchase agreement |
| Talhouni, Ali | 4/14/2026 | 0.7 | Meeting with Lazard, Weil and N. Haughey, J. Mennie, A. Talhouni, P. Kosturos (A&M) re: M&A process update |
| Talhouni, Ali | 4/14/2026 | 0.2 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss staffing and data retention planning |
| Taylor, Trent | 4/14/2026 | 0.2 | Participate in call with D. Dawes, T. Taylor (A&M) to discuss Hilco asset valuation updates |
| Taylor, Trent | 4/14/2026 | 1.1 | Consolidate inventory data related to locations in Canada to distribute |
| Taylor, Trent | 4/14/2026 | 1.4 | Investigate data availability for mapping unknown BMW SKUs to customer product IDs |
| Taylor, Trent | 4/14/2026 | 0.8 | Participate in working session with D. Dawes, T. Taylor (A&M) to prepare asset valuation table to address Weil requests |
| Taylor, Trent | 4/14/2026 | 1.2 | Update inventory summary comparing book values to Hilco values for selected locations |
| Taylor, Trent | 4/14/2026 | 1.7 | Create listing of SKUs on hand for related to BMW mapped to OEM external product codes |
| Uhrin, Matt | 4/14/2026 | 0.1 | Correspondence with A&M, FBG, and OEM customer teams re: inventory purchase follow-ups and payment confirmation |
| Westhuis, Madeline | 4/14/2026 | 0.3 | Read and respond to emails related to data requests for wind-down of Canadian entities |
| Westhuis, Madeline | 4/14/2026 | 0.2 | Request asset and equipment listing information for certain Hopkins locations |
| Dawes, David | 4/15/2026 | 1.4 | Aggregate and review latest machinery and equipment listings from Hilco for sale analysis |
| Dawes, David | 4/15/2026 | 2.8 | Compile inventory perpetual data and negotiated sales pricing for PGI sale-related facilities for Weil |
| Dawes, David | 4/15/2026 | 0.6 | Correspondence with Hilco regarding machinery and equipment listings for PGI sale-related facilities |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 4/15/2026 | 0.2 | Summarize daily discussion and maintain tracker of open items related to liquidation workstreams |
| Dawes, David | 4/15/2026 | 2.0 | Review Hilco inventory liquidation model to understand assumptions and timing |
| Dawes, David | 4/15/2026 | 0.8 | Participate in call with D. Dawes, C. Hawkins (A&M) regarding liquidation planning and updates |
| Haughey, Nicholas | 4/15/2026 | 0.7 | Call with FBG, Weil and P. Kosturos, N. Haughey, A. Talhouni, M. Taborga, J. Mennie, D. Spies (A&M) re: transfer of IT contract for pumps sale |
| Haughey, Nicholas | 4/15/2026 | 0.7 | Meeting with Weil, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, J. Jansen, W. Rizzo (A&M) to discuss intercompany balances for FBG towing business entities |
| Haughey, Nicholas | 4/15/2026 | 0.4 | Participate in call with Weil regarding asset sales |
| Haughey, Nicholas | 4/15/2026 | 0.4 | Review updated financial analysis for sale process |
| Haughey, Nicholas | 4/15/2026 | 0.9 | Participate in call with Weil, P. Kosturos, A. Talhouni, N. Haughey (A&M) regarding IT issues for sale process |
| Haughey, Nicholas | 4/15/2026 | 0.4 | Participate in call with DIP advisors regarding asset sales |
| Haughey, Nicholas | 4/15/2026 | 0.4 | Call with N. Haughey, J. Mennie (A&M) re: review intercompany balances for towing entity |
| Haughey, Nicholas | 4/15/2026 | 0.2 | Participate in call with Lazard team regarding asset sales |
| Haughey, Nicholas | 4/15/2026 | 0.6 | Review correspondence from Weil team regarding financial analysis in support of sale |
| Haughey, Nicholas | 4/15/2026 | 0.4 | Review diligence items in preparation for call with buyer |
| Hawkins, Connor | 4/15/2026 | 0.8 | Participate in call with D. Dawes, C. Hawkins (A&M) regarding liquidation planning and updates |
| Hawkins, Connor | 4/15/2026 | 0.8 | Prepare summary of inventory located at 3PL warehouse for Pumps business unit |
| Hawkins, Connor | 4/15/2026 | 1.8 | Prepare summary on 3PL Pumps facility for potential liquidation value |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/15/2026 | 0.7 | Meeting with Weil, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, J. Jansen, W. Rizzo (A&M) to discuss intercompany balances for FBG towing business entities |
| Johnston, Wade | 4/15/2026 | 0.2 | Participate in meeting with Weil team regarding Katsumi objections to Hilco wind-down motion |
| Johnston, Wade | 4/15/2026 | 0.2 | Correspondence with Weil team regarding Izcalli, Mexico FRAM facility sale to potential buyer and open items |
| Johnston, Wade | 4/15/2026 | 0.3 | Participate in call with D. Dye (Hilco) regarding Champ inventory sales to PGI and consigned inventory |
| Johnston, Wade | 4/15/2026 | 0.2 | Correspondence with Ad Hoc group advisors regarding liquidator retention for owned real estate assets |
| Johnston, Wade | 4/15/2026 | 0.4 | Participate in call with AHG advisors regarding IP and real estate liquidator retention |
| Johnston, Wade | 4/15/2026 | 1.4 | Participate in meeting with D. Spies, W. Johnston, J. Mitchell (A&M) and Client to review key customer accounts receivable balances and set off items with prospective liquidator |
| Johnston, Wade | 4/15/2026 | 0.9 | Prepare analysis of site-by-site direct costs and validate with FBG inventory liquidation model |
| Johnston, Wade | 4/15/2026 | 0.3 | Phone call with A. Bishara (PGI) regarding asset sales due diligence requests |
| Johnston, Wade | 4/15/2026 | 1.8 | Prepare updates to liquidation workstream status update document |
| Johnston, Wade | 4/15/2026 | 0.2 | Correspondence with A&M and Hilco teams regarding Champ inventory consigned with third-party vendor |
| Johnston, Wade | 4/15/2026 | 1.1 | Analyze FBG inventory liquidation model in preparation for sharing with ABL advisors |
| Kinson, Brian | 4/15/2026 | 0.9 | Facilitate shop floor tour at Bowling Green with potential bidder |
| Kinson, Brian | 4/15/2026 | 0.4 | Meet with prospective buyer regarding molding business operations |
| Kinson, Brian | 4/15/2026 | 0.6 | Coordinate with OEM representative and operational leadership on site visit |
| Kinson, Brian | 4/15/2026 | 0.6 | Facilitate Tiffin factory site tour and answer shop floor questions from potential bidder |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/15/2026 | 1.2 | Participate in onsite discussions at Bowling Green factory re: potential bidder intros and questions |
| Kinson, Brian | 4/15/2026 | 0.7 | Meet in person with head of ops re: site visit |
| Kinson, Brian | 4/15/2026 | 0.7 | Align with head of operations of molding business re: communication plan, diligence support |
| Kinson, Brian | 4/15/2026 | 1.7 | Diligence support and data review for molding business |
| Kinson, Brian | 4/15/2026 | 0.4 | Prepare shop floor for prospective buyer visit |
| McDermott, Devin | 4/15/2026 | 0.3 | Brainstorm potential solutions to working capital estimations for a thermoplastics business |
| McDermott, Devin | 4/15/2026 | 0.7 | Prepare for call with a prospective buyer and a thermoplastics business re: IT transition items |
| McDermott, Devin | 4/15/2026 | 0.8 | Align with internal team on HFM data available for a thermoplastics business' financials for a prospective buyer |
| Mennie, James | 4/15/2026 | 0.7 | Provide comments to M. Westhuis (A&M) re: intercompany balances worksheet |
| Mennie, James | 4/15/2026 | 0.7 | Meeting with Weil, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, J. Jansen, W. Rizzo (A&M) to discuss intercompany balances for FBG towing business entities |
| Mennie, James | 4/15/2026 | 0.2 | Review lease contract for wipers facility |
| Mennie, James | 4/15/2026 | 0.7 | Call with FBG, Weil and P. Kosturos, N. Haughey, A. Talhouni, M. Taborga, J. Mennie, D. Spies (A&M) re: transfer of IT contract for pumps sale |
| Mennie, James | 4/15/2026 | 1.3 | Review intercompany balances updated report for February 2026 |
| Mennie, James | 4/15/2026 | 0.4 | Review UPC codes for filters inventory as part of inventory sale |
| Mennie, James | 4/15/2026 | 0.3 | Correspond with W. Rizzo (A&M) re: updated data site index for buyer diligence requests |
| Mennie, James | 4/15/2026 | 0.2 | Call with Weil and J. Mennie (A&M) re: outstanding requests from prospective buyer of inventory |
| Mennie, James | 4/15/2026 | 0.4 | Call with N. Haughey, J. Mennie (A&M) re: review intercompany balances for towing entity |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/15/2026 | 1.1 | Revise Horizon intercompany analysis to include additional intercompany balances |
| Mennie, James | 4/15/2026 | 0.3 | Correspond with Lazard re: additional items to post to data site for buyer diligence |
| Mennie, James | 4/15/2026 | 0.7 | Provide responses to buyer diligence request list for filters and wipers inventory |
| Mennie, James | 4/15/2026 | 1.8 | Prepare summary reconciliation of changes in Horizon intercompany balances between September 2025 and February 2026 |
| Mitchell, Justin | 4/15/2026 | 0.7 | Participate in call with Client to review data preparation for tariff refund submission process |
| Mitchell, Justin | 4/15/2026 | 1.2 | Analyze debit balances reflected at Nissan accounts receivable |
| Mitchell, Justin | 4/15/2026 | 0.3 | Analyze file provided by KPMG to confirm net payables outstanding |
| Mitchell, Justin | 4/15/2026 | 1.1 | Analyze government guidance regarding tariff refund processes and requirements |
| Mitchell, Justin | 4/15/2026 | 0.3 | Correspondence with participating OEM regarding portal access for credit reconciliation |
| Mitchell, Justin | 4/15/2026 | 0.6 | Correspondence with RPM Partners regarding participating OEM reconciliation for Horizon |
| Mitchell, Justin | 4/15/2026 | 0.6 | Participate in call with Client to analyze government guidelines regarding tariff refund procedures |
| Mitchell, Justin | 4/15/2026 | 0.6 | Participate in call with Client to discuss ABL diligence questions |
| Mitchell, Justin | 4/15/2026 | 0.7 | Participate in call with Hilco to analyze presentation materials for ABL meeting |
| Mitchell, Justin | 4/15/2026 | 0.4 | Correspondence related to updates on ASC, Horizon and TMD sales and reconciliations |
| Mitchell, Justin | 4/15/2026 | 0.4 | Correspondence with Weil to communicate status of Horizon accounts receivable reconciliation for participating OEM customer |
| Mitchell, Justin | 4/15/2026 | 0.4 | Incorporate revisions into presentation materials for ABL meeting |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/15/2026 | 1.4 | Participate in meeting with D. Spies, W. Johnston, J. Mitchell (A&M) and Client to review key customer accounts receivable balances and set off items with prospective liquidator |
| Mitchell, Justin | 4/15/2026 | 0.7 | Participate in call with Client to analyze participating OEM accounts receivable reconciliation items and collections for all business units |
| Moffatt, Christopher | 4/15/2026 | 0.6 | Revise timeline of case activity for presentation materials |
| Moffatt, Christopher | 4/15/2026 | 0.7 | Meeting with Weil, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, J. Jansen, W. Rizzo (A&M) to discuss intercompany balances for FBG towing business entities |
| Moffatt, Christopher | 4/15/2026 | 0.4 | Prepare diligence materials for counsel regarding select balance sheet amounts and supporting schedules |
| Moffatt, Christopher | 4/15/2026 | 1.0 | Prepare revisions to global winddown summary materials and invoice tracker |
| Rizzo, William | 4/15/2026 | 0.7 | Meeting with Weil, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, J. Jansen, W. Rizzo (A&M) to discuss intercompany balances for FBG towing business entities |
| Rizzo, William | 4/15/2026 | 1.1 | Aggregate UPC codes for inventory related to asset sale of filters, plugs, wipers, and lift support businesses |
| Rizzo, William | 4/15/2026 | 0.6 | Analyze Canadian employee, customer, and vendor data associated with transferred assets for sale of FBG filters, plugs, wipers, and lift support businesses |
| Rizzo, William | 4/15/2026 | 0.9 | Analyze equipment lease agreements with select vendors for facilities supporting FBG filters business |
| Rizzo, William | 4/15/2026 | 0.3 | Correspondence with FBG re: status of liens with injection molding business |
| Rizzo, William | 4/15/2026 | 0.4 | Correspondence with potential buyer of pumps and towing business re: status of requested diligence items |
| Rizzo, William | 4/15/2026 | 0.4 | Correspondence with potential buyer of injection molding business re: status of requested financial diligence items |
| Rizzo, William | 4/15/2026 | 0.3 | Correspondence with potential buyer of towing and pumps business re: documents requested related to shared services centers and employees |
| Rizzo, William | 4/15/2026 | 0.3 | Correspondence with FBG re: status of facility permits for facilities supporting filters and plugs businesses |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/15/2026 | 0.7 | Call with FBG, Weil and P. Kosturos, N. Haughey, A. Talhouni, M. Taborga, J. Mennie, D. Spies (A&M) re: transfer of IT contract for pumps sale |
| Spies, Dean | 4/15/2026 | 1.4 | Participate in meeting with D. Spies, W. Johnston, J. Mitchell (A&M) and Client to review key customer accounts receivable balances and set off items with prospective liquidator |
| Taborga, Mauricio | 4/15/2026 | 0.7 | Call with FBG, Weil and P. Kosturos, N. Haughey, A. Talhouni, M. Taborga, J. Mennie, D. Spies (A&M) re: transfer of IT contract for pumps sale |
| Talhouni, Ali | 4/15/2026 | 0.7 | Call with FBG, Weil and P. Kosturos, N. Haughey, A. Talhouni, M. Taborga, J. Mennie, D. Spies (A&M) re: transfer of IT contract for pumps sale |
| Talhouni, Ali | 4/15/2026 | 0.9 | Participate in call with Weil, P. Kosturos, A. Talhouni, N. Haughey (A&M) regarding IT issues for sale process |
| Taylor, Trent | 4/15/2026 | 1.6 | Prepare updated diminution statement for Honda reflecting impact of additional requested parts |
| Taylor, Trent | 4/15/2026 | 1.3 | Investigate data availability for mapping unknown VW SKUs to customer product IDs |
| Taylor, Trent | 4/15/2026 | 1.6 | Compile inventory files requested by Hilco for week ended 04.10 and prepare for distribution |
| Taylor, Trent | 4/15/2026 | 1.2 | Create variance compared to prior week calculations for OEM customer reporting for business units in OEM reporting package |
| Taylor, Trent | 4/15/2026 | 1.1 | Investigate legal entity mapping for inventory for certain locations in Canada |
| Taylor, Trent | 4/15/2026 | 0.2 | Participate in call with T. Taylor (A&M) and RPM to discuss status of OEM data requests |
| Uhrin, Matt | 4/15/2026 | 0.2 | Correspondence with A&M, FBG, and OEM customer teams re: inventory purchase follow-ups and payment confirmation |
| Becker, Paul | 4/16/2026 | 0.5 | Meeting with potential buyer, FBG, and J. Mennie, B. Kinson, D. McDermott, P. Becker, W. Rizzo (A&M) re: operational and financial diligence of FBG injection molding business |
| Dawes, David | 4/16/2026 | 1.2 | Update liquidation model to reflect missing or double counted facility costs |
| Dawes, David | 4/16/2026 | 0.9 | Reconcile liquidation model and update to reflect monthly timing of rent and weekly timing of labor costs |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 4/16/2026 | 0.3 | Participate in call with D. Dawes (A&M) and Hilco regarding liquidation model updates |
| Dawes, David | 4/16/2026 | 2.6 | Calculate direct costs based on Hilco liquidation timeline and reconcile to internal model outputs |
| Haughey, Nicholas | 4/16/2026 | 0.3 | Participate in call with D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt (A&M) to discuss legal counsel fees related to winddown activities |
| Haughey, Nicholas | 4/16/2026 | 0.3 | Meeting with prospective buyer, Lazard and N. Haughey, B. Kinson, J. Mennie (A&M) re: process update on injection modeling business |
| Haughey, Nicholas | 4/16/2026 | 0.6 | Review and respond to questions from Weil team regarding BU sales |
| Haughey, Nicholas | 4/16/2026 | 0.2 | Call with P. Kosturos, N. Haughey, J. Mennie (A&M) re: next steps on TSA for pumps sale |
| Haughey, Nicholas | 4/16/2026 | 0.2 | Participate in call with buyer, Lazard team, B. Kinson, J. Mennie, N. Haughey (A&M) regarding potential asset sale |
| Haughey, Nicholas | 4/16/2026 | 0.3 | Participate in call with Lazard team regarding asset sales |
| Haughey, Nicholas | 4/16/2026 | 0.6 | Meeting with Weil, Lazard and C. Moore, N. Haughey, A. Talhouni, J. Mennie (A&M) re: update on sales process |
| Haughey, Nicholas | 4/16/2026 | 0.2 | Participate in call with Weil team regarding sale process |
| Haughey, Nicholas | 4/16/2026 | 0.3 | Participate in call with Weil team regarding sale process and diligence items |
| Haughey, Nicholas | 4/16/2026 | 0.3 | Review and respond to diligence items from potential buyer |
| Haughey, Nicholas | 4/16/2026 | 0.3 | Review and respond to Lazard team questions regarding buyer outreach |
| Haughey, Nicholas | 4/16/2026 | 0.2 | Review updated cure analysis by BU |
| Haughey, Nicholas | 4/16/2026 | 0.9 | Meeting with prospective buyer, FBG and N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: transfer of IT system for pumps business |
| Haughey, Nicholas | 4/16/2026 | 0.3 | Participate in call with Weil regarding APA matters |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/16/2026 | 0.1 | Analyze request of Mexican counsel to engage local advisors to help with Pumps sale process |
| Johnston, Wade | 4/16/2026 | 1.6 | Prepare estimates of post-4/30 liquidation personnel support retention and benefits costs |
| Johnston, Wade | 4/16/2026 | 2.2 | Prepare weekly liquidation personnel support costs model |
| Johnston, Wade | 4/16/2026 | 0.3 | Correspondence with Hilco and A&M teams regarding comments to weekly Hilco ABL lender update presentation |
| Johnston, Wade | 4/16/2026 | 0.3 | Correspondence with A&M team regarding Katsumi objection issues and preparation for Hilco hearing on wind-down motion |
| Johnston, Wade | 4/16/2026 | 0.5 | Participate in call with W. Johnston, J. Mitchell (A&M), FTI and prospective liquidator to analyze inventory liquidation values and updates related to customer receivables collections |
| Johnston, Wade | 4/16/2026 | 0.5 | Participate in call with C. Moore, W. Johnston, J. Mitchell (A&M) and prospective liquidator to review inventory and accounts receivables liquidation analysis |
| Johnston, Wade | 4/16/2026 | 0.2 | Correspondence with Weil and A&M teams regarding AutoZone counsel requests |
| Johnston, Wade | 4/16/2026 | 0.2 | Correspondence with Hilco and A&M teams regarding payment of open invoices |
| Johnston, Wade | 4/16/2026 | 0.7 | Review weekly Hilco ABL lender update presentation |
| Kinson, Brian | 4/16/2026 | 0.4 | Coordinate diligence requests with prospective buyer of molding business |
| Kinson, Brian | 4/16/2026 | 0.8 | Facilitate discussion with site leadership and ops leadership of molding business, B. Kinson, D. McDermott (A&M) re: open headcount roles |
| Kinson, Brian | 4/16/2026 | 0.6 | Draft initial analysis on working capital needs for molding business |
| Kinson, Brian | 4/16/2026 | 0.3 | Participate in call with B. Kinson, D. McDermott (A&M) re: diligence alignment and timeline |
| Kinson, Brian | 4/16/2026 | 0.6 | Analysis on updated working capital and cash infusion needs for molding business - diligence |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/16/2026 | 0.4 | Meeting with FBG and B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss status of diligence related to FBG injection molding business |
| Kinson, Brian | 4/16/2026 | 0.3 | Support diligence requests re: molding business |
| Kinson, Brian | 4/16/2026 | 0.8 | Diligence support and data review for molding business re: organizational structure |
| Kinson, Brian | 4/16/2026 | 0.2 | Discuss financial assumptions with prospective buyer of molding business |
| Kinson, Brian | 4/16/2026 | 0.2 | Participate in call with buyer, Lazard team, B. Kinson, J. Mennie, N. Haughey (A&M) regarding potential asset sale |
| Kinson, Brian | 4/16/2026 | 0.5 | Meeting with potential buyer, FBG, and J. Mennie, B. Kinson, D. McDermott, P. Becker, W. Rizzo (A&M) re: operational and financial diligence of FBG injection molding business |
| Kinson, Brian | 4/16/2026 | 0.3 | Meeting with prospective buyer, Lazard and N. Haughey, B. Kinson, J. Mennie (A&M) re: process update on injection modeling business |
| McDermott, Devin | 4/16/2026 | 1.7 | Clean and organize cost-of-sale and end date data for various programs of a thermoplastics business for a prospective buyer |
| McDermott, Devin | 4/16/2026 | 0.5 | Meeting with potential buyer, FBG, and J. Mennie, B. Kinson, D. McDermott, P. Becker, W. Rizzo (A&M) re: operational and financial diligence of FBG injection molding business |
| McDermott, Devin | 4/16/2026 | 0.4 | Work with the site finance lead of a thermoplastics facility to align on staffing need post-close of a potential sale |
| McDermott, Devin | 4/16/2026 | 0.3 | Participate in call with B. Kinson, D. McDermott (A&M) re: diligence alignment and timeline |
| McDermott, Devin | 4/16/2026 | 0.4 | Pull together requested scrap data for thermoplastics facilities for a prospective buyer |
| McDermott, Devin | 4/16/2026 | 0.4 | Clean up data room census items to exclude sensitive data for a thermoplastics business |
| McDermott, Devin | 4/16/2026 | 0.8 | Facilitate discussion with site leadership and ops leadership of molding business, B. Kinson, D. McDermott (A&M) re: open headcount roles |
| McDermott, Devin | 4/16/2026 | 1.4 | Consolidate census data for a thermoplastics business including open positions and attrition |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/16/2026 | 0.4 | Meeting with FBG and B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss status of diligence related to FBG injection molding business |
| Mennie, James | 4/16/2026 | 0.2 | Call with P. Kosturos, N. Haughey, J. Mennie (A&M) re: next steps on TSA for pumps sale |
| Mennie, James | 4/16/2026 | 0.7 | Provide asset listing summary to W. Su (A&M) for review of tax matters on Horizon sale |
| Mennie, James | 4/16/2026 | 0.6 | Summarize cure costs for Horizon and Pumps business to share with Weil |
| Mennie, James | 4/16/2026 | 0.5 | Meeting with potential buyer, FBG, and J. Mennie, B. Kinson, D. McDermott, P. Becker, W. Rizzo (A&M) re: operational and financial diligence of FBG injection molding business |
| Mennie, James | 4/16/2026 | 0.4 | Coordinate clean room agreement between prospective buyer of TMD and Weil |
| Mennie, James | 4/16/2026 | 0.3 | Correspond with Weil re: Horizon legal entity for intercompany analysis |
| Mennie, James | 4/16/2026 | 0.6 | Meeting with Weil, Lazard and C. Moore, N. Haughey, A. Talhouni, J. Mennie (A&M) re: update on sales process |
| Mennie, James | 4/16/2026 | 0.7 | Prepare issues list summary for Weil re: IT contract for Pumps business unit |
| Mennie, James | 4/16/2026 | 0.9 | Meeting with prospective buyer, FBG and N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: transfer of IT system for pumps business |
| Mennie, James | 4/16/2026 | 0.1 | Correspond with B. Kinson (A&M) re: February and March 2026 trial balances for TMD |
| Mennie, James | 4/16/2026 | 0.3 | Meeting with prospective buyer, Lazard and N. Haughey, B. Kinson, J. Mennie (A&M) re: process update on injection modeling business |
| Mennie, James | 4/16/2026 | 1.4 | Prepare financial excel workbook model for Horizon entities |
| Mennie, James | 4/16/2026 | 0.2 | Participate in call with buyer, Lazard team, B. Kinson, J. Mennie, N. Haughey (A&M) regarding potential asset sale |
| Mitchell, Justin | 4/16/2026 | 1.7 | Prepare responses to diligence questions related to credits and rebates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/16/2026 | 0.3 | Coordinate next steps related to customer portal access to reconcile accounts receivable at Horizon |
| Mitchell, Justin | 4/16/2026 | 0.3 | Correspondence with Client regarding tariff refund submission requirements |
| Mitchell, Justin | 4/16/2026 | 0.6 | Analyze ABL diligence questions related to credits and rebates |
| Mitchell, Justin | 4/16/2026 | 0.5 | Participate in call with W. Johnston, J. Mitchell (A&M), FTI and prospective liquidator to analyze inventory liquidation values and updates related to customer receivables collections |
| Mitchell, Justin | 4/16/2026 | 0.8 | Participation in weekly call with ABL lenders, FTI, Hilco teams and C. Moore, D. Jerneycic, M. Uhrin, P. Kosturos, A. Talhouni, D. Spies, J. Mitchell (A&M) to discuss of asset monetization workstreams |
| Mitchell, Justin | 4/16/2026 | 0.5 | Participate in call with C. Moore, W. Johnston, J. Mitchell (A&M) and prospective liquidator to review inventory and accounts receivables liquidation analysis |
| Mitchell, Justin | 4/16/2026 | 1.6 | Analyze preliminary data set supporting tariff refund submission |
| Mitchell, Justin | 4/16/2026 | 0.1 | Correspondence with participating OEM to reconcile Horizon accounts receivable balance |
| Moffatt, Christopher | 4/16/2026 | 0.7 | Prepare schedule of winddown legal entities, retainer information, paying entities and available funds |
| Moffatt, Christopher | 4/16/2026 | 0.4 | Prepare responses to counsel regarding liquidation of Canadian entities |
| Moffatt, Christopher | 4/16/2026 | 0.3 | Participate in call with D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt (A&M) to discuss legal counsel fees related to winddown activities |
| Rizzo, William | 4/16/2026 | 0.7 | Analyze company provided lease agreements for specific amendments related to US water pumps facility |
| Rizzo, William | 4/16/2026 | 2.1 | Create updated P&L's by legal entity for pumps and towing businesses re: Weil sales diligence requests |
| Rizzo, William | 4/16/2026 | 0.4 | Correspondence with Lazard re: status of leases and associated cure costs for equipment supporting FBG filters facilities |
| Rizzo, William | 4/16/2026 | 0.3 | Correspondence with Lazard re: status of diligence items for sale of pumps and towing businesses |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 4/16/2026 | 0.5 | Meeting with potential buyer, FBG, and J. Mennie, B. Kinson, D. McDermott, P. Becker, W. Rizzo (A&M) re: operational and financial diligence of FBG injection molding business |
| Rizzo, William | 4/16/2026 | 0.4 | Correspondence with FBG re: status of biometric data used at FBG filters facilities |
| Rizzo, William | 4/16/2026 | 0.4 | Correspondence with potential buyer of pumps and towing business re: status of vendor and customer related diligence items |
| Rizzo, William | 4/16/2026 | 0.4 | Meeting with FBG and B. Kinson, D. McDermott, W. Rizzo (A&M) to discuss status of diligence related to FBG injection molding business |
| Rizzo, William | 4/16/2026 | 2.3 | Summarize balance sheets as of March 2026 for foreign entities supporting pumps and towing businesses |
| Rizzo, William | 4/16/2026 | 1.7 | Summarize intercompany balances by entity as of March 2026 for pumps and towing entities |
| Spies, Dean | 4/16/2026 | 0.8 | Participation in weekly call with ABL lenders, FTI, Hilco teams and C. Moore, D. Jerneycic, M. Uhrin, P. Kosturos, A. Talhouni, D. Spies, J. Mitchell (A&M) to discuss of asset monetization workstreams |
| Taborga, Mauricio | 4/16/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss select buyer ERP Systems Interest and entanglements |
| Talhouni, Ali | 4/16/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss select buyer ERP Systems Interest and entanglements |
| Talhouni, Ali | 4/16/2026 | 0.6 | Meeting with Weil, Lazard and C. Moore, N. Haughey, A. Talhouni, J. Mennie (A&M) re: update on sales process |
| Talhouni, Ali | 4/16/2026 | 0.9 | Meeting with prospective buyer, FBG and N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: transfer of IT system for pumps business |
| Talhouni, Ali | 4/16/2026 | 0.3 | Participate in call with D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt (A&M) to discuss legal counsel fees related to winddown activities |
| Talhouni, Ali | 4/16/2026 | 0.8 | Participation in weekly call with ABL lenders, FTI, Hilco teams and C. Moore, D. Jerneycic, M. Uhrin, P. Kosturos, A. Talhouni, D. Spies, J. Mitchell (A&M) to discuss of asset monetization workstreams |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 4/16/2026 | 1.7 | Calculate and record inventory balances specific to OEM customers for AVM, ASC, TMM, Horizon, Trico for 4.10 |
| Uhrin, Matt | 4/16/2026 | 0.1 | Correspondence with A&M, FBG, and OEM customer teams re: inventory purchase follow-ups and payment confirmation |
| Uhrin, Matt | 4/16/2026 | 0.8 | Participation in weekly call with ABL lenders, FTI, Hilco teams and C. Moore, D. Jerneycic, M. Uhrin, P. Kosturos, A. Talhouni, D. Spies, J. Mitchell (A&M) to discuss of asset monetization workstreams |
| Young, Brandon | 4/16/2026 | 0.3 | Participate in call with OEM advisors and B. Young (A&M) regarding container content analysis |
| Becker, Paul | 4/17/2026 | 1.0 | Participate in working session with a prospective buyer of a thermoplastics business re: financial estimations and diligence questions with B. Kinson, P. Becker, M. Westhuis, D. McDermott (A&M) |
| Becker, Paul | 4/17/2026 | 1.0 | Participate in working session with a prospective buyer of a thermoplastics business re: financial estimations with B. Kinson, P. Becker, M. Westhuis, D. McDermott (A&M) |
| Bui, An | 4/17/2026 | 0.3 | Participate in call with P. Kosturos, M. Taborga, A. Bui, C. Moffatt (A&M) to discuss allocation of payroll and benefits expenses to buyer |
| Dawes, David | 4/17/2026 | 0.8 | Update liquidation model including timing of disbursements and inclusion of open AP |
| Dawes, David | 4/17/2026 | 0.6 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Dawes, David | 4/17/2026 | 0.6 | Correspondence with Hilco regarding updates to liquidation model |
| Dawes, David | 4/17/2026 | 0.7 | Correspondence with Weil and Hilco regarding assets sold under PGI 2 and PGI 3 |
| DiNatale, Trevor | 4/17/2026 | 0.4 | Review noticing request for upcoming sale motion |
| Haughey, Nicholas | 4/17/2026 | 0.3 | Participate in call with Weil team regarding APA issues |
| Haughey, Nicholas | 4/17/2026 | 0.3 | Participate in call with Lazard team regarding asset sales |
| Haughey, Nicholas | 4/17/2026 | 0.7 | Review and respond to diligence questions from potential buyer |
| Haughey, Nicholas | 4/17/2026 | 0.4 | Review and respond to Weil team questions regarding asset sales |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/17/2026 | 0.4 | Review draft APA comments from potential buyer |
| Haughey, Nicholas | 4/17/2026 | 0.6 | Meeting with prospective buyer, Lazard and N. Haughey, A. Talhouni, J. Mennie (A&M) re: update on water pumps business sale process |
| Haughey, Nicholas | 4/17/2026 | 0.2 | Participate in follow-up call with Lazard regarding sale process |
| Haughey, Nicholas | 4/17/2026 | 0.3 | Call with N. Haughey, J. Mennie (A&M) re: February month end balances for Horizon intercompany analysis |
| Haughey, Nicholas | 4/17/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss sales and winddown process |
| Haughey, Nicholas | 4/17/2026 | 0.5 | Meeting with Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Mennie, A. Talhouni, C. Moffatt, B. Kinson, M. Niemeyer, W. Rizzo (A&M) re: updates for sales process across towing, pumps, and injection molding businesses |
| Haughey, Nicholas | 4/17/2026 | 0.3 | Review and respond to APA questions from Weil |
| Hawkins, Connor | 4/17/2026 | 0.6 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Jansen, John | 4/17/2026 | 0.4 | Prepare summary of weekly TMD historical cash flows for potential buyer |
| Jansen, John | 4/17/2026 | 0.2 | Check asset sale perimeter for any prepaid expenses to be refunded by the buyer |
| Johnston, Wade | 4/17/2026 | 1.1 | Prepare updates to weekly liquidation personnel support costs model |
| Johnston, Wade | 4/17/2026 | 0.1 | Correspondence with Weil, A&M, AHG advisors and SPV lender advisors regarding equipment liquidations |
| Johnston, Wade | 4/17/2026 | 1.2 | Analyze updated FBG inventory liquidation model and validate changes |
| Johnston, Wade | 4/17/2026 | 0.2 | Correspondence with Weil and Hilco teams regarding noticing to asserted lienholders for inventory liquidation sale |
| Johnston, Wade | 4/17/2026 | 0.6 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Kinson, Brian | 4/17/2026 | 1.0 | Participate in working session with a prospective buyer of a thermoplastics business re: financial estimations with B. Kinson, P. Becker, M. Westhuis, D. McDermott (A&M) |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/17/2026 | 0.8 | Respond and review diligence questions re: capital, spend |
| Kinson, Brian | 4/17/2026 | 0.6 | Participate in discussion with site leadership and a prospective buyer of a thermoplastics business re: capex and maintenance needs |
| Kinson, Brian | 4/17/2026 | 0.5 | Meeting with Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Mennie, A. Talhouni, C. Moffatt, B. Kinson, M. Niemeyer, W. Rizzo (A&M) re: updates for sales process across towing, pumps, and injection molding businesses |
| Kinson, Brian | 4/17/2026 | 0.3 | Facilitate discussion with head of ops of molding business re: diligence |
| Kinson, Brian | 4/17/2026 | 1.0 | Participate in call with a prospective buyer re: IT & systems of a thermoplastics business with P. Kosturos, B. Kinson, A. Talhouni, M. Taborga, D. McDermott, M. Rios (A&M) |
| Kinson, Brian | 4/17/2026 | 1.0 | Participate in working session with a prospective buyer of a thermoplastics business re: financial estimations and diligence questions with B. Kinson, P. Becker, M. Westhuis, D. McDermott (A&M) |
| Kinson, Brian | 4/17/2026 | 0.6 | Facilitate discussion with Jobs Ohio and prospective buyer re: potential incentives |
| Kinson, Brian | 4/17/2026 | 0.6 | Facilitate call with molding business Ops leadership B. Kinson, D. McDermott (A&M) re: future state org structure |
| McDermott, Devin | 4/17/2026 | 1.8 | Consolidate updated census data for a thermoplastics business including open positions and expected costs for a prospective buyer |
| McDermott, Devin | 4/17/2026 | 0.7 | Clean up final org chart detail for a thermoplastics business |
| McDermott, Devin | 4/17/2026 | 0.4 | Analyze the lease for a thermoplastics facility to determine critical clauses re: payment obligations |
| McDermott, Devin | 4/17/2026 | 1.0 | Participate in call with a prospective buyer re: IT & systems of a thermoplastics business with P. Kosturos, B. Kinson, A. Talhouni, M. Taborga, D. McDermott, M. Rios (A&M) |
| McDermott, Devin | 4/17/2026 | 1.0 | Consolidate findings from working session re: financial estimations and next steps for a prospective buyer |
| McDermott, Devin | 4/17/2026 | 1.0 | Participate in working session with a prospective buyer of a thermoplastics business re: financial estimations with B. Kinson, P. Becker, M. Westhuis, D. McDermott (A&M) |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/17/2026 | 0.6 | Consolidate and provide data re: capex and assets for a thermoplastics business to a prospective buyer |
| McDermott, Devin | 4/17/2026 | 0.6 | Facilitate call with molding business Ops leadership B. Kinson, D. McDermott (A&M) re: future state org structure |
| McDermott, Devin | 4/17/2026 | 0.6 | Participate in discussion with site leadership and a prospective buyer of a thermoplastics business re: capex and maintenance needs |
| McDermott, Devin | 4/17/2026 | 1.0 | Participate in working session with a prospective buyer of a thermoplastics business re: financial estimations and diligence questions with B. Kinson, P. Becker, M. Westhuis, D. McDermott (A&M) |
| Mennie, James | 4/17/2026 | 0.3 | Call with N. Haughey, J. Mennie (A&M) re: February month end balances for Horizon intercompany analysis |
| Mennie, James | 4/17/2026 | 0.3 | Correspond with N. Haughey (A&M) re: draft of updated Horizon intercompany |
| Mennie, James | 4/17/2026 | 0.6 | Meeting with prospective buyer, Lazard and N. Haughey, A. Talhouni, J. Mennie (A&M) re: update on water pumps business sale process |
| Mennie, James | 4/17/2026 | 0.1 | Correspond with P. Becker (A&M) re: February balances for Horizon intercompany |
| Mennie, James | 4/17/2026 | 0.8 | Meeting with Lazard, Weil and C. Moffatt, J. Mennie (A&M) re: overview of sales process marketing timeline for towing business |
| Mennie, James | 4/17/2026 | 0.5 | Meeting with Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Mennie, A. Talhouni, C. Moffatt, B. Kinson, M. Niemeyer, W. Rizzo (A&M) re: updates for sales process across towing, pumps, and injection molding businesses |
| Mennie, James | 4/17/2026 | 1.8 | Review UBS collateral package prepared by Weil |
| Mennie, James | 4/17/2026 | 2.4 | Update Horizon intercompany analysis |
| Mitchell, Justin | 4/17/2026 | 1.8 | Incorporate revisions into the accounts receivable reconciliation tables for participating OEMs across all business units |
| Mitchell, Justin | 4/17/2026 | 0.2 | Participate in call with D. Spies, J. Mitchell (A&M) to analyze accounts receivable balances for OEMs at Walbro |
| Mitchell, Justin | 4/17/2026 | 1.3 | Participate in call with Client to review outstanding balances and collections for ASC, Horizon and TMD sale processes |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/17/2026 | 0.1 | Correspondence with KPMG related to net payables |
| Moffatt, Christopher | 4/17/2026 | 0.8 | Meeting with Lazard, Weil and C. Moffatt, J. Mennie (A&M) re: overview of sales process marketing timeline for towing business |
| Moffatt, Christopher | 4/17/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss sales and winddown process |
| Moffatt, Christopher | 4/17/2026 | 0.5 | Meeting with Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Mennie, A. Talhouni, C. Moffatt, B. Kinson, M. Niemeyer, W. Rizzo (A&M) re: updates for sales process across towing, pumps, and injection molding businesses |
| Moffatt, Christopher | 4/17/2026 | 0.3 | Participate in call with P. Kosturos, M. Taborga, A. Bui, C. Moffatt (A&M) to discuss allocation of payroll and benefits expenses to buyer |
| Moffatt, Christopher | 4/17/2026 | 0.7 | Prepare revisions to winddown retainer local counsel tracker and summary materials |
| Niemeyer, Mark | 4/17/2026 | 0.5 | Meeting with Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Mennie, A. Talhouni, C. Moffatt, B. Kinson, M. Niemeyer, W. Rizzo (A&M) re: updates for sales process across towing, pumps, and injection molding businesses |
| Rios, Marvin | 4/17/2026 | 1.0 | Participate in call with a prospective buyer re: IT & systems of a thermoplastics business with P. Kosturos, B. Kinson, A. Talhouni, M. Taborga, D. McDermott, M. Rios (A&M) |
| Rizzo, William | 4/17/2026 | 1.3 | Analyze vouchered AP data for non-debtor entities supporting pumps and towing businesses |
| Rizzo, William | 4/17/2026 | 0.5 | Meeting with Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Mennie, A. Talhouni, C. Moffatt, B. Kinson, M. Niemeyer, W. Rizzo (A&M) re: updates for sales process across towing, pumps, and injection molding businesses |
| Rizzo, William | 4/17/2026 | 0.3 | Correspondence with FBG re: weekly AP data reporting and layout |
| Rizzo, William | 4/17/2026 | 0.4 | Correspondence with Lazard and Weil re: employee liability analysis for pumps and horizon businesses |
| Rizzo, William | 4/17/2026 | 1.9 | Analyze projected severance costs by employee for pumps and towing business foreign entities |
| Rizzo, William | 4/17/2026 | 1.2 | Analyze UCC filings associated with FBG injection molding businesses re: aggregation of underlying agreements related to specific liens |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 4/17/2026 | 1.7 | Summarize invoice level vouchered AP data for debtor entities supporting FBG pumps and towing businesses |
| Spies, Dean | 4/17/2026 | 0.2 | Participate in call with D. Spies, J. Mitchell (A&M) to analyze accounts receivable balances for OEMs at Walbro |
| Taborga, Mauricio | 4/17/2026 | 1.0 | Participate in call with a prospective buyer re: IT & systems of a thermoplastics business with P. Kosturos, B. Kinson, A. Talhouni, M. Taborga, D. McDermott, M. Rios (A&M) |
| Taborga, Mauricio | 4/17/2026 | 0.4 | Participate in call with Weil, P. Kosturos, M. Taborga, A. Talhouni (A&M) to discuss select BU escrow account disbursements |
| Taborga, Mauricio | 4/17/2026 | 0.3 | Participate in call with P. Kosturos, M. Taborga, A. Bui, C. Moffatt (A&M) to discuss allocation of payroll and benefits expenses to buyer |
| Talhouni, Ali | 4/17/2026 | 0.5 | Meeting with Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Mennie, A. Talhouni, C. Moffatt, B. Kinson, M. Niemeyer, W. Rizzo (A&M) re: updates for sales process across towing, pumps, and injection molding businesses |
| Talhouni, Ali | 4/17/2026 | 0.4 | Participate in call with Weil, P. Kosturos, M. Taborga, A. Talhouni (A&M) to discuss select BU escrow account disbursements |
| Talhouni, Ali | 4/17/2026 | 1.0 | Participate in call with a prospective buyer re: IT & systems of a thermoplastics business with P. Kosturos, B. Kinson, A. Talhouni, M. Taborga, D. McDermott, M. Rios (A&M) |
| Talhouni, Ali | 4/17/2026 | 0.6 | Meeting with prospective buyer, Lazard and N. Haughey, A. Talhouni, J. Mennie (A&M) re: update on water pumps business sale process |
| Westhuis, Madeline | 4/17/2026 | 1.0 | Participate in working session with a prospective buyer of a thermoplastics business re: financial estimations with B. Kinson, P. Becker, M. Westhuis, D. McDermott (A&M) |
| Westhuis, Madeline | 4/17/2026 | 1.0 | Participate in working session with a prospective buyer of a thermoplastics business re: financial estimations and diligence questions with B. Kinson, P. Becker, M. Westhuis, D. McDermott (A&M) |
| Haughey, Nicholas | 4/18/2026 | 0.3 | Call with J. Mennie, N. Haughey (A&M) re: review Horizon intercompany analysis based on February asset balances |
| Haughey, Nicholas | 4/18/2026 | 0.3 | Participate in call with Weil team regarding data transfers in asset sales |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/18/2026 | 0.2 | Review and respond to Weil team questions regarding asset sales |
| Kinson, Brian | 4/18/2026 | 0.3 | Respond to diligence requests for molding business |
| Kinson, Brian | 4/18/2026 | 0.6 | Coordinate prospective buyer site visits for OH facilities |
| McDermott, Devin | 4/18/2026 | 0.4 | Participate in call with a prospective buyer to discuss a visit to a thermoplastics facility for appraisal of the building and equipment |
| Mennie, James | 4/18/2026 | 0.3 | Call with J. Mennie, N. Haughey (A&M) re: review Horizon intercompany analysis based on February asset balances |
| Mennie, James | 4/18/2026 | 2.0 | Prepare updated intercompany analysis to include book value of assets of Horizon entities |
| Mitchell, Justin | 4/18/2026 | 0.3 | Correspondence related to business unit analysis for CPB tariff refund processes |
| Mitchell, Justin | 4/18/2026 | 0.4 | Analyze tariff refund data prepared for submission for refund processing |
| Haughey, Nicholas | 4/19/2026 | 0.2 | Organize initial call with prospective buy of molding business B. Kinson, N. Haughey (A&M) |
| Haughey, Nicholas | 4/19/2026 | 0.1 | Discuss latest M&A updates for molding business B. Kinson, N. Haughey (A&M) |
| Haughey, Nicholas | 4/19/2026 | 0.3 | Review updated cure analysis by BU |
| Haughey, Nicholas | 4/19/2026 | 0.6 | Meeting with Weil and N. Haughey, J. Mennie (A&M) re: review updated Horizon intercompany analysis |
| Haughey, Nicholas | 4/19/2026 | 1.1 | Review and respond to Weil team questions regarding asset sales |
| Johnston, Wade | 4/19/2026 | 0.2 | Correspondence with Weil, Hilco and A&M teams regarding PGI asset sale requests |
| Kinson, Brian | 4/19/2026 | 0.2 | Coordinate ops and diligence support with head of ops of molding business |
| Kinson, Brian | 4/19/2026 | 0.2 | Organize initial call with prospective buy of molding business B. Kinson, N. Haughey (A&M) |
| Kinson, Brian | 4/19/2026 | 0.2 | Coordinate diligence responses and requests for molding business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/19/2026 | 0.1 | Discuss latest M&A updates for molding business B. Kinson, N. Haughey (A&M) |
| McDermott, Devin | 4/19/2026 | 0.4 | Coordinate with the site leader of a thermoplastics facility and a prospective buyer re: an upcoming site visit scope and timing |
| Mennie, James | 4/19/2026 | 0.4 | Correspond with Weil re: cure costs for intellectual property for towing business |
| Mennie, James | 4/19/2026 | 0.3 | Correspondence with Weil re: Horizon intercompany analysis |
| Mennie, James | 4/19/2026 | 0.4 | Prepare overview of situation for C. Moore (A&M) related to Oracle IT system |
| Mennie, James | 4/19/2026 | 0.6 | Meeting with Weil and N. Haughey, J. Mennie (A&M) re: review updated Horizon intercompany analysis |
| Mitchell, Justin | 4/19/2026 | 0.3 | Correspondence related to CBP tariff refund processes |
| Mitchell, Justin | 4/19/2026 | 0.4 | Participate in call with J. Barlow (Weil) to discuss accounts receivable reconciliations by business unit for ASC, Horizon and TMD sale orders |
| Mitchell, Justin | 4/19/2026 | 0.2 | Analyze SPV lender claims against accounts receivable |
| Mitchell, Justin | 4/19/2026 | 0.3 | Update accounts receivable table to support sale order to incorporate revisions |
| Mitchell, Justin | 4/19/2026 | 0.2 | Participate on call with J. Mitchell, M. Uhrin (A&M) and Weil to discuss potential SPV claims at business units included in ongoing sale process |
| Rizzo, William | 4/19/2026 | 0.4 | Correspondence with Weil re: status of aggregation of underlying agreements related to specific liens for injection molding business |
| Uhrin, Matt | 4/19/2026 | 0.2 | Participate on call with M. Uhrin (A&M) and Weil to discuss SPV inventory locations as it relates to buyer diligence follow-ups |
| Uhrin, Matt | 4/19/2026 | 0.2 | Participate on call with J. Mitchell, M. Uhrin (A&M) and Weil to discuss potential SPV claims at business units included in ongoing sale process |
| Uhrin, Matt | 4/19/2026 | 0.1 | Correspondence with A&M team re: SPV inventory and fixed asset claims at business units included in sale process |
| Young, Brandon | 4/19/2026 | 1.6 | Prepare consolidated in-transit freight tracker for potential container content sales |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 4/19/2026 | 1.1 | Prepare container schedule by freight forwarder and business unit for potential container content sales |
| Corrado, Eric | 4/20/2026 | 0.6 | Meeting with Lazard, Weil and N. Haughey, D. Jerneycic, P. Kosturos, A. Talhouni, B. Kinson, C. Moffatt, E. Corrado, J. Mennie, J. Mitchell, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss sales process updates |
| Dawes, David | 4/20/2026 | 0.6 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Dawes, David | 4/20/2026 | 1.1 | Continue to update facility-level cost summaries for liquidation transition and winddown analysis |
| Dawes, David | 4/20/2026 | 0.8 | Participate in call with W. Johnston, D. Dawes, C. Hawkins, (A&M), Hilco, Huron, Gibson Dunn, Milbank, PWP, Weil, Silver Point regarding equipment liquidation process |
| Dawes, David | 4/20/2026 | 1.9 | Update facility-level operating cost summaries to support liquidation planning and facility winddown analysis |
| Dawes, David | 4/20/2026 | 1.4 | Review and reconcile cash actuals and operating disbursement activity for liquidation support schedules |
| Dawes, David | 4/20/2026 | 0.8 | Update vendor mapping related to facility operations and liquidation workstreams |
| Haughey, Nicholas | 4/20/2026 | 0.5 | Meeting with Lazard and N. Haughey, M. Laurence, J. Mennie (A&M) re: Horizon intercompany analysis |
| Haughey, Nicholas | 4/20/2026 | 0.5 | Participate in meeting with prospective buyer, FBG, Weil and P. Kosturos, C. Moore, A. Talhouni, N. Haughey, J. Mennie (A&M) re: IT system TSA proposal |
| Haughey, Nicholas | 4/20/2026 | 0.3 | Review and respond to questions from customer counsel on sale matters |
| Haughey, Nicholas | 4/20/2026 | 0.2 | Review updated cure analysis by BU |
| Haughey, Nicholas | 4/20/2026 | 0.3 | Review updated draft BU cure analysis |
| Haughey, Nicholas | 4/20/2026 | 0.6 | Meeting with Lazard, Weil and N. Haughey, D. Jerneycic, P. Kosturos, A. Talhouni, B. Kinson, C. Moffatt, E. Corrado, J. Mennie, J. Mitchell, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss sales process updates |
| Haughey, Nicholas | 4/20/2026 | 0.3 | Participate in meeting with FBG, Weil and C. Moore, P. Kosturos, N. Haughey, A. Talhouni, J. Mennie (A&M) re: prepare for IT system discussion with prospective buyer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/20/2026 | 0.2 | Meeting with Weil and N. Haughey, J. Mennie (A&M) re: transfer taxes in Horizon sale |
| Haughey, Nicholas | 4/20/2026 | 1.0 | Review and respond to Weil questions on asset sales |
| Haughey, Nicholas | 4/20/2026 | 0.3 | Review and respond to OEM advisor questions on asset sales |
| Hawkins, Connor | 4/20/2026 | 0.8 | Participate in call with W. Johnston, D. Dawes, C. Hawkins, (A&M), Hilco, Huron, Gibson Dunn, Milbank, PWP, Weil, Silver Point regarding equipment liquidation process |
| Hawkins, Connor | 4/20/2026 | 0.3 | Participate in call with Hilco regarding lease negotiations |
| Hawkins, Connor | 4/20/2026 | 0.6 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Hawkins, Connor | 4/20/2026 | 0.9 | Prepare analysis on property ownership for Hilco liquidation planning |
| Johnston, Wade | 4/20/2026 | 0.1 | Participate in call with W. Johnston, J. Mitchell (A&M) to analyze lender diligence questions related to tariff refunds |
| Johnston, Wade | 4/20/2026 | 0.2 | Correspondence with A&M and Weil teams regarding potential asset sale and lender due diligence |
| Johnston, Wade | 4/20/2026 | 0.5 | Prepare responses to Hilco information requests for inventory monetization workstream |
| Johnston, Wade | 4/20/2026 | 0.6 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Johnston, Wade | 4/20/2026 | 0.8 | Participate in call with W. Johnston, D. Dawes, C. Hawkins, (A&M), Hilco, Huron, Gibson Dunn, Milbank, PWP, Weil, Silver Point regarding equipment liquidation process |
| Johnston, Wade | 4/20/2026 | 0.4 | Participate in call with W. Johnston, J. Mitchell (A&M) to analyze tariff refund data entries |
| Johnston, Wade | 4/20/2026 | 0.6 | Prepare updates to weekly liquidation personnel support costs model for updated assumptions |
| Johnston, Wade | 4/20/2026 | 0.6 | Phone call with Hilco regarding weekly liquidation support personnel costs and updates to liquidation waterfall model |
| Johnston, Wade | 4/20/2026 | 0.9 | Prepare updates to shared services retention model and related costs for ABL funding request |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/20/2026 | 0.7 | Analysis of headcount needs for Tiffin and Bowling Green factories |
| Kinson, Brian | 4/20/2026 | 0.6 | Analyze of CapEx needs for molding business |
| Kinson, Brian | 4/20/2026 | 0.3 | Align with head of operations of molding business re: upcoming visit from prospective buyer |
| Kinson, Brian | 4/20/2026 | 0.3 | Coordinate and respond to diligence requests from prospective buyer |
| Kinson, Brian | 4/20/2026 | 0.8 | Facilitate call with prospective buyer, ops leaderships, B. Kinson, D. McDermott (A&M) re: organizational needs |
| Kinson, Brian | 4/20/2026 | 0.6 | Meeting with Lazard, Weil and N. Haughey, D. Jerneycic, P. Kosturos, A. Talhouni, B. Kinson, C. Moffatt, E. Corrado, J. Mennie, J. Mitchell, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss sales process updates |
| Kinson, Brian | 4/20/2026 | 0.4 | Align on diligence and post close activity, B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/20/2026 | 1.6 | Facilitate site visit and tour for a prospective buyer of a thermoplastics business |
| McDermott, Devin | 4/20/2026 | 0.4 | Align on diligence and post close activity, B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/20/2026 | 0.8 | Facilitate call with prospective buyer, ops leaderships, B. Kinson, D. McDermott (A&M) re: organizational needs |
| McDermott, Devin | 4/20/2026 | 1.4 | Consolidate census and org chart detail for the leader of a thermoplastics business in preparation for a call with a prospective buyer |
| Mennie, James | 4/20/2026 | 0.3 | Participate in meeting with FBG, Weil and C. Moore, P. Kosturos, N. Haughey, A. Talhouni, J. Mennie (A&M) re: prepare for IT system discussion with prospective buyer |
| Mennie, James | 4/20/2026 | 1.7 | Analyze redline to Horizon intercompany analysis prepared by Weil |
| Mennie, James | 4/20/2026 | 0.5 | Participate in meeting with prospective buyer, FBG, Weil and P. Kosturos, C. Moore, A. Talhouni, N. Haughey, J. Mennie (A&M) re: IT system TSA proposal |
| Mennie, James | 4/20/2026 | 0.5 | Meeting with Lazard and N. Haughey, M. Laurence, J. Mennie (A&M) re: Horizon intercompany analysis |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/20/2026 | 2.6 | Incorporate changes to intercompany analysis for comments received from Weil |
| Mennie, James | 4/20/2026 | 0.2 | Meeting with Weil and N. Haughey, J. Mennie (A&M) re: transfer taxes in Horizon sale |
| Mennie, James | 4/20/2026 | 2.1 | Update summary presentation of Horizon intercompany analysis |
| Mennie, James | 4/20/2026 | 0.6 | Meeting with Lazard, Weil and N. Haughey, D. Jerneycic, P. Kosturos, A. Talhouni, B. Kinson, C. Moffatt, E. Corrado, J. Mennie, J. Mitchell, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss sales process updates |
| Mitchell, Justin | 4/20/2026 | 1.6 | Analyze overlap between accounts receivable collections for ASC, Horizon and TMD sale processes for claims by Evolution and other SPVs |
| Mitchell, Justin | 4/20/2026 | 1.4 | Prepare summary analysis for aftermarket auto parts supplier regarding accounts receivable data gross and net |
| Mitchell, Justin | 4/20/2026 | 0.4 | Participate in call with W. Johnston, J. Mitchell (A&M) to analyze tariff refund data entries |
| Mitchell, Justin | 4/20/2026 | 1.1 | Analyze tariff refund submission data to determine status of entries submitted |
| Mitchell, Justin | 4/20/2026 | 0.1 | Participate in call with W. Johnston, J. Mitchell (A&M) to analyze lender diligence questions related to tariff refunds |
| Mitchell, Justin | 4/20/2026 | 0.6 | Meeting with Lazard, Weil and N. Haughey, D. Jerneycic, P. Kosturos, A. Talhouni, B. Kinson, C. Moffatt, E. Corrado, J. Mennie, J. Mitchell, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss sales process updates |
| Mitchell, Justin | 4/20/2026 | 0.8 | Correspondence with the Company regarding tariff refund processes and analysis |
| Mitchell, Justin | 4/20/2026 | 1.2 | Prepare accounts receivable analysis for Brake Parts Inc to support ABL diligence request |
| Mitchell, Justin | 4/20/2026 | 0.3 | Correspondence with A&M Team related to inventory by facility |
| Moffatt, Christopher | 4/20/2026 | 0.3 | Verify employee communications packet |
| Moffatt, Christopher | 4/20/2026 | 0.6 | Meeting with Lazard, Weil and N. Haughey, D. Jerneycic, P. Kosturos, A. Talhouni, B. Kinson, C. Moffatt, E. Corrado, J. Mennie, J. Mitchell, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss sales process updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/20/2026 | 1.3 | Prepare revisions to global winddown tracker and materials to reflect latest perimeter and invoices |
| Moffatt, Christopher | 4/20/2026 | 0.2 | Meeting with C. Moffatt, W. Rizzo (A&M) to discuss financial information requests for global entity winddown process |
| Niemeyer, Mark | 4/20/2026 | 0.6 | Meeting with Lazard, Weil and N. Haughey, D. Jerneycic, P. Kosturos, A. Talhouni, B. Kinson, C. Moffatt, E. Corrado, J. Mennie, J. Mitchell, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss sales process updates |
| Rizzo, William | 4/20/2026 | 1.6 | Analyze FY25 intercompany sales for select foreign entities supporting pumps and towing businesses re: diligence questions from counsel of potential buyer |
| Rizzo, William | 4/20/2026 | 1.3 | Summarize cash balances by legal entity for rest of world entities re: global entity winddown tracker |
| Rizzo, William | 4/20/2026 | 0.6 | Meeting with Lazard, Weil and N. Haughey, D. Jerneycic, P. Kosturos, A. Talhouni, B. Kinson, C. Moffatt, E. Corrado, J. Mennie, J. Mitchell, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss sales process updates |
| Rizzo, William | 4/20/2026 | 0.3 | Meeting with M. Westhuis, W. Rizzo (A&M) to discuss financials for foreign entities re: global entity winddown process |
| Rizzo, William | 4/20/2026 | 0.4 | Correspondence with Weil re: intercompany sales diligence |
| Rizzo, William | 4/20/2026 | 0.4 | Correspondence with Weil re: domain and IP related to water pumps business |
| Rizzo, William | 4/20/2026 | 0.3 | Correspondence with potential buyer of towing and pumps business re: status of diligence and timeline for March 2026 financials |
| Rizzo, William | 4/20/2026 | 1.1 | Analyze Maquiladora agreement for entity supporting FBG towing business re: intercompany sales diligence |
| Rizzo, William | 4/20/2026 | 0.2 | Meeting with C. Moffatt, W. Rizzo (A&M) to discuss financial information requests for global entity winddown process |
| Rizzo, William | 4/20/2026 | 0.2 | Meeting with Weil and W. Rizzo (A&M) re: specific IP related diligence for sale of FBG towing and pumps business |
| Rizzo, William | 4/20/2026 | 0.3 | Correspondence with FBG re: status of aggregation of outstanding UPC codes for lift support businesses |
| Spies, Dean | 4/20/2026 | 0.2 | Participate in call with Walbro personnel regarding historical AR invoices being re-printed from Oracle |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/20/2026 | 0.6 | Meeting with Lazard, Weil and N. Haughey, D. Jerneycic, P. Kosturos, A. Talhouni, B. Kinson, C. Moffatt, E. Corrado, J. Mennie, J. Mitchell, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss sales process updates |
| Talhouni, Ali | 4/20/2026 | 0.3 | Participate in meeting with FBG, Weil and C. Moore, P. Kosturos, N. Haughey, A. Talhouni, J. Mennie (A&M) re: prepare for IT system discussion with prospective buyer |
| Talhouni, Ali | 4/20/2026 | 0.5 | Participate in meeting with prospective buyer, FBG, Weil and P. Kosturos, C. Moore, A. Talhouni, N. Haughey, J. Mennie (A&M) re: IT system TSA proposal |
| Talhouni, Ali | 4/20/2026 | 0.6 | Meeting with Lazard, Weil and N. Haughey, D. Jerneycic, P. Kosturos, A. Talhouni, B. Kinson, C. Moffatt, E. Corrado, J. Mennie, J. Mitchell, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss sales process updates |
| Westhuis, Madeline | 4/20/2026 | 0.3 | Meeting with M. Westhuis, W. Rizzo (A&M) to discuss financials for foreign entities re: global entity winddown process |
| Westhuis, Madeline | 4/20/2026 | 0.2 | Send request to FBG accounting team related to maquila intercompany sales in FY2025 |
| Young, Brandon | 4/20/2026 | 0.7 | Analyze site wind-down timelines and transition requirements for multiple facilities |
| Young, Brandon | 4/20/2026 | 0.2 | Correspond with internal teams regarding site transition contacts and effective dates |
| Dawes, David | 4/21/2026 | 2.4 | Review and respond to diligence request listing related to PGI 2 transactions |
| Dawes, David | 4/21/2026 | 0.4 | Correspondence with internal team and Hilco regarding sales notice |
| Dawes, David | 4/21/2026 | 0.6 | Correspondence with Weil regarding sales notice information request |
| Dawes, David | 4/21/2026 | 0.6 | Participate in daily status update with FBG, Hilco and M. Taborga, D. Spies, P. Kosturos, A. Talhouni, W. Johnston, D. Dawes (A&M) to discuss post-4/30 liquidation workstream |
| Dawes, David | 4/21/2026 | 1.3 | Review and summarize detailed operating costs for Indiana facility for ABL request |
| Dawes, David | 4/21/2026 | 0.4 | Review outstanding items related to Hilco liquidation planning request |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/21/2026 | 0.7 | Meeting with AHG, ABL, UCC, Lazard, Weil and N. Haughey, J. Mennie (A&M) re: update on Horizon intercompany proposal |
| Haughey, Nicholas | 4/21/2026 | 0.4 | Participate in call with B. Kinson, N. Haughey (A&M) regarding sale process, diligence requests, and draft responses for TMD business |
| Haughey, Nicholas | 4/21/2026 | 0.3 | Participate in call with Weil regarding sale matters |
| Haughey, Nicholas | 4/21/2026 | 0.5 | Participate in call with OEM advisor on sale process |
| Haughey, Nicholas | 4/21/2026 | 0.3 | Participate in call with Lazard team regarding asset sales |
| Haughey, Nicholas | 4/21/2026 | 1.2 | Review updated financial analysis for sale process |
| Haughey, Nicholas | 4/21/2026 | 0.7 | Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, B. Kinson, D. Spies, W. Rizzo (A&M) re: current status of sales process for towing, pumps, and injection molding businesses |
| Haughey, Nicholas | 4/21/2026 | 0.4 | Review and respond to questions from DIP advisors on financial analysis in support of sale |
| Haughey, Nicholas | 4/21/2026 | 0.3 | Participate in call with AHG, ABL, UCC, Lazard, Weil and N. Haughey, J. Mennie (A&M) re: discuss intercompany balances for Horizon |
| Haughey, Nicholas | 4/21/2026 | 0.5 | Meeting with N. Haughey, J. Mennie (A&M) re: update Horizon intercompany analysis |
| Haughey, Nicholas | 4/21/2026 | 0.3 | Participate in call with potential bidder on diligence and APA matters |
| Johnston, Wade | 4/21/2026 | 0.2 | Participate in call with W. Johnston, T. Taylor (A&M) to discuss FRAM Hebron inventory related to Honda |
| Johnston, Wade | 4/21/2026 | 1.1 | Prepare updates to weekly liquidation personnel support costs model |
| Johnston, Wade | 4/21/2026 | 1.1 | Prepare ABL lender presentation regarding liquidation support personnel cost approvals |
| Johnston, Wade | 4/21/2026 | 0.6 | Participate in daily status update with FBG, Hilco and M. Taborga, D. Spies, P. Kosturos, A. Talhouni, W. Johnston, D. Dawes (A&M) to discuss post-4/30 liquidation workstream |
| Johnston, Wade | 4/21/2026 | 0.2 | Phone call with D. Katz (FTI) regarding liquidation support costs and ABL funding approvals |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/21/2026 | 0.6 | Organize site visits for prospective buyer of molding business |
| Kinson, Brian | 4/21/2026 | 0.7 | Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, B. Kinson, D. Spies, W. Rizzo (A&M) re: current status of sales process for towing, pumps, and injection molding businesses |
| Kinson, Brian | 4/21/2026 | 0.4 | Meet with prospective buyer and Lazard re: sale update |
| Kinson, Brian | 4/21/2026 | 0.3 | Coordinate removal of OEM raw materials and packaging from MX facility |
| Kinson, Brian | 4/21/2026 | 0.5 | Provide business update to prospective buyer B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/21/2026 | 0.2 | Update OH representative on latest case updates |
| Kinson, Brian | 4/21/2026 | 0.4 | Participate in call with B. Kinson, N. Haughey (A&M) regarding sale process, diligence requests, and draft responses for TMD business |
| Kinson, Brian | 4/21/2026 | 0.3 | Align on updated cure schedule with head of MP&L, B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/21/2026 | 0.8 | Respond to diligence requests for molding business from prospective buyer re: org questions, benefits, HR etc |
| McDermott, Devin | 4/21/2026 | 0.4 | Discuss current state of a thermoplastics business sale with a potential buyer |
| McDermott, Devin | 4/21/2026 | 0.5 | Provide business update to prospective buyer B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/21/2026 | 0.3 | Align on updated cure schedule with head of MP&L, B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/21/2026 | 0.6 | Meet with a lender re: leased equipment on-site at a thermoplastics facility and go-forward business plan |
| McDermott, Devin | 4/21/2026 | 1.1 | Compile corporate org chart for a thermoplastics business |
| McDermott, Devin | 4/21/2026 | 0.6 | Work with the IT team of a prospective buyer to provide data and set up sessions with a thermoplastics team |
| Mennie, James | 4/21/2026 | 1.1 | Analyze wipers intercompany balance for Australia entity as part of settlement proposal |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/21/2026 | 0.6 | Correspond with Weil re: permitted liens documentation for TMD |
| Mennie, James | 4/21/2026 | 0.7 | Meeting with AHG, ABL, UCC, Lazard, Weil and N. Haughey, J. Mennie (A&M) re: update on Horizon intercompany proposal |
| Mennie, James | 4/21/2026 | 0.7 | Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, B. Kinson, D. Spies, W. Rizzo (A&M) re: current status of sales process for towing, pumps, and injection molding businesses |
| Mennie, James | 4/21/2026 | 0.3 | Participate in call with AHG, ABL, UCC, Lazard, Weil and N. Haughey, J. Mennie (A&M) re: discuss intercompany balances for Horizon |
| Mennie, James | 4/21/2026 | 0.3 | Review a draft of the org chart for TMD plant |
| Mennie, James | 4/21/2026 | 0.4 | Review updated cure schedule for TMD |
| Mennie, James | 4/21/2026 | 1.8 | Update summary slide for Horizon intercompany claim settlement materials |
| Mennie, James | 4/21/2026 | 0.5 | Meeting with N. Haughey, J. Mennie (A&M) re: update Horizon intercompany analysis |
| Mennie, James | 4/21/2026 | 0.3 | Review tax income refunds for Horizon business prepared by W. Su (A&M) |
| Mitchell, Justin | 4/21/2026 | 0.3 | Correspondence with RPM related to participating OEM accounts receivable reconciliation |
| Mitchell, Justin | 4/21/2026 | 0.6 | Update accounts receivable summaries for Brake Parts Inc splitting pre and post petition balances by customer |
| Mitchell, Justin | 4/21/2026 | 0.7 | Incorporate updates to key aftermarket customer accounts receivable analysis |
| Mitchell, Justin | 4/21/2026 | 0.7 | Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, B. Kinson, D. Spies, W. Rizzo (A&M) re: current status of sales process for towing, pumps, and injection molding businesses |
| Mitchell, Justin | 4/21/2026 | 0.7 | Analyze data requirements and inclusions in existing data set to reconcile participating OEM accounts payable at Horizon |
| Mitchell, Justin | 4/21/2026 | 0.6 | Participate in call with M. Ross (Hilco) to review next steps related to accounts receivables reconciliation with aftermarket customer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/21/2026 | 0.6 | Participate in call with M. Ross (Hilco) to prepare for accounts receivable reconciliation with aftermarket supplier |
| Mitchell, Justin | 4/21/2026 | 0.2 | Correspondence related to Brake Parts Inc. accounts receivable data |
| Mitchell, Justin | 4/21/2026 | 0.4 | Analyze participating OEM accounts payable schedule to support sale closing |
| Mitchell, Justin | 4/21/2026 | 0.9 | Analyze IEEPA tariff refund reconciliations at Brake Parts, Trico, Horizon and Fram to determine cash collection amounts |
| Mitchell, Justin | 4/21/2026 | 1.2 | Analyze IEEPA tariff refund Phase 1 process and completion status |
| Moffatt, Christopher | 4/21/2026 | 0.6 | Prepare summary materials for directors and counsel regarding winddown activities and cost |
| Moffatt, Christopher | 4/21/2026 | 0.7 | Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, B. Kinson, D. Spies, W. Rizzo (A&M) re: current status of sales process for towing, pumps, and injection molding businesses |
| Rizzo, William | 4/21/2026 | 0.4 | Correspondence with FBG re: Mexico tax related diligence for pumps and towing business |
| Rizzo, William | 4/21/2026 | 1.7 | Analyze FY24 and FY25 global gross sales by country re: buyer counsel diligence |
| Rizzo, William | 4/21/2026 | 0.7 | Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, B. Kinson, D. Spies, W. Rizzo (A&M) re: current status of sales process for towing, pumps, and injection molding businesses |
| Rizzo, William | 4/21/2026 | 0.4 | Correspondence with Weil re: diligence requests for handover of rest of world entities for global entity winddown process |
| Rizzo, William | 4/21/2026 | 0.4 | Correspondence with Weil and Lazard re: updated cure schedule for injection molding business |
| Spies, Dean | 4/21/2026 | 0.6 | Participate in daily status update with FBG, Hilco and M. Taborga, D. Spies, P. Kosturos, A. Talhouni, W. Johnston, D. Dawes (A&M) to discuss post-4/30 liquidation workstream |
| Spies, Dean | 4/21/2026 | 0.7 | Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, B. Kinson, D. Spies, W. Rizzo (A&M) re: current status of sales process for towing, pumps, and injection molding businesses |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/21/2026 | 0.6 | Participate in daily status update with FBG, Hilco and M. Taborga, D. Spies, P. Kosturos, A. Talhouni, W. Johnston, D. Dawes (A&M) to discuss post-4/30 liquidation workstream |
| Talhouni, Ali | 4/21/2026 | 0.6 | Participate in daily status update with FBG, Hilco and M. Taborga, D. Spies, P. Kosturos, A. Talhouni, W. Johnston, D. Dawes (A&M) to discuss post-4/30 liquidation workstream |
| Talhouni, Ali | 4/21/2026 | 0.7 | Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, B. Kinson, D. Spies, W. Rizzo (A&M) re: current status of sales process for towing, pumps, and injection molding businesses |
| Taylor, Trent | 4/21/2026 | 0.2 | Participate in call with W. Johnston, T. Taylor (A&M) to discuss FRAM Hebron inventory related to Honda |
| Taylor, Trent | 4/21/2026 | 1.2 | Create variance compared to prior week calculations for OEM customer reporting for business units in OEM reporting package |
| Corrado, Eric | 4/22/2026 | 0.6 | Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, E. Corrado, J. Mitchell, B. Kinson, W. Rizzo, M. Niemeyer (A&M) to discuss status and align on open items for sales processes |
| Dawes, David | 4/22/2026 | 0.6 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Dawes, David | 4/22/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) regarding skeleton crew labor costs |
| Dawes, David | 4/22/2026 | 0.6 | Meeting with Tico and M. Taborga, D. Spies, W. Johnston, D. Dawes (A&M) to discuss post-4/30 employee retention items |
| Dawes, David | 4/22/2026 | 1.9 | Develop employee retention and extension time phased cost schedules related to liquidation support needs |
| Dawes, David | 4/22/2026 | 0.2 | Participate in discussions with J. Mitchell, D. Dawes (A&M) regarding weekly accounts receivable reporting |
| Dawes, David | 4/22/2026 | 1.4 | Continue to develop employee retention and extension time phased cost schedules related to liquidation support needs |
| Dawes, David | 4/22/2026 | 0.8 | Continue to review Hilco liquidation model and reconcile to support schedules |
| Dawes, David | 4/22/2026 | 1.4 | Review Hilco liquidation model assumptions and reconcile support schedules for facility operating costs and timing |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/22/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) re: updated term sheet proposal |
| Haughey, Nicholas | 4/22/2026 | 0.6 | Participate in call with DIP advisor regarding asset sales |
| Haughey, Nicholas | 4/22/2026 | 0.8 | Participate in call with Galicia, Weil, EY, buyer advisors, potential buyer, P. Kosturos, N. Haughey (A&M) regarding tax diligence matters |
| Haughey, Nicholas | 4/22/2026 | 0.7 | Participate in call with OEM, OEM advisors, Weil, B. Kinson, A. Talhouni, N. Haughey (A&M) regarding sale process |
| Haughey, Nicholas | 4/22/2026 | 0.2 | Participate in call with Lazard, Weil, B. Kinson, N. Haughey (A&M) regarding assumed liabilities |
| Haughey, Nicholas | 4/22/2026 | 0.6 | Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, E. Corrado, J. Mitchell, B. Kinson, W. Rizzo, M. Niemeyer (A&M) to discuss status and align on open items for sales processes |
| Haughey, Nicholas | 4/22/2026 | 0.2 | Participate in call with Weil team regarding sale process |
| Haughey, Nicholas | 4/22/2026 | 0.3 | Review financial analysis in support of sale process |
| Haughey, Nicholas | 4/22/2026 | 0.5 | Review and respond to OEM advisor questions on asset sales |
| Haughey, Nicholas | 4/22/2026 | 0.4 | Review intercompany balances for asset sale impact |
| Hawkins, Connor | 4/22/2026 | 0.2 | Correspond with Hilco regarding Brownsville liquidation planning |
| Hawkins, Connor | 4/22/2026 | 0.6 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Hawkins, Connor | 4/22/2026 | 0.2 | Participate in call with W. Johnston, D. McDermott, C. Hawkins (A&M) regarding Fayetteville liquidation planning |
| Johnston, Wade | 4/22/2026 | 0.3 | Prepare updates to the liquidation workstream document reflecting latest activities and developments |
| Johnston, Wade | 4/22/2026 | 0.2 | Participate in call with W. Johnston, D. McDermott, C. Hawkins (A&M) regarding Fayetteville liquidation planning |
| Johnston, Wade | 4/22/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) regarding skeleton crew labor costs |
| Johnston, Wade | 4/22/2026 | 0.2 | Correspondence with A&M and FTI teams regarding liquidation support personnel funding approvals and extensions |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/22/2026 | 0.5 | Review and provide comments regarding liquidator M&E retention agreement per Weil request |
| Johnston, Wade | 4/22/2026 | 0.6 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Johnston, Wade | 4/22/2026 | 0.6 | Meeting with Tico and M. Taborga, D. Spies, W. Johnston, D. Dawes (A&M) to discuss post-4/30 employee retention items |
| Kinson, Brian | 4/22/2026 | 0.5 | Discuss diligence support items with head of MP&L re: cure cost break down, import detail, material costs |
| Kinson, Brian | 4/22/2026 | 0.6 | Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, E. Corrado, J. Mitchell, B. Kinson, W. Rizzo, M. Niemeyer (A&M) to discuss status and align on open items for sales processes |
| Kinson, Brian | 4/22/2026 | 0.8 | Analysis of cure cost detail with vendors and OEM split and ongoing concern |
| Kinson, Brian | 4/22/2026 | 0.4 | Assess molding business TSA draft re: ELA and other matters |
| Kinson, Brian | 4/22/2026 | 0.3 | Discuss transaction details and open items with Weil |
| Kinson, Brian | 4/22/2026 | 0.7 | Participate and respond to questions from prospective buyer re: IT, Cure costs, TSA |
| Kinson, Brian | 4/22/2026 | 0.2 | Participate in call with Lazard, Weil, B. Kinson, N. Haughey (A&M) regarding assumed liabilities |
| Kinson, Brian | 4/22/2026 | 0.3 | Coordinate next steps and diligence support re: IT and MP&L B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/22/2026 | 0.7 | Participate in call with OEM, OEM advisors, Weil, B. Kinson, A. Talhouni, N. Haughey (A&M) regarding sale process |
| Kinson, Brian | 4/22/2026 | 0.3 | Respond to requests re: logos and company markings |
| Kinson, Brian | 4/22/2026 | 0.3 | Coordinate on operational matters and diligence support B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/22/2026 | 0.4 | Participate in call with prospective buyer re: status update of diligence |
| Kinson, Brian | 4/22/2026 | 0.6 | Analyze cure costs and compare against ongoing vendors |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/22/2026 | 0.3 | Clean-up and provide a capex file to a prospective buyer re: future and catch-up investment needed in a thermoplastics business |
| McDermott, Devin | 4/22/2026 | 0.3 | Coordinate next steps and diligence support re: IT and MP&L B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/22/2026 | 0.2 | Participate in call with W. Johnston, D. McDermott, C. Hawkins (A&M) regarding Fayetteville liquidation planning |
| McDermott, Devin | 4/22/2026 | 0.8 | Participate in sessions with the IT team of a prospective buyer to align on diligence requests and answer critical questions |
| McDermott, Devin | 4/22/2026 | 0.3 | Coordinate on operational matters and diligence support B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/22/2026 | 1.8 | Estimate future revenue and costs for a thermoplastics business using trial balance data |
| Mennie, James | 4/22/2026 | 0.6 | Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, E. Corrado, J. Mitchell, B. Kinson, W. Rizzo, M. Niemeyer (A&M) to discuss status and align on open items for sales processes |
| Mennie, James | 4/22/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) re: updated term sheet proposal |
| Mennie, James | 4/22/2026 | 0.3 | Coordinate upload of benefits information for TMD on buyer data site |
| Mennie, James | 4/22/2026 | 2.6 | Update Horizon settlement analysis based on comments from Weil |
| Mennie, James | 4/22/2026 | 1.3 | Update diligence worksheet tracker for prospective buyer of Horizon |
| Mennie, James | 4/22/2026 | 0.1 | Meeting with potential buyer and J. Mennie, W. Rizzo (A&M) re: status of diligence requests for towing business |
| Mennie, James | 4/22/2026 | 0.8 | Reconcile changes to intercompany analysis workbook prepared by Weil |
| Mennie, James | 4/22/2026 | 0.3 | Review datasite for benefit information for TMD |
| Mennie, James | 4/22/2026 | 0.4 | Review IT contracts for accounting system of filters business |
| Mennie, James | 4/22/2026 | 0.2 | Distribute excel output of intercompany balances to Weil |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/22/2026 | 0.4 | Participate in call with Client to discuss participating OEM receivables reconciliation data |
| Mitchell, Justin | 4/22/2026 | 0.2 | Participate in discussions with J. Mitchell, D. Dawes (A&M) regarding weekly accounts receivable reporting |
| Mitchell, Justin | 4/22/2026 | 0.3 | Correspondence with participating OEM counsel regarding settlement discussions for Horizon open accounts receivables |
| Mitchell, Justin | 4/22/2026 | 0.3 | Correspondence with Client related to validating bank account information included in CBP portal |
| Mitchell, Justin | 4/22/2026 | 0.6 | Correspondence with RPM regarding participating OEM Horizon reconciliation |
| Mitchell, Justin | 4/22/2026 | 0.4 | Correspondence related to aftermarket customer receivables reconciliation |
| Mitchell, Justin | 4/22/2026 | 1.2 | Analyze data types included in participating OEM receivables analysis to validate comprehensive nature of the information provided |
| Mitchell, Justin | 4/22/2026 | 1.2 | Analyze Brake Parts Inc reconciliation for IEEPA tariff refund entries |
| Mitchell, Justin | 4/22/2026 | 1.3 | Analyze aftermarket customer accounts receivable balances by business unit, credits and net accounts receivables in preparation for reconciliation call |
| Mitchell, Justin | 4/22/2026 | 0.6 | Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, E. Corrado, J. Mitchell, B. Kinson, W. Rizzo, M. Niemeyer (A&M) to discuss status and align on open items for sales processes |
| Moffatt, Christopher | 4/22/2026 | 0.9 | Verify winddown tracker revisions and update data for distribution |
| Moffatt, Christopher | 4/22/2026 | 0.9 | Prepare status update regarding winddown counsel and liquidators |
| Moffatt, Christopher | 4/22/2026 | 0.6 | Verify revised payroll and benefits allocations for buyer |
| Moffatt, Christopher | 4/22/2026 | 0.6 | Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, E. Corrado, J. Mitchell, B. Kinson, W. Rizzo, M. Niemeyer (A&M) to discuss status and align on open items for sales processes |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Niemeyer, Mark | 4/22/2026 | 0.6 | Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, E. Corrado, J. Mitchell, B. Kinson, W. Rizzo, M. Niemeyer (A&M) to discuss status and align on open items for sales processes |
| Rizzo, William | 4/22/2026 | 1.9 | Summarize balance sheets as of March 2026 for additional in scope entities re: pumps and towing foreign entity information file |
| Rizzo, William | 4/22/2026 | 1.3 | Summarize intercompany positions for additional entities re: pumps and towing foreign entity file |
| Rizzo, William | 4/22/2026 | 0.7 | Analyze company provided documents for agreements relating to specific IT supporting pumps, towing, and injection molding businesses |
| Rizzo, William | 4/22/2026 | 0.9 | Analyze company provided files for benefit plans relating to FBG injection molding business |
| Rizzo, William | 4/22/2026 | 0.6 | Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, E. Corrado, J. Mitchell, B. Kinson, W. Rizzo, M. Niemeyer (A&M) to discuss status and align on open items for sales processes |
| Rizzo, William | 4/22/2026 | 0.1 | Meeting with potential buyer and J. Mennie, W. Rizzo (A&M) re: status of diligence requests for towing business |
| Rizzo, William | 4/22/2026 | 1.9 | Summarize updated assets and cash balances by legal entity for rest of world entities being handed over re: global entity winddown process |
| Spies, Dean | 4/22/2026 | 0.6 | Meeting with Tico and M. Taborga, D. Spies, W. Johnston, D. Dawes (A&M) to discuss post-4/30 employee retention items |
| Taborga, Mauricio | 4/22/2026 | 0.4 | Consolidate and share individuals with personal information in IT systems for potential sale |
| Taborga, Mauricio | 4/22/2026 | 0.4 | Consolidate and share updated headcount by site for potential sale |
| Taborga, Mauricio | 4/22/2026 | 0.6 | Meeting with Tico and M. Taborga, D. Spies, W. Johnston, D. Dawes (A&M) to discuss post-4/30 employee retention items |
| Talhouni, Ali | 4/22/2026 | 0.6 | Meeting with Lazard, Weil, and N. Haughey, P. Kosturos, D. Jerneycic, A. Talhouni, J. Mennie, C. Moffatt, E. Corrado, J. Mitchell, B. Kinson, W. Rizzo, M. Niemeyer (A&M) to discuss status and align on open items for sales processes |
| Talhouni, Ali | 4/22/2026 | 0.7 | Participate in call with OEM, OEM advisors, Weil, B. Kinson, A. Talhouni, N. Haughey (A&M) regarding sale process |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 4/22/2026 | 2.3 | Calculate and record inventory balances specific to OEM customers for FRAM, TMM, Horizon, Trico, Champ, TMD for 4.17 |
| Uhrin, Matt | 4/22/2026 | 1.1 | Analyze non-US legal entities associated with various SPV lenders as it relates to evaluation of potential asset liens on asset sales |
| Westhuis, Madeline | 4/22/2026 | 0.2 | Read and respond to question regarding Czech and German entity cash balances |
| Young, Brandon | 4/22/2026 | 0.6 | Revise master container tracking model regarding material cost assumptions for prospective buyer proposal |
| Dawes, David | 4/23/2026 | 1.4 | Update operating cost assumptions within liquidation model using historical actuals |
| Dawes, David | 4/23/2026 | 1.1 | Review winddown sale notice items for accuracy and completion and to ensure all appropriate parties are included |
| Dawes, David | 4/23/2026 | 0.4 | Review Tico list of requested information and documents needed for employment services |
| Dawes, David | 4/23/2026 | 0.2 | Participate in call with D. Dawes, C. Hawkins (A&M) regarding lease costs at Fayetteville |
| Dawes, David | 4/23/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Dawes, David | 4/23/2026 | 1.1 | Review and summarize detailed operating costs for Fayetteville facility |
| Dawes, David | 4/23/2026 | 0.9 | Review facility operating status and provide develop closure and liquidation status summaries |
| Haughey, Nicholas | 4/23/2026 | 0.3 | Review term sheet for asset sale |
| Haughey, Nicholas | 4/23/2026 | 0.4 | Review counter proposal for asset sale |
| Haughey, Nicholas | 4/23/2026 | 0.4 | Meeting with N. Haughey, J. Mennie (A&M) re: new entities to include on intercompany analysis |
| Haughey, Nicholas | 4/23/2026 | 0.3 | Review and respond to diligence request items from Weil |
| Haughey, Nicholas | 4/23/2026 | 0.3 | Participate in call with Weil team regarding asset sale and APA |
| Haughey, Nicholas | 4/23/2026 | 0.3 | Draft communication to lenders regarding asset sales |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/23/2026 | 0.4 | Review financial analysis in support of sale process |
| Haughey, Nicholas | 4/23/2026 | 0.4 | Review financial analysis for potential asset sale |
| Haughey, Nicholas | 4/23/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss sales process and case updates |
| Haughey, Nicholas | 4/23/2026 | 0.2 | Participate in call with Weil, C. Hawkins, N. Haughey (A&M) regarding contract cures |
| Haughey, Nicholas | 4/23/2026 | 0.9 | Review intercompany balances for asset sale impact |
| Haughey, Nicholas | 4/23/2026 | 0.2 | Participate in call with ABL advisors regarding asset sales |
| Haughey, Nicholas | 4/23/2026 | 0.8 | Meeting with Lazard, Weil, and C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, B. Kinson, J. Mitchell, W. Rizzo (A&M) to discuss current issues and status of sales process for towing, pumps, and injection molding busin |
| Haughey, Nicholas | 4/23/2026 | 0.2 | Participate in call with Weil regarding asset sales |
| Haughey, Nicholas | 4/23/2026 | 0.4 | Review APA redline prepared by buyer |
| Haughey, Nicholas | 4/23/2026 | 0.4 | Review and respond to lender advisor questions on asset sales |
| Hawkins, Connor | 4/23/2026 | 0.5 | Participate in call with Weil and P. Kosturos, J. Mennie, W. Johnston, T. Taylor, W. Rizzo, C. Hawkins (A&M) regarding asset perimeter for inventory and equipment sale |
| Hawkins, Connor | 4/23/2026 | 0.2 | Participate in call with Weil, C. Hawkins, N. Haughey (A&M) regarding contract cures |
| Hawkins, Connor | 4/23/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Hawkins, Connor | 4/23/2026 | 0.2 | Participate in call with D. Dawes, C. Hawkins (A&M) regarding lease costs at Fayetteville |
| Hawkins, Connor | 4/23/2026 | 1.1 | Prepare lien assertion summary for asset sale |
| Hawkins, Connor | 4/23/2026 | 0.2 | Correspond with Hilco team regarding liquidation economics for third party warehouse |
| Johnston, Wade | 4/23/2026 | 0.9 | Prepare updates to weekly liquidation personnel support costs model |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/23/2026 | 0.5 | Participate in call with Weil and P. Kosturos, J. Mennie, W. Johnston, T. Taylor, W. Rizzo, C. Hawkins (A&M) regarding asset perimeter for inventory and equipment sale |
| Johnston, Wade | 4/23/2026 | 0.5 | Participate in call with C. Moore, D. Jerneycic, W. Johnston, J. Mitchell (A&M) and Hilco to discuss updates to inventory and accounts receivable recovery estimates and fees |
| Johnston, Wade | 4/23/2026 | 0.8 | Participate in call with C. Moore, P. Kosturos, D. Spies, A. Talhouni, W. Johnston, J. Mitchell (A&M), Hilco and ABL to discuss updates to inventory and accounts receivable liquidation processes and fees and expense projections |
| Johnston, Wade | 4/23/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Kinson, Brian | 4/23/2026 | 0.7 | Coordinate diligence requests and activities for molding business |
| Kinson, Brian | 4/23/2026 | 0.8 | Support diligence activity for molding business: cure costs, HR etc |
| Kinson, Brian | 4/23/2026 | 0.6 | Coordinate and respond to diligence items re: cure costs |
| Kinson, Brian | 4/23/2026 | 0.6 | Participate in call with potential bidder re: next steps on diligence B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/23/2026 | 0.2 | Align on diligence and follow up support B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/23/2026 | 0.8 | Meeting with Lazard, Weil, and C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, B. Kinson, J. Mitchell, W. Rizzo (A&M) to discuss current issues and status of sales process for towing, pumps, and injection molding busin |
| McDermott, Devin | 4/23/2026 | 0.6 | Consolidate asset detail for the prospective buyer of a thermoplastics facility |
| McDermott, Devin | 4/23/2026 | 0.6 | Participate in call with potential bidder re: next steps on diligence B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/23/2026 | 1.1 | Work with a prospective buyer's HR team to align on census data available and remaining open items |
| McDermott, Devin | 4/23/2026 | 0.4 | Assess current documents in the data room for sale of a thermoplastics business and submit missing HR documentation |
| McDermott, Devin | 4/23/2026 | 1.9 | Coordinate with a prospective buyer to get data room access and walk through layout of benefits and census files |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/23/2026 | 0.2 | Align on diligence and follow up support B. Kinson, D. McDermott (A&M) |
| Mennie, James | 4/23/2026 | 0.8 | Analyze intercompany matrix for Horizon European entity balances as of Feb 2026 |
| Mennie, James | 4/23/2026 | 0.3 | Correspond with FBG re: patent applications |
| Mennie, James | 4/23/2026 | 1.2 | Correspond with prospective buyer re: TMD benefits documents within datasite |
| Mennie, James | 4/23/2026 | 0.5 | Participate in call with Weil and P. Kosturos, J. Mennie, W. Johnston, T. Taylor, W. Rizzo, C. Hawkins (A&M) regarding asset perimeter for inventory and equipment sale |
| Mennie, James | 4/23/2026 | 0.4 | Meeting with N. Haughey, J. Mennie (A&M) re: new entities to include on intercompany analysis |
| Mennie, James | 4/23/2026 | 1.8 | Prepare output of Feb 2026 financials of Horizon entities |
| Mennie, James | 4/23/2026 | 0.8 | Meeting with Lazard, Weil, and C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, B. Kinson, J. Mitchell, W. Rizzo (A&M) to discuss current issues and status of sales process for towing, pumps, and injection molding busin |
| Mennie, James | 4/23/2026 | 1.3 | Correspond with FBG re: diligence requests for Horizon India entity |
| Mennie, James | 4/23/2026 | 0.5 | Coordinate with W. Rizzo (A&M) re: tax files from FBG to share with prospective buyer |
| Mitchell, Justin | 4/23/2026 | 0.8 | Participate in call with C. Moore, P. Kosturos, D. Spies, A. Talhouni, W. Johnston, J. Mitchell (A&M), Hilco and ABL to discuss updates to inventory and accounts receivable liquidation processes and fees and expense projections |
| Mitchell, Justin | 4/23/2026 | 0.3 | Correspondence with Hilco regarding the latest accounts receivable aging data |
| Mitchell, Justin | 4/23/2026 | 0.9 | Draft commentary related to IEEPA refund summary |
| Mitchell, Justin | 4/23/2026 | 0.4 | Participate in call to analyze IEEPA reconciliations for Brake Parts and Fram |
| Mitchell, Justin | 4/23/2026 | 0.7 | Participate in call with Hilco to analyze variances in the latest accounts receivable aging versus period periods |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/23/2026 | 0.5 | Participate in call with C. Moore, D. Jerneycic, W. Johnston, J. Mitchell (A&M) and Hilco to discuss updates to inventory and accounts receivable recovery estimates and fees |
| Mitchell, Justin | 4/23/2026 | 0.8 | Prepare analysis summarizing the IEEPA refund entries by those accepted versus those requiring reconciliation by business unit |
| Mitchell, Justin | 4/23/2026 | 0.8 | Meeting with Lazard, Weil, and C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, B. Kinson, J. Mitchell, W. Rizzo (A&M) to discuss current issues and status of sales process for towing, pumps, and injection molding busin |
| Mitchell, Justin | 4/23/2026 | 1.1 | Incorporate the latest accounts receivable aging data into the legal entity by customer summary |
| Mitchell, Justin | 4/23/2026 | 0.2 | Participate in call with M. Uhrin, J. Mitchell (A&M) to analyze accounts receivable balance data for Brake Parts Inc. to support diligence request |
| Mitchell, Justin | 4/23/2026 | 0.6 | Participate in call with Client to analyze IEEPA refund entries submitted and reconciliation process next steps |
| Moffatt, Christopher | 4/23/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss sales process and case updates |
| Moffatt, Christopher | 4/23/2026 | 0.8 | Meeting with Lazard, Weil, and C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, B. Kinson, J. Mitchell, W. Rizzo (A&M) to discuss current issues and status of sales process for towing, pumps, and injection molding busin |
| Moffatt, Christopher | 4/23/2026 | 1.3 | Revise summary of winddown entities status and next steps, data room materials |
| Moffatt, Christopher | 4/23/2026 | 0.9 | Revise schedule of winddown legal entities, retainer information, paying entities and available funds |
| Moffatt, Christopher | 4/23/2026 | 0.3 | Verify C-Street winddown communications package update |
| Moffatt, Christopher | 4/23/2026 | 0.1 | Participate in meeting with Weil and C. Moffatt, P. Kosturos (A&M) regarding global winddown process |
| Moffatt, Christopher | 4/23/2026 | 0.1 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss Mexico counsel inquiry |

*Exhibit D-2*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**April 1, 2026 through June 30, 2026**

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 4/23/2026 | 0.8 | Meeting with Lazard, Weil, and C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, B. Kinson, J. Mitchell, W. Rizzo (A&M) to discuss current issues and status of sales process for towing, pumps, and injection molding busin |
| Rizzo, William | 4/23/2026 | 1.8 | Summarize FY25 and FY26 YTD financial for India entity supporting FBG towing business |
| Rizzo, William | 4/23/2026 | 0.5 | Participate in call with Weil and P. Kosturos, J. Mennie, W. Johnston, T. Taylor, W. Rizzo, C. Hawkins (A&M) regarding asset perimeter for inventory and equipment sale |
| Rizzo, William | 4/23/2026 | 2.4 | Create summarized FY25 and FY26 YTD balance sheet and P&L for Australian wipers entity |
| Rizzo, William | 4/23/2026 | 0.4 | Correspondence with Weil re: necessary diligence for India valuation report for sale of FBG towing business |
| Rizzo, William | 4/23/2026 | 0.6 | Correspondence with Weil re: data privacy and sensitivity issues for rest of world employee information |
| Rizzo, William | 4/23/2026 | 0.4 | Correspondence with Weil and Lazard re: tax diligence for FBG towing business |
| Rizzo, William | 4/23/2026 | 0.7 | Analyze accrued PTO and estimated severance detail for FBG Canadian employees supporting towing business |
| Rizzo, William | 4/23/2026 | 1.1 | Summarize company provided census detail by legal entity re: global entity winddown process |
| Rizzo, William | 4/23/2026 | 0.4 | Correspondence with FBG re: severance costs for India entity supporting North America towing business |
| Rizzo, William | 4/23/2026 | 0.2 | Meeting with Weil and W. Rizzo (A&M) to discuss outstanding diligence from buyer counsel re: sale of towing and pumps business |
| Spies, Dean | 4/23/2026 | 0.8 | Participate in call with C. Moore, P. Kosturos, D. Spies, A. Talhouni, W. Johnston, J. Mitchell (A&M), Hilco and ABL to discuss updates to inventory and accounts receivable liquidation processes and fees and expense projections |
| Talhouni, Ali | 4/23/2026 | 0.8 | Participate in call with C. Moore, P. Kosturos, D. Spies, A. Talhouni, W. Johnston, J. Mitchell (A&M), Hilco and ABL to discuss updates to inventory and accounts receivable liquidation processes and fees and expense projections |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/23/2026 | 0.8 | Meeting with Lazard, Weil, and C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, B. Kinson, J. Mitchell, W. Rizzo (A&M) to discuss current issues and status of sales process for towing, pumps, and injection molding busin |
| Taylor, Trent | 4/23/2026 | 1.6 | Compile inventory files requested by Hilco for week ended 04.17 and prepare for distribution |
| Taylor, Trent | 4/23/2026 | 0.7 | Investigate Onset M&E claims at TMD and associated Hilco valuations |
| Taylor, Trent | 4/23/2026 | 0.5 | Participate in call with Weil and P. Kosturos, J. Mennie, W. Johnston, T. Taylor, W. Rizzo, C. Hawkins (A&M) regarding asset perimeter for inventory and equipment sale |
| Uhrin, Matt | 4/23/2026 | 0.2 | Correspondence with A&M and Weil teams re: global wind-down entity follow-ups and non-US legal entity affiliations with SPV lenders |
| Uhrin, Matt | 4/23/2026 | 0.2 | Participate in call with M. Uhrin, J. Mitchell (A&M) to analyze accounts receivable balance data for Brake Parts Inc. to support diligence request |
| Uhrin, Matt | 4/23/2026 | 0.6 | Review & update analysis of non-US legal entities associated with various SPV lenders and global wind-down entities as it relates to ongoing sale process considerations |
| Young, Brandon | 4/23/2026 | 0.9 | Analyze container-level inventory and cost exposure in connection with potential contents sale |
| Young, Brandon | 4/23/2026 | 1.3 | Prepare potential container content sale proposal for prospective buyer |
| Corrado, Eric | 4/24/2026 | 0.7 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss open items for sale of FBG towing and injection molding businesses |
| Dawes, David | 4/24/2026 | 0.6 | Correspondence regarding employee extension needs for asset sales |
| Dawes, David | 4/24/2026 | 0.2 | Correspondence regarding facility status for Brownsville location |
| Dawes, David | 4/24/2026 | 0.8 | Continue to update legal entity asset index and supporting schedules for transition incorporating latest asset sales |
| Dawes, David | 4/24/2026 | 0.8 | Participate in call with Hilco and W. Johnston, D. Dawes, C. Hawkins (A&M) regarding liquidation planning and updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 4/24/2026 | 2.3 | Update legal entity asset index and supporting schedules for transition incorporating latest asset sales |
| Dawes, David | 4/24/2026 | 1.8 | Review leased and owned equipment listing and reconcile against potential asset sales |
| Haughey, Nicholas | 4/24/2026 | 0.6 | Review and respond to APA questions from Weil team |
| Haughey, Nicholas | 4/24/2026 | 0.4 | Review updated intercompany financial analysis |
| Haughey, Nicholas | 4/24/2026 | 0.6 | Review document requests for APA disclosures |
| Haughey, Nicholas | 4/24/2026 | 0.3 | Participate in call with Lazard, potential buyer on rubber production facility |
| Haughey, Nicholas | 4/24/2026 | 0.3 | Participate in call with buyer counsel, Weil, N. Haughey (A&M) regarding APA matters |
| Haughey, Nicholas | 4/24/2026 | 0.2 | Call with J. Mennie, N. Haughey (A&M) to discuss updated intercompany analysis |
| Haughey, Nicholas | 4/24/2026 | 0.7 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss open items for sale of FBG towing and injection molding businesses |
| Haughey, Nicholas | 4/24/2026 | 0.3 | Participate in call with DIP advisors regarding asset sales |
| Haughey, Nicholas | 4/24/2026 | 0.3 | Review and respond to Weil questions on asset sales |
| Haughey, Nicholas | 4/24/2026 | 0.3 | Participate in call with Weil regarding APA matters |
| Haughey, Nicholas | 4/24/2026 | 0.3 | Participate in call with Weil regarding asset sales |
| Haughey, Nicholas | 4/24/2026 | 0.3 | Participate in call with Weil team regarding asset sales |
| Haughey, Nicholas | 4/24/2026 | 0.2 | Review and respond to A&M and Weil tax questions on asset sales |
| Haughey, Nicholas | 4/24/2026 | 0.2 | Review and respond to Lazard team questions on sale process |
| Haughey, Nicholas | 4/24/2026 | 0.4 | Review and respond to buyer diligence questions |
| Haughey, Nicholas | 4/24/2026 | 0.5 | Meeting with OEM, Weil and N. Haughey, J. Mennie (A&M) re: update on sales process |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/24/2026 | 0.2 | Participate in call with Weil team regarding term sheet negotiations |
| Hawkins, Connor | 4/24/2026 | 0.3 | Correspond with Hilco team regarding scope of TMD transaction |
| Hawkins, Connor | 4/24/2026 | 0.8 | Participate in call with Hilco and W. Johnston, D. Dawes, C. Hawkins (A&M) regarding liquidation planning and updates |
| Johnston, Wade | 4/24/2026 | 0.3 | Review of leased equipment summary from Hilco to support potential M&E sale due diligence |
| Johnston, Wade | 4/24/2026 | 0.8 | Participate in call with Hilco and W. Johnston, D. Dawes, C. Hawkins (A&M) regarding liquidation planning and updates |
| Johnston, Wade | 4/24/2026 | 0.5 | Participate in call with Aequum regarding support requests for liquidation workstream |
| Johnston, Wade | 4/24/2026 | 0.4 | Prepare updates to the liquidation workstream document reflecting latest activities and developments |
| Johnston, Wade | 4/24/2026 | 0.3 | Phone call with D. Dye (Hilco) regarding equipment sales to PGI and related due diligence requests |
| McDermott, Devin | 4/24/2026 | 1.1 | Consolidate and clean-up provided census data to remove any personal information prior to sharing with a prospective buyer |
| McDermott, Devin | 4/24/2026 | 0.4 | Meet with Weil re: equipment leases at a thermoplastics facility |
| McDermott, Devin | 4/24/2026 | 1.1 | Participate in call with a prospective buyer's IT team and the team from a thermoplastics business re: IT transfer and diligence questions |
| McDermott, Devin | 4/24/2026 | 1.2 | Work with local site teams to consolidate census information for the HR team of a prospective buyer |
| McDermott, Devin | 4/24/2026 | 0.7 | Work with the HR team of a prospective buyer to align on outstanding diligence needs and next steps |
| Mennie, James | 4/24/2026 | 0.7 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss open items for sale of FBG towing and injection molding businesses |
| Mennie, James | 4/24/2026 | 2.2 | Prepare intercompany analysis on wipers Australia entity |
| Mennie, James | 4/24/2026 | 1.7 | Review balance sheet information for Wipers entity |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/24/2026 | 2.8 | Summarize intercompany balances for Horizon and Pumps |
| Mennie, James | 4/24/2026 | 0.5 | Meeting with OEM, Weil and N. Haughey, J. Mennie (A&M) re: update on sales process |
| Mennie, James | 4/24/2026 | 0.5 | Meeting with potential buyer and J. Mennie, A. Talhouni, D. Spies, M. Rios, W. Rizzo (A&M) to discuss diligence and employee transition for potential sale of towing and pumps business |
| Mennie, James | 4/24/2026 | 0.2 | Call with J. Mennie, N. Haughey (A&M) to discuss updated intercompany analysis |
| Mitchell, Justin | 4/24/2026 | 0.1 | Participate in call with Client regarding changes in latest accounts receivable aging |
| Mitchell, Justin | 4/24/2026 | 0.3 | Participate in call with FTI regarding latest accounts receivable aging data |
| Mitchell, Justin | 4/24/2026 | 0.4 | Analyze IEEPA refund entry data analysis for Phase 1 versus Phase 2 entries |
| Mitchell, Justin | 4/24/2026 | 0.4 | Correspondence to confirm the bank account information utilized in the IEEPA refund submission process |
| Mitchell, Justin | 4/24/2026 | 0.4 | Correspondence with FTI regarding latest accounts receivable data |
| Mitchell, Justin | 4/24/2026 | 0.7 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss open items for sale of FBG towing and injection molding businesses |
| Mitchell, Justin | 4/24/2026 | 0.9 | Prepare analysis of variances to prior accounts receivable balances |
| Mitchell, Justin | 4/24/2026 | 0.2 | Participate in call with Client regarding IEEPA tariff refund process |
| Mitchell, Justin | 4/24/2026 | 1.4 | Analyze latest accounts receivable aging data and incorporate revisions for pre OEM funding |
| Mitchell, Justin | 4/24/2026 | 0.6 | Build version of OEM accounts receivable summary to include all supporting data to the OEM accounts receivable reconciliation |
| Mitchell, Justin | 4/24/2026 | 0.3 | Correspondence with Client regarding submitting additional Phase 1 entries |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/24/2026 | 0.8 | Incorporate revisions to Brake Parts open receivables schedule for pre versus post OEM funding |
| Mitchell, Justin | 4/24/2026 | 0.2 | Correspondence with RPM regarding Horizon OEM accounts receivable disputed balance |
| Moffatt, Christopher | 4/24/2026 | 0.7 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss open items for sale of FBG towing and injection molding businesses |
| Moffatt, Christopher | 4/24/2026 | 0.9 | Prepare revisions to global winddown tracker to reflect current status of liquidation, professional engagement and next steps |
| Moffatt, Christopher | 4/24/2026 | 0.7 | Update liquidation counsel retainer tracker for payments and invoices |
| Rios, Marvin | 4/24/2026 | 0.5 | Meeting with potential buyer and J. Mennie, A. Talhouni, D. Spies, M. Rios, W. Rizzo (A&M) to discuss diligence and employee transition for potential sale of towing and pumps business |
| Rizzo, William | 4/24/2026 | 0.4 | Correspondence with Weil and Lazard re: census detail and benefits information for injection molding businesses |
| Rizzo, William | 4/24/2026 | 0.7 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss open items for sale of FBG towing and injection molding businesses |
| Rizzo, William | 4/24/2026 | 0.4 | Correspondence with FBG re: Mexico tax diligence for entity supporting water pumps business |
| Rizzo, William | 4/24/2026 | 0.4 | Correspondence with potential buyer of injection molding business re: status of requested documents VDR access |
| Rizzo, William | 4/24/2026 | 0.5 | Meeting with potential buyer and J. Mennie, A. Talhouni, D. Spies, M. Rios, W. Rizzo (A&M) to discuss diligence and employee transition for potential sale of towing and pumps business |
| Rizzo, William | 4/24/2026 | 2.3 | Create summarized files by jurisdiction for employee information and census detail by legal entity re: global entity winddown diligence |
| Rizzo, William | 4/24/2026 | 1.7 | Create intercompany matrices as of February 2026 for specific rest of world entities re: global entity winddown process |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 4/24/2026 | 0.8 | Analyze all company provided Mexico tax files for FBG pumps business re: potential buyer diligence |
| Rizzo, William | 4/24/2026 | 0.4 | Correspondence with Weil and Lazard re: updated financial information documents for pumps and towing business sales process diligence |
| Rizzo, William | 4/24/2026 | 1.1 | Cleanse FBG roster data for specific employee information |
| Spies, Dean | 4/24/2026 | 0.5 | Meeting with potential buyer and J. Mennie, A. Talhouni, D. Spies, M. Rios, W. Rizzo (A&M) to discuss diligence and employee transition for potential sale of towing and pumps business |
| Taborga, Mauricio | 4/24/2026 | 0.6 | Participate in call with Weil, A. Talhouni, M. Taborga, P. Kosturos (A&M) regarding select BU escrow account activity report |
| Talhouni, Ali | 4/24/2026 | 0.7 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, J. Mennie, C. Moffatt, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss open items for sale of FBG towing and injection molding businesses |
| Talhouni, Ali | 4/24/2026 | 0.6 | Participate in call with Weil, A. Talhouni, M. Taborga, P. Kosturos (A&M) regarding select BU escrow account activity report |
| Talhouni, Ali | 4/24/2026 | 0.5 | Meeting with potential buyer and J. Mennie, A. Talhouni, D. Spies, M. Rios, W. Rizzo (A&M) to discuss diligence and employee transition for potential sale of towing and pumps business |
| Johnston, Wade | 4/25/2026 | 0.2 | Correspondence with A&M and Hilco teams regarding going-concern sales and asset liquidation scope impacts |
| Kinson, Brian | 4/25/2026 | 0.6 | Review of Jobs OH offer for injection molding business bid support |
| McDermott, Devin | 4/25/2026 | 0.6 | Collaborate with a prospective buyer re: staffing requirements and revenue modeling for a thermoplastics business |
| McDermott, Devin | 4/25/2026 | 0.5 | Consolidate and clean-up program end dates file to share expected annual revenue with a prospective buyer |
| Mennie, James | 4/25/2026 | 0.2 | Review Horizon intercompany analysis prepared by Weil |
| Mennie, James | 4/25/2026 | 1.6 | Update analysis of intercompany balances between legal entities |
| Rizzo, William | 4/25/2026 | 0.6 | Correspondence with Weil re: status of severance analysis and remaining diligence for global entity winddown process |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/26/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss inquiry from counsel regarding winddown |
| Haughey, Nicholas | 4/26/2026 | 0.3 | Review and respond to APA questions from Weil |
| Johnston, Wade | 4/26/2026 | 0.3 | Correspondence with Hilco team regarding Dalton foundry operational issues and potential buyer interest |
| McDermott, Devin | 4/26/2026 | 0.6 | Consolidate data and send updated detail for revenue by customer to a prospective buyer of a thermoplastics business |
| McDermott, Devin | 4/26/2026 | 0.4 | Participate in meeting with the CEO of a prospective buyer re: revenue modeling for a thermoplastics business |
| Moffatt, Christopher | 4/26/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss inquiry from counsel regarding winddown |
| Taylor, Trent | 4/26/2026 | 1.2 | Investigate assets located at Champ Albion facilities and compare against Hilco asset listing and Onset invoice log |
| Corrado, Eric | 4/27/2026 | 0.3 | Meeting with Weil, Lazard, and N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell, E. Corrado, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss status of sales process for towing, pumps, and injection molding businesses |
| Dawes, David | 4/27/2026 | 1.6 | Review outstanding information requests from Tico and correspond with internal and FBG members for gathering |
| Dawes, David | 4/27/2026 | 2.2 | Review sales workbook of assumed transferred machinery and equipment assets and reconcile against Hilco listing |
| Dawes, David | 4/27/2026 | 1.1 | Perform review of cash disbursements related to vendor spend for pumps and towing business sales diligence request |
| Dawes, David | 4/27/2026 | 0.5 | Participate in call with Hilco and W. Johnston, D. Dawes (A&M) regarding liquidation planning and updates |
| Dawes, David | 4/27/2026 | 1.8 | Review employee extension analysis and develop cleansed version for distribution |
| Dawes, David | 4/27/2026 | 1.7 | Develop analysis showing historic vendor spend for ASC and Horizon sales |
| Dawes, David | 4/27/2026 | 0.2 | Meeting with D. Dawes, W. Rizzo (A&M) to review historical vendor spend for pumps and towing business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 4/27/2026 | 0.2 | Meeting with W. Johnston, D. Dawes, (A&M) regarding Tico employee extension diligence requests |
| Dawes, David | 4/27/2026 | 0.8 | Participate in daily status update with FBG, Hilco and W. Johnston, D. Dawes (A&M) to discuss post-4/30 liquidation workstream |
| Haughey, Nicholas | 4/27/2026 | 0.2 | Review and respond to correspondence from Weil team regarding asset sales |
| Haughey, Nicholas | 4/27/2026 | 0.3 | Meeting with N. Haughey, J. Mennie (A&M) to discuss open items on pumps diligence request |
| Haughey, Nicholas | 4/27/2026 | 0.3 | Meeting with Weil, Lazard, and N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell, E. Corrado, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss status of sales process for towing, pumps, and injection molding businesses |
| Haughey, Nicholas | 4/27/2026 | 0.3 | Participate in call with OEM advisor, M. Taborga, A. Talhouni, N. Haughey (A&M) regarding APA and TSA agreements |
| Haughey, Nicholas | 4/27/2026 | 0.4 | Draft communications to UCC and ABL advisors regarding asset sale deal points |
| Haughey, Nicholas | 4/27/2026 | 0.3 | Review and respond to APA questions from Weil |
| Haughey, Nicholas | 4/27/2026 | 0.6 | Meeting with Weil and N. Haughey, M. Uhrin, J. Mennie (A&M) re: Horizon intercompany term sheet |
| Haughey, Nicholas | 4/27/2026 | 0.4 | Discuss and align with B. Kinson. N. Haughey (A&M) re: diligence items of molding business |
| Haughey, Nicholas | 4/27/2026 | 0.4 | Participate in call with buyer counsel, Weil, N. Haughey (A&M) regarding APA matters |
| Jansen, John | 4/27/2026 | 0.3 | Meeting with Weil, Lazard, and N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell, E. Corrado, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss status of sales process for towing, pumps, and injection molding businesses |
| Johnston, Wade | 4/27/2026 | 0.6 | Participate in call with customs broker and Hilco teams regarding tariff mitigation options and related issues |
| Johnston, Wade | 4/27/2026 | 0.2 | Correspondence with Aequum and FBG IT personnel regarding requests for employee support services post-4/30 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/27/2026 | 0.2 | Correspondence with Weil teams regarding lease status of various potential equipment sales at Hebron, KY facility |
| Johnston, Wade | 4/27/2026 | 0.2 | Meeting with W. Johnston, D. Dawes, (A&M) regarding Tico employee extension diligence requests |
| Johnston, Wade | 4/27/2026 | 0.5 | Participate in call with Hilco and W. Johnston, D. Dawes (A&M) regarding liquidation planning and updates |
| Johnston, Wade | 4/27/2026 | 0.7 | Analyze IEEPA tariff refund schedule and update document for ABL lender advisors |
| Johnston, Wade | 4/27/2026 | 0.8 | Participate in daily status update with FBG, Hilco and W. Johnston, D. Dawes (A&M) to discuss post-4/30 liquidation workstream |
| Kinson, Brian | 4/27/2026 | 0.4 | Review latest revision of APA for molding business |
| Kinson, Brian | 4/27/2026 | 0.8 | Support / investigate diligence requests re: atypical financial entries |
| Kinson, Brian | 4/27/2026 | 0.2 | Review Senneca count proposal to support the bidding process |
| Kinson, Brian | 4/27/2026 | 0.2 | Review of APA for APAC engine management business |
| Kinson, Brian | 4/27/2026 | 0.5 | Facilitate discussion with prospective bidder, B. Kinson, D. McDermott (A&M) re: status update |
| Kinson, Brian | 4/27/2026 | 0.3 | Meeting with Weil, Lazard, and N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell, E. Corrado, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss status of sales process for towing, pumps, and injection molding businesses |
| Kinson, Brian | 4/27/2026 | 0.3 | Align on next steps and open action items for sale of a thermoplastics business with B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/27/2026 | 0.4 | Respond to diligence requests from prospective buyer re: taxes, manufacturing transfer |
| Kinson, Brian | 4/27/2026 | 0.7 | Facilitate discussion with head of ops of molding business re: operational matters, diligence items |
| Kinson, Brian | 4/27/2026 | 0.2 | Participate in call with Senneca county representative re: proposal support |
| Kinson, Brian | 4/27/2026 | 0.4 | Discuss and align with B. Kinson. N. Haughey (A&M) re: diligence items of molding business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/27/2026 | 0.3 | Align on next steps and open action items for sale of a thermoplastics business with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/27/2026 | 0.5 | Facilitate discussion with prospective bidder, B. Kinson, D. McDermott (A&M) re: status update |
| McDermott, Devin | 4/27/2026 | 0.3 | Compile and provide landlord details to a prospective buyer |
| McDermott, Devin | 4/27/2026 | 1.7 | Consolidate and provide additional documentation updates for the HR team of a prospective buyer re: benefits and census data |
| Mennie, James | 4/27/2026 | 0.9 | Reconcile outstanding property tax for TMD |
| Mennie, James | 4/27/2026 | 1.6 | Compile next steps for responding to outstanding contract diligence questions from prospective buyer |
| Mennie, James | 4/27/2026 | 0.7 | Review the updated draft of TMD APA |
| Mennie, James | 4/27/2026 | 0.4 | Review datasite for latest perpetual inventory file for Horizon |
| Mennie, James | 4/27/2026 | 0.3 | Meeting with Weil, Lazard, and N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell, E. Corrado, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss status of sales process for towing, pumps, and injection molding businesses |
| Mennie, James | 4/27/2026 | 0.3 | Correspond with J. Mitchell (A&M) re: customer sales data for FY24 and FY25 |
| Mennie, James | 4/27/2026 | 0.7 | Review fixed assets rollforward for Horizon |
| Mennie, James | 4/27/2026 | 0.3 | Meeting with N. Haughey, J. Mennie (A&M) to discuss open items on pumps diligence request |
| Mennie, James | 4/27/2026 | 1.3 | Provide responses to Weil re: Horizon regulatory open items |
| Mennie, James | 4/27/2026 | 0.6 | Meeting with Weil and N. Haughey, M. Uhrin, J. Mennie (A&M) re: Horizon intercompany term sheet |
| Mitchell, Justin | 4/27/2026 | 0.2 | Correspondence with participating OEM regarding reconciliation of Horizon accounts receivables |
| Mitchell, Justin | 4/27/2026 | 0.3 | Meeting with Weil, Lazard, and N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell, E. Corrado, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss status of sales process for towing, pumps, and injection molding businesses |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/27/2026 | 0.2 | Participate in call with J. Mitchell, W. Rizzo (A&M) to review legal entities included in the ASC and Horizon transaction perimeter for diligence requests |
| Mitchell, Justin | 4/27/2026 | 0.3 | Correspondence with RPM regarding participating OEM reconciliations |
| Mitchell, Justin | 4/27/2026 | 0.8 | Analyze ASC and Horizon sales data for FY2024 and FY2025 to support diligence items |
| Mitchell, Justin | 4/27/2026 | 0.9 | Participate in call with Client to analyze latest accounts receivable data and variances to prior periods |
| Mitchell, Justin | 4/27/2026 | 0.4 | Correspondence with Client regarding follow up questions on IEEPA reconciliations and application for refunds |
| Mitchell, Justin | 4/27/2026 | 1.4 | Analyze Plan documents for review and comment in connection with treatment of claims |
| Mitchell, Justin | 4/27/2026 | 0.6 | Analyze participating OEM accounts receivables reconciliation related to Horizon dispute |
| Mitchell, Justin | 4/27/2026 | 0.9 | Prepare data to share with prospective buyer regarding ASC and Horizon sales by customer and legal entity for FY24 and FY25 |
| Mitchell, Justin | 4/27/2026 | 0.3 | Incorporate revisions to TMD sale materials and special committee presentation for receivables reconciliations with OEMs |
| Moffatt, Christopher | 4/27/2026 | 1.0 | Revise global winddown summary presentation materials and schedules |
| Niemeyer, Mark | 4/27/2026 | 0.3 | Meeting with Weil, Lazard, and N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell, E. Corrado, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss status of sales process for towing, pumps, and injection molding businesses |
| Rizzo, William | 4/27/2026 | 0.1 | Meeting with Weil and W. Rizzo (A&M) to discuss legal diligence requests from counsel of potential buyer of towing and pumps businesses |
| Rizzo, William | 4/27/2026 | 1.1 | Summarize responses for diligence questions and requests from counsel of potential buyer of pumps and towing business |
| Rizzo, William | 4/27/2026 | 0.9 | Update analysis of foreign entities supporting FBG towing and pumps business with estimated severance costs |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 4/27/2026 | 0.3 | Meeting with Weil, Lazard, and N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell, E. Corrado, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss status of sales process for towing, pumps, and injection molding businesses |
| Rizzo, William | 4/27/2026 | 0.3 | Correspondence with landlord of specific leased facility supporting towing business re: commencement date of lease |
| Rizzo, William | 4/27/2026 | 0.2 | Meeting with D. Dawes, W. Rizzo (A&M) to review historical vendor spend for pumps and towing business |
| Rizzo, William | 4/27/2026 | 1.1 | Analyze historical vendor spend data for FY24 and FY25 by legal entity supporting FBG pumps and towing business |
| Rizzo, William | 4/27/2026 | 0.2 | Meeting with Weil and W. Rizzo (A&M) to discuss outstanding legal diligence from potential buyer counsel |
| Rizzo, William | 4/27/2026 | 0.2 | Participate in call with J. Mitchell, W. Rizzo (A&M) to review legal entities included in the ASC and Horizon transaction perimeter for diligence requests |
| Rizzo, William | 4/27/2026 | 0.6 | Analyze specific lease agreements and amendments for identification of commencement date and other details requested by counsel of potential buyer |
| Rizzo, William | 4/27/2026 | 2.3 | Create summary by vendor and type at entity level for FY24 and FY25 re: pumps and towing vendor analysis |
| Rizzo, William | 4/27/2026 | 0.2 | Correspondence with FBG re: permits for specific facilities |
| Spies, Dean | 4/27/2026 | 0.3 | Meeting with Weil, Lazard, and N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell, E. Corrado, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss status of sales process for towing, pumps, and injection molding businesses |
| Taborga, Mauricio | 4/27/2026 | 0.3 | Participate in call with OEM advisor, M. Taborga, A. Talhouni, N. Haughey (A&M) regarding APA and TSA agreements |
| Talhouni, Ali | 4/27/2026 | 0.3 | Meeting with Weil, Lazard, and N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell, E. Corrado, M. Niemeyer, D. Spies, W. Rizzo (A&M) to discuss status of sales process for towing, pumps, and injection molding businesses |
| Talhouni, Ali | 4/27/2026 | 0.3 | Participate in call with OEM advisor, M. Taborga, A. Talhouni, N. Haughey (A&M) regarding APA and TSA agreements |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 4/27/2026 | 1.4 | Research VW OEM part identifiers using TMD invoice references |
| Taylor, Trent | 4/27/2026 | 2.7 | Reconcile customer part number to FBG SKU ID for selection of VW invoices |
| Uhrin, Matt | 4/27/2026 | 0.6 | Meeting with Weil and N. Haughey, M. Uhrin, J. Mennie (A&M) re: Horizon intercompany term sheet |
| Becker, Paul | 4/28/2026 | 0.4 | Meeting with potential buyer and J. Mennie, D. Spies, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss operational and financial diligence re: sale of FBG towing and pumps business |
| Corrado, Eric | 4/28/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates and open requests from potential buyers of injection moldin |
| Dawes, David | 4/28/2026 | 0.2 | Meeting with W. Johnston, D. Dawes, (A&M) regarding employee benefits plans for Tico extension |
| Dawes, David | 4/28/2026 | 0.6 | Correspondence regarding employee benefits plans |
| Dawes, David | 4/28/2026 | 0.7 | Meeting with Tico, Hilco and P. Kosturos, M. Taborga, D. Spies, W. Johnston, D. Dawes (A&M) to discuss employee retention planning and updates |
| Dawes, David | 4/28/2026 | 1.3 | Research and review of accounting vendor contracts for ongoing services, costs and timing |
| Dawes, David | 4/28/2026 | 0.5 | Participate in call with Hilco and W. Johnston, D. Dawes (A&M) regarding liquidation planning and updates |
| Dawes, David | 4/28/2026 | 1.7 | Develop summary of accounting vendor and consulting vendor contracts and costs |
| Dawes, David | 4/28/2026 | 0.8 | Correspondence regarding support services center employment extension |
| Dawes, David | 4/28/2026 | 0.9 | Correspondence with Weil regarding Tico employment services legal requirements |
| Dawes, David | 4/28/2026 | 1.1 | Research and review consultant vendor contracts for ongoing services, costs and timing |
| Haughey, Nicholas | 4/28/2026 | 1.0 | Participate in call with Weil and N. Haughey, J. Mennie (A&M) to discuss intercompany claims analysis for Horizon |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/28/2026 | 0.4 | Review and respond to APA questions from Weil team |
| Haughey, Nicholas | 4/28/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) to discuss updated debt capacity analysis for wipers entity as part of intercompany analysis |
| Haughey, Nicholas | 4/28/2026 | 0.7 | Call with Weil, Lazard and N. Haughey, J. Mennie (A&M) re: purchase price allocation of going concern sales |
| Haughey, Nicholas | 4/28/2026 | 0.4 | Review cure schedule questions from buyer |
| Haughey, Nicholas | 4/28/2026 | 0.5 | Participate in call with Weil, OEM counsel regarding APA and sales order mattes |
| Haughey, Nicholas | 4/28/2026 | 0.4 | Participate in meeting with FTI, Weil and N. Haughey, J. Mennie (A&M) re: intercompany claims settlement proposal |
| Haughey, Nicholas | 4/28/2026 | 0.3 | Review Horizon intercompany balance analysis in support of sale |
| Haughey, Nicholas | 4/28/2026 | 0.3 | Participate in call with Lazard on asset sales |
| Haughey, Nicholas | 4/28/2026 | 0.2 | Meeting with N. Haughey, J. Mennie (A&M) re: open items on intercompany claims analysis |
| Haughey, Nicholas | 4/28/2026 | 0.2 | Review updated IOI from potential buyer of rubber production facility |
| Haughey, Nicholas | 4/28/2026 | 0.2 | Participate in call with Weil regarding APA matters |
| Haughey, Nicholas | 4/28/2026 | 0.2 | Participate in call with Weil team and OEM customer counsel on APA matters |
| Haughey, Nicholas | 4/28/2026 | 0.3 | Participate in call with Weil and buyer counsel regarding APA matters |
| Haughey, Nicholas | 4/28/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates and open requests from potential buyers of injection moldin |
| Jansen, John | 4/28/2026 | 0.2 | Participate in call with J. Jansen, J. Mitchell (A&M) to discuss Walbro customer accounts receivable balances |
| Johnston, Wade | 4/28/2026 | 0.5 | Participate in bi-weekly update call with PWP and Hilco teams on asset monetization workstream |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/28/2026 | 0.1 | Correspondence with Hilco team regarding branded Trico inventory and updates to liquidation model |
| Johnston, Wade | 4/28/2026 | 0.2 | Meeting with W. Johnston, D. Dawes, (A&M) regarding employee benefits plans for Tico extension |
| Johnston, Wade | 4/28/2026 | 0.5 | Participate in call with Hilco and W. Johnston, D. Dawes (A&M) regarding liquidation planning and updates |
| Johnston, Wade | 4/28/2026 | 0.5 | Participate in call with FBG and Hilco teams regarding inventory monetization and tariff mitigation options |
| Johnston, Wade | 4/28/2026 | 0.7 | Meeting with Tico, Hilco and P. Kosturos, M. Taborga, D. Spies, W. Johnston, D. Dawes (A&M) to discuss employee retention planning and updates |
| Johnston, Wade | 4/28/2026 | 0.4 | Prepare updates to weekly liquidation personnel support costs model |
| Kinson, Brian | 4/28/2026 | 0.7 | Facilitate discussion with prospective buyer and molding business sales individuals |
| Kinson, Brian | 4/28/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates and open requests from potential buyers of injection moldin |
| Kinson, Brian | 4/28/2026 | 0.2 | Analysis and review of equipment leases for OH facilities |
| Kinson, Brian | 4/28/2026 | 0.6 | Analysis and review of international spend and import implications |
| Kinson, Brian | 4/28/2026 | 0.6 | Analyze financial transaction lines for molding business for diligence support |
| Kinson, Brian | 4/28/2026 | 0.4 | Facilitate call with ops leader of prospective buyer of molding business |
| Kinson, Brian | 4/28/2026 | 0.6 | Meet with prospective buyer head of Ops discussing roadblocks |
| Kinson, Brian | 4/28/2026 | 0.5 | Participate in call with IT team of prospective buyer of molding business re: diligence support |
| Kinson, Brian | 4/28/2026 | 0.3 | Map of molding business contract report, analyze by site, vendor and qty |
| Kinson, Brian | 4/28/2026 | 0.6 | Review and quantify manufacturing assets at molding facilities |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/28/2026 | 0.7 | Support diligence activity for molding business: cure costs, AP, HR items, Fayetteville timing |
| McDermott, Devin | 4/28/2026 | 0.7 | Work with business leadership for a thermoplastics business to consolidate additional equipment and building leases for a prospective buyer |
| McDermott, Devin | 4/28/2026 | 0.4 | Provide requested equipment lease detail to a prospective buyer |
| McDermott, Devin | 4/28/2026 | 0.8 | Participate in IT call with a prospective buyer and local IT teams for a thermoplastics business re: diligence update |
| McDermott, Devin | 4/28/2026 | 0.7 | Consolidate staffing and revenue estimations for a prospective buyer |
| Mennie, James | 4/28/2026 | 0.2 | Review a draft of the TMD sales deck |
| Mennie, James | 4/28/2026 | 0.2 | Compile updated asset balances for February 2026 for Horizon entities |
| Mennie, James | 4/28/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) to discuss updated debt capacity analysis for wipers entity as part of intercompany analysis |
| Mennie, James | 4/28/2026 | 0.2 | Meeting with N. Haughey, J. Mennie (A&M) re: open items on intercompany claims analysis |
| Mennie, James | 4/28/2026 | 0.4 | Participate in meeting with FTI, Weil and N. Haughey, J. Mennie (A&M) re: intercompany claims settlement proposal |
| Mennie, James | 4/28/2026 | 1.9 | Develop debt capacity analysis based on FY25 EBITDA of wipers entity |
| Mennie, James | 4/28/2026 | 0.7 | Call with Weil, Lazard and N. Haughey, J. Mennie (A&M) re: purchase price allocation of going concern sales |
| Mennie, James | 4/28/2026 | 1.0 | Participate in call with Weil and N. Haughey, J. Mennie (A&M) to discuss intercompany claims analysis for Horizon |
| Mennie, James | 4/28/2026 | 2.3 | Update intercompany claim settlement materials to include FY25 financials |
| Mennie, James | 4/28/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates and open requests from potential buyers of injection moldin |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/28/2026 | 0.4 | Meeting with potential buyer and J. Mennie, D. Spies, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss operational and financial diligence re: sale of FBG towing and pumps business |
| Mitchell, Justin | 4/28/2026 | 0.7 | Participate in call with Client related to Horizon reconciliation and balances due for 2024 and 2025 |
| Mitchell, Justin | 4/28/2026 | 0.8 | Participate in meeting with W. Rizzo, J. Mitchell (A&M) to discuss diligence questions |
| Mitchell, Justin | 4/28/2026 | 0.3 | Correspondence with Client regarding Trico IEEPA data provided by Client |
| Mitchell, Justin | 4/28/2026 | 0.4 | Correspondence related to Dalton tooling collection and accounts receivable balances |
| Mitchell, Justin | 4/28/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates and open requests from potential buyers of injection moldin |
| Mitchell, Justin | 4/28/2026 | 0.3 | Correspondence regarding double payment analysis for Jasper customer |
| Mitchell, Justin | 4/28/2026 | 0.9 | Analyze Walbro asset purchase agreement for treatment of prepetition credits to support response to Walbro customer |
| Mitchell, Justin | 4/28/2026 | 0.7 | Analyze TMD sale order receivables figures and balances to be paid at closing |
| Mitchell, Justin | 4/28/2026 | 1.6 | Analyze ABL diligence questions and commentary related to IEEPA refund process and submitted entries |
| Mitchell, Justin | 4/28/2026 | 0.8 | Analyze Dalton customer pre and post petition accounts receivable balances related to tooling pickup |
| Mitchell, Justin | 4/28/2026 | 0.2 | Participate in call with J. Jansen, J. Mitchell (A&M) to discuss Walbro customer accounts receivable balances |
| Moffatt, Christopher | 4/28/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates and open requests from potential buyers of injection moldin |
| Moffatt, Christopher | 4/28/2026 | 2.1 | Prepare revisions to global winddown tracker and verify retainer invoices and status |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 4/28/2026 | 1.3 | Analyze notice details related to lease counterparties for contract assumption and rejection process |
| Rizzo, William | 4/28/2026 | 0.9 | Summarize and map trial balance for specific US entity supporting water pumps business re: buyer diligence |
| Rizzo, William | 4/28/2026 | 1.1 | Summarize outstanding diligence items and corresponding locations in VDR re: sale of pumps and towing business |
| Rizzo, William | 4/28/2026 | 1.1 | Analyze historical vendor spend data for vendors supporting FBG operations in specific APAC countries re: Weil data privacy diligence |
| Rizzo, William | 4/28/2026 | 0.3 | Correspondence with potential buyer re: locations of water pumps inventory in North America |
| Rizzo, William | 4/28/2026 | 0.3 | Correspondence with Weil re: historical sales and vendor data privacy diligence |
| Rizzo, William | 4/28/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates and open requests from potential buyers of injection moldin |
| Rizzo, William | 4/28/2026 | 0.4 | Meeting with potential buyer and J. Mennie, D. Spies, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss operational and financial diligence re: sale of FBG towing and pumps business |
| Rizzo, William | 4/28/2026 | 0.7 | Analyze historical sales data for sales into specific APAC countries re: Weil data privacy diligence |
| Rizzo, William | 4/28/2026 | 0.7 | Summarize FY26 trial balance data for Australia and APAC brakes business YTD P&L |
| Rizzo, William | 4/28/2026 | 2.3 | Summarize balance sheet and trial balance figures by legal entity re: intercompany claim settlement materials |
| Rizzo, William | 4/28/2026 | 0.8 | Participate in meeting with W. Rizzo, J. Mitchell (A&M) to discuss diligence questions |
| Rizzo, William | 4/28/2026 | 0.4 | Correspondence with FBG re: status of specific liens for injection molding business |
| Spies, Dean | 4/28/2026 | 0.6 | Participate in a call with D. Spies, M. Taborga (A&M) to discuss and review overhead required to support during TSA for select BU |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/28/2026 | 0.7 | Meeting with Tico, Hilco and P. Kosturos, M. Taborga, D. Spies, W. Johnston, D. Dawes (A&M) to discuss employee retention planning and updates |
| Spies, Dean | 4/28/2026 | 0.4 | Meeting with potential buyer and J. Mennie, D. Spies, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss operational and financial diligence re: sale of FBG towing and pumps business |
| Spies, Dean | 4/28/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates and open requests from potential buyers of injection moldin |
| Taborga, Mauricio | 4/28/2026 | 0.7 | Meeting with Tico, Hilco and P. Kosturos, M. Taborga, D. Spies, W. Johnston, D. Dawes (A&M) to discuss employee retention planning and updates |
| Taborga, Mauricio | 4/28/2026 | 0.4 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss personal data in IT systems and its jurisdictions |
| Taborga, Mauricio | 4/28/2026 | 0.6 | Participate in a call with D. Spies, M. Taborga (A&M) to discuss and review overhead required to support during TSA for select BU |
| Taborga, Mauricio | 4/28/2026 | 0.5 | Participate in a call with FBG, M. Taborga (A&M) to discuss and review SSC overhead required to support during TSA for select BU |
| Talhouni, Ali | 4/28/2026 | 0.4 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss personal data in IT systems and its jurisdictions |
| Talhouni, Ali | 4/28/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates and open requests from potential buyers of injection moldin |
| Taylor, Trent | 4/28/2026 | 1.3 | Investigate TMD sales reports to identify Volkswagen related activity |
| Taylor, Trent | 4/28/2026 | 2.8 | Build roll forward of TMD inventory balances related to VW to identify drivers of diminution amounts |
| Taylor, Trent | 4/28/2026 | 0.4 | Participate in call with T. Taylor (A&M) and FBG to discuss interpretation of data included in TMD sales reports |
| Taylor, Trent | 4/28/2026 | 1.2 | Summarize locations of Michelin branded inventory included in Trico inventory report |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 4/28/2026 | 1.8 | Update VW product identification mapping to share with OEM advisors for diminution analysis |
| Westhuis, Madeline | 4/28/2026 | 0.4 | Meeting with potential buyer and J. Mennie, D. Spies, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss operational and financial diligence re: sale of FBG towing and pumps business |
| Young, Brandon | 4/28/2026 | 0.2 | Correspond with A&M team regarding tariff refunds |
| Becker, Paul | 4/29/2026 | 0.5 | Meeting with potential buyer and P. Kosturos, N. Haughey, J. Mennie, D. Spies, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss location of assets and additional diligence requests for sale of pumps and towing business |
| Corrado, Eric | 4/29/2026 | 0.7 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, M. Niemeyer, W. Rizzo (A&M) re: sales process updates for towing, pumps, and injection molding businesses |
| Dawes, David | 4/29/2026 | 0.7 | Correspondence with Hilco regarding funding waterfall from FLV |
| Dawes, David | 4/29/2026 | 1.1 | Review equipment leases and reconcile against transferred asset listing |
| Dawes, David | 4/29/2026 | 0.8 | Correspondence with Hilco and Weil regarding Tico data protection agreement |
| Dawes, David | 4/29/2026 | 0.3 | Meeting with W. Johnston, D. Dawes, (A&M) regarding Hilco employee cost facility buildout |
| Dawes, David | 4/29/2026 | 0.5 | Participate in call with Hilco and W. Johnston, D. Dawes, C. Hawkins (A&M) regarding liquidation planning and updates |
| Dawes, David | 4/29/2026 | 1.8 | Review, reconcile and update facility inventory FLV and funding waterfall model |
| Dawes, David | 4/29/2026 | 0.5 | Participate in call with Hilco and W. Johnston, D. Dawes (A&M) to discuss funding waterfall model |
| DiNatale, Trevor | 4/29/2026 | 0.4 | Review updated cure schedule details |
| DiNatale, Trevor | 4/29/2026 | 1.6 | Review TMD related lien details for sale related noticing |
| Haughey, Nicholas | 4/29/2026 | 0.2 | Review detail of UCC filing to determine sale impact |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/29/2026 | 0.5 | Meeting with potential buyer and P. Kosturos, N. Haughey, J. Mennie, D. Spies, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss location of assets and additional diligence requests for sale of pumps and towing business |
| Haughey, Nicholas | 4/29/2026 | 0.3 | Participate in call with landlord regarding lease assumptions |
| Haughey, Nicholas | 4/29/2026 | 0.3 | Participate in call with buyer counsel, Weil, OEM counsel regarding APA issues |
| Haughey, Nicholas | 4/29/2026 | 0.3 | Review and respond to diligence questions from potential buyer |
| Haughey, Nicholas | 4/29/2026 | 0.5 | Participate in call with B. Kinson, N. Haughey (A&M) regarding sale process, diligence requests, and draft responses for TMD business |
| Haughey, Nicholas | 4/29/2026 | 0.4 | Participate in call with Weil team on asset sales |
| Haughey, Nicholas | 4/29/2026 | 0.1 | Participate in call with Weil regarding sale matters |
| Haughey, Nicholas | 4/29/2026 | 0.2 | Participate in call with Lazard team regarding sale process |
| Haughey, Nicholas | 4/29/2026 | 0.2 | Review draft tax analysis for asset sale term sheet |
| Haughey, Nicholas | 4/29/2026 | 0.3 | Participate in call with Lazard regarding sale process |
| Haughey, Nicholas | 4/29/2026 | 0.4 | Call with prospective buyer, Weil and N. Haughey, A. Talhouni, B. Kinson, J. Mennie (A&M) to discuss open items to close sale of injection molding business |
| Haughey, Nicholas | 4/29/2026 | 0.7 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, M. Niemeyer, W. Rizzo (A&M) re: sales process updates for towing, pumps, and injection molding businesses |
| Haughey, Nicholas | 4/29/2026 | 0.4 | Review draft intercompany claims analysis |
| Hawkins, Connor | 4/29/2026 | 0.5 | Participate in call with Weil, Hilco, and W. Johnston, C. Hawkins (A&M) regarding Harlingen liquidation planning and activities |
| Hawkins, Connor | 4/29/2026 | 0.5 | Participate in call with Hilco and W. Johnston, D. Dawes, C. Hawkins (A&M) regarding liquidation planning and updates |
| Hawkins, Connor | 4/29/2026 | 0.7 | Coordinate with Hilco team regarding liquidation economics for Eagle site |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/29/2026 | 0.5 | Participate in call with Hilco and W. Johnston, D. Dawes (A&M) to discuss funding waterfall model |
| Johnston, Wade | 4/29/2026 | 0.5 | Participate in call with Hilco and W. Johnston, D. Dawes, C. Hawkins (A&M) regarding liquidation planning and updates |
| Johnston, Wade | 4/29/2026 | 0.5 | Participate in call with Weil, Hilco, and W. Johnston, C. Hawkins (A&M) regarding Harlingen liquidation planning and activities |
| Johnston, Wade | 4/29/2026 | 0.3 | Correspondence with A&M and Hilco teams regarding business systems and shared services support for AR collections |
| Johnston, Wade | 4/29/2026 | 0.3 | Meeting with W. Johnston, D. Dawes, (A&M) regarding Hilco employee cost facility buildout |
| Johnston, Wade | 4/29/2026 | 0.6 | Continue to prepare updates to asset index binder and related trustee transition materials in preparation for potential Chapter 7 conversion |
| Johnston, Wade | 4/29/2026 | 0.2 | Correspondence with Hilco team regarding preparation for weekly ABL lender update call |
| Johnston, Wade | 4/29/2026 | 0.2 | Correspondence with PWP team regarding Mexico facility abandonment and landlord issues |
| Johnston, Wade | 4/29/2026 | 0.4 | Review updated liquidation waterfall recovery model and validate assumptions and logic in preparation for weekly ABL lender update call |
| Johnston, Wade | 4/29/2026 | 0.2 | Correspondence with A&M and Hilco teams regarding real estate liquidation workstream scope |
| Kinson, Brian | 4/29/2026 | 0.4 | Discuss latest transaction detail with head of business dev for prospective buyer |
| Kinson, Brian | 4/29/2026 | 0.2 | Align with Weil on June TSA administration |
| Kinson, Brian | 4/29/2026 | 0.3 | Participate in call with prospective buyer HR team re: HR integration |
| Kinson, Brian | 4/29/2026 | 0.7 | Align on next steps and open items for the sale process of a thermoplastics business with B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/29/2026 | 0.7 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, M. Niemeyer, W. Rizzo (A&M) re: sales process updates for towing, pumps, and injection molding businesses |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/29/2026 | 0.5 | Participate in call with B. Kinson, N. Haughey (A&M) regarding sale process, diligence requests, and draft responses for TMD business |
| Kinson, Brian | 4/29/2026 | 0.5 | Participate in meeting with a prospective buyer re: benefits and census detail with B. Kinson, A. Talhouni, M. Rios, M. Taborga, D. McDermott (A&M) |
| Kinson, Brian | 4/29/2026 | 0.3 | Coordinate with head of MP&L re: cure costs |
| Kinson, Brian | 4/29/2026 | 0.4 | Call with prospective buyer, Weil and N. Haughey, A. Talhouni, B. Kinson, J. Mennie (A&M) to discuss open items to close sale of injection molding business |
| Kinson, Brian | 4/29/2026 | 0.3 | Discuss diligence needs with head of ops of prospective buyer |
| Kinson, Brian | 4/29/2026 | 0.8 | Analysis of post close costs for TN facility |
| McDermott, Devin | 4/29/2026 | 0.7 | Pull trial balance and utility bill data to estimate costs for keeping a thermoplastics building open |
| McDermott, Devin | 4/29/2026 | 1.6 | Consolidate final detail re: census and benefits for a prospective buyer's HR team prior to a working session with that team |
| McDermott, Devin | 4/29/2026 | 0.4 | Respond to outstanding diligence questions for the prospective buyer of a thermoplastics facility |
| McDermott, Devin | 4/29/2026 | 1.9 | Track down and share lease and equipment detail for requested assets for a prospective buyer to close out UCC filing requests |
| McDermott, Devin | 4/29/2026 | 0.4 | Work with a lender to determine status of UCC filings for a thermoplastics business |
| McDermott, Devin | 4/29/2026 | 0.5 | Participate in meeting with a prospective buyer re: benefits and census detail with B. Kinson, A. Talhouni, M. Rios, M. Taborga, D. McDermott (A&M) |
| McDermott, Devin | 4/29/2026 | 0.7 | Align on next steps and open items for the sale process of a thermoplastics business with B. Kinson, D. McDermott (A&M) |
| Mennie, James | 4/29/2026 | 0.7 | Provide comments to W. Rizzo (A&M) re: intercompany claim settlement materials |
| Mennie, James | 4/29/2026 | 1.8 | Review updated March 2026 intercompany balances for TMD |
| Mennie, James | 4/29/2026 | 1.1 | Review updated intercompany settlement materials |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/29/2026 | 1.3 | Review TMD sale summary materials for special committee |
| Mennie, James | 4/29/2026 | 0.4 | Review updated March monthly fee statement |
| Mennie, James | 4/29/2026 | 0.6 | Provide comments to W. Rizzo (A&M) re: changes to TMD intercompany slides |
| Mennie, James | 4/29/2026 | 0.4 | Call with prospective buyer, Weil and N. Haughey, A. Talhouni, B. Kinson, J. Mennie (A&M) to discuss open items to close sale of injection molding business |
| Mennie, James | 4/29/2026 | 0.5 | Meeting with potential buyer and P. Kosturos, N. Haughey, J. Mennie, D. Spies, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss location of assets and additional diligence requests for sale of pumps and towing business |
| Mennie, James | 4/29/2026 | 0.7 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, M. Niemeyer, W. Rizzo (A&M) re: sales process updates for towing, pumps, and injection molding businesses |
| Mennie, James | 4/29/2026 | 0.8 | Prepare intercompany balances summary slide for TMD |
| Mennie, James | 4/29/2026 | 0.3 | Correspond with Weil re: changes to intercompany settlement materials |
| Mennie, James | 4/29/2026 | 0.1 | Call with Weil and J. Mennie (A&M) re: intercompany balances claim schedule |
| Mennie, James | 4/29/2026 | 0.5 | Call with prospective buyer, FBG and J. Mennie (A&M) re: payroll processing on TMD sale |
| Mitchell, Justin | 4/29/2026 | 0.6 | Incorporate revisions to OEM accounts receivable reconciliation separating pre from post petition balances and collections by business unit |
| Mitchell, Justin | 4/29/2026 | 0.9 | Prepare Sale Order supporting table outlining pre and post petition balances and collections for participating OEMs |
| Mitchell, Justin | 4/29/2026 | 0.9 | Analyze participating OEM Horizon reconciliation analysis and proposed settlement |
| Mitchell, Justin | 4/29/2026 | 0.7 | Analyze Trico IEEPA tariff data provided by Client and compare to entries submitted |
| Mitchell, Justin | 4/29/2026 | 1.6 | Prepare presentation materials summarizing accounts receivable collections for all business units |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/29/2026 | 0.3 | Correspondence supporting double payment analysis and reimbursement of double payment to OEM customer at Jasper |
| Mitchell, Justin | 4/29/2026 | 0.3 | Correspondence with Weil regarding OEM Horizon reconciliation and proposal |
| Mitchell, Justin | 4/29/2026 | 0.9 | Analyze SPV claims by legal entity for TMD Sale Order analysis |
| Mitchell, Justin | 4/29/2026 | 0.3 | Correspondence related to OEM outstanding balances and reconciliation analysis |
| Moffatt, Christopher | 4/29/2026 | 0.6 | Verify and update global legal entity winddown process, tracker and status |
| Moffatt, Christopher | 4/29/2026 | 0.7 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, M. Niemeyer, W. Rizzo (A&M) re: sales process updates for towing, pumps, and injection molding businesses |
| Niemeyer, Mark | 4/29/2026 | 0.7 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, M. Niemeyer, W. Rizzo (A&M) re: sales process updates for towing, pumps, and injection molding businesses |
| Pogorzelski, Jon | 4/29/2026 | 0.8 | Verify counterparty details on cure exhibit for upcoming filings |
| Rios, Marvin | 4/29/2026 | 0.5 | Participate in meeting with a prospective buyer re: benefits and census detail with B. Kinson, A. Talhouni, M. Rios, M. Taborga, D. McDermott (A&M) |
| Rizzo, William | 4/29/2026 | 0.9 | Create summary of owned real estate with square footage and illustrative fair market value by location |
| Rizzo, William | 4/29/2026 | 0.4 | Correspondence with FBG re: reconciliation of locations for fixed asset listing of towing business |
| Rizzo, William | 4/29/2026 | 0.3 | Create summarized intercompany listings for all FBG entities as of March 2026 re: global entity winddown diligence |
| Rizzo, William | 4/29/2026 | 0.8 | Reconcile company provided fixed asset listings by location to leased facilities supporting FBG towing business |
| Rizzo, William | 4/29/2026 | 0.5 | Meeting with potential buyer and P. Kosturos, N. Haughey, J. Mennie, D. Spies, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss location of assets and additional diligence requests for sale of pumps and towing business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 4/29/2026 | 0.7 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, M. Niemeyer, W. Rizzo (A&M) re: sales process updates for towing, pumps, and injection molding businesses |
| Rizzo, William | 4/29/2026 | 1.9 | Summarize updated intercompany balances by partner entity for FBG injection molding business |
| Rizzo, William | 4/29/2026 | 0.8 | Update intercompany claims settlement materials deck with company provided trial balance data as of February 2026 |
| Rizzo, William | 4/29/2026 | 2.1 | Update sale order deck for injection molding business with intercompany analysis |
| Rizzo, William | 4/29/2026 | 0.6 | Correspondence with FBG re: site visit logistics for potential buyer of pumps and towing businesses |
| Spies, Dean | 4/29/2026 | 0.5 | Meeting with potential buyer and P. Kosturos, N. Haughey, J. Mennie, D. Spies, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss location of assets and additional diligence requests for sale of pumps and towing business |
| Taborga, Mauricio | 4/29/2026 | 0.5 | Participate in meeting with a prospective buyer re: benefits and census detail with B. Kinson, A. Talhouni, M. Rios, M. Taborga, D. McDermott (A&M) |
| Talhouni, Ali | 4/29/2026 | 0.5 | Participate in meeting with a prospective buyer re: benefits and census detail with B. Kinson, A. Talhouni, M. Rios, M. Taborga, D. McDermott (A&M) |
| Talhouni, Ali | 4/29/2026 | 0.4 | Call with prospective buyer, Weil and N. Haughey, A. Talhouni, B. Kinson, J. Mennie (A&M) to discuss open items to close sale of injection molding business |
| Talhouni, Ali | 4/29/2026 | 0.7 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, M. Niemeyer, W. Rizzo (A&M) re: sales process updates for towing, pumps, and injection molding businesses |
| Uhrin, Matt | 4/29/2026 | 0.2 | Correspondence with A&M team re: asserted lender fixed asset claims at select business units as it relates to contemplated asset sales |
| Westhuis, Madeline | 4/29/2026 | 0.5 | Meeting with potential buyer and P. Kosturos, N. Haughey, J. Mennie, D. Spies, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss location of assets and additional diligence requests for sale of pumps and towing business |
| Young, Brandon | 4/29/2026 | 0.3 | Correspond with Hilco regarding recommendation for material in-transit |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/30/2026 | 0.5 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Jansen, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, J. Mitchell, W. Rizzo (A&M) open items and status of draft APA for towing, pumps, and injection molding businesses |
| Dawes, David | 4/30/2026 | 0.6 | Review list of sales diligence items related to inventory sales |
| Dawes, David | 4/30/2026 | 0.4 | Participate in call with D. Dawes, T. Taylor (A&M) to discuss Cardone AMFCO inventory abandonment process |
| Dawes, David | 4/30/2026 | 1.2 | Review inventory sales notice and cross check detail against internal support |
| Dawes, David | 4/30/2026 | 0.6 | Correspondence with Weil and Hilco regarding sales notice parties |
| Dawes, David | 4/30/2026 | 0.3 | Participate in call with Hilco and W. Johnston, D. Dawes, C. Hawkins (A&M) regarding liquidation planning and updates |
| Dawes, David | 4/30/2026 | 1.7 | Review equipment leases and cross check against assets within proposed transferred asset listing |
| Haughey, Nicholas | 4/30/2026 | 0.3 | Review and respond to offer from potential buyer of assets |
| Haughey, Nicholas | 4/30/2026 | 0.2 | Review and respond to asset sale questions from Galicia |
| Haughey, Nicholas | 4/30/2026 | 0.3 | Participate in call with Weil team on asset sales |
| Haughey, Nicholas | 4/30/2026 | 0.2 | Review and respond to questions from Weil team on APA matters |
| Haughey, Nicholas | 4/30/2026 | 0.4 | Review and respond to Weil team questions regarding asset sales |
| Haughey, Nicholas | 4/30/2026 | 0.7 | Meeting with prospective buyer, Weil and N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: shared service center employees within pumps business |
| Haughey, Nicholas | 4/30/2026 | 0.6 | Review updated intercompany financial analysis |
| Haughey, Nicholas | 4/30/2026 | 0.5 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Jansen, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, J. Mitchell, W. Rizzo (A&M) open items and status of draft APA for towing, pumps, and injection molding businesses |
| Hawkins, Connor | 4/30/2026 | 0.3 | Participate in call with Hilco and W. Johnston, D. Dawes, C. Hawkins (A&M) regarding liquidation planning and updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/30/2026 | 0.5 | Participate in call with J. Jansen, M. Uhrin, and J. Mitchell (A&M), Client and OEM customer to analyze accounts receivable reconciliation |
| Jansen, John | 4/30/2026 | 0.5 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Jansen, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, J. Mitchell, W. Rizzo (A&M) open items and status of draft APA for towing, pumps, and injection molding businesses |
| Jansen, John | 4/30/2026 | 0.2 | Correspondence with Weil and Goodmans regarding Horizon Canada asset sale plans |
| Johnston, Wade | 4/30/2026 | 0.4 | Prepare updates to weekly liquidation personnel support costs model |
| Johnston, Wade | 4/30/2026 | 0.6 | Continue to prepare updates to asset index binder and related trustee transition materials in preparation for potential Chapter 7 conversion |
| Johnston, Wade | 4/30/2026 | 0.5 | Participate in call with C. Moore, W. Johnston, J. Mitchell (A&M) and Hilco to review inventory and accounts receivable collection updates |
| Johnston, Wade | 4/30/2026 | 0.3 | Participate in call with Hilco and W. Johnston, D. Dawes, C. Hawkins (A&M) regarding liquidation planning and updates |
| Johnston, Wade | 4/30/2026 | 0.3 | Participate in weekly call with Hilco and ABL lenders to discuss asset monetization workstream and updates |
| Johnston, Wade | 4/30/2026 | 0.6 | Participate in call with Hilco and FTI teams regarding Hilco liquidation model due diligence requests |
| Kinson, Brian | 4/30/2026 | 0.5 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Jansen, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, J. Mitchell, W. Rizzo (A&M) open items and status of draft APA for towing, pumps, and injection molding businesses |
| Kinson, Brian | 4/30/2026 | 0.4 | Investigate lien, UCC filings for resolution |
| Kinson, Brian | 4/30/2026 | 0.4 | Coordinate on AP and cure cost analysis re: diligence request, B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/30/2026 | 0.8 | Analysis of AP and cure cost comparison |
| Kinson, Brian | 4/30/2026 | 0.2 | Call with B. Kinson, J. Mennie (A&M) re: outstanding IT requests on TMD sale |
| Kinson, Brian | 4/30/2026 | 0.2 | Coordinate with MP&L team lead regarding diligence request around supplier contracts |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/30/2026 | 0.2 | Coordinate with Senneca County representative re: case updates |
| Kinson, Brian | 4/30/2026 | 0.3 | Meet with prospective buyer re: diligence items, cure, HR, other areas |
| McDermott, Devin | 4/30/2026 | 0.6 | Put together initial analysis of the cure schedule compared to current AP data for a thermoplastics facility |
| McDermott, Devin | 4/30/2026 | 0.4 | Participate in alignment call re: benefits and census data with a prospective buyer |
| McDermott, Devin | 4/30/2026 | 0.4 | Coordinate on AP and cure cost analysis re: diligence request, B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/30/2026 | 1.4 | Close out open questions re: liens and UCC filing detail for equipment at a thermoplastics business |
| McDermott, Devin | 4/30/2026 | 0.7 | Analyze cure schedule and AP data with the materials leader of a thermoplastics business for inconsistencies |
| Mennie, James | 4/30/2026 | 0.5 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Jansen, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, J. Mitchell, W. Rizzo (A&M) open items and status of draft APA for towing, pumps, and injection molding businesses |
| Mennie, James | 4/30/2026 | 1.3 | Reconcile intercompany balances within trial balance to settlement materials documentation |
| Mennie, James | 4/30/2026 | 1.4 | Review intercompany claim settlement presentation materials |
| Mennie, James | 4/30/2026 | 0.2 | Call with B. Kinson, J. Mennie (A&M) re: outstanding IT requests on TMD sale |
| Mennie, James | 4/30/2026 | 0.2 | Coordinate with W. Rizzo (A&M) re: contract leases request list from buyer of inventory |
| Mennie, James | 4/30/2026 | 0.2 | Correspond with vendor 1 re: outstanding equipment lease for TMD |
| Mennie, James | 4/30/2026 | 0.2 | Correspond with vendor 2 re: outstanding equipment lease for TMD |
| Mennie, James | 4/30/2026 | 0.2 | Email correspondence with Weil re: equipment lease for TMD |
| Mennie, James | 4/30/2026 | 0.7 | Meeting with prospective buyer, Weil and N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: shared service center employees within pumps business |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/30/2026 | 0.9 | Correspond with C. Moore (A&M) re: TMD sales approval deck |
| Mennie, James | 4/30/2026 | 0.7 | Provide comments to Weil on intercompany settlement materials |
| Mennie, James | 4/30/2026 | 0.8 | Review equipment lease UCC filing for TMD |
| Mitchell, Justin | 4/30/2026 | 0.3 | Participate in call with Weil regarding SPV claims analysis against accounts receivable and inventory at all business units |
| Mitchell, Justin | 4/30/2026 | 0.2 | Participate in call with A. Bajramovic (Weil) to discuss receivables collections data necessary for TMD sale materials |
| Mitchell, Justin | 4/30/2026 | 0.2 | Participate on call with J. Mitchell, M. Uhrin (A&M) to debrief on call with Weil regarding SPV claims by business unit and outstanding OEM receivables |
| Mitchell, Justin | 4/30/2026 | 0.2 | Participate on call with J. Mitchell, M. Uhrin (A&M) and Weil to continue discussion asserted SPV inventory claims by business unit and outstanding OEM receivables |
| Mitchell, Justin | 4/30/2026 | 0.5 | Participate in call with J. Jansen, M. Uhrin, and J. Mitchell (A&M), Client and OEM customer to analyze accounts receivable reconciliation |
| Mitchell, Justin | 4/30/2026 | 0.3 | Correspondence with Client related to OEM accounts receivable reconciliation |
| Mitchell, Justin | 4/30/2026 | 0.5 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Jansen, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, J. Mitchell, W. Rizzo (A&M) open items and status of draft APA for towing, pumps, and injection molding businesses |
| Mitchell, Justin | 4/30/2026 | 0.9 | Incorporate revisions to TMD sale participating OEMs accounts receivable reconciliation |
| Mitchell, Justin | 4/30/2026 | 0.8 | Analyze OEM accounts receivable reconciliation, matching invoice numbers to client data to reconcile outstanding amounts |
| Mitchell, Justin | 4/30/2026 | 0.8 | Analyze SPV claims on inventory and accounts receivable by business unit |
| Mitchell, Justin | 4/30/2026 | 0.4 | Analyze SPV inventory claims in connection with TMD sale and accounts receivable collection |
| Mitchell, Justin | 4/30/2026 | 0.4 | Correspondence related to Jasper Rubber double payment remittance to customer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/30/2026 | 0.5 | Participate in call with C. Moore, W. Johnston, J. Mitchell (A&M) and Hilco to review inventory and accounts receivable collection updates |
| Mitchell, Justin | 4/30/2026 | 0.2 | Participate in call with J. Kanoff (Weil) to discuss Evolution and SPV claims on inventory and accounts receivable |
| Mitchell, Justin | 4/30/2026 | 0.2 | Participate in call with A. Georgallas, C. Carlson (Weil) to discuss SPV inventory claims |
| Mitchell, Justin | 4/30/2026 | 0.2 | Participate in call with K. Bostel (Weil) to discuss Stellantis receivables negotiation status |
| Mitchell, Justin | 4/30/2026 | 0.2 | Prepare presentation materials summarizing cash collected against accounts receivables and outstanding balances for participating OEMs |
| Moffatt, Christopher | 4/30/2026 | 0.5 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Jansen, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, J. Mitchell, W. Rizzo (A&M) open items and status of draft APA for towing, pumps, and injection molding businesses |
| Moffatt, Christopher | 4/30/2026 | 0.4 | Verify phase 1 and phase 2 status of legal entity sale and winddown process |
| Pogorzelski, Jon | 4/30/2026 | 2.1 | Analyze contract population for identified counterparties on schedule G to prepare for upcoming cure exhibit filings |
| Rizzo, William | 4/30/2026 | 0.5 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Jansen, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, J. Mitchell, W. Rizzo (A&M) open items and status of draft APA for towing, pumps, and injection molding businesses |
| Rizzo, William | 4/30/2026 | 0.4 | Participate in call with W. Rizzo, T. Taylor (A&M) to investigate BPI addresses and financial system codings |
| Rizzo, William | 4/30/2026 | 0.4 | Correspondence with Weil re: status of lien agreement aggregation process for injection molding business |
| Rizzo, William | 4/30/2026 | 0.4 | Correspondence with Weil re: status of diligence for global entity winddown process and next steps |
| Rizzo, William | 4/30/2026 | 0.9 | Correspondence with holders of specific liens for FBG injection molding business re: current status and documentation of agreements |
| Rizzo, William | 4/30/2026 | 0.7 | Analyze UCC filings documents for equipment descriptions and lienholder contact information re: underlying agreement aggregation for liens with FBG injection molding business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 4/30/2026 | 1.1 | Analyze historical spend data for monthly payments re: specific equipment lease vendor supporting FBG filters facilities |
| Rizzo, William | 4/30/2026 | 1.1 | Analyze bank accounts and relevant information for India entity supporting FBG towing business re: buyer diligence request |
| Talhouni, Ali | 4/30/2026 | 0.7 | Meeting with prospective buyer, Weil and N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: shared service center employees within pumps business |
| Talhouni, Ali | 4/30/2026 | 0.5 | Meeting with C. Moore, P. Kosturos, N. Haughey, J. Jansen, J. Mennie, C. Moffatt, B. Kinson, A. Talhouni, E. Corrado, J. Mitchell, W. Rizzo (A&M) open items and status of draft APA for towing, pumps, and injection molding businesses |
| Taylor, Trent | 4/30/2026 | 2.3 | Calculate and record inventory data for Trico UK, TMM, Horizon, FRAM as of week ending 4.24 as available and record balances in reporting backup |
| Taylor, Trent | 4/30/2026 | 1.3 | Compile inventory files requested by Hilco for week ended 04.24 and prepare for distribution |
| Taylor, Trent | 4/30/2026 | 0.4 | Participate in call with D. Dawes, T. Taylor (A&M) to discuss Cardone AMFCO inventory abandonment process |
| Taylor, Trent | 4/30/2026 | 0.4 | Participate in call with W. Rizzo, T. Taylor (A&M) to investigate BPI addresses and financial system codings |
| Taylor, Trent | 4/30/2026 | 1.2 | Create variance compared to prior week calculations for OEM customer reporting for business units in OEM reporting package |
| Uhrin, Matt | 4/30/2026 | 0.2 | Participate on call with J. Mitchell, M. Uhrin (A&M) and Weil to continue discussion asserted SPV inventory claims by business unit and outstanding OEM receivables |
| Uhrin, Matt | 4/30/2026 | 0.3 | Analyze overlap between outstanding OEM receivables and SPV inventory claims at each business unit in response to Weil sales process follow-ups |
| Uhrin, Matt | 4/30/2026 | 0.1 | Correspondence with A&M team re: proposed inventory tooling purchase |
| Uhrin, Matt | 4/30/2026 | 0.9 | Update OEM receivables and SPV inventory overlap analysis based on feedback received from A&M and Weil teams |
| Uhrin, Matt | 4/30/2026 | 0.3 | Correspondence with A&M and Weil teams re: SPV claims by business unit and outstanding OEM receivables as it relates to the sale process |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/30/2026 | 0.5 | Participate in call with J. Jansen, M. Uhrin, and J. Mitchell (A&M), Client and OEM customer to analyze accounts receivable reconciliation |
| Uhrin, Matt | 4/30/2026 | 0.2 | Participate on call with J. Mitchell, M. Uhrin (A&M) to debrief on call with Weil regarding SPV claims by business unit and outstanding OEM receivables |
| Uhrin, Matt | 4/30/2026 | 0.2 | Participate on calls with M. Uhrin (A&M) and Weil to discuss business units with asserted SPV inventory claims as it relates to the sale process |
| Becker, Paul | 5/1/2026 | 0.2 | Meeting with potential buyer and P. Kosturos, J. Mennie, P. Becker, D. Spies, M. Westhuis, W. Rizzo (A&M) to discuss diligence items and historical data for FBG towing business |
| Corrado, Eric | 5/1/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates |
| Dawes, David | 5/1/2026 | 0.5 | Meeting with Weil and D. Dawes, W. Rizzo (A&M) to discuss diligence requests related to sale of assets for FBG filters, plugs, and wipers businesses |
| Dawes, David | 5/1/2026 | 0.4 | Meeting with W. Johnston, D. Dawes, (A&M) regarding equipment leases and facility maintenance contracts |
| Dawes, David | 5/1/2026 | 1.9 | Review owned facility maintenance contracts and summarize ongoing obligations and maintenance requirements |
| Dawes, David | 5/1/2026 | 2.9 | Review equipment lease documents related equipment ownership and summarize for asset sales |
| Dawes, David | 5/1/2026 | 0.6 | Correspond with internal team and Weil regarding Tico DTPA and employee services agreement |
| Dawes, David | 5/1/2026 | 0.6 | Participate in call with Hilco and W. Johnston, D. Dawes, C. Hawkins (A&M) regarding liquidation planning and updates |
| Dawes, David | 5/1/2026 | 0.2 | Meeting with D. Dawes, W. Rizzo (A&M) to discuss specific vendors supporting owned real estate |
| Haughey, Nicholas | 5/1/2026 | 0.4 | Participate in call with DIP advisors regarding asset sales |
| Haughey, Nicholas | 5/1/2026 | 0.3 | Participate in call with B. Kinson, N. Haughey (A&M) on TMD sale process |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/1/2026 | 0.5 | Participate in call with KPMG and C. Moore, N. Haughey, C. Moffatt (A&M) to discuss sale and winddown process status |
| Haughey, Nicholas | 5/1/2026 | 0.6 | Participate in call with Weil and P. Kosturos, N. Haughey, A. Talhouni, M. Taborga, C. Moffatt (A&M) to discuss sales transaction and escrow accounts |
| Haughey, Nicholas | 5/1/2026 | 0.5 | Participate in call with Weil team, C. Moore, A. Talhouni, N. Haughey (A&M) regarding sales process and release items |
| Haughey, Nicholas | 5/1/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates |
| Haughey, Nicholas | 5/1/2026 | 0.3 | Participate in call with buyer counsel and Weil to discuss APA matters |
| Haughey, Nicholas | 5/1/2026 | 0.4 | Participate in call with Galicia and Weil teams regarding asset sales |
| Haughey, Nicholas | 5/1/2026 | 0.3 | Participate in call with OEM advisor regarding sale process |
| Haughey, Nicholas | 5/1/2026 | 0.2 | Participate in call with Weil on APA matters |
| Haughey, Nicholas | 5/1/2026 | 0.3 | Review draft tax analysis for asset sale term sheet |
| Haughey, Nicholas | 5/1/2026 | 0.3 | Review receivables reconciliation in support of sale |
| Haughey, Nicholas | 5/1/2026 | 0.3 | Review updated cure analysis for asset sale |
| Haughey, Nicholas | 5/1/2026 | 0.4 | Review and respond to Weil questions on sale matters |
| Haughey, Nicholas | 5/1/2026 | 0.6 | Review updated cure schedule comparison |
| Hawkins, Connor | 5/1/2026 | 0.6 | Participate in call with Hilco and W. Johnston, D. Dawes, C. Hawkins (A&M) regarding liquidation planning and updates |
| Johnston, Wade | 5/1/2026 | 0.6 | Participate in call with W. Johnston, J. Mitchell (A&M), Hilco, Weil and potential ordinary course professional regarding AR collection counsel retention |
| Johnston, Wade | 5/1/2026 | 0.2 | Correspondence with Hilco and FBG teams regarding PGI inventory liquidation sales |
| Johnston, Wade | 5/1/2026 | 0.3 | Prepare business responses regarding equipment liquidation sale agreement to support counsel’s drafting process |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 5/1/2026 | 0.5 | Participate in call with Hilco and Weil team regarding branded inventory liquidation sales options |
| Johnston, Wade | 5/1/2026 | 0.4 | Meeting with W. Johnston, D. Dawes, (A&M) regarding equipment leases and facility maintenance contracts |
| Johnston, Wade | 5/1/2026 | 0.6 | Participate in call with Hilco and W. Johnston, D. Dawes, C. Hawkins (A&M) regarding liquidation planning and updates |
| Kinson, Brian | 5/1/2026 | 0.3 | Participate in call with B. Kinson, N. Haughey (A&M) on TMD sale process |
| Kinson, Brian | 5/1/2026 | 0.2 | Align on cure schedule follow diligence activity B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 5/1/2026 | 0.4 | Meet with prospective buyer executives re: vendor matters |
| Kinson, Brian | 5/1/2026 | 1.1 | Review and investigate AP vs Cure cost and contracted spend |
| Kinson, Brian | 5/1/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates |
| Kinson, Brian | 5/1/2026 | 0.2 | Review of updated APA for molding business |
| Kinson, Brian | 5/1/2026 | 0.7 | Review updated cure and AP documents for molding business |
| McDermott, Devin | 5/1/2026 | 0.4 | Participate in calls with a lender re: equipment removals and payments |
| McDermott, Devin | 5/1/2026 | 0.2 | Align on cure schedule follow diligence activity B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/1/2026 | 2.7 | Consolidate updates to cure schedule and AP data after conversations with a prospective buyer |
| McDermott, Devin | 5/1/2026 | 0.6 | Confirm details of UCC filings for a thermoplastics business with the lender |
| McDermott, Devin | 5/1/2026 | 0.6 | Respond to updated diligence requests from a prospective buyer of a thermoplastics business |
| Mennie, James | 5/1/2026 | 0.2 | Call with Lazard re: pumps data files for VDR |
| Mennie, James | 5/1/2026 | 0.6 | Correspond with prospective buyer re: Oracle data system requirements |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/1/2026 | 0.8 | Review high priority due diligence requests list from Weil re: Horizon sale |
| Mennie, James | 5/1/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates |
| Mennie, James | 5/1/2026 | 0.4 | Correspond with Weil re: Walbro intercompany claims |
| Mennie, James | 5/1/2026 | 1.2 | Review TMD cure schedule considerations summary |
| Mennie, James | 5/1/2026 | 0.3 | Correspond with FBG re: equipment support in pumps business |
| Mennie, James | 5/1/2026 | 0.1 | Call with Weil and J. Mennie (A&M) re: privacy rules for IT system transfer |
| Mennie, James | 5/1/2026 | 0.2 | Meeting with potential buyer and P. Kosturos, J. Mennie, P. Becker, D. Spies, M. Westhuis, W. Rizzo (A&M) to discuss diligence items and historical data for FBG towing business |
| Mennie, James | 5/1/2026 | 0.2 | Call with P. Kosturos, J. Mennie (A&M) re: tax diligence items from prospective buyer of pumps business |
| Mennie, James | 5/1/2026 | 0.2 | Meeting with D. Spies, J. Mennie (A&M) re: bank signatories diligence questions for foreign bank accounts |
| Mennie, James | 5/1/2026 | 0.4 | Call with W. Rizzo, J. Mennie (A&M) re: Horizon APA legal diligence questions received from Weil |
| Mitchell, Justin | 5/1/2026 | 1.3 | Prepare accounts receivables analysis for participating OEMs to respond to AHG diligence request |
| Mitchell, Justin | 5/1/2026 | 0.8 | Analyze customer balance in connection with tooling pickup request |
| Mitchell, Justin | 5/1/2026 | 1.3 | Analyze customer reconciliation of accounts receivable and match invoice numbers to document numbers to determine variances |
| Mitchell, Justin | 5/1/2026 | 2.2 | Analyze post petition credits issued to participating OEMs and prepare draft summary outlining the amounts and types issued |
| Mitchell, Justin | 5/1/2026 | 0.4 | Correspondence regarding preference claims analysis for participating OEMs |
| Mitchell, Justin | 5/1/2026 | 0.3 | Correspondence regarding tooling pickup request and related customer balance owed |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/1/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates |
| Mitchell, Justin | 5/1/2026 | 0.6 | Participate in call with W. Johnston, J. Mitchell (A&M), Hilco, Weil and potential ordinary course professional regarding AR collection counsel retention |
| Moffatt, Christopher | 5/1/2026 | 0.6 | Participate in call with Weil and P. Kosturos, N. Haughey, A. Talhouni, M. Taborga, C. Moffatt (A&M) to discuss sales transaction and escrow accounts |
| Moffatt, Christopher | 5/1/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates |
| Moffatt, Christopher | 5/1/2026 | 0.6 | Update retainer status for liquidators and counsel |
| Moffatt, Christopher | 5/1/2026 | 0.5 | Participate in call with KPMG and C. Moore, N. Haughey, C. Moffatt (A&M) to discuss sale and winddown process status |
| Pogorzelski, Jon | 5/1/2026 | 2.2 | Identify notice parties for TMD contract cure schedules for counsel |
| Rizzo, William | 5/1/2026 | 0.2 | Meeting with D. Dawes, W. Rizzo (A&M) to discuss specific vendors supporting owned real estate |
| Rizzo, William | 5/1/2026 | 0.8 | Analyze company provided location mappings for FBG towing business fixed asset registers |
| Rizzo, William | 5/1/2026 | 0.4 | Correspondence with Weil re: comments from buyer counsel on disclosure schedule draft for towing business sale |
| Rizzo, William | 5/1/2026 | 0.9 | Review company provided materials for descriptions and overviews by business unit re: disclosure schedule language for towing business |
| Rizzo, William | 5/1/2026 | 1.1 | Analyze updated diligence request list for counsel of buyer of FBG towing business |
| Rizzo, William | 5/1/2026 | 0.4 | Correspondence with Weil re: land deeds and environmental reports for FBG owned property |
| Rizzo, William | 5/1/2026 | 0.7 | Analyze aggregated and requested lease agreements for filters transactions |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 5/1/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates |
| Rizzo, William | 5/1/2026 | 0.2 | Meeting with potential buyer and P. Kosturos, J. Mennie, P. Becker, D. Spies, M. Westhuis, W. Rizzo (A&M) to discuss diligence items and historical data for FBG towing business |
| Rizzo, William | 5/1/2026 | 0.5 | Meeting with Weil and D. Dawes, W. Rizzo (A&M) to discuss diligence requests related to sale of assets for FBG filters, plugs, and wipers businesses |
| Rizzo, William | 5/1/2026 | 0.4 | Call with W. Rizzo, J. Mennie (A&M) re: Horizon APA legal diligence questions received from Weil |
| Spies, Dean | 5/1/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies, W. Rizzo (A&M) to discuss sales process updates |
| Spies, Dean | 5/1/2026 | 0.2 | Meeting with potential buyer and P. Kosturos, J. Mennie, P. Becker, D. Spies, M. Westhuis, W. Rizzo (A&M) to discuss diligence items and historical data for FBG towing business |
| Spies, Dean | 5/1/2026 | 0.2 | Meeting with D. Spies, J. Mennie (A&M) re: bank signatories diligence questions for foreign bank accounts |
| Taborga, Mauricio | 5/1/2026 | 0.6 | Participate in call with Weil and P. Kosturos, N. Haughey, A. Talhouni, M. Taborga, C. Moffatt (A&M) to discuss sales transaction and escrow accounts |
| Taborga, Mauricio | 5/1/2026 | 0.6 | Working session with A. Talhouni and M. Taborga (A&M) to review select BU Leasing Agreement clauses |
| Talhouni, Ali | 5/1/2026 | 0.6 | Working session with A. Talhouni and M. Taborga (A&M) to review select BU Leasing Agreement clauses |
| Talhouni, Ali | 5/1/2026 | 0.5 | Participate in call with Weil team, C. Moore, A. Talhouni, N. Haughey (A&M) regarding sales process and release items |
| Talhouni, Ali | 5/1/2026 | 0.6 | Participate in call with Weil and P. Kosturos, N. Haughey, A. Talhouni, M. Taborga, C. Moffatt (A&M) to discuss sales transaction and escrow accounts |
| Taylor, Trent | 5/1/2026 | 0.9 | Draft responses to FTI questions regarding Cardone AMFCO inventory summarizing additional details communicated by Cardone team |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 5/1/2026 | 0.2 | Meeting with potential buyer and P. Kosturos, J. Mennie, P. Becker, D. Spies, M. Westhuis, W. Rizzo (A&M) to discuss diligence items and historical data for FBG towing business |
| Haughey, Nicholas | 5/2/2026 | 0.3 | Review property tax analysis for sale |
| Haughey, Nicholas | 5/2/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding TMD property taxes |
| Haughey, Nicholas | 5/2/2026 | 0.7 | Participate in call with N. Haughey, J. Mitchell (A&M) to analyze post petition credits issued to participating OEMs and related presentation materials |
| Haughey, Nicholas | 5/2/2026 | 0.4 | Review updated property tax analysis for sale process |
| Haughey, Nicholas | 5/2/2026 | 0.4 | Review APA issues list and responses from Weil |
| Haughey, Nicholas | 5/2/2026 | 0.4 | Review updated cure schedule comparison |
| Haughey, Nicholas | 5/2/2026 | 0.2 | Participate in call with Weil regarding APA matters |
| Hawkins, Connor | 5/2/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding TMD property taxes |
| Kinson, Brian | 5/2/2026 | 0.2 | Coordinate diligence request support |
| McDermott, Devin | 5/2/2026 | 2.4 | Clean-up and share a consolidated cure schedule view with a prospective buyer and detail next steps for all stakeholders to agree on final inclusions |
| McDermott, Devin | 5/2/2026 | 2.1 | Parse new AP data into a consolidated cure schedule view based on feedback from a prospective buyer |
| Mitchell, Justin | 5/2/2026 | 0.7 | Participate in call with N. Haughey, J. Mitchell (A&M) to analyze post petition credits issued to participating OEMs and related presentation materials |
| Mitchell, Justin | 5/2/2026 | 0.3 | Summarize for Client next steps regarding preference claims analysis for participating OEMs |
| Mitchell, Justin | 5/2/2026 | 0.2 | Correspondence related to incorporation of revisions to OEM accounts receivable reconciliation |
| Mitchell, Justin | 5/2/2026 | 0.8 | Participate in call with Client to analyze post petition credits issued to participating OEMs |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 5/2/2026 | 1.1 | Prepare updates to the TMD cure contract schedule for sales process |
| Haughey, Nicholas | 5/3/2026 | 0.3 | Review APA comments and questions from Weil |
| Haughey, Nicholas | 5/3/2026 | 0.4 | Review and provide comments on AR analysis to support asset sale |
| Haughey, Nicholas | 5/3/2026 | 0.2 | Review updated AR analysis in support of sale |
| Haughey, Nicholas | 5/3/2026 | 0.4 | Review and provide comments on APA draft |
| Haughey, Nicholas | 5/3/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss prepetition credits issued to participating OEMs |
| Hawkins, Connor | 5/3/2026 | 0.6 | Prepare IT proration analysis for applications being assumed by buyer |
| Kinson, Brian | 5/3/2026 | 0.2 | Align on diligence support re: ongoing supply chain costs B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/3/2026 | 1.4 | Confirm with the materials leader of a thermoplastics business all data provided for vendor mapping and AP for sharing with a prospective buyer |
| McDermott, Devin | 5/3/2026 | 0.2 | Align on diligence support re: ongoing supply chain costs B. Kinson, D. McDermott (A&M) |
| Mitchell, Justin | 5/3/2026 | 0.2 | Correspondence with Client related to preference analysis |
| Mitchell, Justin | 5/3/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss prepetition credits issued to participating OEMs |
| Mitchell, Justin | 5/3/2026 | 0.9 | Analyze prepetition credits for participating OEMs to prepare summary of preference analysis |
| Corrado, Eric | 5/4/2026 | 0.8 | Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies (A&M) to discuss sale process updates and alignment on next steps |
| Dawes, David | 5/4/2026 | 0.7 | Validate winddown sale notice and reconcile against supporting schedules and transaction documentation |
| Dawes, David | 5/4/2026 | 0.4 | Review Mexico facility winddown entities phase 1 sale notice for potential overlap with liquidation sales |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 5/4/2026 | 0.5 | Participate in discussion with FBG personnel and D. Dawes (A&M) regarding insurance contract assumptions and requirements |
| Dawes, David | 5/4/2026 | 0.7 | Evaluate lease status schedules and summarize open items related to Hilco liquidation planning discussions |
| Dawes, David | 5/4/2026 | 2.9 | Review global insurance contracts and policies related to collateral trust assumption requirements |
| Dawes, David | 5/4/2026 | 0.6 | Correspondence with FBG personnel regarding availability and status of insurance contract documentation |
| Dawes, David | 5/4/2026 | 0.9 | Correspondence with Hilco regarding leased versus owned asset classifications at Hebron facility |
| Haughey, Nicholas | 5/4/2026 | 0.2 | Participate in call with Weil team regarding sale process and releases |
| Haughey, Nicholas | 5/4/2026 | 0.8 | Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies (A&M) to discuss sale process updates and alignment on next steps |
| Haughey, Nicholas | 5/4/2026 | 0.2 | Participate in call with Weil, buyer counsel, to discuss APA issues |
| Haughey, Nicholas | 5/4/2026 | 0.2 | Review and respond to APA questions from Weil |
| Haughey, Nicholas | 5/4/2026 | 0.4 | Review and respond to estate claims sale correspondence from potential buyers |
| Haughey, Nicholas | 5/4/2026 | 0.4 | Review draft receivables analysis in support of asset sales |
| Haughey, Nicholas | 5/4/2026 | 0.2 | Review draft receivables analysis in support of asset sales |
| Haughey, Nicholas | 5/4/2026 | 0.2 | Review property tax summary analysis related to asset sales |
| Haughey, Nicholas | 5/4/2026 | 0.7 | Participate in call with Galicia, potential buyer, and buyer counsel on asset sale matters |
| Haughey, Nicholas | 5/4/2026 | 0.5 | Participate in call with OEM customers and advisors, Weil, Lazard, J. Mitchell, N. Haughey, C. Moore (A&M) regarding sale process and releases |
| Haughey, Nicholas | 5/4/2026 | 0.2 | Meeting with N. Haughey, J. Mennie (A&M) re: update on Horizon sale process |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/4/2026 | 0.3 | Participate in call with N. Haughey, C. Moffatt, J. Mitchell (A&M) to discuss debtor and non-debtor accounts receivables analysis |
| Haughey, Nicholas | 5/4/2026 | 0.8 | Review purchase orders and other documents regarding receivables for asset sale |
| Haughey, Nicholas | 5/4/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss debtor and non-debtor accounts receivables for participating OEMs |
| Haughey, Nicholas | 5/4/2026 | 0.4 | Participate in call with Weil team regarding releases and associated claims |
| Haughey, Nicholas | 5/4/2026 | 0.3 | Participate in call with Lazard on asset sales |
| Haughey, Nicholas | 5/4/2026 | 0.3 | Review updated receivables analysis for asset sales |
| Haughey, Nicholas | 5/4/2026 | 0.4 | Participate in call with B. Kinson, N. Haughey (A&M) to discuss TMD cure costs and associated process |
| Haughey, Nicholas | 5/4/2026 | 0.2 | Review proposed diligence Reponses from Weil |
| Hawkins, Connor | 5/4/2026 | 0.6 | Participate in call with potential TMD buyer and B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure schedule and open accounts payable |
| Jansen, John | 5/4/2026 | 0.8 | Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies (A&M) to discuss sale process updates and alignment on next steps |
| Johnston, Wade | 5/4/2026 | 0.3 | Participate in call with A. Felix (Hilco) regarding M&E engagement scope expansion open items |
| Johnston, Wade | 5/4/2026 | 1.1 | Prepare updates to collateral maintenance and protection cost model in support of liquidation activities |
| Johnston, Wade | 5/4/2026 | 0.2 | Correspondence with A&M team regarding PGI liquidation transaction and related due diligence request responses |
| Johnston, Wade | 5/4/2026 | 0.3 | Correspondence with ABL and Hilco teams regarding funding of post-5/31 personnel costs through Tico |
| Johnston, Wade | 5/4/2026 | 0.2 | Correspondence with Weil team regarding Tico data protection agreement |
| Johnston, Wade | 5/4/2026 | 0.2 | Correspondence with Weil team regarding Mexico asset liquidator and scope |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 5/4/2026 | 1.4 | Continue preparing asset index and trustee transition materials for potential Chapter 7 conversion and liquidation workstream handoff |
| Kinson, Brian | 5/4/2026 | 0.3 | Facilitate call re: Analysis and review of Supply chain risk for prospective buyer of molding business B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 5/4/2026 | 0.2 | Align on diligence support re: ongoing supply chain costs B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 5/4/2026 | 0.5 | Collaborate on vendor risk and contracts with head of MP&L for injection molding business |
| Kinson, Brian | 5/4/2026 | 0.4 | Participate in call with B. Kinson, N. Haughey (A&M) to discuss TMD cure costs and associated process |
| Kinson, Brian | 5/4/2026 | 0.6 | Participate in call with potential TMD buyer and B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure schedule and open accounts payable |
| Kinson, Brian | 5/4/2026 | 1.8 | Analysis of vendor AP for cure schedule adjustments |
| Kinson, Brian | 5/4/2026 | 0.8 | Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies (A&M) to discuss sale process updates and alignment on next steps |
| Kinson, Brian | 5/4/2026 | 0.3 | Participate in call with MP&L lead, regarding contract review |
| Kinson, Brian | 5/4/2026 | 0.6 | Review of specific representative contracts and review of term table |
| Kinson, Brian | 5/4/2026 | 0.3 | T1 vendor analysis for contract detail |
| Kinson, Brian | 5/4/2026 | 0.3 | Participate in meeting with Weil select buyer, P. Kosturos, A. Talhouni, B. Kinson, M. Taborga (A&M) to discuss historic medical claims data and benefit plans |
| McDermott, Devin | 5/4/2026 | 1.4 | Tie AP approvals data into cure schedule and AP analysis for a prospective buyer |
| McDermott, Devin | 5/4/2026 | 0.3 | Facilitate call re: Analysis and review of Supply chain risk for prospective buyer of molding business B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/4/2026 | 0.6 | Participate in call with potential TMD buyer and B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure schedule and open accounts payable |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 5/4/2026 | 0.2 | Align on diligence support re: ongoing supply chain costs B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/4/2026 | 2.8 | Clean-up analysis re: cure schedule and vendor mapping and provide updated numbers to a prospective buyer |
| Mennie, James | 5/4/2026 | 1.3 | Review Horizon intercompany settlement materials |
| Mennie, James | 5/4/2026 | 0.1 | Participate in call with prospective buyer and P. Kosturos, J. Mennie, D. Spies, A. Talhouni, M. Westhuis (A&M) to discuss open diligence items |
| Mennie, James | 5/4/2026 | 0.2 | Meeting with N. Haughey, J. Mennie (A&M) re: update on Horizon sale process |
| Mennie, James | 5/4/2026 | 1.4 | Review wind-down timeline for certain legal entities |
| Mennie, James | 5/4/2026 | 0.8 | Update diligence tracker for Horizon sale |
| Mitchell, Justin | 5/4/2026 | 0.3 | Participate in call with N. Haughey, C. Moffatt, J. Mitchell (A&M) to discuss debtor and non-debtor accounts receivables analysis |
| Mitchell, Justin | 5/4/2026 | 0.3 | Correspondence related to latest accounts receivables schedule for Hilco liquidation analysis |
| Mitchell, Justin | 5/4/2026 | 1.3 | Incorporate presentation revisions to OEM reconciliation summary |
| Mitchell, Justin | 5/4/2026 | 0.6 | Participate in call with Client to discuss debtor and non-debtor accounts receivable balances for TMD participating OEM |
| Mitchell, Justin | 5/4/2026 | 1.2 | Prepare footnotes for each credit type that OEMs provided that net from gross receivables |
| Mitchell, Justin | 5/4/2026 | 2.1 | Analyze debtor and non-debtor accounts receivables for ASC and TMM entities for OEM balances |
| Mitchell, Justin | 5/4/2026 | 0.3 | Participate in call with N. Porraro, J. Mitchell (A&M) to discuss accounts receivable balances, cash collection and payment application |
| Mitchell, Justin | 5/4/2026 | 0.5 | Participate in call with OEM customers and advisors, Weil, Lazard, J. Mitchell, N. Haughey, C. Moore (A&M) regarding sale process and releases |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/4/2026 | 0.8 | Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies (A&M) to discuss sale process updates and alignment on next steps |
| Mitchell, Justin | 5/4/2026 | 0.9 | Prepare updated summary of outstanding receivables and collections to be remitted to ABL upon closing TMD sale |
| Mitchell, Justin | 5/4/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss debtor and non-debtor accounts receivables for participating OEMs |
| Moffatt, Christopher | 5/4/2026 | 0.3 | Participate in call with N. Haughey, C. Moffatt, J. Mitchell (A&M) to discuss debtor and non-debtor accounts receivables analysis |
| Moffatt, Christopher | 5/4/2026 | 0.2 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss winddown and insolvency process updates |
| Moffatt, Christopher | 5/4/2026 | 0.8 | Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies (A&M) to discuss sale process updates and alignment on next steps |
| Moffatt, Christopher | 5/4/2026 | 0.3 | Verify accounts receivable and sale order release |
| Moffatt, Christopher | 5/4/2026 | 0.7 | Prepare summary cost analysis related to winddown of pumps and Horizon businesses |
| Porraro, Nickolas | 5/4/2026 | 0.3 | Participate in call with N. Porraro, J. Mitchell (A&M) to discuss accounts receivable balances, cash collection and payment application |
| Rizzo, William | 5/4/2026 | 0.3 | Correspondence with Lazard re: VDR uploads for specific diligence requests from counsel for buyer of towing business |
| Rizzo, William | 5/4/2026 | 0.4 | Correspondence with Weil and FBG re: personal data privacy regulation for sale of FBG filters business |
| Spies, Dean | 5/4/2026 | 0.8 | Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, C. Moffatt, A. Talhouni, B. Kinson, J. Mitchell, E. Corrado, D. Spies (A&M) to discuss sale process updates and alignment on next steps |
| Spies, Dean | 5/4/2026 | 0.1 | Participate in call with prospective buyer and P. Kosturos, J. Mennie, D. Spies, A. Talhouni, M. Westhuis (A&M) to discuss open diligence items |
| Taborga, Mauricio | 5/4/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss benefits onboarding for select buyer |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/4/2026 | 0.3 | Participate in meeting with Weil select buyer, P. Kosturos, A. Talhouni, B. Kinson, M. Taborga (A&M) to discuss historic medical claims data and benefit plans |
| Taborga, Mauricio | 5/4/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Mailbox tenants for potential BU sales |
| Talhouni, Ali | 5/4/2026 | 0.1 | Participate in call with prospective buyer and P. Kosturos, J. Mennie, D. Spies, A. Talhouni, M. Westhuis (A&M) to discuss open diligence items |
| Talhouni, Ali | 5/4/2026 | 0.3 | Participate in meeting with Weil select buyer, P. Kosturos, A. Talhouni, B. Kinson, M. Taborga (A&M) to discuss historic medical claims data and benefit plans |
| Talhouni, Ali | 5/4/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Mailbox tenants for potential BU sales |
| Talhouni, Ali | 5/4/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss benefits onboarding for select buyer |
| Westhuis, Madeline | 5/4/2026 | 0.1 | Participate in call with prospective buyer and P. Kosturos, J. Mennie, D. Spies, A. Talhouni, M. Westhuis (A&M) to discuss open diligence items |
| Becker, Paul | 5/5/2026 | 0.2 | Participate in call with prospective buyer and P. Kosturos, J. Mennie, D. Spies, W. Rizzo, M. Westhuis, P. Becker (A&M) to discuss open diligence items |
| Dawes, David | 5/5/2026 | 0.6 | Reconcile equipment listings at Brownsville facility and identify assets required to support liquidation work |
| Dawes, David | 5/5/2026 | 0.9 | Respond to PGI diligence requests related to equipment sale designations, lease agreements, and ownership status |
| Dawes, David | 5/5/2026 | 0.4 | Review latest iteration of data transfer agreement between FBG and Tico |
| Dawes, David | 5/5/2026 | 1.8 | Review machinery and equipment ownership documentation and lease agreements supporting PGI sale |
| Dawes, David | 5/5/2026 | 0.6 | Review wind-down sale notice for brake parts inventory sale transaction |
| Dawes, David | 5/5/2026 | 1.1 | Analyze machinery and equipment assessment schedules and perform initial asset categorization |
| Haughey, Nicholas | 5/5/2026 | 0.2 | Review and respond to Weil team questions on special committee presentation for asset sales |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/5/2026 | 0.5 | Participate on call with C. Moore, N. Haughey, J. Mitchell, M. Uhrin (A&M), Lazard, FTI, HCG, PWP, and M3 to discuss OEM sale process updates |
| Haughey, Nicholas | 5/5/2026 | 0.4 | Participate in call with buyer counsel, OEM counsel, and Weil regarding APA matters |
| Haughey, Nicholas | 5/5/2026 | 0.3 | Participate in call with Lazard on asset sales and proposed settlements |
| Haughey, Nicholas | 5/5/2026 | 0.2 | Participate in call with Weil regarding asset sales and releases |
| Haughey, Nicholas | 5/5/2026 | 0.2 | Participate in call with Weil team regarding sale process and releases |
| Haughey, Nicholas | 5/5/2026 | 0.4 | Review and analyze updated receivables analysis for asset sales |
| Haughey, Nicholas | 5/5/2026 | 0.4 | Review and respond to APA and diligence questions from Weil team |
| Haughey, Nicholas | 5/5/2026 | 0.2 | Review and respond to estate claims sale correspondence from potential buyers |
| Haughey, Nicholas | 5/5/2026 | 0.3 | Review and respond to Weil team questions on sale process |
| Haughey, Nicholas | 5/5/2026 | 0.5 | Review detail of receivables reconciliation for asset sales |
| Haughey, Nicholas | 5/5/2026 | 0.4 | Review updated receivables analysis for asset sales |
| Haughey, Nicholas | 5/5/2026 | 0.5 | Participate in call with P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, D. Spies (A&M) to discuss staffing, sales and winddown |
| Haughey, Nicholas | 5/5/2026 | 0.5 | Participate in call with FTI, N. Haughey, J. Mitchell (A&M) to discuss OEM accounts receivable reconciliations |
| Haughey, Nicholas | 5/5/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell (A&M) re: update on TMD sale |
| Haughey, Nicholas | 5/5/2026 | 0.4 | Call with AHG, ABL, Lazard, Weil and N. Haughey, J. Mennie (A&M) re: purchase price allocations for going concern sales |
| Haughey, Nicholas | 5/5/2026 | 0.6 | Participate in call with Weil team, C. Moore, N. Haughey, J. Mitchell (A&M) regarding sale process and releases |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/5/2026 | 0.7 | Participate in working session with a prospective buyer and B. Kinson, D. McDermott, C. Hawkins (A&M) re: cure schedule and vendor updates |
| Jansen, John | 5/5/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell (A&M) re: update on TMD sale |
| Jansen, John | 5/5/2026 | 0.2 | Coordinate on assumed liabilities and cure costs for molding business J. Jansen, B. Kinson (A&M) |
| Johnston, Wade | 5/5/2026 | 0.5 | Participate in call with Onset, AHG advisors, Weil, and Hilco regarding equipment liquidation process and updates |
| Johnston, Wade | 5/5/2026 | 0.4 | Review Walbro Asia draft purchase agreement to update Hilco team regarding sale potential |
| Johnston, Wade | 5/5/2026 | 0.3 | Correspondence with A&M and Hilco teams regarding potential Dalton liquidation sale and buyer due diligence questions |
| Johnston, Wade | 5/5/2026 | 0.2 | Correspondence with Hilco team regarding licensed inventory products and licensing issues impacting liquidation sales |
| Johnston, Wade | 5/5/2026 | 2.1 | Continue preparing asset index and trustee transition materials for potential Chapter 7 conversion and liquidation workstream handoff |
| Johnston, Wade | 5/5/2026 | 0.6 | Prepare responses to Weil due diligence questions regarding inventory title issues |
| Johnston, Wade | 5/5/2026 | 0.2 | Correspondence with A&M team regarding equipment lease rejections related to Cardone facilities |
| Johnston, Wade | 5/5/2026 | 0.2 | Correspondence with A&M team regarding Tico engagement and data protection agreement |
| Kinson, Brian | 5/5/2026 | 0.9 | Collaborate on cure and AP cost analysis and messaging with prospective buyer D. McDermott, B. Kinson (A&M) |
| Kinson, Brian | 5/5/2026 | 0.7 | Participate in working session with a prospective buyer and B. Kinson, D. McDermott, C. Hawkins (A&M) re: cure schedule and vendor updates |
| Kinson, Brian | 5/5/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell (A&M) re: update on TMD sale |
| Kinson, Brian | 5/5/2026 | 0.2 | Coordinate on assumed liabilities and cure costs for molding business J. Jansen, B. Kinson (A&M) |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 5/5/2026 | 0.8 | Facilitate contract and ongoing business discussion with prospective buyer |
| Kinson, Brian | 5/5/2026 | 0.8 | Revise analysis on cure and AP schedule |
| Kinson, Brian | 5/5/2026 | 0.3 | Coordinate on diligence requests on call with head of MP&L re: supply chain |
| McDermott, Devin | 5/5/2026 | 2.4 | Consolidate requested updates from a prospective buyer to the cure schedule and AP comparisons to validate assumptions around cure amounts |
| McDermott, Devin | 5/5/2026 | 0.7 | Participate in working session with a prospective buyer and B. Kinson, D. McDermott, C. Hawkins (A&M) re: cure schedule and vendor updates |
| McDermott, Devin | 5/5/2026 | 0.7 | Discuss IT diligence needs and next steps with the local IT team of a thermoplastics business |
| McDermott, Devin | 5/5/2026 | 0.8 | Follow-up with a prospective buyer: cure schedule updates and changes to cure amounts for various vendors |
| McDermott, Devin | 5/5/2026 | 0.8 | Work with the materials leader of a thermoplastics business to pull together contract detail for vendors on the cure schedule for a prospective buyer |
| McDermott, Devin | 5/5/2026 | 0.9 | Collaborate on cure and AP cost analysis and messaging with prospective buyer D. McDermott, B. Kinson (A&M) |
| Mennie, James | 5/5/2026 | 0.4 | Call with AHG, ABL, Lazard, Weil and N. Haughey, J. Mennie (A&M) re: purchase price allocations for going concern sales |
| Mennie, James | 5/5/2026 | 0.2 | Participate in call with prospective buyer and P. Kosturos, J. Mennie, D. Spies, W. Rizzo, M. Westhuis, P. Becker (A&M) to discuss open diligence items |
| Mennie, James | 5/5/2026 | 0.8 | Correspond with Weil re: diligence questions on TMD sale |
| Mennie, James | 5/5/2026 | 0.7 | Review diligence questions received from prospective buyer |
| Mennie, James | 5/5/2026 | 0.6 | Update diligence tracker on Horizon sale |
| Mennie, James | 5/5/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell (A&M) re: update on TMD sale |
| Mitchell, Justin | 5/5/2026 | 1.1 | Prepare footnotes to support preference analysis with respect to credits issued to OEMs |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/5/2026 | 0.5 | Participate in call with FTI, N. Haughey, J. Mitchell (A&M) to discuss OEM accounts receivable reconciliations |
| Mitchell, Justin | 5/5/2026 | 0.6 | Participate in call with Weil team, C. Moore, N. Haughey, J. Mitchell (A&M) regarding sale process and releases |
| Mitchell, Justin | 5/5/2026 | 0.5 | Participate on call with C. Moore, N. Haughey, J. Mitchell, M. Uhrin (A&M), Lazard, FTI, HCG, PWP, and M3 to discuss OEM sale process updates |
| Mitchell, Justin | 5/5/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell (A&M) re: update on TMD sale |
| Mitchell, Justin | 5/5/2026 | 0.4 | Participate in call with B. Blewitt (FTI) and J. Mitchell (A&M) to discuss OEM accounts receivables reconciling items |
| Mitchell, Justin | 5/5/2026 | 0.8 | Participate in call with Client to analyze rebates and allowances support for OEM prepetition credit for preference analysis |
| Mitchell, Justin | 5/5/2026 | 0.3 | Participate in call with Client to analyze reconciling items and support at Trico for OEM reconciliation |
| Mitchell, Justin | 5/5/2026 | 1.8 | Prepare responses to Weil questions regarding preference analysis for TMD sale |
| Mitchell, Justin | 5/5/2026 | 1.2 | Prepare supporting documentation to demonstrate receipt of funds at Trico for reconciling items for OEM receivables reconciliation |
| Moffatt, Christopher | 5/5/2026 | 0.5 | Participate in call with P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, D. Spies (A&M) to discuss staffing, sales and winddown |
| Moffatt, Christopher | 5/5/2026 | 0.4 | Participate in call with Weil to discuss sales process updates, winddown status and potential obligations |
| Moffatt, Christopher | 5/5/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell (A&M) re: update on TMD sale |
| Moffatt, Christopher | 5/5/2026 | 1.7 | Prepare revisions to winddown status, sales perimeter and funding availability |
| Niemeyer, Mark | 5/5/2026 | 0.7 | Participate in meeting with property & casualty insurance broker and FBG-Legal to discuss insurance open items |
| Rios, Marvin | 5/5/2026 | 0.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss employee list to transition to sale |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 5/5/2026 | 0.8 | Analyze company provided tax files for diligence from potential buyer of FBG towing business |
| Rizzo, William | 5/5/2026 | 0.4 | Correspondence with FBG re: updated locations for all fixed assets supporting FBG towing business |
| Rizzo, William | 5/5/2026 | 0.2 | Participate in call with prospective buyer and P. Kosturos, J. Mennie, D. Spies, W. Rizzo, M. Westhuis, P. Becker (A&M) to discuss open diligence items |
| Spies, Dean | 5/5/2026 | 0.4 | Participate in call with FBG and third-party staffing firm to discuss options for temporary staff to support A/R liquidation |
| Spies, Dean | 5/5/2026 | 0.2 | Participate in call with prospective buyer and P. Kosturos, J. Mennie, D. Spies, W. Rizzo, M. Westhuis, P. Becker (A&M) to discuss open diligence items |
| Spies, Dean | 5/5/2026 | 0.5 | Participate in call with P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, D. Spies (A&M) to discuss staffing, sales and winddown |
| Taborga, Mauricio | 5/5/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review TSA signed and options to receive payment from select buyer |
| Taborga, Mauricio | 5/5/2026 | 0.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss employee list to transition to sale |
| Taborga, Mauricio | 5/5/2026 | 0.6 | Provide employee list that support more than fifty percent of their capacity to select BU to transition to sale |
| Taborga, Mauricio | 5/5/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss review corporate employee list to transition with sale |
| Talhouni, Ali | 5/5/2026 | 0.5 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, B. Kinson, J. Jansen, J. Mitchell (A&M) re: update on TMD sale |
| Talhouni, Ali | 5/5/2026 | 0.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss employee list to transition to sale |
| Talhouni, Ali | 5/5/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review TSA signed and options to receive payment from select buyer |
| Talhouni, Ali | 5/5/2026 | 0.5 | Participate in call with P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, D. Spies (A&M) to discuss staffing, sales and winddown |
| Talhouni, Ali | 5/5/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss review corporate employee list to transition with sale |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 5/5/2026 | 0.5 | Participate on call with C. Moore, N. Haughey, J. Mitchell, M. Uhrin (A&M), Lazard, FTI, HCG, PWP, and M3 to discuss OEM sale process updates |
| Uhrin, Matt | 5/5/2026 | 0.1 | Correspondence with A&M, Lazard, FTI, HCG, PWP, and M3 teams re: OEM sale process updates and call scheduling |
| Westhuis, Madeline | 5/5/2026 | 0.2 | Participate in call with prospective buyer and P. Kosturos, J. Mennie, D. Spies, W. Rizzo, M. Westhuis, P. Becker (A&M) to discuss open diligence items |
| Young, Brandon | 5/5/2026 | 0.2 | Correspond with Hilco regarding potential material in-transit sale |
| Becker, Paul | 5/6/2026 | 0.1 | Meeting with potential buyer and J. Mennie, P. Becker, D. Spies, M. Westhuis, W. Rizzo (A&M) re: daily diligence update call for sale of pumps and towing business |
| Dawes, David | 5/6/2026 | 0.2 | Participate in daily status update with Hilco, D. Spies, M. Taborga, A. Talhouni, D. Dawes (A&M) to discuss employee retention planning and updates |
| Dawes, David | 5/6/2026 | 1.1 | Review and summarize key provisions of asset sales related contracts applicable to unsecured creditors |
| Dawes, David | 5/6/2026 | 0.3 | Correspondence regarding Tico data agreement and review latest agreement revisions and status updates |
| Dawes, David | 5/6/2026 | 0.8 | Update facility index matrix for approved inventory and machinery & equipment sales |
| Dawes, David | 5/6/2026 | 0.6 | Participate in call with Weil and D. Dawes (A&M) regarding Tico agreement status updates |
| Dawes, David | 5/6/2026 | 1.2 | Review asset index and update facility sale schedules for approved inventory and machinery & equipment transactions |
| Haughey, Nicholas | 5/6/2026 | 0.6 | Review intercompany transaction details |
| Haughey, Nicholas | 5/6/2026 | 0.4 | Review Moore declaration in support of TMD sale |
| Haughey, Nicholas | 5/6/2026 | 0.4 | Review proposed APA language regarding sale price |
| Haughey, Nicholas | 5/6/2026 | 0.3 | Review updated cure schedule for asset sale |
| Haughey, Nicholas | 5/6/2026 | 0.2 | Review updated cure schedule for asset sale |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/6/2026 | 0.3 | Review draft language from OEM customer on APA matters and review associated supporting data |
| Haughey, Nicholas | 5/6/2026 | 0.3 | Review updated sale order for Weil questions |
| Haughey, Nicholas | 5/6/2026 | 0.3 | Review updated counter-proposal for Horizon sale |
| Haughey, Nicholas | 5/6/2026 | 0.4 | Review and respond to questions on asset sale communications plan |
| Haughey, Nicholas | 5/6/2026 | 0.4 | Participate in call with OEM counsel, Weil team regarding APA matters |
| Haughey, Nicholas | 5/6/2026 | 0.4 | Participate in call with Weil team regarding asset sales |
| Haughey, Nicholas | 5/6/2026 | 0.3 | Participate in call with Weil, buyer counsel to discuss APA matters |
| Haughey, Nicholas | 5/6/2026 | 0.3 | Participate in call with Weil, lender counsel regarding sales process and releases |
| Haughey, Nicholas | 5/6/2026 | 0.3 | Review and respond to questions from Weil team on APA matters |
| Haughey, Nicholas | 5/6/2026 | 0.5 | Participate in call with OEM advisor on sale process |
| Haughey, Nicholas | 5/6/2026 | 0.2 | Participate in call with Weil team regarding sale process and APA matters |
| Haughey, Nicholas | 5/6/2026 | 0.3 | Participate in call with Weil team regarding sales process and releases |
| Haughey, Nicholas | 5/6/2026 | 0.3 | Participate in call with Weil team, potential buyer, and buyer counsel on asset sale matters |
| Hawkins, Connor | 5/6/2026 | 1.7 | Prepare summary of lease cure costs for TMD transaction |
| Hawkins, Connor | 5/6/2026 | 1.3 | Prepare summary of equipment located at third party logistics warehouse |
| Jansen, John | 5/6/2026 | 1.2 | Check and provide comments to draft of TMD sale declaration |
| Johnston, Wade | 5/6/2026 | 0.3 | Review inventory sale notice and asserted lienholder information to support sale process requirements |
| Johnston, Wade | 5/6/2026 | 0.1 | Correspondence with Weil team regarding business information required for inventory sale notice |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 5/6/2026 | 0.3 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss IEEPA reconciliations and refund status |
| Johnston, Wade | 5/6/2026 | 2.1 | Continue preparing asset index and trustee transition materials for potential Chapter 7 conversion and liquidation workstream handoff |
| Johnston, Wade | 5/6/2026 | 0.2 | Prepare responses to noticing party diligence requests on inventory sale |
| Kinson, Brian | 5/6/2026 | 0.1 | Participate in daily status update with select buyer, Weil, P. Kosturos, B. Kinson, M. Taborga, A. Talhouni (A&M) to discuss benefit plans and authorization letters to setup with providers |
| Kinson, Brian | 5/6/2026 | 0.3 | Analysis and review of disclosure statement for molding business |
| Kinson, Brian | 5/6/2026 | 0.6 | Align and coordinate on diligence and integration support for molding business |
| McDermott, Devin | 5/6/2026 | 0.8 | Analyze pricing and invoice detail in preparation for a discussion with supply chain leadership of a thermoplastics business and a prospective buyer |
| McDermott, Devin | 5/6/2026 | 0.6 | Connect with IT leadership of a prospective buyer and local IT teams to address open diligence items |
| McDermott, Devin | 5/6/2026 | 0.6 | Coordinate with internal team on appropriate path forward for utilities bills and service continuity post-close |
| McDermott, Devin | 5/6/2026 | 0.4 | Coordinate with internal team re: IT transfer plan and timing |
| McDermott, Devin | 5/6/2026 | 1.2 | Track down lease details and changes for an off-site warehouse of a thermoplastics business to understand go-forward plan and need |
| McDermott, Devin | 5/6/2026 | 0.3 | Work with the corporate HR team to provide requested diligence items to a prospective buyer |
| Mennie, James | 5/6/2026 | 0.9 | Update diligence tracker for foreign entity financials |
| Mennie, James | 5/6/2026 | 2.1 | Update intercompany analysis for latest financials |
| Mennie, James | 5/6/2026 | 0.8 | Correspond with N. Haughey (A&M) re: TMD sale matters |
| Mennie, James | 5/6/2026 | 0.6 | Review data room for Horizon contract |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/6/2026 | 0.1 | Meeting with potential buyer and J. Mennie, P. Becker, D. Spies, M. Westhuis, W. Rizzo (A&M) re: daily diligence update call for sale of pumps and towing business |
| Mennie, James | 5/6/2026 | 1.1 | Correspond with FBG re: open items for Horizon sale |
| Mitchell, Justin | 5/6/2026 | 0.2 | Correspondence with FTI confirming timing of payments of receivables in connection with TMD sale |
| Mitchell, Justin | 5/6/2026 | 0.2 | Correspondence with Hilco regarding top customer receivables reconciliation and next steps |
| Mitchell, Justin | 5/6/2026 | 0.3 | Correspondence with Hilco regarding latest receivables schedules |
| Mitchell, Justin | 5/6/2026 | 1.4 | Analyze data provided for Customer reconciliation and key data component analysis to match customer and Client data sets |
| Mitchell, Justin | 5/6/2026 | 0.3 | Isolate pre and post petition receivables at each business unit for each OEM customer to be paid upon closing TMD |
| Mitchell, Justin | 5/6/2026 | 0.2 | Analyze Customer balances at Jasper Rubber in connection with tooling pickup |
| Mitchell, Justin | 5/6/2026 | 0.2 | Correspondence with Client regarding reconciliations submitted to CBP |
| Mitchell, Justin | 5/6/2026 | 0.4 | Analyze employee numbers included in latest version of TMD sale motion |
| Mitchell, Justin | 5/6/2026 | 0.3 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss IEEPA reconciliations and refund status |
| Mitchell, Justin | 5/6/2026 | 0.3 | Participate in call with B. Blewitt (FTI) and J. Mitchell (A&M) to discuss OEM agreement regarding payment of receivables upon TMD sale closing |
| Mitchell, Justin | 5/6/2026 | 0.3 | Correspondence with Weil regarding TMD preference analysis |
| Mitchell, Justin | 5/6/2026 | 0.4 | Correspondence with Weil to determine handling of pre and post petition receivables due from OEMs in connection with the TMD sale |
| Mitchell, Justin | 5/6/2026 | 1.1 | Analyze reconciling items for IEEPA tariff refund submissions and status of reconciliations |
| Mitchell, Justin | 5/6/2026 | 1.4 | Analyze Stellantis data set supporting receivables balance and expected payment due upon TMD closing |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/6/2026 | 0.2 | Analyze supporting materials against OEM counsel comments for receivables balances |
| Mitchell, Justin | 5/6/2026 | 0.8 | Compile comments for Moore Declaration draft and circulate revisions to counsel |
| Moffatt, Christopher | 5/6/2026 | 0.2 | Verify revised sale order and exhibits |
| Moffatt, Christopher | 5/6/2026 | 0.4 | Verify counsel fees and scope of work related to employee matters and sales process |
| Rios, Marvin | 5/6/2026 | 0.6 | Call with FBG IT, A. Talhouni, M. Rios (A&M) regarding share point access and IT document transition |
| Rios, Marvin | 5/6/2026 | 0.4 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to review select buyer employee list to transition with sale |
| Rizzo, William | 5/6/2026 | 0.8 | Analyze sources and uses for transaction of injection molding business |
| Rizzo, William | 5/6/2026 | 1.3 | Analyze APA and sale materials for injection molding business re: Funds Flow steps summary |
| Rizzo, William | 5/6/2026 | 0.1 | Meeting with potential buyer and J. Mennie, P. Becker, D. Spies, M. Westhuis, W. Rizzo (A&M) re: daily diligence update call for sale of pumps and towing business |
| Rizzo, William | 5/6/2026 | 1.1 | Analyze value of property and other transfer taxes to be included in uses of injection molding business sale |
| Spies, Dean | 5/6/2026 | 0.1 | Meeting with potential buyer and J. Mennie, P. Becker, D. Spies, M. Westhuis, W. Rizzo (A&M) re: daily diligence update call for sale of pumps and towing business |
| Spies, Dean | 5/6/2026 | 0.3 | Participate in call with potential purchaser of Horizon to discuss personnel roles at Mexico SSCs |
| Spies, Dean | 5/6/2026 | 0.2 | Participate in daily status update with Hilco, D. Spies, M. Taborga, A. Talhouni, D. Dawes (A&M) to discuss employee retention planning and updates |
| Taborga, Mauricio | 5/6/2026 | 0.2 | Participate in daily status update with Hilco, D. Spies, M. Taborga, A. Talhouni, D. Dawes (A&M) to discuss employee retention planning and updates |
| Taborga, Mauricio | 5/6/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review legal counsel questions and provide answers for employee matters ELA |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/6/2026 | 0.1 | Participate in daily status update with select buyer, Weil, P. Kosturos, B. Kinson, M. Taborga, A. Talhouni (A&M) to discuss benefit plans and authorization letters to setup with providers |
| Taborga, Mauricio | 5/6/2026 | 0.4 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to review select buyer employee list to transition with sale |
| Talhouni, Ali | 5/6/2026 | 0.6 | Call with FBG IT, A. Talhouni, M. Rios (A&M) regarding share point access and IT document transition |
| Talhouni, Ali | 5/6/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review legal counsel questions and provide answers for employee matters ELA |
| Talhouni, Ali | 5/6/2026 | 0.4 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to review select buyer employee list to transition with sale |
| Talhouni, Ali | 5/6/2026 | 0.2 | Participate in daily status update with Hilco, D. Spies, M. Taborga, A. Talhouni, D. Dawes (A&M) to discuss employee retention planning and updates |
| Talhouni, Ali | 5/6/2026 | 0.1 | Participate in daily status update with select buyer, Weil, P. Kosturos, B. Kinson, M. Taborga, A. Talhouni (A&M) to discuss benefit plans and authorization letters to setup with providers |
| Taylor, Trent | 5/6/2026 | 2.9 | Calculate and record inventory data for Trico North America, Trico UK, TMM, Horizon, Champ, Carter LP, AVM as of 4.30 as available and record balances in reporting backup |
| Westhuis, Madeline | 5/6/2026 | 0.1 | Meeting with potential buyer and J. Mennie, P. Becker, D. Spies, M. Westhuis, W. Rizzo (A&M) re: daily diligence update call for sale of pumps and towing business |
| Dawes, David | 5/7/2026 | 1.2 | Review winddown notice comments for brake parts inventory sales |
| Dawes, David | 5/7/2026 | 0.9 | Review asserted inventory claims and facility addresses related to specific Mexico locations |
| Dawes, David | 5/7/2026 | 0.6 | Correspondence with FBG employees regarding insurance contracts and other agreements under review for assumption or assignment |
| Dawes, David | 5/7/2026 | 1.1 | Continue to compile key provisions of asset sales related contracts applicable to unsecured creditors |
| Dawes, David | 5/7/2026 | 1.4 | Compile landlord contact information for specific Mexico facilities and develop notification support schedules |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 5/7/2026 | 0.8 | Analyze employee listing associated with WARN and employee retention planning for liquidation support |
| Haughey, Nicholas | 5/7/2026 | 0.3 | Review vendor analysis for buyer diligence request |
| Haughey, Nicholas | 5/7/2026 | 0.4 | Review updated intercompany financial analysis |
| Haughey, Nicholas | 5/7/2026 | 0.3 | Review updated cure schedule for distribution |
| Haughey, Nicholas | 5/7/2026 | 0.3 | Review the sale communications draft |
| Haughey, Nicholas | 5/7/2026 | 0.3 | Review draft term sheet in preparation for call |
| Haughey, Nicholas | 5/7/2026 | 0.4 | Review draft intercompany claims analysis |
| Haughey, Nicholas | 5/7/2026 | 0.2 | Review contract for updated cure schedule for asset sale |
| Haughey, Nicholas | 5/7/2026 | 0.3 | Participate in call with Weil, C. Moore, N. Haughey (A&M) regarding asset sales and related releases |
| Haughey, Nicholas | 5/7/2026 | 0.3 | Participate in meeting with AHG, ABL, UCC, Weil, Lazard and C. Moore, N. Haughey, J. Mennie (A&M) re: Horizon intercompany settlement proposal |
| Haughey, Nicholas | 5/7/2026 | 0.5 | Participate in call with Weil team on sale matters |
| Haughey, Nicholas | 5/7/2026 | 0.3 | Participate in call with OEM counsel, Weil team regarding APA matters |
| Haughey, Nicholas | 5/7/2026 | 0.5 | Participate in call with Weil team on APA open items |
| Haughey, Nicholas | 5/7/2026 | 0.2 | Review APA open items list in preparation for call |
| Haughey, Nicholas | 5/7/2026 | 0.3 | Review and respond to questions from Weil team on APA matters |
| Haughey, Nicholas | 5/7/2026 | 0.3 | Review and respond to APA questions from Galicia |
| Haughey, Nicholas | 5/7/2026 | 0.2 | Participate in call with OEM customer on asset sales |
| Haughey, Nicholas | 5/7/2026 | 0.4 | Participate in call with OEM customer on asset sales |
| Haughey, Nicholas | 5/7/2026 | 0.2 | Participate in call with Weil on APA matters |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/7/2026 | 0.5 | Meeting with Lazard, Weil, and N. Haughey, A. Talhouni, J. Mennie, B. Kinson, J. Mitchell, W. Rizzo (A&M) to discuss remaining open issues for sales of pumps, towing, and injection molding businesses |
| Haughey, Nicholas | 5/7/2026 | 0.2 | Participate in call with Weil team on asset sales |
| Haughey, Nicholas | 5/7/2026 | 0.2 | Participate in call with buyer counsel, Weil regarding APA matters |
| Hawkins, Connor | 5/7/2026 | 1.3 | Prepare summary of leased facilities for TMD transaction |
| Hawkins, Connor | 5/7/2026 | 1.4 | Prepare summary of operational importance warehouse within scope of TMD sale |
| Hawkins, Connor | 5/7/2026 | 0.2 | Correspond with accounts payable team regarding lease payment tracking |
| Hawkins, Connor | 5/7/2026 | 1.1 | Prepare cure notice information for TMD transaction |
| Hawkins, Connor | 5/7/2026 | 0.2 | Correspond with Weil vendor team regarding lender interest in container abandonment |
| Hawkins, Connor | 5/7/2026 | 0.2 | Correspond with Weil M&A team regarding cure cost considerations for TMD |
| Hawkins, Connor | 5/7/2026 | 1.1 | Complete reconciliation of equipment lease payments |
| Johnston, Wade | 5/7/2026 | 0.6 | Review Hilco weekly update deck in preparation for ABL lender meeting |
| Johnston, Wade | 5/7/2026 | 0.5 | Participate in meeting with Hilco, W. Johnston, J. Mitchell (A&M) to discuss inventory and accounts receivables liquidation status |
| Kinson, Brian | 5/7/2026 | 0.5 | Meeting with Lazard, Weil, and N. Haughey, A. Talhouni, J. Mennie, B. Kinson, J. Mitchell, W. Rizzo (A&M) to discuss remaining open issues for sales of pumps, towing, and injection molding businesses |
| Kinson, Brian | 5/7/2026 | 0.6 | Align on diligence support, cure, material costs, etc B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 5/7/2026 | 0.3 | Align on operational support and review cure bridge B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 5/7/2026 | 0.1 | Analyze detailed analysis of cure changes and AP request |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 5/7/2026 | 0.3 | Coordinate diligence response, cure schedule, and asset sale action items |
| Kinson, Brian | 5/7/2026 | 0.2 | Respond to TN equipment questions re: future ownership |
| Kinson, Brian | 5/7/2026 | 0.3 | Review and latest tooling removal plan for molding business |
| Kinson, Brian | 5/7/2026 | 0.3 | Review of current draft of APA re: equipment, utilities etc |
| Kinson, Brian | 5/7/2026 | 0.1 | Review of material contracts for molding business |
| McDermott, Devin | 5/7/2026 | 0.3 | Align on operational support and review cure bridge B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/7/2026 | 2.4 | Analyze outstanding AP changes over time to bridge cure schedule detail for RPM and a prospective buyer |
| McDermott, Devin | 5/7/2026 | 0.7 | Participate in calls with a prospective buyer re: vendor cure schedule updates and building leases |
| McDermott, Devin | 5/7/2026 | 0.6 | Populate outstanding OEM data on the cure schedule for review by a prospective buyer |
| McDermott, Devin | 5/7/2026 | 1.8 | Put together bridge detail for cure schedule changes over prior weeks for a prospective buyer and OEMs |
| McDermott, Devin | 5/7/2026 | 0.9 | Respond to outstanding diligence questions re: cure schedule, AP and payments for a prospective buyer |
| McDermott, Devin | 5/7/2026 | 0.6 | Align on diligence support, cure, material costs etc B. Kinson, D. McDermott (A&M) |
| Mennie, James | 5/7/2026 | 1.6 | Review IT diligence questions for Horizon |
| Mennie, James | 5/7/2026 | 1.4 | Review Horizon intercompany counter proposal |
| Mennie, James | 5/7/2026 | 0.5 | Meeting with Lazard, Weil, and N. Haughey, A. Talhouni, J. Mennie, B. Kinson, J. Mitchell, W. Rizzo (A&M) to discuss remaining open issues for sales of pumps, towing, and injection molding businesses |
| Mennie, James | 5/7/2026 | 1.3 | Update IT diligence tracker with responses from FBG |
| Mennie, James | 5/7/2026 | 0.2 | Call with Lazard re: data room uploads for TMD sale |
| Mennie, James | 5/7/2026 | 0.2 | Call with Weil re: diligence update for Horizon |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/7/2026 | 0.3 | Participate in meeting with AHG, ABL, UCC, Weil, Lazard and C. Moore, N. Haughey, J. Mennie (A&M) re: Horizon intercompany settlement proposal |
| Mennie, James | 5/7/2026 | 0.3 | Correspond with FBG re: IT diligence questions |
| Mitchell, Justin | 5/7/2026 | 1.4 | Analyze OEM customer receivables balance and data types included from Client |
| Mitchell, Justin | 5/7/2026 | 1.1 | Analyze correspondence with participating OEM customer to support receivables balance included in TMD sale order |
| Mitchell, Justin | 5/7/2026 | 0.5 | Meeting with Lazard, Weil, and N. Haughey, A. Talhouni, J. Mennie, B. Kinson, J. Mitchell, W. Rizzo (A&M) to discuss remaining open issues for sales of pumps, towing, and injection molding businesses |
| Mitchell, Justin | 5/7/2026 | 0.6 | Participate in meeting with Client related to IEEPA refund entries and submissions |
| Mitchell, Justin | 5/7/2026 | 0.1 | Correspondence with counsel regarding payment terms for receivables |
| Mitchell, Justin | 5/7/2026 | 0.1 | Correspondence with Hilco regarding Walbro customer receivables balance and related reconciliation process |
| Mitchell, Justin | 5/7/2026 | 0.2 | Correspondence with counsel regarding special committee meeting materials |
| Mitchell, Justin | 5/7/2026 | 0.5 | Participate in meeting with Hilco, W. Johnston, J. Mitchell (A&M) to discuss inventory and accounts receivables liquidation status |
| Mitchell, Justin | 5/7/2026 | 0.6 | Incorporate revisions into receivables collections by business unit and OEM customer for special committee materials |
| Moffatt, Christopher | 5/7/2026 | 0.2 | Verify sales motion and declarations |
| Moffatt, Christopher | 5/7/2026 | 0.7 | Revise global winddown summary materials and trackers |
| Moffatt, Christopher | 5/7/2026 | 0.3 | Verify sale order and asset purchase agreement |
| Rizzo, William | 5/7/2026 | 0.4 | Correspondence with buyer of FBG towing business re: status of IT related diligence items |
| Rizzo, William | 5/7/2026 | 1.6 | Analyze property tax allocation to be wired as part of funds flow for sale of injection molding business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 5/7/2026 | 0.5 | Meeting with Lazard, Weil, and N. Haughey, A. Talhouni, J. Mennie, B. Kinson, J. Mitchell, W. Rizzo (A&M) to discuss remaining open issues for sales of pumps, towing, and injection molding businesses |
| Rizzo, William | 5/7/2026 | 0.4 | Correspondence with Lazard re: VDR access and NDA status for potential buyer of FBG towing business |
| Taborga, Mauricio | 5/7/2026 | 0.6 | Build diagram with processes requiring TSA for select BU |
| Talhouni, Ali | 5/7/2026 | 0.5 | Meeting with Lazard, Weil, and N. Haughey, A. Talhouni, J. Mennie, B. Kinson, J. Mitchell, W. Rizzo (A&M) to discuss remaining open issues for sales of pumps, towing, and injection molding businesses |
| Talhouni, Ali | 5/7/2026 | 0.6 | Call with select buyer president to discuss TSA payment |
| Taylor, Trent | 5/7/2026 | 0.4 | Investigate SPV lender claims on inventory at BPI and Trico Mexico locations |
| Taylor, Trent | 5/7/2026 | 1.7 | Compile inventory files requested by Hilco for week ended 05.01 and prepare for distribution |
| Taylor, Trent | 5/7/2026 | 1.3 | Create variance compared to prior week calculations for OEM customer reporting for business units in OEM reporting package |
| Young, Brandon | 5/7/2026 | 0.9 | Analyze certain business unit's sale draft APA regarding implications for vendor disbursements |
| Dawes, David | 5/8/2026 | 1.1 | Update facility index matrix for approved inventory and machinery & equipment sale transactions |
| Dawes, David | 5/8/2026 | 0.6 | Correspondence with internal team regarding utility shutdown at inventory sale locations |
| Dawes, David | 5/8/2026 | 1.1 | Update employee extension schedules and supporting listings related to DTPA services |
| Dawes, David | 5/8/2026 | 0.6 | Update landlord contact schedules for certain Mexico facilities and noticing |
| DiNatale, Trevor | 5/8/2026 | 0.8 | Review 90 day payment details for vendor payments related to sale entities |
| Haughey, Nicholas | 5/8/2026 | 0.4 | Participate in call with Weil, OEM counsel regarding sales process updates |
| Haughey, Nicholas | 5/8/2026 | 0.3 | Review updated intercompany financial analysis |

*Exhibit D-2*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**April 1, 2026 through June 30, 2026**

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/8/2026 | 0.5 | Review updated intercompany financial analysis |
| Haughey, Nicholas | 5/8/2026 | 0.4 | Participate in call with B. Kinson, C. Hawkins, N. Haughey (A&M) regarding TMD cure notice |
| Haughey, Nicholas | 5/8/2026 | 0.5 | Meeting with Lazard, Weil and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, J. Jansen, W. Rizzo (A&M) re: sales process updates on TMD, Horizon and Pumps |
| Haughey, Nicholas | 5/8/2026 | 0.2 | Participate in call with Weil team regarding cure schedule |
| Haughey, Nicholas | 5/8/2026 | 0.2 | Participate in call with Weil team regarding sales process |
| Haughey, Nicholas | 5/8/2026 | 0.2 | Draft correspondence to TMD buyer on updated cure schedule |
| Haughey, Nicholas | 5/8/2026 | 0.6 | Review updated cure schedule for TMD sales |
| Hawkins, Connor | 5/8/2026 | 0.4 | Participate in call with B. Kinson, C. Hawkins, N. Haughey (A&M) regarding TMD cure notice |
| Hawkins, Connor | 5/8/2026 | 0.5 | Participate in call with Hilco, Weil, and W. Johnston, C. Hawkins (A&M) regarding Harlingen liquidation process and next steps |
| Hawkins, Connor | 5/8/2026 | 1.9 | Prepare modified cure schedule for TMD transaction |
| Jansen, John | 5/8/2026 | 0.5 | Meeting with Lazard, Weil and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, J. Jansen, W. Rizzo (A&M) re: sales process updates on TMD, Horizon and Pumps |
| Johnston, Wade | 5/8/2026 | 1.4 | Continue preparing asset index and trustee transition materials for potential Chapter 7 conversion and liquidation workstream handoff |
| Johnston, Wade | 5/8/2026 | 0.5 | Participate in call with Hilco, Weil, and W. Johnston, C. Hawkins (A&M) regarding Harlingen liquidation process and next steps |
| Johnston, Wade | 5/8/2026 | 1.9 | Continue updating liquidation personnel support cost model to track post-5/31 staffing needs and funding requirements |
| Kinson, Brian | 5/8/2026 | 0.5 | Participate in discussion with head of molding business MP&L, D. McDermott, B. Kinson (A&M) re: contract |
| Kinson, Brian | 5/8/2026 | 0.1 | Coordinate IT contract needs for cure list |
| Kinson, Brian | 5/8/2026 | 0.1 | Align with head of ops of molding business re: building insurance |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 5/8/2026 | 0.1 | Review of molding business communication plan, align with ops leadership and provide feedback |
| Kinson, Brian | 5/8/2026 | 0.4 | Participate in call with B. Kinson, C. Hawkins, N. Haughey (A&M) regarding TMD cure notice |
| McDermott, Devin | 5/8/2026 | 0.2 | Connect RPM with proper internal team members for cure details for Horizon |
| McDermott, Devin | 5/8/2026 | 0.7 | Align internally on open IT diligence items for a prospective buyer re: required cure schedule vendors |
| McDermott, Devin | 5/8/2026 | 0.3 | Address initial cure disputes from vendors with the supply chain team of a thermoplastics business |
| McDermott, Devin | 5/8/2026 | 1.6 | Make final edits to cure schedule bridge file to show detail on changes over time for a prospective buyer |
| McDermott, Devin | 5/8/2026 | 2.1 | Update cure schedule bridge for a prospective buyer to reconcile differences across files |
| McDermott, Devin | 5/8/2026 | 0.5 | Participate in discussion with head of molding business MP&L, D. McDermott, B. Kinson (A&M) re: contract |
| Mennie, James | 5/8/2026 | 0.5 | Meeting with Lazard, Weil and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, J. Jansen, W. Rizzo (A&M) re: sales process updates on TMD, Horizon and Pumps |
| Mennie, James | 5/8/2026 | 0.3 | Summarize update for prospective buyer re: Horizon aftermarket diligence materials |
| Mennie, James | 5/8/2026 | 2.6 | Review Horizon aftermarket diligence items shared by FBG |
| Mennie, James | 5/8/2026 | 0.2 | Meeting with potential buyer and P. Kosturos, D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss updates and diligence re: sales process of towing and pumps businesses |
| Mennie, James | 5/8/2026 | 2.7 | Aggregate aftermarket sales data for Horizon |
| Mitchell, Justin | 5/8/2026 | 0.6 | Participate in call with Client regarding remaining reconciliations with Walbro customers |
| Mitchell, Justin | 5/8/2026 | 1.1 | Analyze Customer data in connection with receivables reconciliation |
| Mitchell, Justin | 5/8/2026 | 0.7 | Analyze Fram invoices excluded from customer data set for receivables reconciliation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/8/2026 | 1.3 | Analyze Walbro customers and reconciled receivables balances |
| Mitchell, Justin | 5/8/2026 | 0.4 | Correspondence with Customer regarding reconciliation and missing invoices |
| Mitchell, Justin | 5/8/2026 | 0.7 | Participate in call with Client regarding IEEPA tariff reconciliations and next steps |
| Mitchell, Justin | 5/8/2026 | 0.6 | Incorporate revisions to data types for TMD reconciliation with Customer data |
| Moffatt, Christopher | 5/8/2026 | 0.5 | Meeting with Lazard, Weil and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, J. Jansen, W. Rizzo (A&M) re: sales process updates on TMD, Horizon and Pumps |
| Rizzo, William | 5/8/2026 | 2.1 | Summarize changes in intercompany balances for specific non FBG controlled rest of world entities |
| Rizzo, William | 5/8/2026 | 0.2 | Meeting with potential buyer and P. Kosturos, D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss updates and diligence re: sales process of towing and pumps businesses |
| Rizzo, William | 5/8/2026 | 0.5 | Meeting with Lazard, Weil and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, J. Jansen, W. Rizzo (A&M) re: sales process updates on TMD, Horizon and Pumps |
| Rizzo, William | 5/8/2026 | 2.3 | Create summary of intercompany balances and changes since petition date for FBG fuel systems entities |
| Rizzo, William | 5/8/2026 | 1.7 | Summarize FY25 financials and P&L for specific rest of world entities re: sale of towing and pumps business |
| Rizzo, William | 5/8/2026 | 0.7 | Summarize intercompany positions for specific rest of world entities re: sale of towing and pumps business |
| Rizzo, William | 5/8/2026 | 1.6 | Analyze intercompany balances for rest of world towing and wipers business with FBG debtor entities |
| Spies, Dean | 5/8/2026 | 0.2 | Meeting with potential buyer and P. Kosturos, D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss updates and diligence re: sales process of towing and pumps businesses |
| Talhouni, Ali | 5/8/2026 | 0.5 | Meeting with Lazard, Weil and C. Moore, N. Haughey, P. Kosturos, J. Mennie, C. Moffatt, A. Talhouni, J. Jansen, W. Rizzo (A&M) re: sales process updates on TMD, Horizon and Pumps |
| Westhuis, Madeline | 5/8/2026 | 0.2 | Meeting with potential buyer and P. Kosturos, D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss updates and diligence re: sales process of towing and pumps businesses |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/9/2026 | 0.3 | Participate in call with Weil on rep letter for asset sale valuation |
| Haughey, Nicholas | 5/9/2026 | 0.2 | Participate in call with Weil team regarding asset sale term sheet |
| Haughey, Nicholas | 5/9/2026 | 0.3 | Review and respond to asset sale deal points and items from A&M and Weil |
| Haughey, Nicholas | 5/9/2026 | 0.4 | Review and respond to questions from Weil team on APA settlement items |
| Haughey, Nicholas | 5/9/2026 | 0.4 | Review follow-up questions and provide answers to the Weil team regarding Horizon business sale |
| Johnston, Wade | 5/9/2026 | 0.2 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss IEEPA tariff reconciliations |
| Johnston, Wade | 5/9/2026 | 0.2 | Prepare responses to PWP due diligence requests regarding inventory and equipment sale to PGI |
| Johnston, Wade | 5/9/2026 | 0.1 | Correspondence with PWP team regarding inventory and equipment sale to PGI |
| McDermott, Devin | 5/9/2026 | 0.6 | Assess received disputes from vendors re: cure schedule for a prospective buyer |
| Mitchell, Justin | 5/9/2026 | 0.2 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss IEEPA tariff reconciliations |
| Mitchell, Justin | 5/9/2026 | 0.3 | Correspondence with Customer regarding reconciliation of debits and credits for receivables analysis |
| Mitchell, Justin | 5/9/2026 | 0.6 | Participate in call with Client to review Customer receivables balances reconciliation and next steps |
| Haughey, Nicholas | 5/10/2026 | 0.4 | Review and respond to landlord questions regarding lease assumption |
| Haughey, Nicholas | 5/10/2026 | 0.3 | Review receivables analysis in response to lender questions |
| Hawkins, Connor | 5/10/2026 | 0.6 | Prepare summary of IT vendor role in liquidation and litigation efforts |
| Mitchell, Justin | 5/10/2026 | 1.1 | Prepare Evolution seller diligence analysis in connection with OEM receivables balances by legal entity |
| Mitchell, Justin | 5/10/2026 | 0.3 | Incorporate revisions to OEM receivables analysis for Evolution diligence request |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/10/2026 | 0.2 | Correspondence with Weil regarding Evolution TMD Sale diligence request |
| Moffatt, Christopher | 5/10/2026 | 0.4 | Verify sale proceeds allocations for remaining sales process entities |
| Moffatt, Christopher | 5/10/2026 | 0.4 | Verify balance sheet, intercompany summary and management representation letter regarding sale entity |
| Corrado, Eric | 5/11/2026 | 0.4 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to discuss sales process updates and align on next steps |
| Dawes, David | 5/11/2026 | 2.1 | Gather and review additional equipment contracts supporting PGI asset sale process |
| Dawes, David | 5/11/2026 | 0.4 | Correspondence with Hilco and Weil related to ongoing asset sale noticing and diligence |
| Dawes, David | 5/11/2026 | 0.4 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to discuss sales process updates and align on next steps |
| DiNatale, Trevor | 5/11/2026 | 1.7 | Review 90 day trade payments in relation to sale process |
| Haughey, Nicholas | 5/11/2026 | 0.3 | Review draft response to HR diligence questions from potential buyer |
| Haughey, Nicholas | 5/11/2026 | 0.2 | Review cure versus vendor outreach comparison |
| Haughey, Nicholas | 5/11/2026 | 0.4 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to discuss sales process updates and align on next steps |
| Haughey, Nicholas | 5/11/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding TMD cure reconciliation process |
| Haughey, Nicholas | 5/11/2026 | 0.3 | Participate in call with buyer counsel, OEM counsel, Weil team, B. Kinson, N. Haughey (A&M) regarding closing logistics |
| Haughey, Nicholas | 5/11/2026 | 0.3 | Review cure questions from vendor counsel |
| Haughey, Nicholas | 5/11/2026 | 0.3 | Review summary of potential preference payments for vendors to specific BU |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/11/2026 | 0.3 | Review and respond to Weil team questions on sale process |
| Haughey, Nicholas | 5/11/2026 | 0.3 | Review and respond to property tax questions from landlord counsel |
| Haughey, Nicholas | 5/11/2026 | 0.2 | Participate in call with buyer counsel, Weil regarding APA matters |
| Haughey, Nicholas | 5/11/2026 | 0.3 | Participate in call with Weil team regarding sale process and open items |
| Haughey, Nicholas | 5/11/2026 | 0.2 | Review and prepare responses to cure questions from vendor counsel |
| Haughey, Nicholas | 5/11/2026 | 0.2 | Participate in call with Weil team regarding open items for sale process |
| Haughey, Nicholas | 5/11/2026 | 0.5 | Participate in call with buyer counsel, OEM counsel, Weil team, C. Hawkins, N. Haughey (A&M) regarding closing logistics |
| Haughey, Nicholas | 5/11/2026 | 0.4 | Review tax items related to sale process |
| Haughey, Nicholas | 5/11/2026 | 0.2 | Review vendor items associated with asset sale |
| Hawkins, Connor | 5/11/2026 | 1.2 | Prepare summary of outstanding IT issues for Horizon sale |
| Hawkins, Connor | 5/11/2026 | 1.2 | Prepare cure reconciliation schedule for TMD transaction |
| Hawkins, Connor | 5/11/2026 | 1.2 | Coordinate equipment leases requirements for liquidation with FBG operations team |
| Hawkins, Connor | 5/11/2026 | 0.5 | Participate in call with buyer counsel, OEM counsel, Weil team, C. Hawkins, N. Haughey (A&M) regarding closing logistics |
| Hawkins, Connor | 5/11/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding TMD cure reconciliation process |
| Hawkins, Connor | 5/11/2026 | 0.6 | Correspond with Hilco team regarding Pumps liquidation |
| Jansen, John | 5/11/2026 | 0.1 | Correspondence with logistics vendor regarding status of buyer decision timing |
| Johnston, Wade | 5/11/2026 | 0.2 | Phone call with Weil M&A team regarding PWP due diligence requests |
| Johnston, Wade | 5/11/2026 | 0.4 | Review purchased asset listing for PGI equipment and inventory sale and provide related comments |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 5/11/2026 | 0.4 | Continue preparing responses to PWP due diligence requests regarding inventory and equipment sale to PGI |
| Johnston, Wade | 5/11/2026 | 1.1 | Prepare summary of ABL funding for liquidation costs in response to advisor requests |
| Kinson, Brian | 5/11/2026 | 0.4 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to discuss sales process updates and align on next steps |
| Kinson, Brian | 5/11/2026 | 0.2 | Review Tiffin lease re: termination and assumptions |
| Kinson, Brian | 5/11/2026 | 0.1 | Participate in call with HR team of prospective buyer re: benefit transition |
| Kinson, Brian | 5/11/2026 | 0.1 | Coordinate Tiffin lease discussion between landlord and prospective buyer |
| Kinson, Brian | 5/11/2026 | 0.7 | Consolidate detail for operational update with prospective buyer |
| Kinson, Brian | 5/11/2026 | 0.3 | Analysis of headcount for Tiffin and Bowling Green molding businesses |
| Kinson, Brian | 5/11/2026 | 0.3 | Participate in call with buyer counsel, OEM counsel, Weil team, B. Kinson, N. Haughey (A&M) regarding closing logistics |
| McDermott, Devin | 5/11/2026 | 0.4 | Work with local IT team to determine path forward for contracts and credential transfer of IT resources |
| McDermott, Devin | 5/11/2026 | 0.8 | Assess updates to cure schedule and sale notice, APA to better understand clauses re: utilities and AP |
| McDermott, Devin | 5/11/2026 | 0.6 | Assess ELA census to determine union vs non-union status and any missing FTEs |
| Mennie, James | 5/11/2026 | 1.6 | Review update TMD funds flow prepared by W. Rizzo (A&M) |
| Mennie, James | 5/11/2026 | 0.4 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to discuss sales process updates and align on next steps |
| Mennie, James | 5/11/2026 | 2.1 | Update Horizon intercompany analysis presentation |
| Mitchell, Justin | 5/11/2026 | 0.2 | Correspondence with Client regarding ABL diligence questions on IEEPA tariff refunds |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/11/2026 | 2.3 | Analyze OEM customer receivables balance in connection with OEM funding and excess funding analysis |
| Mitchell, Justin | 5/11/2026 | 0.7 | Participate in call with Client to analyze OEM data for receivables reconciliation |
| Mitchell, Justin | 5/11/2026 | 0.3 | Correspondence with OEM customer with supporting data |
| Mitchell, Justin | 5/11/2026 | 0.3 | Correspondence with Hilco regarding Customer receivables reconciliation |
| Mitchell, Justin | 5/11/2026 | 0.3 | Correspondence with Counsel regarding disputed receivables and OEM funding |
| Mitchell, Justin | 5/11/2026 | 0.2 | Correspondence with Client regarding status and next steps of IEEPA tariff refund reconciliations |
| Mitchell, Justin | 5/11/2026 | 0.4 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to discuss sales process updates and align on next steps |
| Mitchell, Justin | 5/11/2026 | 0.2 | Analyze Evolution diligence question and whether data may be shared on a non-PEO basis |
| Moffatt, Christopher | 5/11/2026 | 0.4 | Verify scope of work regarding subsidiary sale legal advisory and invoice details |
| Moffatt, Christopher | 5/11/2026 | 0.3 | Verify revised settlement and sale agreement documents |
| Moffatt, Christopher | 5/11/2026 | 0.4 | Verify funds flow for sales transaction, confirm accounts and amounts |
| Moffatt, Christopher | 5/11/2026 | 1.9 | Prepare revisions to global winddown tracker entity status updates, available cash, employees and verify retainer invoices payable |
| Moffatt, Christopher | 5/11/2026 | 0.5 | Participate in call with FBG, P. Kosturos, C. Moffatt, M. Taborga (A&M) to discus labor staffing and requirements to process payroll post 5/31 for employees under ELA |
| Moffatt, Christopher | 5/11/2026 | 0.4 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to discuss sales process updates and align on next steps |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Niemeyer, Mark | 5/11/2026 | 0.4 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to discuss sales process updates and align on next steps |
| Rizzo, William | 5/11/2026 | 2.4 | Summarize FY25 and YTD balance sheets for foreign entities supporting FBG fuel systems business |
| Rizzo, William | 5/11/2026 | 1.6 | Summarize operational business descriptions by entity and manufacturing plant for foreign FBG fuel systems business |
| Rizzo, William | 5/11/2026 | 0.3 | Correspondence with FBG re: Mexico tax diligence requests for sale of towing business |
| Rizzo, William | 5/11/2026 | 1.2 | Adjust funds flow for injection molding business re: wiring information and allocation of sale proceeds for employee lease agreement payments |
| Rizzo, William | 5/11/2026 | 0.4 | Correspondence with FBG re: outstanding tax diligence items for India entity supporting towing business |
| Taborga, Mauricio | 5/11/2026 | 0.5 | Build employee census and their liabilities that would transition with potential sale |
| Taborga, Mauricio | 5/11/2026 | 0.5 | Participate in call with FBG, P. Kosturos, C. Moffatt, M. Taborga (A&M) to discus labor staffing and requirements to process payroll post 5/31 for employees under ELA |
| Corrado, Eric | 5/12/2026 | 0.3 | Meeting with Lazard, Weil, C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss sales process updates and next steps for injection molding, pumps, and towing busines |
| Dawes, David | 5/12/2026 | 0.9 | Update employee cost schedules and supporting labor analyses for transition planning |
| Dawes, David | 5/12/2026 | 1.1 | Support employee transition planning and onboarding process for extended workforce including retention and communication matters |
| Dawes, David | 5/12/2026 | 0.3 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss Tico requests and employee recordkeeping |
| Dawes, David | 5/12/2026 | 0.7 | Participate in meeting with D. Dawes, W. Rizzo, J. Mitchell (A&M) to discuss TMD APA and funds flow |
| Dawes, David | 5/12/2026 | 0.7 | Correspondence with FBG and Tico regarding employee timekeeping and payroll administration procedures |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 5/12/2026 | 0.9 | Develop hourly employee timekeeping and payroll administration procedures to support workforce transition |
| Dawes, David | 5/12/2026 | 0.8 | Research and respond to diligence requests related to real estate ownership and environmental matters |
| Dawes, David | 5/12/2026 | 0.5 | Meeting with Hilco, PWP, GA Group, and W. Johnston, D. Dawes (A&M) to discuss progress of inventory and M&E liquidation |
| Haughey, Nicholas | 5/12/2026 | 0.2 | Review proposed sale order language from landlord counsel |
| Haughey, Nicholas | 5/12/2026 | 0.6 | Review open deal points list from Weil team regarding sale process |
| Haughey, Nicholas | 5/12/2026 | 0.2 | Review updated cure reconciliation items |
| Haughey, Nicholas | 5/12/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) re: open items on Horizon and TMD sale diligence |
| Haughey, Nicholas | 5/12/2026 | 0.4 | Participate in call with Weil team regarding contract cures |
| Haughey, Nicholas | 5/12/2026 | 0.6 | Meeting with White & Case, Weil and N. Haughey, P. Kosturos, C. Moffatt, J. Mennie (A&M) re: Horizon settlement agreement |
| Haughey, Nicholas | 5/12/2026 | 0.7 | Participate in call with buyer, Weil, N. Haughey, B. Kinson, C. Hawkins (A&M) regarding TMD cure amount reconciliations |
| Haughey, Nicholas | 5/12/2026 | 0.5 | Participate in call with buyer, Weil, N. Haughey, B. Kinson, C. Hawkins (A&M) regarding TMD cure schedule reconciliation and sale items |
| Haughey, Nicholas | 5/12/2026 | 0.3 | Participate in call with N. Haughey, B. Kinson, D. McDermott, C. Hawkins (A&M) regarding TMD accounts payable trends |
| Haughey, Nicholas | 5/12/2026 | 0.4 | Participate in call with Weil, N. Haughey, B. Kinson, D. McDermott, C. Hawkins (A&M) regarding TMD asset purchase agreement |
| Haughey, Nicholas | 5/12/2026 | 0.3 | Meeting with Lazard, Weil, C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss sales process updates and next steps for injection molding, pumps, and towing busines |
| Haughey, Nicholas | 5/12/2026 | 0.4 | Review the detail of cure objections |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/12/2026 | 0.2 | Participate in call with potential buyer counsel, OEM counsel, and Weil team regarding sale process |
| Haughey, Nicholas | 5/12/2026 | 0.3 | Review draft funds flow for TMD sale |
| Haughey, Nicholas | 5/12/2026 | 0.4 | Participate in call with Weil team regarding cure reconciliation |
| Haughey, Nicholas | 5/12/2026 | 0.2 | Participate in call with Weil team regarding cures |
| Haughey, Nicholas | 5/12/2026 | 0.2 | Participate in call with Weil team regarding purchase orders and contract terms for cure |
| Haughey, Nicholas | 5/12/2026 | 0.4 | Review and respond to insurance questions from buyer for asset purchase |
| Haughey, Nicholas | 5/12/2026 | 0.3 | Review and respond to intercompany claims questions from Weil team for sale process |
| Haughey, Nicholas | 5/12/2026 | 0.3 | Review and respond to vendor questions and comments on cure amounts |
| Haughey, Nicholas | 5/12/2026 | 0.3 | Review cure objection details from vendor |
| Haughey, Nicholas | 5/12/2026 | 0.2 | Review detail of cure reconciliations |
| Haughey, Nicholas | 5/12/2026 | 0.4 | Review details of cure reconciliation |
| Haughey, Nicholas | 5/12/2026 | 0.2 | Participate in call with C. Schaefer (FBG) regarding vendor cures |
| Hawkins, Connor | 5/12/2026 | 0.9 | Update TMD cure reconciliation summary |
| Hawkins, Connor | 5/12/2026 | 0.8 | Update cure reconciliation schedule for TMD |
| Hawkins, Connor | 5/12/2026 | 1.2 | Prepare summary of unreconciled invoices for cure claim assertion |
| Hawkins, Connor | 5/12/2026 | 1.1 | Prepare accounts payable trends analysis for TMD |
| Hawkins, Connor | 5/12/2026 | 0.5 | Participate in call with buyer, Weil, N. Haughey, B. Kinson, C. Hawkins (A&M) regarding TMD cure schedule reconciliation and sale items |
| Hawkins, Connor | 5/12/2026 | 0.2 | Participate in call with buyer, Weil, B. Kinson, C. Hawkins (A&M) regarding TMD cure schedule reconciliation and sale items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/12/2026 | 0.3 | Participate in call with D. McDermott, C. Hawkins (A&M) regarding accounts payable reconciliation |
| Hawkins, Connor | 5/12/2026 | 0.3 | Participate in TMD sale status call with buyer, Weil, B. Kinson, C. Hawkins (A&M) |
| Hawkins, Connor | 5/12/2026 | 1.3 | Prepare summary of cure claim reconciliations for TMD transaction |
| Hawkins, Connor | 5/12/2026 | 0.7 | Participate in call with buyer, Weil, N. Haughey, B. Kinson, C. Hawkins (A&M) regarding TMD cure amount reconciliations |
| Hawkins, Connor | 5/12/2026 | 1.4 | Prepare reconciliation of vendor cure amount for TMD |
| Hawkins, Connor | 5/12/2026 | 0.3 | Participate in call with N. Haughey, B. Kinson, D. McDermott, C. Hawkins (A&M) regarding TMD accounts payable trends |
| Hawkins, Connor | 5/12/2026 | 0.4 | Participate in call with Weil, N. Haughey, B. Kinson, D. McDermott, C. Hawkins (A&M) regarding TMD asset purchase agreement |
| Hawkins, Connor | 5/12/2026 | 0.2 | Correspond with Hilco regarding liquidation value for Brownsville facilities |
| Hawkins, Connor | 5/12/2026 | 1.3 | Coordinate cure claims reconciliations for TMD |
| Hawkins, Connor | 5/12/2026 | 0.2 | Correspond with Weil regarding cure claim reconciliation |
| Hawkins, Connor | 5/12/2026 | 0.4 | Coordinate cure amount reconciliations with FBG accounts payable team |
| Johnston, Wade | 5/12/2026 | 0.3 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss IEEPA tariff refund reconciliations and key action items |
| Johnston, Wade | 5/12/2026 | 0.5 | Meeting with Hilco, PWP, GA Group, and W. Johnston, D. Dawes (A&M) to discuss progress of inventory and M&E liquidation |
| Johnston, Wade | 5/12/2026 | 0.3 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss Tico requests and employee recordkeeping |
| Kinson, Brian | 5/12/2026 | 0.3 | Participate in TMD sale status call with buyer, Weil, B. Kinson, C. Hawkins (A&M) |
| Kinson, Brian | 5/12/2026 | 0.6 | Analyze cure and AP data re: prospective buyer exposure of AP within terms |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 5/12/2026 | 0.4 | Participate in call with Weil, N. Haughey, B. Kinson, D. McDermott, C. Hawkins (A&M) regarding TMD asset purchase agreement |
| Kinson, Brian | 5/12/2026 | 0.3 | Participate in call with N. Haughey, B. Kinson, D. McDermott, C. Hawkins (A&M) regarding TMD accounts payable trends |
| Kinson, Brian | 5/12/2026 | 0.5 | Participate in call with buyer, Weil, N. Haughey, B. Kinson, C. Hawkins (A&M) regarding TMD cure schedule reconciliation and sale items |
| Kinson, Brian | 5/12/2026 | 0.3 | Coordinate with head of MP&L re: contracts and vendors |
| Kinson, Brian | 5/12/2026 | 0.3 | Meeting with Lazard, Weil, C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss sales process updates and next steps for injection molding, pumps, and towing busines |
| Kinson, Brian | 5/12/2026 | 0.2 | Participate in call with buyer, Weil, B. Kinson, C. Hawkins (A&M) regarding TMD cure schedule reconciliation and sale items |
| Kinson, Brian | 5/12/2026 | 0.5 | Participate in call with supply chain leadership of a thermoplastics business re: missing cure vendor and next steps with B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 5/12/2026 | 0.5 | Participate in call with leadership of a thermoplastics business re: business update detail for a prospective buyer with B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 5/12/2026 | 0.3 | Participate in a daily call with select Buyer, FBG, B. Kinson, A. Talhouni, M. Taborga (A&M) to discuss benefit setup for transferred employees |
| Kinson, Brian | 5/12/2026 | 0.7 | Participate in call with buyer, Weil, N. Haughey, B. Kinson, C. Hawkins (A&M) regarding TMD cure amount reconciliations |
| Kinson, Brian | 5/12/2026 | 0.3 | Coordinate with prospective buyer re: cure costs and vendor management |
| Kinson, Brian | 5/12/2026 | 0.3 | Meet with prospective buyer re: cure, real estate, and vendors |
| Kinson, Brian | 5/12/2026 | 0.3 | Meet with prospective buyer B. Kinson, D. McDermott (A&M) re: cure, land lord contacts, vendors |
| Kinson, Brian | 5/12/2026 | 0.7 | Align on cure schedule follow up diligence activity and AP analysis B. Kinson, D. McDermott (A&M) |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 5/12/2026 | 0.9 | Investigate differences between counterparty AP balance and molding business AP |
| McDermott, Devin | 5/12/2026 | 0.5 | Participate in call with supply chain leadership of a thermoplastics business re: missing cure vendor and next steps with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/12/2026 | 0.6 | Set up and share business update detail with the leadership of a thermoplastics business to prepare for a meeting with a prospective buyer |
| McDermott, Devin | 5/12/2026 | 0.4 | Collaborate with the supply chain team of a thermoplastics business re: cure vendors and open AP |
| McDermott, Devin | 5/12/2026 | 0.7 | Participate in session re: sale process for a thermoplastics business |
| McDermott, Devin | 5/12/2026 | 0.4 | Participate in call with Weil, N. Haughey, B. Kinson, D. McDermott, C. Hawkins (A&M) regarding TMD asset purchase agreement |
| McDermott, Devin | 5/12/2026 | 0.3 | Participate in call with N. Haughey, B. Kinson, D. McDermott, C. Hawkins (A&M) regarding TMD accounts payable trends |
| McDermott, Devin | 5/12/2026 | 0.7 | Align on cure schedule follow up diligence activity and AP analysis B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/12/2026 | 0.3 | Meet with prospective buyer B. Kinson, D. McDermott (A&M) re: cure, land lord contacts, vendors |
| McDermott, Devin | 5/12/2026 | 0.3 | Participate in call with D. McDermott, C. Hawkins (A&M) regarding accounts payable reconciliation |
| McDermott, Devin | 5/12/2026 | 0.5 | Participate in call with leadership of a thermoplastics business re: business update detail for a prospective buyer with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/12/2026 | 0.4 | Analyze within terms AP detail to share with a prospective buyer re: cure costs |
| Mennie, James | 5/12/2026 | 1.1 | Review Mexico entity diligence documents for prospective buyer |
| Mennie, James | 5/12/2026 | 1.7 | Prepare responses to Weil re: intercompany balances for settlement |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/12/2026 | 0.3 | Meeting with Lazard, Weil, C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss sales process updates and next steps for injection molding, pumps, and towing busines |
| Mennie, James | 5/12/2026 | 0.6 | Meeting with White & Case, Weil and N. Haughey, P. Kosturos, C. Moffatt, J. Mennie (A&M) re: Horizon settlement agreement |
| Mennie, James | 5/12/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) re: open items on Horizon and TMD sale diligence |
| Mennie, James | 5/12/2026 | 1.2 | Review TMD sale transaction final documents |
| Mitchell, Justin | 5/12/2026 | 0.8 | Analyze TMD APA to determine accounts receivables and OEM excess funding funds flows |
| Mitchell, Justin | 5/12/2026 | 0.7 | Participate in call with Client to analyze IEEPA tariff reconciliation summary and next steps |
| Mitchell, Justin | 5/12/2026 | 0.4 | Draft responses to diligence requests for Mooney Declaration supporting TMD sale |
| Mitchell, Justin | 5/12/2026 | 0.6 | Correspondence with Client regarding IEEPA tariff reconciliations and outstanding items |
| Mitchell, Justin | 5/12/2026 | 0.6 | Correspondence regarding Brake Parts Mexico accounting staff and reconciling items |
| Mitchell, Justin | 5/12/2026 | 0.3 | Analyze debtor and non-debtor balances due by OEM in connection with TMD sale declarations |
| Mitchell, Justin | 5/12/2026 | 0.3 | Meeting with Lazard, Weil, C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss sales process updates and next steps for injection molding, pumps, and towing busines |
| Mitchell, Justin | 5/12/2026 | 0.7 | Participate in meeting with D. Dawes, W. Rizzo, J. Mitchell (A&M) to discuss TMD APA and funds flow |
| Mitchell, Justin | 5/12/2026 | 0.3 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss IEEPA tariff refund reconciliations and key action items |
| Mitchell, Justin | 5/12/2026 | 0.4 | Correspondence regarding IEEPA liabilities by business unit |
| Moffatt, Christopher | 5/12/2026 | 0.6 | Meeting with White & Case, Weil and N. Haughey, P. Kosturos, C. Moffatt, J. Mennie (A&M) re: Horizon settlement agreement |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 5/12/2026 | 0.3 | Meeting with Lazard, Weil, C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss sales process updates and next steps for injection molding, pumps, and towing busines |
| Rizzo, William | 5/12/2026 | 0.7 | Participate in meeting with D. Dawes, W. Rizzo, J. Mitchell (A&M) to discuss TMD APA and funds flow |
| Rizzo, William | 5/12/2026 | 0.3 | Meeting with Lazard, Weil, C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss sales process updates and next steps for injection molding, pumps, and towing busines |
| Rizzo, William | 5/12/2026 | 0.9 | Analyze company provided Mexico tax documents re: diligence for FBG towing business sale |
| Rizzo, William | 5/12/2026 | 0.4 | Correspondence with buyer re: Mexico tax diligence for towing business |
| Rizzo, William | 5/12/2026 | 1.1 | Update funds flow wiring steps for split between buyer and OEM contributions |
| Spies, Dean | 5/12/2026 | 0.3 | Meeting with Lazard, Weil, C. Moore, N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, J. Mennie, B. Kinson, J. Mitchell, E. Corrado, W. Rizzo (A&M) to discuss sales process updates and next steps for injection molding, pumps, and towing busines |
| Taborga, Mauricio | 5/12/2026 | 0.7 | Update ELA timeline and required deposit from select buyer |
| Taborga, Mauricio | 5/12/2026 | 0.3 | Participate in a daily call with select Buyer, FBG, B. Kinson, A. Talhouni, M. Taborga (A&M) to discuss benefit setup for transferred employees |
| Talhouni, Ali | 5/12/2026 | 0.6 | Prepare for meeting to discuss next steps for injection molding, pumps, and towing business |
| Talhouni, Ali | 5/12/2026 | 0.3 | Participate in a daily call with select Buyer, FBG, B. Kinson, A. Talhouni, M. Taborga (A&M) to discuss benefit setup for transferred employees |
| Becker, Paul | 5/13/2026 | 0.3 | Analyze intercompany schedule for entities within sale perimeter to prepare for meeting with external counsel |
| Becker, Paul | 5/13/2026 | 0.7 | Participate in meeting with P. Becker, P. Kosturos, W. Su, A. Ulyanenko (A&M), Weil, Foley and PWC regarding intercompany releases |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 5/13/2026 | 0.5 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, P. Kosturos, A. Talhouni, B. Kinson, M. Niemeyer, D. Spies, C. Moffatt, J. Jansen, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing of injection molding business and next steps fo |
| Dawes, David | 5/13/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss facility protection surcharge analysis |
| Dawes, David | 5/13/2026 | 0.9 | Continue update of legal entity asset listing following completed and in-process sales |
| Dawes, David | 5/13/2026 | 2.8 | Research foreign facility ownership and landlord detail and gather contact information for specific Mexico facilities for winddown sales noticing |
| Haughey, Nicholas | 5/13/2026 | 0.2 | Review updated draft funds flow for close |
| Haughey, Nicholas | 5/13/2026 | 0.3 | Participate in call with Weil team on APA matters |
| Haughey, Nicholas | 5/13/2026 | 0.3 | Review updated draft funds flow for close |
| Haughey, Nicholas | 5/13/2026 | 0.5 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, P. Kosturos, A. Talhouni, B. Kinson, M. Niemeyer, D. Spies, C. Moffatt, J. Jansen, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing of injection molding business and next steps fo |
| Haughey, Nicholas | 5/13/2026 | 0.3 | Review and draft the TSA for asset sale |
| Haughey, Nicholas | 5/13/2026 | 0.7 | Meeting with White & Case, Lazard, Weil and N. Haughey, P. Kosturos, C. Moffatt, J. Mennie (A&M) re: update on Horizon settlement agreement |
| Haughey, Nicholas | 5/13/2026 | 0.2 | Review updated cure schedule and reconciliation |
| Haughey, Nicholas | 5/13/2026 | 0.4 | Participate in call with buyer counsel, Weil, N. Haughey (A&M) regarding Horizon sale |
| Haughey, Nicholas | 5/13/2026 | 0.2 | Participate in call with Weil, buyer counsel, and OEM counsel regarding final sale order |
| Haughey, Nicholas | 5/13/2026 | 0.2 | Review and respond to APA questions from Lazard team |
| Haughey, Nicholas | 5/13/2026 | 0.2 | Review and respond to Weil questions on sale matters |
| Haughey, Nicholas | 5/13/2026 | 0.4 | Review APA for transaction close items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/13/2026 | 0.4 | Review draft funds flow for TMD sale |
| Haughey, Nicholas | 5/13/2026 | 0.3 | Review the sale APA for final draft edits |
| Haughey, Nicholas | 5/13/2026 | 0.2 | Meeting with N. Haughey, J. Mennie (A&M) re: assumptions for TMD funds flow |
| Hawkins, Connor | 5/13/2026 | 1.3 | Prepare variance analysis for TMD cure schedule |
| Hawkins, Connor | 5/13/2026 | 0.2 | Correspond with FBG team regarding access to third party logistics warehouse |
| Hawkins, Connor | 5/13/2026 | 0.2 | Correspond with FBG operations team regarding utility invoices |
| Hawkins, Connor | 5/13/2026 | 0.2 | Correspond with Hilco regarding third party warehouses within liquidation scope |
| Hawkins, Connor | 5/13/2026 | 0.7 | Prepare one-off spend request for critical landlord payments |
| Hawkins, Connor | 5/13/2026 | 1.8 | Prepare noticing information for parties involved in machinery and equipment liquidation |
| Hawkins, Connor | 5/13/2026 | 1.3 | Prepare analysis on status of utility invoices for TMD transaction |
| Hawkins, Connor | 5/13/2026 | 0.9 | Prepare analysis on collateral holders for certain leased facilities regarding inventory, machinery and equipment |
| Jansen, John | 5/13/2026 | 0.5 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, P. Kosturos, A. Talhouni, B. Kinson, M. Niemeyer, D. Spies, C. Moffatt, J. Jansen, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing of injection molding business and next steps fo |
| Johnston, Wade | 5/13/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss facility protection surcharge analysis |
| Johnston, Wade | 5/13/2026 | 0.5 | Participate in meeting with D. Jerneycic, W. Johnston, J. Mitchell (A&M) and Hilco to review inventory and accounts receivables liquidation status and next steps |
| Johnston, Wade | 5/13/2026 | 0.7 | Participate in call with Hilco, FTI and ABL lenders to discuss status of asset monetization workstreams |
| Kinson, Brian | 5/13/2026 | 0.4 | Support and investigate follow up questions from the prospective buyer e.g. Liens, vendor info, key vendor, utilities , etc |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 5/13/2026 | 0.5 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, P. Kosturos, A. Talhouni, B. Kinson, M. Niemeyer, D. Spies, C. Moffatt, J. Jansen, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing of injection molding business and next steps fo |
| Kinson, Brian | 5/13/2026 | 0.7 | Coordinate with prospective buyer re: cure costs and vendor management |
| Kinson, Brian | 5/13/2026 | 0.2 | Facilitate call with state of OH representative re: case update |
| Kinson, Brian | 5/13/2026 | 0.4 | Meet in person with state of OH representative re: OH sale support status |
| Kinson, Brian | 5/13/2026 | 0.3 | Review APA and sales order re: liabilities, utilities, AP |
| Kinson, Brian | 5/13/2026 | 1.2 | Align on support for vendor payments and open diligence questions B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 5/13/2026 | 0.3 | Review of vendor communication for supply continuity |
| McDermott, Devin | 5/13/2026 | 0.6 | Participate in alignment call re: next steps to facilitate close of the sale of a thermoplastics business |
| McDermott, Devin | 5/13/2026 | 0.8 | Compile business review detail for the leadership of a thermoplastics business in advance of a meeting with a potential buyer |
| McDermott, Devin | 5/13/2026 | 0.4 | Compile vendor bank and wire information for transfer to a potential buyer of a thermoplastics business |
| McDermott, Devin | 5/13/2026 | 0.4 | Coordinate with local AP team to begin communication with utility vendors re: service transfer date |
| McDermott, Devin | 5/13/2026 | 0.4 | Participate in call with the supply chain leader of a thermoplastics business to prepare for a meeting with a potential buyer |
| McDermott, Devin | 5/13/2026 | 1.1 | Work with vendor teams to receive updated invoice detail re: cure schedule disputes |
| McDermott, Devin | 5/13/2026 | 1.2 | Align on support for vendor payments and open diligence questions B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/13/2026 | 0.3 | Request perpetual inventory report from local and business finance team members for a thermoplastics business |
| Mennie, James | 5/13/2026 | 1.0 | Review FY25 financials of foreign Horizon entities |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/13/2026 | 1.8 | Review updated wire instructions within TMD funds flow |
| Mennie, James | 5/13/2026 | 0.8 | Provide comments to W. Rizzo (A&M) re: TMD funds flow |
| Mennie, James | 5/13/2026 | 2.1 | Update funds flow for TMD sale |
| Mennie, James | 5/13/2026 | 0.5 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, P. Kosturos, A. Talhouni, B. Kinson, M. Niemeyer, D. Spies, C. Moffatt, J. Jansen, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing of injection molding business and next steps fo |
| Mennie, James | 5/13/2026 | 0.7 | Meeting with White & Case, Lazard, Weil and N. Haughey, P. Kosturos, C. Moffatt, J. Mennie (A&M) re: update on Horizon settlement agreement |
| Mennie, James | 5/13/2026 | 0.2 | Meeting with N. Haughey, J. Mennie (A&M) re: assumptions for TMD funds flow |
| Mennie, James | 5/13/2026 | 1.3 | Respond to Weil re: Horizon sale matters |
| Mitchell, Justin | 5/13/2026 | 0.7 | Correspondence with participating OEM regarding receivables balances and business unit information |
| Mitchell, Justin | 5/13/2026 | 0.2 | Participate in call with FTI regarding receivables reconciliations and payment timing in connection with the TMD sale |
| Mitchell, Justin | 5/13/2026 | 0.4 | Draft correspondence related to pre and post petition receivables payments and cash available to ABL |
| Mitchell, Justin | 5/13/2026 | 0.6 | Participate in meeting with Client to review IEEPA refunds reconciliation for Brake Parts Inc |
| Mitchell, Justin | 5/13/2026 | 0.3 | Correspondence with participating OEM advisor regarding timing of receivables payments |
| Mitchell, Justin | 5/13/2026 | 0.3 | Correspondence related to balances to be paid from participating OEMs in connection with TMD sale order |
| Mitchell, Justin | 5/13/2026 | 0.5 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, P. Kosturos, A. Talhouni, B. Kinson, M. Niemeyer, D. Spies, C. Moffatt, J. Jansen, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing of injection molding business and next steps fo |
| Mitchell, Justin | 5/13/2026 | 0.5 | Participate in meeting with D. Jerneycic, W. Johnston, J. Mitchell (A&M) and Hilco to review inventory and accounts receivables liquidation status and next steps |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/13/2026 | 0.3 | Participate in call with M. Uhrin, J. Mitchell (A&M) to discuss ABL communication regarding receivables payments |
| Mitchell, Justin | 5/13/2026 | 0.3 | Internal correspondence related to timing of receivables payments following TMD sale closing |
| Moffatt, Christopher | 5/13/2026 | 0.5 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, P. Kosturos, A. Talhouni, B. Kinson, M. Niemeyer, D. Spies, C. Moffatt, J. Jansen, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing of injection molding business and next steps fo |
| Moffatt, Christopher | 5/13/2026 | 0.7 | Meeting with White & Case, Lazard, Weil and N. Haughey, P. Kosturos, C. Moffatt, J. Mennie (A&M) re: update on Horizon settlement agreement |
| Moffatt, Christopher | 5/13/2026 | 0.3 | Verify revised funds flow related to TMD transaction purchase |
| Niemeyer, Mark | 5/13/2026 | 0.5 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, P. Kosturos, A. Talhouni, B. Kinson, M. Niemeyer, D. Spies, C. Moffatt, J. Jansen, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing of injection molding business and next steps fo |
| Rizzo, William | 5/13/2026 | 1.6 | Summarize FY25 and FY26 financials for foreign entities supporting FBG towing business |
| Rizzo, William | 5/13/2026 | 2.1 | Summarize FY25 and YTD P&Ls for APAC entities supporting FBG fuel systems business |
| Rizzo, William | 5/13/2026 | 0.8 | Update wiring instructions for injection molding funds flow re: real property and other transfer taxes |
| Spies, Dean | 5/13/2026 | 0.3 | Participate in a call with P. Kosturos, D. Spies, A. Talhouni, M. Taborga (A&M) to discuss finance treasury employee matters |
| Su, Warren | 5/13/2026 | 0.7 | Participate in meeting with P. Becker, P. Kosturos, W. Su, A. Ulyanenko (A&M), Weil, Foley and PWC regarding intercompany releases |
| Taborga, Mauricio | 5/13/2026 | 0.3 | Participate in a call with P. Kosturos, D. Spies, A. Talhouni, M. Taborga (A&M) to discuss finance treasury employee matters |
| Talhouni, Ali | 5/13/2026 | 0.3 | Participate in a call with P. Kosturos, D. Spies, A. Talhouni, M. Taborga (A&M) to discuss finance treasury employee matters |
| Taylor, Trent | 5/13/2026 | 1.3 | Create variance compared to prior week calculations for OEM customer reporting for business units in OEM reporting package |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 5/13/2026 | 2.1 | Calculate and record inventory data for Trico UK, TMM, Horizon as of week ending 5.08 as available and record balances in reporting backup |
| Uhrin, Matt | 5/13/2026 | 0.3 | Analyze TMD closing flow of funds and outstanding OEM receivable balances as it relates to follow-ups received from FTI team |
| Uhrin, Matt | 5/13/2026 | 0.3 | Participate in call with M. Uhrin, J. Mitchell (A&M) to discuss ABL communication regarding receivables payments |
| Uhrin, Matt | 5/13/2026 | 0.4 | Correspondence with A&M and FTI teams re: TMD sale closing follow-ups related to flow of funds and OEM accounts receivable payments |
| Ulyanenko, Andrey | 5/13/2026 | 0.7 | Participate in meeting with P. Becker, P. Kosturos, W. Su, A. Ulyanenko (A&M), Weil, Foley and PWC regarding intercompany releases |
| Young, Brandon | 5/13/2026 | 0.3 | Correspond with potential buyer of in-transit inventory regarding cost proposal |
| Young, Brandon | 5/13/2026 | 0.2 | Correspond with Weil regarding potential buyer decision on in-transit material |
| Becker, Paul | 5/14/2026 | 0.1 | Participate in meeting with P. Becker, D. Spies (A&M) to discuss APA disclosure schedules |
| Becker, Paul | 5/14/2026 | 0.4 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss intercompany balances for sale perimeter |
| Becker, Paul | 5/14/2026 | 0.5 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss Mexico shared services |
| Becker, Paul | 5/14/2026 | 1.4 | Analyze Horizon APA and disclosure schedules |
| Becker, Paul | 5/14/2026 | 0.4 | Compare business employees per Horizon APA to Mexico shared services to provide feedback to sales team |
| Becker, Paul | 5/14/2026 | 0.2 | Meeting with potential buyer and P. Becker, P. Kosturos, D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss status of sale and related diligence re: FBG towing business |
| Corrado, Eric | 5/14/2026 | 0.4 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, D. Spies, J. Jansen, C. Moffatt, B. Kinson, J. Mennie, E. Corrado, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss updates and closing details for sale of FBG towing business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 5/14/2026 | 0.6 | Participate in meeting with D. Dawes, J. Mitchell (A&M) to discuss Hilco inventory and receivables liquidation processes and next steps |
| Dawes, David | 5/14/2026 | 0.2 | Meeting with D. Dawes, W. Rizzo (A&M) to discuss business units and legal entities involved with inventory and M&E liquidation efforts |
| Dawes, David | 5/14/2026 | 0.7 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, C. Moffatt, D. Spies, A. Talhouni, B. Kinson, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss issues list re: specific rest of world entities as part of towing business sale |
| Dawes, David | 5/14/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss Tico retention communications |
| Dawes, David | 5/14/2026 | 0.4 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, D. Spies, J. Jansen, C. Moffatt, B. Kinson, J. Mennie, E. Corrado, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss updates and closing details for sale of FBG towing business |
| Dawes, David | 5/14/2026 | 1.4 | Analyze legal entity structure to confirm entities associated with pending asset sale transactions |
| Dawes, David | 5/14/2026 | 2.3 | Continue research of contracts and finalize Mexico landlord and facility contact schedules |
| Dawes, David | 5/14/2026 | 0.4 | Correspondence with Weil regarding Mexico landlords and noticing |
| Dawes, David | 5/14/2026 | 0.4 | Correspondence with internal team and Weil regarding employee communication |
| Dawes, David | 5/14/2026 | 1.4 | Review and update Tico employee retention communications and related workforce transition materials |
| Dawes, David | 5/14/2026 | 0.4 | Correspondence responding to request for legal entities related to sales |
| Haughey, Nicholas | 5/14/2026 | 0.4 | Participate in TMD sale status call with buyer, customer group, Weil, N. Haughey, A. Talhouni, B. Kinson, J. Mennie, C. Hawkins (A&M) |
| Haughey, Nicholas | 5/14/2026 | 0.2 | Participate in working session with N. Haughey, B. Young, C. Hawkins (A&M) regarding Horizon accounts payable aging analysis |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/14/2026 | 0.4 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, D. Spies, J. Jansen, C. Moffatt, B. Kinson, J. Mennie, E. Corrado, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss updates and closing details for sale of FBG towing business |
| Haughey, Nicholas | 5/14/2026 | 0.3 | Participate in call with buyer counsel, OEM counsel, and Weil regarding APA matters |
| Haughey, Nicholas | 5/14/2026 | 0.6 | Participate in call with Weil team on APA open items |
| Haughey, Nicholas | 5/14/2026 | 0.2 | Participate in call with Weil team regarding asset sales and releases |
| Haughey, Nicholas | 5/14/2026 | 0.4 | Review accounts payable and cure analysis |
| Haughey, Nicholas | 5/14/2026 | 0.6 | Review and respond to Weil team questions on APA matters |
| Haughey, Nicholas | 5/14/2026 | 0.4 | Review contract assumption list for towing business |
| Haughey, Nicholas | 5/14/2026 | 0.2 | Review intercompany transaction details for APA schedule |
| Haughey, Nicholas | 5/14/2026 | 0.2 | Draft communication for financial analysis to buyer counsel |
| Haughey, Nicholas | 5/14/2026 | 0.6 | Review updated cure and open AP analysis for asset sale |
| Haughey, Nicholas | 5/14/2026 | 0.3 | Review updated payables and cure analysis in preparation for call |
| Haughey, Nicholas | 5/14/2026 | 0.3 | Review updates to funds flow for TMD close |
| Haughey, Nicholas | 5/14/2026 | 0.5 | Meeting with White & Case, Lazard, Weil and C. Moore, N. Haughey, P. Kosturos, C. Moffatt, J. Mennie (A&M) re: outstanding items on Horizon settlement agreement |
| Haughey, Nicholas | 5/14/2026 | 0.7 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, C. Moffatt, D. Spies, A. Talhouni, B. Kinson, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss issues list re: specific rest of world entities as part of towing business sale |
| Hawkins, Connor | 5/14/2026 | 0.8 | Prepare abandonment request for machinery and equipment at third party warehouse |
| Hawkins, Connor | 5/14/2026 | 1.3 | Prepare abandonment request for inventory at third party warehouse |
| Hawkins, Connor | 5/14/2026 | 0.3 | Participate in call with Weil regarding Horizon asset purchase agreement |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/14/2026 | 0.2 | Participate in working session with N. Haughey, B. Young, C. Hawkins (A&M) regarding Horizon accounts payable aging analysis |
| Hawkins, Connor | 5/14/2026 | 0.4 | Participate in TMD sale status call with buyer, customer group, Weil, N. Haughey, A. Talhouni, B. Kinson, J. Mennie, C. Hawkins (A&M) |
| Hawkins, Connor | 5/14/2026 | 2.6 | Participate in working session with B. Young, C. Hawkins (A&M) regarding adjustments to Horizon cure amounts for already paid invoices |
| Jansen, John | 5/14/2026 | 0.4 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, D. Spies, J. Jansen, C. Moffatt, B. Kinson, J. Mennie, E. Corrado, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss updates and closing details for sale of FBG towing business |
| Johnston, Wade | 5/14/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss Tico retention communications |
| Kinson, Brian | 5/14/2026 | 0.3 | Participate in a daily call with select Buyer, FBG, P. Kosturos, B. Kinson, A. Talhouni, M. Taborga (A&M) to discuss benefit setup for transferred employees |
| Kinson, Brian | 5/14/2026 | 0.2 | Meeting with B. Kinson, J. Mennie (A&M) re: ongoing operations in Walbro |
| Kinson, Brian | 5/14/2026 | 0.4 | Participate in call with OEM counsel, Weil, B. Kinson, J. Mennie (A&M) re: closing topics for molding business |
| Kinson, Brian | 5/14/2026 | 0.8 | Participate in working session re: IT credential and asset transfer for a thermoplastics business sale with B. Kinson, D. Spies, D. McDermott (A&M) |
| Kinson, Brian | 5/14/2026 | 0.7 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, C. Moffatt, D. Spies, A. Talhouni, B. Kinson, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss issues list re: specific rest of world entities as part of towing business sale |
| Kinson, Brian | 5/14/2026 | 0.4 | Participate in TMD sale status call with buyer, customer group, Weil, N. Haughey, A. Talhouni, B. Kinson, J. Mennie, C. Hawkins (A&M) |
| Kinson, Brian | 5/14/2026 | 0.6 | Determine requirements for retaining and storage of data for seller |
| Kinson, Brian | 5/14/2026 | 0.4 | Participate in call with prospective buyer and molding business HR re: 401k |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 5/14/2026 | 0.5 | Facilitate IT integration call with buyer, molding business IT team re: integration next steps B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 5/14/2026 | 0.4 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, D. Spies, J. Jansen, C. Moffatt, B. Kinson, J. Mennie, E. Corrado, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss updates and closing details for sale of FBG towing business |
| McDermott, Devin | 5/14/2026 | 0.4 | Collaborate with the supply chain leader of a thermoplastics business re: business review slides for a potential buyer |
| McDermott, Devin | 5/14/2026 | 0.6 | Begin compiling outstanding AP items that will likely remain post-close of the sale of a thermoplastics business |
| McDermott, Devin | 5/14/2026 | 0.5 | Facilitate IT integration call with buyer, molding business IT team re: integration next steps B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/14/2026 | 0.4 | Collaborate with supply chain team of a thermoplastics business re: review slides for a buyer to update on current status of the business and risk areas |
| McDermott, Devin | 5/14/2026 | 0.8 | Complete additional updates to a business review deck for the buyer of a thermoplastics business |
| McDermott, Devin | 5/14/2026 | 0.3 | Wrap up IT integration call with buyer of a thermoplastics business re: integration next steps |
| McDermott, Devin | 5/14/2026 | 0.8 | Participate in working session re: IT credential and asset transfer for a thermoplastics business sale with B. Kinson, D. Spies, D. McDermott (A&M) |
| Mennie, James | 5/14/2026 | 2.6 | Review India entity data requests for Horizon sale |
| Mennie, James | 5/14/2026 | 0.3 | call with Huron re: Walbro APAC funding |
| Mennie, James | 5/14/2026 | 2.7 | Update TMD sale funds flow |
| Mennie, James | 5/14/2026 | 0.2 | Call with Weil re: TMD funds flow |
| Mennie, James | 5/14/2026 | 0.6 | Summarize outstanding items for TMD wires |
| Mennie, James | 5/14/2026 | 1.3 | Prepare update on TMD funds flow status |
| Mennie, James | 5/14/2026 | 0.4 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, D. Spies, J. Jansen, C. Moffatt, B. Kinson, J. Mennie, E. Corrado, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss updates and closing details for sale of FBG towing business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/14/2026 | 0.7 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, C. Moffatt, D. Spies, A. Talhouni, B. Kinson, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss issues list re: specific rest of world entities as part of towing business sale |
| Mennie, James | 5/14/2026 | 0.2 | Meeting with potential buyer and P. Kosturos, D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss status of sale and related diligence re: FBG towing business |
| Mennie, James | 5/14/2026 | 0.4 | Participate in call with OEM counsel, Weil, B. Kinson, J. Mennie (A&M) re: closing topics for molding business |
| Mennie, James | 5/14/2026 | 0.4 | Participate in TMD sale status call with buyer, customer group, Weil, N. Haughey, A. Talhouni, B. Kinson, J. Mennie, C. Hawkins (A&M) |
| Mennie, James | 5/14/2026 | 0.5 | Meeting with White & Case, Lazard, Weil and C. Moore, N. Haughey, P. Kosturos, C. Moffatt, J. Mennie (A&M) re: outstanding items on Horizon settlement agreement |
| Mennie, James | 5/14/2026 | 0.2 | Meeting with potential buyer and P. Becker, P. Kosturos, D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss status of sale and related diligence re: FBG towing business |
| Mennie, James | 5/14/2026 | 0.2 | Meeting with B. Kinson, J. Mennie (A&M) re: ongoing operations in Walbro |
| Mitchell, Justin | 5/14/2026 | 0.4 | Prepare talking points for ABL conversation regarding IEEPA refunds and status of reconciliations |
| Mitchell, Justin | 5/14/2026 | 0.6 | Participate in meeting with D. Dawes, J. Mitchell (A&M) to discuss Hilco inventory and receivables liquidation processes and next steps |
| Mitchell, Justin | 5/14/2026 | 1.1 | Prepare analysis summarizing the payments due in connection with IEEPA reconciliation submissions |
| Mitchell, Justin | 5/14/2026 | 0.6 | Participate in call with Customer regarding receivables reconciliation and support for debits taken against balances outstanding |
| Mitchell, Justin | 5/14/2026 | 0.3 | Correspondence related to diligence request for CBP access |
| Mitchell, Justin | 5/14/2026 | 0.4 | Correspondence related to bank account information for OEM receivables payments |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/14/2026 | 0.7 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, C. Moffatt, D. Spies, A. Talhouni, B. Kinson, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss issues list re: specific rest of world entities as part of towing business sale |
| Mitchell, Justin | 5/14/2026 | 0.4 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, D. Spies, J. Jansen, C. Moffatt, B. Kinson, J. Mennie, E. Corrado, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss updates and closing details for sale of FBG towing business |
| Mitchell, Justin | 5/14/2026 | 0.2 | Prepare summary of next steps to resolve outstanding customer receivables reconciliation |
| Moffatt, Christopher | 5/14/2026 | 0.2 | Participate in call with Weil to discuss sales process updates and status of releases |
| Moffatt, Christopher | 5/14/2026 | 0.5 | Meeting with White & Case, Lazard, Weil and C. Moore, N. Haughey, P. Kosturos, C. Moffatt, J. Mennie (A&M) re: outstanding items on Horizon settlement agreement |
| Moffatt, Christopher | 5/14/2026 | 0.7 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, C. Moffatt, D. Spies, A. Talhouni, B. Kinson, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss issues list re: specific rest of world entities as part of towing business sale |
| Moffatt, Christopher | 5/14/2026 | 0.4 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, D. Spies, J. Jansen, C. Moffatt, B. Kinson, J. Mennie, E. Corrado, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss updates and closing details for sale of FBG towing business |
| Moffatt, Christopher | 5/14/2026 | 0.1 | Participate in call with OEM to confirm bank account information |
| Moffatt, Christopher | 5/14/2026 | 0.1 | Participate in call with Weil to update sale and purchase agreement status |
| Rizzo, William | 5/14/2026 | 0.4 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, D. Spies, J. Jansen, C. Moffatt, B. Kinson, J. Mennie, E. Corrado, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss updates and closing details for sale of FBG towing business |
| Rizzo, William | 5/14/2026 | 0.4 | Correspondence with FBG re: India tax diligence requests for sale of towing business |
| Rizzo, William | 5/14/2026 | 1.6 | Summarize FY25 balance sheets for US entities supporting FBG fuel systems business |
| Rizzo, William | 5/14/2026 | 0.4 | Correspondence with FBG re: historical operational data included in transferred assets for sale of towing business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 5/14/2026 | 0.3 | Correspondence with Huron re: historical financial information for entities supporting FBG fuel systems business |
| Rizzo, William | 5/14/2026 | 0.4 | Correspondence with Weil re: status and confirmation for specific filters equipment leases |
| Rizzo, William | 5/14/2026 | 0.4 | Correspondence with Weil re: status and confirmation of specific operational diligence questions from buyer counsel of towing business |
| Rizzo, William | 5/14/2026 | 0.2 | Meeting with Weil and W. Rizzo (A&M) to discuss buyer counsel issues and diligence requests re: sale of FBG towing business |
| Rizzo, William | 5/14/2026 | 2.1 | Summarize FY 25 P&Ls for US entities supporting FBG fuel systems business |
| Rizzo, William | 5/14/2026 | 1.8 | Anayze headcount and payroll information re: foreign entities supporting towing business |
| Rizzo, William | 5/14/2026 | 0.7 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, C. Moffatt, D. Spies, A. Talhouni, B. Kinson, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss issues list re: specific rest of world entities as part of towing business sale |
| Rizzo, William | 5/14/2026 | 0.2 | Meeting with potential buyer and P. Becker, P. Kosturos, D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss status of sale and related diligence re: FBG towing business |
| Rizzo, William | 5/14/2026 | 0.2 | Meeting with potential buyer and P. Kosturos, D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss status of sale and related diligence re: FBG towing business |
| Rizzo, William | 5/14/2026 | 0.2 | Meeting with D. Dawes, W. Rizzo (A&M) to discuss business units and legal entities involved with inventory and M&E liquidation efforts |
| Spies, Dean | 5/14/2026 | 1.2 | Analyze Horizon disclosure schedules related to Business Employees to determine potential impact on on-going operations |
| Spies, Dean | 5/14/2026 | 0.7 | Meeting with Weil, Lazard, and C. Moore, N. Haughey, P. Kosturos, C. Moffatt, D. Spies, A. Talhouni, B. Kinson, J. Mennie, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss issues list re: specific rest of world entities as part of towing business sale |
| Spies, Dean | 5/14/2026 | 0.8 | Participate in working session re: IT credential and asset transfer for a thermoplastics business sale with B. Kinson, D. Spies, D. McDermott (A&M) |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 5/14/2026 | 0.2 | Meeting with potential buyer and P. Becker, P. Kosturos, D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss status of sale and related diligence re: FBG towing business |
| Spies, Dean | 5/14/2026 | 0.1 | Participate in meeting with P. Becker, D. Spies (A&M) to discuss APA disclosure schedules |
| Spies, Dean | 5/14/2026 | 0.2 | Meeting with potential buyer and P. Kosturos, D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss status of sale and related diligence re: FBG towing business |
| Taborga, Mauricio | 5/14/2026 | 1.9 | Study the discrepancies from employee list to transition with a sale and business schedule shared by buyer |
| Taborga, Mauricio | 5/14/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to provide list of employees that would be required in reverse TSA |
| Taborga, Mauricio | 5/14/2026 | 0.3 | Participate in a daily call with select Buyer, FBG, P. Kosturos, B. Kinson, A. Talhouni, M. Taborga (A&M) to discuss benefit setup for transferred employees |
| Taborga, Mauricio | 5/14/2026 | 0.6 | Update select BU ELA timeline and costs |
| Taborga, Mauricio | 5/14/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss the discrepancies of employee lists transitioning with sale |
| Talhouni, Ali | 5/14/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss the discrepancies of employee lists transitioning with sale |
| Talhouni, Ali | 5/14/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to provide list of employees that would be required in reverse TSA |
| Talhouni, Ali | 5/14/2026 | 0.3 | Participate in a daily call with select Buyer, FBG, P. Kosturos, B. Kinson, A. Talhouni, M. Taborga (A&M) to discuss benefit setup for transferred employees |
| Talhouni, Ali | 5/14/2026 | 0.4 | Participate in TMD sale status call with buyer, customer group, Weil, N. Haughey, A. Talhouni, B. Kinson, J. Mennie, C. Hawkins (A&M) |
| Taylor, Trent | 5/14/2026 | 1.6 | Compile inventory files requested by Hilco for week ended 05.08 and prepare for distribution |
| Taylor, Trent | 5/14/2026 | 0.8 | Investigate Trico BMW shipments with invoices and shipping documents to address RPM advisors questions |
| Uhrin, Matt | 5/14/2026 | 0.2 | Correspondence with A&M and OEM customer teams re: operational status of select business units and ability to purchase inventory on hand |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 5/14/2026 | 0.2 | Meeting with potential buyer and P. Becker, P. Kosturos, D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss status of sale and related diligence re: FBG towing business |
| Westhuis, Madeline | 5/14/2026 | 0.2 | Meeting with potential buyer and P. Kosturos, D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss status of sale and related diligence re: FBG towing business |
| Westhuis, Madeline | 5/14/2026 | 0.5 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss Mexico shared services |
| Westhuis, Madeline | 5/14/2026 | 0.4 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss intercompany balances for sale perimeter |
| Young, Brandon | 5/14/2026 | 0.2 | Participate in working session with N. Haughey, B. Young, C. Hawkins (A&M) regarding Horizon accounts payable aging analysis |
| Young, Brandon | 5/14/2026 | 2.6 | Participate in working session with B. Young, C. Hawkins (A&M) regarding adjustments to Horizon cure amounts for already paid invoices |
| Dawes, David | 5/15/2026 | 2.3 | Update surcharge analysis and supporting schedules related to collateral preservation costs |
| Dawes, David | 5/15/2026 | 0.9 | Review legal entities associated with specific sales request and discuss with Weil |
| Dawes, David | 5/15/2026 | 1.8 | Review consulting services agreement and summarize for funding request |
| Dawes, David | 5/15/2026 | 0.3 | Participate in discussion with Weil and D. Dawes (A&M) regarding surcharge analysis |
| Dawes, David | 5/15/2026 | 1.3 | Continue update surcharge analysis based on discussions with internal team and Weil |
| Dawes, David | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, C. Moffatt, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |
| Dawes, David | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |
| DiNatale, Trevor | 5/15/2026 | 0.8 | Review additional noticing detail for upcoming asset sale notice requirements |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/15/2026 | 0.9 | Review contract cure detail for sale noticing |
| Haughey, Nicholas | 5/15/2026 | 0.3 | Review contract details for potential assumption |
| Haughey, Nicholas | 5/15/2026 | 0.2 | Review incoming wires for sale close confirmation |
| Haughey, Nicholas | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |
| Haughey, Nicholas | 5/15/2026 | 0.3 | Review draft declaration in support of sale |
| Haughey, Nicholas | 5/15/2026 | 0.3 | Review and respond to potential buyer comments and questions to APA |
| Haughey, Nicholas | 5/15/2026 | 0.2 | Participate in call with Weil team, buyer counsel, buyer, regarding sale process |
| Haughey, Nicholas | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, C. Moffatt, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |
| Haughey, Nicholas | 5/15/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding Horizon cure schedule |
| Haughey, Nicholas | 5/15/2026 | 1.0 | Participate in call with buyer, buyer counsel, OEM customer counsel, Weil team, C. Moore, N. Haughey (A&M) regarding APA and sale close matters |
| Haughey, Nicholas | 5/15/2026 | 0.4 | Participate in call with Weil team regarding sale declaration |
| Haughey, Nicholas | 5/15/2026 | 0.4 | Review updated cure schedule and analysis |
| Hawkins, Connor | 5/15/2026 | 0.2 | Participate in call with B. Kinson, C. Hawkins (A&M) re: latest cure alignment |
| Hawkins, Connor | 5/15/2026 | 0.2 | Call with J. Jansen, C. Hawkins (A&M) to discuss TMD cure issues |
| Hawkins, Connor | 5/15/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding Horizon cure schedule |
| Hawkins, Connor | 5/15/2026 | 0.2 | Correspond with Hilco regarding liquidation planning for Warsaw site |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/15/2026 | 1.2 | Prepare updates to TMD cure reconciliation on latest accounts payable data |
| Jansen, John | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, C. Moffatt, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |
| Jansen, John | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |
| Jansen, John | 5/15/2026 | 0.2 | Call with J. Jansen, C. Hawkins (A&M) to discuss TMD cure issues |
| Johnston, Wade | 5/15/2026 | 0.2 | Correspondence with Hilco and A&M teams regarding equipment abandonment recommendations and procedures |
| Kinson, Brian | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, C. Moffatt, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |
| Kinson, Brian | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |
| Kinson, Brian | 5/15/2026 | 1.9 | Participate in factory tour and operational planning with buyer operational leadership team |
| Kinson, Brian | 5/15/2026 | 0.4 | Align on outstanding action items and next steps for a thermoplastics business sale with B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 5/15/2026 | 0.2 | Participate in call with B. Kinson, C. Hawkins (A&M) re: latest cure alignment |
| McDermott, Devin | 5/15/2026 | 0.6 | Catch-up on current state of a thermoplastics business sale process and outstanding action items needed for close re: cure |
| McDermott, Devin | 5/15/2026 | 0.7 | Analyze most recent cure schedule revision to ensure accuracy when compared to open AP shown by a thermoplastics business AP team |
| McDermott, Devin | 5/15/2026 | 0.3 | Align with internal team re: cure schedule revisions for a thermoplastics business sale |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 5/15/2026 | 0.4 | Align on outstanding action items and next steps for a thermoplastics business sale with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/15/2026 | 0.4 | Update and send final revisions of a business review deck prior to the leadership of a thermoplastics business meeting with their new management team |
| Mennie, James | 5/15/2026 | 1.1 | Prepare next steps on closing items for Horizon sale |
| Mennie, James | 5/15/2026 | 0.3 | Correspond Weil re: update on status of funding wires |
| Mennie, James | 5/15/2026 | 0.3 | Call with Weil re: Mexico entity within Horizon sale |
| Mennie, James | 5/15/2026 | 0.4 | Call with Weil re: privacy matters for Horizon sale |
| Mennie, James | 5/15/2026 | 1.1 | Review transferred employee list prepared by W. Rizzo (A&M) |
| Mennie, James | 5/15/2026 | 0.7 | Correspond with prospective buyer re: closing wires |
| Mennie, James | 5/15/2026 | 0.2 | Call with Weil, Lazard and J. Mennie (A&M) re: TMD closing call |
| Mennie, James | 5/15/2026 | 0.3 | Correspond with FBG re: status of TMD bank wires |
| Mennie, James | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, C. Moffatt, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |
| Mennie, James | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |
| Mennie, James | 5/15/2026 | 0.6 | Participate in call with J. Mennie, J. Mitchell (A&M) to discuss TMD accounts receivables closing matters and next steps |
| Mennie, James | 5/15/2026 | 0.2 | Meeting with potential buyer and J. Mennie, D. Spies, M. Westhuis, W. Rizzo (A&M) to discuss FBG towing business diligence updates and status of sale process |
| Mennie, James | 5/15/2026 | 0.2 | Participate in call with J. Mennie, C. Moffatt (A&M) to discuss sales transaction funds flow and closing |
| Mennie, James | 5/15/2026 | 2.4 | Review intercompany schedule of balances for Horizon entities |
| Mitchell, Justin | 5/15/2026 | 0.1 | Participate in call with KPMG regarding TMD sale closing matters |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/15/2026 | 0.1 | Correspondence with KPMG regarding TMD balances and OEM funding |
| Mitchell, Justin | 5/15/2026 | 1.3 | Incorporate revisions to OEM receivables reconciliation for prepetition and post petition balances and debtor and non-debtor obligations |
| Mitchell, Justin | 5/15/2026 | 0.4 | Internal correspondence related timing of payment of accounts receivable balances by TMD participating OEMs |
| Mitchell, Justin | 5/15/2026 | 0.1 | Correspondence with Client regarding TMD participating OEM receivables payments |
| Mitchell, Justin | 5/15/2026 | 0.4 | Analyze bank account information for Ford accounts receivable payments for Fram Mexico |
| Mitchell, Justin | 5/15/2026 | 0.6 | Participate in call with J. Mennie, J. Mitchell (A&M) to discuss TMD accounts receivables closing matters and next steps |
| Mitchell, Justin | 5/15/2026 | 0.3 | Correspondence with Client to validate Fram Mexico banking information for TMD sale closing matters |
| Moffatt, Christopher | 5/15/2026 | 0.2 | Participate in call with J. Mennie, C. Moffatt (A&M) to discuss sales transaction funds flow and closing |
| Moffatt, Christopher | 5/15/2026 | 0.9 | Prepare updates to global winddown tracker and professionals engaged for handoff |
| Moffatt, Christopher | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, C. Moffatt, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |
| Moffatt, Christopher | 5/15/2026 | 1.1 | Verify flow of funds for sale closing and coordinate with treasury team for amounts received, wire information for all accounts and confirmations |
| Moffatt, Christopher | 5/15/2026 | 0.3 | Verify sale motion declaration and amounts |
| Niemeyer, Mark | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, C. Moffatt, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |
| Niemeyer, Mark | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 5/15/2026 | 1.9 | Identify parties related for Horizon sale process with related tax and secured liabilities for counsel |
| Rizzo, William | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |
| Rizzo, William | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, C. Moffatt, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |
| Rizzo, William | 5/15/2026 | 2.1 | Analyze differences in intercompany balances declared between trading partner entities re: rest of world towing business intercompany analysis |
| Rizzo, William | 5/15/2026 | 0.2 | Meeting with potential buyer and J. Mennie, D. Spies, M. Westhuis, W. Rizzo (A&M) to discuss FBG towing business diligence updates and status of sale process |
| Rizzo, William | 5/15/2026 | 2.1 | Analyze list of transferred employees provided by buyer counsel for verification and confirmation of current employment status |
| Rizzo, William | 5/15/2026 | 0.3 | Call with Weil and W. Rizzo (A&M) re: status of signing and employee related items for sale of FBG towing business |
| Rizzo, William | 5/15/2026 | 0.3 | Correspondence with Weil re: buyer diligence of fixed assets by specific locations supporting FBG towing business |
| Rizzo, William | 5/15/2026 | 0.4 | Meeting with D. Spies, W. Rizzo (A&M) to discuss employee related information re: disclosure schedule for towing business sale |
| Rizzo, William | 5/15/2026 | 0.6 | Meeting with Goodmans, P. Kosturos, A. Talhouni, M. Taborga, W. Rizzo (A&M) to discuss updates for winddown of Canadian entities |
| Rizzo, William | 5/15/2026 | 0.3 | Meeting with M. Taborga, W. Rizzo (A&M) to discuss status of employees supporting towing business |
| Rizzo, William | 5/15/2026 | 1.6 | Create variance analysis between discrepancies of intercompany balances by legal entity for towing business |
| Rizzo, William | 5/15/2026 | 0.4 | Correspondence with Weil re: updated employee headcount by legal entity for towing business |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 5/15/2026 | 0.4 | Meeting with D. Spies, W. Rizzo (A&M) to discuss employee related information re: disclosure schedule for towing business sale |
| Spies, Dean | 5/15/2026 | 0.2 | Meeting with potential buyer and J. Mennie, D. Spies, M. Westhuis, W. Rizzo (A&M) to discuss FBG towing business diligence updates and status of sale process |
| Spies, Dean | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, C. Moffatt, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |
| Spies, Dean | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |
| Taborga, Mauricio | 5/15/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to discuss settlement documents for select sale |
| Taborga, Mauricio | 5/15/2026 | 0.4 | Participate in a call with Weil, A. Talhouni, M. Taborga (A&M) to discuss employee list transferring with sale |
| Taborga, Mauricio | 5/15/2026 | 0.3 | Meeting with M. Taborga, W. Rizzo (A&M) to discuss status of employees supporting towing business |
| Taborga, Mauricio | 5/15/2026 | 0.4 | Update employee census and liability that will transfer with sale |
| Taborga, Mauricio | 5/15/2026 | 0.6 | Meeting with Goodmans, P. Kosturos, A. Talhouni, M. Taborga, W. Rizzo (A&M) to discuss updates for winddown of Canadian entities |
| Taborga, Mauricio | 5/15/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to build overview of employees transferring with sale |
| Talhouni, Ali | 5/15/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to discuss settlement documents for select sale |
| Talhouni, Ali | 5/15/2026 | 0.4 | Participate in a call with Weil, A. Talhouni, M. Taborga (A&M) to discuss employee list transferring with sale |
| Talhouni, Ali | 5/15/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to build overview of employees transferring with sale |
| Talhouni, Ali | 5/15/2026 | 0.6 | Prepare for meeting to discuss final steps for closing of sale for towing business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/15/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen, D. Spies, M. Niemeyer, J. Mennie, B. Kinson, D. Dawes, W. Rizzo (A&M) to discuss final steps for closing of sale for towing business |
| Talhouni, Ali | 5/15/2026 | 0.6 | Meeting with Goodmans, P. Kosturos, A. Talhouni, M. Taborga, W. Rizzo (A&M) to discuss updates for winddown of Canadian entities |
| Westhuis, Madeline | 5/15/2026 | 0.2 | Meeting with potential buyer and J. Mennie, D. Spies, M. Westhuis, W. Rizzo (A&M) to discuss FBG towing business diligence updates and status of sale process |
| Haughey, Nicholas | 5/16/2026 | 0.6 | Review and prepare responses to APA questions from Weil team |
| Haughey, Nicholas | 5/16/2026 | 1.2 | Participate in call with Weil team regarding Horizon sale |
| Haughey, Nicholas | 5/16/2026 | 0.1 | Draft communication to potential buyer regarding contract assumption |
| Haughey, Nicholas | 5/16/2026 | 0.4 | Review APA disclosure schedule for assumed contracts |
| Haughey, Nicholas | 5/16/2026 | 0.3 | Review and provide responses to APA matters |
| Mennie, James | 5/16/2026 | 0.7 | Review intercompany balance analysis prepared by M. Westhuis (A&M) |
| Mennie, James | 5/16/2026 | 1.6 | Reconcile intercompany balance analysis to accounting records |
| Moffatt, Christopher | 5/16/2026 | 0.4 | Verify revised settlement and sale agreement documents |
| Rizzo, William | 5/16/2026 | 1.8 | Summarize reported asset values for certain Mexican entities supporting FBG towing business |
| Haughey, Nicholas | 5/17/2026 | 0.3 | Review updated declaration in support of sale |
| Haughey, Nicholas | 5/17/2026 | 0.8 | Participate in call with buyer, buyer counsel, OEM customer counsel, Weil team, C. Moore, A. Talhouni, P. Kosturos, N. Haughey, J. Mennie (A&M) regarding APA matters |
| Haughey, Nicholas | 5/17/2026 | 0.9 | Participate in call with Weil, C. Moore, P. Kosturos, A. Talhouni, N. Haughey (A&M) regarding Horizon APA matters |
| Haughey, Nicholas | 5/17/2026 | 0.3 | Review draft disclosure schedules to APA provided by buyer |
| Hawkins, Connor | 5/17/2026 | 0.6 | Prepare summary on liquidation equipment needed |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/17/2026 | 0.6 | Correspond with N. Haughey (A&M) re: Horizon intercompany proposal |
| Mennie, James | 5/17/2026 | 0.8 | Participate in call with buyer, buyer counsel, OEM customer counsel, Weil team, C. Moore, A. Talhouni, P. Kosturos, N. Haughey, J. Mennie (A&M) regarding APA matters |
| Moffatt, Christopher | 5/17/2026 | 0.5 | Prepare responses to buyers counsel regarding deposits and cash balances |
| Moffatt, Christopher | 5/17/2026 | 0.8 | Verify sale and settlement materials, declarations, resolutions and other sales documents |
| Rizzo, William | 5/17/2026 | 1.1 | Analyze employee and payroll related diligence re: foreign entities supporting FBG towing business |
| Talhouni, Ali | 5/17/2026 | 0.8 | Participate in call with buyer, buyer counsel, OEM customer counsel, Weil team, C. Moore, A. Talhouni, P. Kosturos, N. Haughey, J. Mennie (A&M) regarding APA matters |
| Talhouni, Ali | 5/17/2026 | 0.9 | Participate in call with Weil, C. Moore, P. Kosturos, A. Talhouni, N. Haughey (A&M) regarding Horizon APA matters |
| Dawes, David | 5/18/2026 | 1.1 | Update facility tracker based on latest rejections, extensions and deposition planning discussions |
| Dawes, David | 5/18/2026 | 0.5 | Participate in standing call with Hilco, Weil, W. Johnston and D. Dawes (A&M) to discuss liquidation legal matters |
| Dawes, David | 5/18/2026 | 0.4 | Participate in all hands call with Lazard, Weil, White & Case, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, M. Uhrin, A. Talhouni, J. Mennie, J. Mitchell, D. Dawes, J. Jenkins, D. Spies, T. Taylor, N. Porraro (A&M) re: sale closing matters |
| Dawes, David | 5/18/2026 | 1.3 | Confirm legal entity ownership of inventory and machinery & equipment at sale locations |
| Dawes, David | 5/18/2026 | 0.5 | Participate in a daily call with Hilco, FBG, D. Spies, M. Taborga, W. Johnston and D. Dawes (A&M) to discuss status of inventory and AR liquidation |
| Dawes, David | 5/18/2026 | 1.4 | Review latest status of responses to Hilco diligence requests and update internal tracking of outstanding items |
| Dawes, David | 5/18/2026 | 1.1 | Research and respond to inquiries regarding lease status, occupancy, and potential conversion issues |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 5/18/2026 | 0.5 | Meeting with Lazard, Weil, and P. Kosturos, N. Haughey, A. Talhouni, J. Jansen, J. Mennie, D. Spies, D. Dawes, W. Rizzo (A&M) to discuss APA and disclosure schedule for sale of towing business |
| Dawes, David | 5/18/2026 | 0.2 | Respond to sale diligence request related to legal entity ownership of locations |
| Haughey, Nicholas | 5/18/2026 | 0.2 | Participate in call with Weil on APA matters |
| Haughey, Nicholas | 5/18/2026 | 0.2 | Meeting with N. Haughey, J. Mennie (A&M) re: update on outstanding items for Horizon sale close |
| Haughey, Nicholas | 5/18/2026 | 0.4 | Participate in all hands call with Lazard, Weil, White & Case, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, M. Uhrin, A. Talhouni, J. Mennie, J. Mitchell, D. Dawes, J. Jenkins, D. Spies, T. Taylor, N. Porraro (A&M) re: sale closing matters |
| Haughey, Nicholas | 5/18/2026 | 0.2 | Participate in call with OEM advisor regarding sale process |
| Haughey, Nicholas | 5/18/2026 | 0.3 | Review updated cure schedule for asset sale |
| Haughey, Nicholas | 5/18/2026 | 0.5 | Participate in call with buyer, buyer counsel, Weil team, OEM counsel, C. Hawkins, N. Haughey (A&M) regarding Horizon sale |
| Haughey, Nicholas | 5/18/2026 | 0.2 | Participate in call with Weil team regarding open items for sale process |
| Haughey, Nicholas | 5/18/2026 | 0.2 | Review filing versions of declarations in support of sale |
| Haughey, Nicholas | 5/18/2026 | 0.5 | Meeting with Lazard, Weil, and P. Kosturos, N. Haughey, A. Talhouni, J. Jansen, J. Mennie, D. Spies, D. Dawes, W. Rizzo (A&M) to discuss APA and disclosure schedule for sale of towing business |
| Haughey, Nicholas | 5/18/2026 | 0.3 | Review and respond to Weil team questions and comments on APA and Disclosure Schedules |
| Hawkins, Connor | 5/18/2026 | 0.9 | Prepare summary on machinery and equipment abandonment for Pumps third party warehouse |
| Hawkins, Connor | 5/18/2026 | 0.5 | Participate in call with buyer, buyer counsel, Weil team, OEM counsel, C. Hawkins, N. Haughey (A&M) regarding Horizon sale |
| Hawkins, Connor | 5/18/2026 | 0.2 | Participate in call with W. Johnston, C. Hawkins (A&M) regarding retained equipment lease schedule |

*Exhibit D-2*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**April 1, 2026 through June 30, 2026**

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/18/2026 | 0.4 | Participate in call with J. Jansen, B. Kinson, D. McDermott, B. Young, C. Hawkins (A&M) regarding accrued TMD accounts payable |
| Jansen, John | 5/18/2026 | 0.5 | Meeting with Lazard, Weil, and P. Kosturos, N. Haughey, A. Talhouni, J. Jansen, J. Mennie, D. Spies, D. Dawes, W. Rizzo (A&M) to discuss APA and disclosure schedule for sale of towing business |
| Jansen, John | 5/18/2026 | 0.4 | Participate in call with J. Jansen, B. Kinson, D. McDermott, B. Young, C. Hawkins (A&M) regarding accrued TMD accounts payable |
| Jansen, John | 5/18/2026 | 0.2 | Participate in meeting with J. Jansen, J. Mitchell (A&M) to discuss receipts reconciliation for OEM payments in connection with TMD sale closing |
| Jenkins, Jett | 5/18/2026 | 0.4 | Participate in all hands call with Lazard, Weil, White & Case, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, M. Uhrin, A. Talhouni, J. Mennie, J. Mitchell, D. Dawes, J. Jenkins, D. Spies, T. Taylor, N. Porraro (A&M) re: sale closing matters |
| Johnston, Wade | 5/18/2026 | 0.2 | Participate in call with W. Johnston, C. Hawkins (A&M) regarding retained equipment lease schedule |
| Johnston, Wade | 5/18/2026 | 0.4 | Prepare summary of asserted asset liens for potential Dalton transaction to support sale notice process |
| Johnston, Wade | 5/18/2026 | 0.5 | Participate in a daily call with Hilco, FBG, D. Spies, M. Taborga, W. Johnston and D. Dawes (A&M) to discuss status of inventory and AR liquidation |
| Johnston, Wade | 5/18/2026 | 0.5 | Participate in standing call with Hilco, Weil, W. Johnston and D. Dawes (A&M) to discuss liquidation legal matters |
| Kinson, Brian | 5/18/2026 | 0.4 | Participate in call with J. Jansen, B. Kinson, D. McDermott, B. Young, C. Hawkins (A&M) regarding accrued TMD accounts payable |
| Kinson, Brian | 5/18/2026 | 0.2 | Compare cure list to requested list molding business re: IT |
| Kinson, Brian | 5/18/2026 | 0.3 | Meet with head of MP&L regarding vendor payments and AP |
| Kinson, Brian | 5/18/2026 | 0.2 | Align on post close activity re: Vendor payment, utilities B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/18/2026 | 0.4 | Participate in call with J. Jansen, B. Kinson, D. McDermott, B. Young, C. Hawkins (A&M) regarding accrued TMD accounts payable |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 5/18/2026 | 0.2 | Align on post close activity re: Vendor payment, utilities B. Kinson, D. McDermott (A&M) |
| Mennie, James | 5/18/2026 | 0.2 | Meeting with C. Moffatt, J. Mennie (A&M) re: wire amounts from TMD sale proceeds |
| Mennie, James | 5/18/2026 | 2.7 | Update Horizon intercompany balances schedule |
| Mennie, James | 5/18/2026 | 0.2 | Participate in call with J. Mennie, W. Rizzo, M. Westhuis (A&M) to discuss Horizon Europe intercompany balances |
| Mennie, James | 5/18/2026 | 0.5 | Meeting with Lazard, Weil, and P. Kosturos, N. Haughey, A. Talhouni, J. Jansen, J. Mennie, D. Spies, D. Dawes, W. Rizzo (A&M) to discuss APA and disclosure schedule for sale of towing business |
| Mennie, James | 5/18/2026 | 0.8 | Review update APA for Horizon sale |
| Mennie, James | 5/18/2026 | 0.2 | Meeting with N. Haughey, J. Mennie (A&M) re: update on outstanding items for Horizon sale close |
| Mennie, James | 5/18/2026 | 1.3 | Review Horizon intercompany balances analysis |
| Mennie, James | 5/18/2026 | 0.2 | Call with Weil and J. Mennie (A&M) re: updated intercompany balances in disclosure schedule for Horizon sale |
| Mennie, James | 5/18/2026 | 0.4 | Participate in all hands call with Lazard, Weil, White & Case, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, M. Uhrin, A. Talhouni, J. Mennie, J. Mitchell, D. Dawes, J. Jenkins, D. Spies, T. Taylor, N. Porraro (A&M) re: sale closing matters |
| Mitchell, Justin | 5/18/2026 | 0.6 | Analyze bookkeeping matters and accounts receivables schedule reporting |
| Mitchell, Justin | 5/18/2026 | 2.3 | Prepare analysis summarizing pre and post petition, debtor and non debtor accounts receivable payments made for TMD closing |
| Mitchell, Justin | 5/18/2026 | 0.2 | Participate in meeting with J. Jansen, J. Mitchell (A&M) to discuss receipts reconciliation for OEM payments in connection with TMD sale closing |
| Mitchell, Justin | 5/18/2026 | 1.4 | Analyze data provided by OEM customer in connection with OEM excess funding analysis |
| Mitchell, Justin | 5/18/2026 | 0.2 | Correspondence related to Stellantis wires made for TMD closing |
| Mitchell, Justin | 5/18/2026 | 0.9 | Draft correspondence summarizing action items for handling of Ford and Stellantis wires |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/18/2026 | 0.4 | Participate in all hands call with Lazard, Weil, White & Case, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, M. Uhrin, A. Talhouni, J. Mennie, J. Mitchell, D. Dawes, J. Jenkins, D. Spies, T. Taylor, N. Porraro (A&M) re: sale closing matters |
| Moffatt, Christopher | 5/18/2026 | 0.2 | Meeting with C. Moffatt, J. Mennie (A&M) re: wire amounts from TMD sale proceeds |
| Moffatt, Christopher | 5/18/2026 | 0.4 | Participate in all hands call with Lazard, Weil, White & Case, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, M. Uhrin, A. Talhouni, J. Mennie, J. Mitchell, D. Dawes, J. Jenkins, D. Spies, T. Taylor, N. Porraro (A&M) re: sale closing matters |
| Moffatt, Christopher | 5/18/2026 | 0.3 | Verify revised settlement agreement and comments |
| Porraro, Nickolas | 5/18/2026 | 0.4 | Participate in all hands call with Lazard, Weil, White & Case, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, M. Uhrin, A. Talhouni, J. Mennie, J. Mitchell, D. Dawes, J. Jenkins, D. Spies, T. Taylor, N. Porraro (A&M) re: sale closing matters |
| Rios, Marvin | 5/18/2026 | 0.8 | Update equipment purchase list with updated equipment and manufacturing cells |
| Rizzo, William | 5/18/2026 | 1.6 | Summarize wire steps for payments re: funds flow for sale of towing business |
| Rizzo, William | 5/18/2026 | 2.1 | Reconcile intercompany balances by legal entity for disclosure schedules re: sale of FBG towing business |
| Rizzo, William | 5/18/2026 | 1.9 | Analyze draft APA for sale of FBG towing business re: sources, uses, and funds flow for transaction |
| Rizzo, William | 5/18/2026 | 0.5 | Meeting with Lazard, Weil, and P. Kosturos, N. Haughey, A. Talhouni, J. Jansen, J. Mennie, D. Spies, D. Dawes, W. Rizzo (A&M) to discuss APA and disclosure schedule for sale of towing business |
| Rizzo, William | 5/18/2026 | 0.2 | Participate in call with J. Mennie, W. Rizzo, M. Westhuis (A&M) to discuss Horizon Europe intercompany balances |
| Spies, Dean | 5/18/2026 | 0.3 | Participate in call with D. Spies, T. Taylor (A&M) to discuss process for transfer of inventory data to Hilco |
| Spies, Dean | 5/18/2026 | 0.5 | Participate in a daily call with Hilco, FBG, D. Spies, M. Taborga, W. Johnston and D. Dawes (A&M) to discuss status of inventory and AR liquidation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 5/18/2026 | 0.5 | Meeting with Lazard, Weil, and P. Kosturos, N. Haughey, A. Talhouni, J. Jansen, J. Mennie, D. Spies, D. Dawes, W. Rizzo (A&M) to discuss APA and disclosure schedule for sale of towing business |
| Spies, Dean | 5/18/2026 | 0.4 | Participate in all hands call with Lazard, Weil, White & Case, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, M. Uhrin, A. Talhouni, J. Mennie, J. Mitchell, D. Dawes, J. Jenkins, D. Spies, T. Taylor, N. Porraro (A&M) re: sale closing matters |
| Taborga, Mauricio | 5/18/2026 | 0.5 | Participate in a daily call with Hilco, FBG, D. Spies, M. Taborga, W. Johnston and D. Dawes (A&M) to discuss status of inventory and AR liquidation |
| Taborga, Mauricio | 5/18/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to provide overview of employee census that will transfer with sale |
| Taborga, Mauricio | 5/18/2026 | 2.2 | Update census with employee details that will transfer with sale |
| Talhouni, Ali | 5/18/2026 | 0.9 | Summarize and prepare for meeting to discuss APA and disclosure schedule for sale of towing business |
| Talhouni, Ali | 5/18/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to provide overview of employee census that will transfer with sale |
| Talhouni, Ali | 5/18/2026 | 0.5 | Meeting with Lazard, Weil, and P. Kosturos, N. Haughey, A. Talhouni, J. Jansen, J. Mennie, D. Spies, D. Dawes, W. Rizzo (A&M) to discuss APA and disclosure schedule for sale of towing business |
| Taylor, Trent | 5/18/2026 | 0.3 | Participate in call with D. Spies, T. Taylor (A&M) to discuss process for transfer of inventory data to Hilco |
| Westhuis, Madeline | 5/18/2026 | 0.2 | Participate in call with J. Mennie, W. Rizzo, M. Westhuis (A&M) to discuss Horizon Europe intercompany balances |
| Young, Brandon | 5/18/2026 | 0.4 | Participate in call with J. Jansen, B. Kinson, D. McDermott, B. Young, C. Hawkins (A&M) regarding accrued TMD accounts payable |
| Dawes, David | 5/19/2026 | 0.8 | Review and update leadership summary update regarding key winddown, transition, and liquidation workstreams |
| Dawes, David | 5/19/2026 | 0.6 | Participate in a call with Hilco, FBG, D. Spies, M. Taborga, W. Johnston and D. Dawes (A&M) to discuss status of inventory and AR liquidation items |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 5/19/2026 | 0.5 | Participate in call with C Street, A. Talhouni, D. Spies, M. Taborga, D. Dawes, W. Johnston (A&M) to discuss employee communication strategy |
| Dawes, David | 5/19/2026 | 0.7 | Update and reconcile lease tracker to support insurance extension and facility transition discussions |
| Dawes, David | 5/19/2026 | 2.8 | Compile facility point of contact listing for requests regarding equipment required to support liquidation activities |
| Dawes, David | 5/19/2026 | 0.7 | Develop preliminary outline for potential conversion transition workplan presentation |
| Dawes, David | 5/19/2026 | 1.5 | Validate inventory at specific Texas facility's inclusion within liquidation and going-concern sale scopes |
| Haughey, Nicholas | 5/19/2026 | 0.3 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss TMD sale closing matters and accounts receivables collection |
| Haughey, Nicholas | 5/19/2026 | 0.2 | Participate in call with Weil on cure costs and other APA matters |
| Haughey, Nicholas | 5/19/2026 | 0.2 | Review and respond to APA questions from Galicia |
| Haughey, Nicholas | 5/19/2026 | 0.5 | Meeting with Weil and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: reps and warranties for Horizon purchase agreement |
| Haughey, Nicholas | 5/19/2026 | 0.2 | Meeting with N. Haughey, J. Mennie, W. Rizzo (A&M) re: update IP royalty payment calculations for April and May sales |
| Haughey, Nicholas | 5/19/2026 | 0.3 | Participate in call with Weil on final APA matters |
| Hawkins, Connor | 5/19/2026 | 1.6 | Prepare cure amounts of leases subject to inventory sale |
| Hawkins, Connor | 5/19/2026 | 1.1 | Prepare summary on ASC status update for leases underlying liquidation planning |
| Hawkins, Connor | 5/19/2026 | 1.3 | Prepare reconciled TMD cure schedule for buyer |
| Hawkins, Connor | 5/19/2026 | 0.3 | Participate in call with B. Kinson, C. Hawkins (A&M) regarding cure amounts for TMD vendor |
| Johnston, Wade | 5/19/2026 | 0.6 | Participate in a call with Hilco, FBG, D. Spies, M. Taborga, W. Johnston and D. Dawes (A&M) to discuss status of inventory and AR liquidation items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 5/19/2026 | 0.5 | Participate in call with C Street, A. Talhouni, D. Spies, M. Taborga, D. Dawes, W. Johnston (A&M) to discuss employee communication strategy |
| Kinson, Brian | 5/19/2026 | 0.3 | Coordinate with buyer of molding business re: final cure numbers |
| Kinson, Brian | 5/19/2026 | 0.3 | Participate in call with B. Kinson, C. Hawkins (A&M) regarding cure amounts for TMD vendor |
| Kinson, Brian | 5/19/2026 | 0.1 | Review final cure list and associated vendors |
| McDermott, Devin | 5/19/2026 | 0.4 | Connect with the remaining team of a closing thermoplastics facility re: next steps and expectations |
| Mennie, James | 5/19/2026 | 0.7 | Review trademark applications for certain business units |
| Mennie, James | 5/19/2026 | 2.8 | Update Horizon funds flow based on latest guidance from Weil |
| Mennie, James | 5/19/2026 | 0.3 | Update summary of cure costs schedule |
| Mennie, James | 5/19/2026 | 2.6 | Review latest draft of Horizon APA |
| Mennie, James | 5/19/2026 | 0.5 | Meeting with Weil and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: reps and warranties for Horizon purchase agreement |
| Mennie, James | 5/19/2026 | 0.2 | Meeting with N. Haughey, J. Mennie, W. Rizzo (A&M) re: update IP royalty payment calculations for April and May sales |
| Mitchell, Justin | 5/19/2026 | 1.3 | Analyze IEEPA data provided to summarize status of Phase 1 refund submissions |
| Mitchell, Justin | 5/19/2026 | 0.3 | Correspondence with KPMG regarding Ford receivables payments and timing in connection with TMD closing |
| Mitchell, Justin | 5/19/2026 | 0.7 | Draft revisions to IEEPA tariff refund status for ABL update |
| Mitchell, Justin | 5/19/2026 | 1.1 | Update data for receivables reconciliation for OEM customer in connection with OEM excess funding analysis |
| Mitchell, Justin | 5/19/2026 | 0.1 | Correspondence with Client regarding pending IEEPA refund reconciliations |
| Mitchell, Justin | 5/19/2026 | 0.3 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss TMD sale closing matters and accounts receivables collection |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/19/2026 | 1.8 | Incorporate revisions into OEM customer receivables reconciliation from company guidance |
| Mitchell, Justin | 5/19/2026 | 0.4 | Analyze reconciliations for Fram, Horizon and Trico for IEEPA tariff refund process |
| Moffatt, Christopher | 5/19/2026 | 0.4 | Verify wire transfers and flow of funds to close sales transaction |
| Moffatt, Christopher | 5/19/2026 | 0.1 | Participate in call with Lazard and Weil to discuss sales process |
| Rizzo, William | 5/19/2026 | 1.8 | Summarize foreign entity allocations of sale proceeds for towing business funds flow |
| Rizzo, William | 5/19/2026 | 0.4 | Correspondence with FBG re: weekly sales data reporting for specific businesses |
| Rizzo, William | 5/19/2026 | 2.1 | Analyze HFM FY26 March sales data for towing business re: royalty payment analysis for towing business |
| Rizzo, William | 5/19/2026 | 0.2 | Meeting with N. Haughey, J. Mennie, W. Rizzo (A&M) re: update IP royalty payment calculations for April and May sales |
| Rizzo, William | 5/19/2026 | 0.3 | Correspondence with FBG re: wiring instructions for specific foreign entities supporting FBG towing business |
| Spies, Dean | 5/19/2026 | 0.5 | Participate in call with C Street, A. Talhouni, D. Spies, M. Taborga, D. Dawes, W. Johnston (A&M) to discuss employee communication strategy |
| Spies, Dean | 5/19/2026 | 0.6 | Participate in a call with Hilco, FBG, D. Spies, M. Taborga, W. Johnston and D. Dawes (A&M) to discuss status of inventory and AR liquidation items |
| Taborga, Mauricio | 5/19/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss strategy to pay wave 1 employee severance |
| Taborga, Mauricio | 5/19/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to discuss PTO payment for ELA employees and scenarios liabilities |
| Taborga, Mauricio | 5/19/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Towing business schedule discrepancies with census |
| Taborga, Mauricio | 5/19/2026 | 0.6 | Participate in a call with Hilco, FBG, D. Spies, M. Taborga, W. Johnston and D. Dawes (A&M) to discuss status of inventory and AR liquidation items |
| Taborga, Mauricio | 5/19/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss finalize Towing SAPA Employee census |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/19/2026 | 0.5 | Participate in call with C Street, A. Talhouni, D. Spies, M. Taborga, D. Dawes, W. Johnston (A&M) to discuss employee communication strategy |
| Talhouni, Ali | 5/19/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss strategy to pay wave 1 employee severance |
| Talhouni, Ali | 5/19/2026 | 0.5 | Participate in call with C Street, A. Talhouni, D. Spies, M. Taborga, D. Dawes, W. Johnston (A&M) to discuss employee communication strategy |
| Talhouni, Ali | 5/19/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss finalize Towing SAPA Employee census |
| Talhouni, Ali | 5/19/2026 | 0.5 | Meeting with Weil and C. Moore, N. Haughey, P. Kosturos, A. Talhouni, J. Mennie (A&M) re: reps and warranties for Horizon purchase agreement |
| Talhouni, Ali | 5/19/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Towing business schedule discrepancies with census |
| Talhouni, Ali | 5/19/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to discuss PTO payment for ELA employees and scenarios liabilities |
| Talhouni, Ali | 5/19/2026 | 0.6 | Prepare for meeting to discuss reps and warranties for Horizon purchase agreement |
| Taylor, Trent | 5/19/2026 | 1.3 | Create variance compared to prior week calculations for OEM customer reporting for business units in OEM reporting package |
| Taylor, Trent | 5/19/2026 | 1.8 | Prepare analysis of Centric branded inventory held at various BPI locations to address BRG requests |
| Young, Brandon | 5/19/2026 | 0.6 | Prepare in-transit container content schedule regarding collateral for ABL lenders |
| Young, Brandon | 5/19/2026 | 0.7 | Prepare in-transit container content schedule regarding collateral for DIP lenders |
| Dawes, David | 5/20/2026 | 0.6 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss employment extension matters supporting liquidation |
| Dawes, David | 5/20/2026 | 0.5 | Participate in a call with Hilco, FBG, D. Spies, M. Taborga, W. Johnston and D. Dawes (A&M) to discuss status of items related to inventory and AR liquidation |
| Dawes, David | 5/20/2026 | 1.1 | Compile and validate facility-level information for owned real estate assets included in proposed sale transactions |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 5/20/2026 | 0.5 | Participate in a call with Hilco, FBG, P. Kosturos, D. Spies, M. Taborga, W. Johnston and D. Dawes (A&M) to discuss status of items related to inventory and AR liquidation |
| Dawes, David | 5/20/2026 | 1.6 | Review owned real estate sale matters, including contract assignment considerations |
| Dawes, David | 5/20/2026 | 1.4 | Research ownership, maintenance, insurance, and lease assumption obligations for facilities with liquidation activities |
| Dawes, David | 5/20/2026 | 1.7 | Analyze facility lease, insurance, and operational responsibility questions related to plan implementation and potential conversion scenarios |
| Haughey, Nicholas | 5/20/2026 | 0.3 | Participate in call with Weil team regarding sale process and associated cures |
| Haughey, Nicholas | 5/20/2026 | 0.2 | Review and respond to questions from Galicia team on sale process |
| Haughey, Nicholas | 5/20/2026 | 0.3 | Participate in call with OEM counsel, Weil team, A. Talhouni, C. Moore, N. Haughey (A&M) regarding asset purchases |
| Hawkins, Connor | 5/20/2026 | 0.2 | Correspond with Hilco, Weil regarding status of ASC leases for liquidation planning |
| Hawkins, Connor | 5/20/2026 | 0.4 | Participate in call with J. Jansen, B. Kinson, D. McDermott, B. Young, C. Hawkins (A&M) regarding accrued TMD accounts payable |
| Jansen, John | 5/20/2026 | 0.4 | Participate in call with J. Jansen, B. Kinson, D. McDermott, B. Young, C. Hawkins (A&M) regarding accrued TMD accounts payable |
| Johnston, Wade | 5/20/2026 | 0.5 | Participate in a call with Hilco, FBG, P. Kosturos, D. Spies, M. Taborga, W. Johnston and D. Dawes (A&M) to discuss status of items related to inventory and AR liquidation |
| Johnston, Wade | 5/20/2026 | 0.5 | Participate in a call with Hilco, FBG, D. Spies, M. Taborga, W. Johnston and D. Dawes (A&M) to discuss status of items related to inventory and AR liquidation |
| Kinson, Brian | 5/20/2026 | 0.2 | Align on latest post close support B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 5/20/2026 | 0.4 | Meet with accounts payable team B. Kinson, D. McDermott (A&M) re: AP reporting |
| Kinson, Brian | 5/20/2026 | 0.5 | Meet with head of MP&L B. Kinson, D. McDermott (A&M) re: last time AP |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 5/20/2026 | 0.4 | Participate in call with J. Jansen, B. Kinson, D. McDermott, B. Young, C. Hawkins (A&M) regarding accrued TMD accounts payable |
| McDermott, Devin | 5/20/2026 | 0.2 | Align on latest post close support B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/20/2026 | 0.4 | Meet with accounts payable team B. Kinson, D. McDermott (A&M) re: AP reporting |
| McDermott, Devin | 5/20/2026 | 0.5 | Meet with head of MP&L B. Kinson, D. McDermott (A&M) re: last time AP |
| McDermott, Devin | 5/20/2026 | 0.4 | Participate in call with J. Jansen, B. Kinson, D. McDermott, B. Young, C. Hawkins (A&M) regarding accrued TMD accounts payable |
| McDermott, Devin | 5/20/2026 | 0.4 | Determine access issues for IT team post-sale and connect with local teams on solution |
| Mennie, James | 5/20/2026 | 2.4 | Review APA to review foreign interest allocations within funds flow |
| Mennie, James | 5/20/2026 | 2.8 | Review Horizon funds flow prepared by W. Rizzo (A&M) |
| Mennie, James | 5/20/2026 | 0.3 | Participate in meeting with Weil and C. Moore, C. Moffatt, A. Talhouni, J. Mennie, P. Kosturos (A&M) re: update on Horizon sale process |
| Mennie, James | 5/20/2026 | 0.3 | Participate in call with FBG, J. Mitchell, J. Mennie, C. Moffatt (A&M) to discuss accounts receivable and OEM payments |
| Mennie, James | 5/20/2026 | 0.2 | Meeting with buyer of towing business and D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss diligence and final steps for closing |
| Mennie, James | 5/20/2026 | 0.3 | Correspondence with Weil re: foreign allocations |
| Mennie, James | 5/20/2026 | 0.4 | Correspondence with Lazard re: allocation of contribution between OEMs and prospective buyer of Horizon |
| Mennie, James | 5/20/2026 | 0.1 | Call with Weil re: cure payments for licensing agreement |
| Mitchell, Justin | 5/20/2026 | 0.6 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss employment extension matters supporting liquidation |
| Mitchell, Justin | 5/20/2026 | 0.3 | Participate in call with FBG, J. Mitchell, J. Mennie, C. Moffatt (A&M) to discuss accounts receivable and OEM payments |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/20/2026 | 0.2 | Correspondence with Hilco regarding latest accounts receivable data |
| Mitchell, Justin | 5/20/2026 | 0.3 | Prepare summary of payments and bank account information for each business unit for receivables payments by OEMs |
| Mitchell, Justin | 5/20/2026 | 0.4 | Analyze receipts data to validate IEEPA refund payments |
| Mitchell, Justin | 5/20/2026 | 0.3 | Confirm banking information for Fram Mexico for Ford receivables payment |
| Mitchell, Justin | 5/20/2026 | 0.6 | Draft summary confirming receivables payments received on time pursuant to TMD sale order |
| Mitchell, Justin | 5/20/2026 | 0.4 | Analyze Ford remittance data to validate receipts in connection with TMD sale closing |
| Mitchell, Justin | 5/20/2026 | 0.4 | Correspondence with KPMG regarding remittance information for TMD sale closing |
| Moffatt, Christopher | 5/20/2026 | 0.3 | Participate in call with FBG, J. Mitchell, J. Mennie, C. Moffatt (A&M) to discuss accounts receivable and OEM payments |
| Moffatt, Christopher | 5/20/2026 | 0.4 | Verify entity wire instructions for closing payments |
| Moffatt, Christopher | 5/20/2026 | 0.3 | Participate in meeting with Weil and C. Moore, C. Moffatt, A. Talhouni, J. Mennie, P. Kosturos (A&M) re: update on Horizon sale process |
| Rizzo, William | 5/20/2026 | 0.4 | Correspondence with FBG re: Dalton sales data for April and May |
| Rizzo, William | 5/20/2026 | 1.3 | Analyze updated inventory balances supporting fuel and water pumps at specific pumps facilities |
| Rizzo, William | 5/20/2026 | 1.7 | Analyze company recording of gross and net sales figures for OEM customer sales in April and May |
| Rizzo, William | 5/20/2026 | 0.3 | Correspondence with FBG re: wiring instructions for foreign entities supporting towing business |
| Rizzo, William | 5/20/2026 | 1.1 | Update funds flow for additional wiring information and steps re: allocations of sale proceeds for foreign entities |
| Rizzo, William | 5/20/2026 | 0.2 | Meeting with buyer of towing business and D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss diligence and final steps for closing |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 5/20/2026 | 0.4 | Correspondence with buyer of towing business re: Mexico tax due diligence documents |
| Rizzo, William | 5/20/2026 | 0.4 | Correspondence with Lazard re: status of specific diligence items for sale of towing business |
| Rizzo, William | 5/20/2026 | 1.1 | Update funds flow and wire amounts to reflect deposits by buyer re: sale of FBG towing business |
| Spies, Dean | 5/20/2026 | 0.5 | Participate in a call with Hilco, FBG, D. Spies, M. Taborga, W. Johnston and D. Dawes (A&M) to discuss status of items related to inventory and AR liquidation |
| Spies, Dean | 5/20/2026 | 0.5 | Participate in a call with Hilco, FBG, P. Kosturos, D. Spies, M. Taborga, W. Johnston and D. Dawes (A&M) to discuss status of items related to inventory and AR liquidation |
| Spies, Dean | 5/20/2026 | 0.2 | Meeting with buyer of towing business and D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss diligence and final steps for closing |
| Taborga, Mauricio | 5/20/2026 | 0.5 | Participate in a call with Hilco, FBG, P. Kosturos, D. Spies, M. Taborga, W. Johnston and D. Dawes (A&M) to discuss status of items related to inventory and AR liquidation |
| Taborga, Mauricio | 5/20/2026 | 0.5 | Participate in a call with Hilco, FBG, D. Spies, M. Taborga, W. Johnston and D. Dawes (A&M) to discuss status of items related to inventory and AR liquidation |
| Talhouni, Ali | 5/20/2026 | 0.3 | Participate in meeting with Weil and C. Moore, C. Moffatt, A. Talhouni, J. Mennie, P. Kosturos (A&M) re: update on Horizon sale process |
| Talhouni, Ali | 5/20/2026 | 0.3 | Participate in call with OEM counsel, Weil team, A. Talhouni, C. Moore, N. Haughey (A&M) regarding asset purchases |
| Taylor, Trent | 5/20/2026 | 2.2 | Calculate and record inventory data for FRAM, Trico UK, TMM, Horizon as of week ending 5.15 as available and record balances in reporting backup |
| Westhuis, Madeline | 5/20/2026 | 0.2 | Meeting with buyer of towing business and D. Spies, J. Mennie, M. Westhuis, W. Rizzo (A&M) to discuss diligence and final steps for closing |
| Young, Brandon | 5/20/2026 | 0.4 | Participate in call with J. Jansen, B. Kinson, D. McDermott, B. Young, C. Hawkins (A&M) regarding accrued TMD accounts payable |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 5/21/2026 | 2.3 | Review and summarize responses from facility personnel regarding M&E and associated counterparties |
| Dawes, David | 5/21/2026 | 0.6 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss employment extension matters supporting liquidation |
| Dawes, David | 5/21/2026 | 1.9 | Update winddown budget and supporting schedules using latest liquidation support and facility timelines |
| Dawes, David | 5/21/2026 | 0.4 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss ABL and Hilco materials for inventory and receivables liquidation updates |
| Dawes, David | 5/21/2026 | 0.7 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss next steps regarding employment extension matters |
| Dawes, David | 5/21/2026 | 0.3 | Participate in call with D. Spies, D. Dawes (A&M) to discuss contractual status of extension of employees to support liquidation |
| Dawes, David | 5/21/2026 | 0.3 | Participate in call with M. Uhrin, D. Dawes (A&M) to discuss ABL budget and conversion preparation matters |
| Dawes, David | 5/21/2026 | 0.6 | Participate in call with P. Kosturos, A. Talhouni, W. Johnston, D. Dawes (A&M) to discuss Tico employee extension matters |
| Dawes, David | 5/21/2026 | 0.8 | Develop and distribute information requests regarding machinery and equipment at facilities supporting remaining inventory liquidation activities |
| Dawes, David | 5/21/2026 | 0.4 | Meeting with C. Moore, N. Haughey, P. Kosturos, J. Jansen, C. Moffatt, D. Spies, J. Mennie, A. Talhouni, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing checklist and next steps re: sale of towing business |
| Haughey, Nicholas | 5/21/2026 | 0.4 | Meeting with C. Moore, N. Haughey, P. Kosturos, J. Jansen, C. Moffatt, D. Spies, J. Mennie, A. Talhouni, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing checklist and next steps re: sale of towing business |
| Haughey, Nicholas | 5/21/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) re: update on timeline of Horizon sale |
| Haughey, Nicholas | 5/21/2026 | 0.3 | Review and respond to Weil team questions on APA matters |
| Hawkins, Connor | 5/21/2026 | 1.3 | Prepare summary on Filters & Plugs sale proceeds allocation |
| Hawkins, Connor | 5/21/2026 | 0.5 | Participate in call with D. Spies, M. Rios, C. Hawkins (A&M) regarding lease transition planning for trustee |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/21/2026 | 1.3 | Prepare retained equipment schedule for liquidation planning |
| Hawkins, Connor | 5/21/2026 | 0.4 | Participate in call with D. Coco (Weil) regarding Filters & Plugs asset sale items |
| Jansen, John | 5/21/2026 | 0.4 | Meeting with C. Moore, N. Haughey, P. Kosturos, J. Jansen, C. Moffatt, D. Spies, J. Mennie, A. Talhouni, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing checklist and next steps re: sale of towing business |
| Johnston, Wade | 5/21/2026 | 0.3 | Participate in call with A. McKeown (Hilco) regarding status of liquidation sales |
| Johnston, Wade | 5/21/2026 | 0.6 | Participate in call with P. Kosturos, A. Talhouni, W. Johnston, D. Dawes (A&M) to discuss Tico employee extension matters |
| Kinson, Brian | 5/21/2026 | 0.1 | Review of final molding business cure list before court submittal |
| Kinson, Brian | 5/21/2026 | 0.4 | Coordinate post close activities for molding business B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/21/2026 | 0.3 | Request additional perpetual inventory detail from local accounting teams |
| McDermott, Devin | 5/21/2026 | 0.4 | Coordinate post close activities for molding business B. Kinson, D. McDermott (A&M) |
| Mennie, James | 5/21/2026 | 0.4 | Meeting with C. Moore, N. Haughey, P. Kosturos, J. Jansen, C. Moffatt, D. Spies, J. Mennie, A. Talhouni, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing checklist and next steps re: sale of towing business |
| Mennie, James | 5/21/2026 | 0.4 | Correspond with Weil re: brakes and Horizon background summary |
| Mennie, James | 5/21/2026 | 0.6 | Email Weil re: Pumps customs issue for certain inventory items |
| Mennie, James | 5/21/2026 | 0.4 | Update reconciliation tracker for Horizon sale |
| Mennie, James | 5/21/2026 | 1.7 | Review royalty accrual analysis prepared by W. Rizzo (A&M) |
| Mennie, James | 5/21/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) re: update on timeline of Horizon sale |
| Mennie, James | 5/21/2026 | 0.2 | Participate in call with J. Mennie, C. Moffatt (A&M) to discuss sales process diligence fundings and liabilities |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/21/2026 | 1.3 | Review closing checklist for Horizon sale |
| Mitchell, Justin | 5/21/2026 | 0.7 | Correspondence related to managing participating OEM receivables reconciliation |
| Mitchell, Justin | 5/21/2026 | 0.6 | Draft summary of IEEPA tariff refunds and reconciliations and next steps |
| Mitchell, Justin | 5/21/2026 | 0.3 | Correspondence related to employment extension matters supporting inventory and receivables liquidation |
| Mitchell, Justin | 5/21/2026 | 0.9 | Analyze completed IEEPA reconciliations and next steps for completing IBI and BPI IEEPA tariff reconciliations |
| Mitchell, Justin | 5/21/2026 | 0.4 | Correspondence regarding latest accounts receivables data |
| Mitchell, Justin | 5/21/2026 | 0.6 | Correspondence regarding IEEPA reconciliations and liquidated damages |
| Mitchell, Justin | 5/21/2026 | 0.4 | Meeting with C. Moore, N. Haughey, P. Kosturos, J. Jansen, C. Moffatt, D. Spies, J. Mennie, A. Talhouni, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing checklist and next steps re: sale of towing business |
| Mitchell, Justin | 5/21/2026 | 0.7 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss next steps regarding employment extension matters |
| Mitchell, Justin | 5/21/2026 | 0.6 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss employment extension matters supporting liquidation |
| Mitchell, Justin | 5/21/2026 | 0.4 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss ABL and Hilco materials for inventory and receivables liquidation updates |
| Mitchell, Justin | 5/21/2026 | 1.3 | Participate in call with Client to analyze OEM customer receivables data and next steps to resolve data cleansing issues |
| Moffatt, Christopher | 5/21/2026 | 0.2 | Participate in call with J. Mennie, C. Moffatt (A&M) to discuss sales process diligence fundings and liabilities |
| Moffatt, Christopher | 5/21/2026 | 0.4 | Meeting with C. Moore, N. Haughey, P. Kosturos, J. Jansen, C. Moffatt, D. Spies, J. Mennie, A. Talhouni, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing checklist and next steps re: sale of towing business |
| Rios, Marvin | 5/21/2026 | 0.5 | Participate in call with D. Spies, M. Rios, C. Hawkins (A&M) regarding lease transition planning for trustee |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 5/21/2026 | 0.6 | Meeting with A. Talhouni and M. Rios (A&M) to discuss OEM equipment purchase adjustments |
| Rios, Marvin | 5/21/2026 | 0.4 | Perform adjustments to OEM equipment purchase list |
| Rizzo, William | 5/21/2026 | 0.7 | Summarize Dalton sales for April and May re: royalty reconciliation analysis for towing business |
| Rizzo, William | 5/21/2026 | 0.4 | Meeting with C. Moore, N. Haughey, P. Kosturos, J. Jansen, C. Moffatt, D. Spies, J. Mennie, A. Talhouni, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing checklist and next steps re: sale of towing business |
| Spies, Dean | 5/21/2026 | 0.3 | Participate in call with D. Spies, D. Dawes (A&M) to discuss contractual status of extension of employees to support liquidation |
| Spies, Dean | 5/21/2026 | 0.5 | Participate in call with D. Spies, M. Rios, C. Hawkins (A&M) regarding lease transition planning for trustee |
| Spies, Dean | 5/21/2026 | 0.4 | Meeting with C. Moore, N. Haughey, P. Kosturos, J. Jansen, C. Moffatt, D. Spies, J. Mennie, A. Talhouni, J. Mitchell, D. Dawes, W. Rizzo (A&M) to discuss closing checklist and next steps re: sale of towing business |
| Talhouni, Ali | 5/21/2026 | 0.6 | Participate in call with P. Kosturos, A. Talhouni, W. Johnston, D. Dawes (A&M) to discuss Tico employee extension matters |
| Talhouni, Ali | 5/21/2026 | 0.6 | Meeting with A. Talhouni and M. Rios (A&M) to discuss OEM equipment purchase adjustments |
| Taylor, Trent | 5/21/2026 | 1.6 | Compile inventory files requested by Hilco for week ended 05.15 and prepare for distribution |
| Uhrin, Matt | 5/21/2026 | 0.3 | Participate in call with M. Uhrin, D. Dawes (A&M) to discuss ABL budget and conversion preparation matters |
| Uhrin, Matt | 5/21/2026 | 0.3 | Correspondence with A&M, OEM advisors, and OEM customer teams re: inventory purchase request and status of all-time-buy |
| Becker, Paul | 5/22/2026 | 0.8 | Meeting with buyer of towing business and N. Haughey, J. Jansen, D. Spies, J. Mennie, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss logistics for transition of key operational and financial functions |
| Dawes, David | 5/22/2026 | 0.5 | Correspondence with internal team regarding Tico employee extension services and related transition agreement matters |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 5/22/2026 | 0.2 | Validate winddown sale notice detail with supporting information and documents |
| Dawes, David | 5/22/2026 | 2.8 | Research and compile facility-level operating costs for owned real estate locations subject to lender funding discussions |
| Dawes, David | 5/22/2026 | 1.3 | Confirm asserted inventory interests at specific facilities for facility summary |
| Dawes, David | 5/22/2026 | 2.4 | Develop and update trustee transition support materials, including workstream responsibilities and transition planning considerations |
| Dawes, David | 5/22/2026 | 0.3 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss PGI sale-related asset listings |
| Dawes, David | 5/22/2026 | 0.3 | Meeting with C. Moore, P. Kosturos, N. Haughey, A. Talhouni, M. Niemeyer, C. Moffatt, J. Jansen, J. Mennie, D. Dawes, W. Rizzo (A&M) re: closing steps for sale of towing business |
| Dawes, David | 5/22/2026 | 1.4 | Update leased equipment tracking schedules and identify outstanding diligence and follow-up items |
| Haughey, Nicholas | 5/22/2026 | 0.3 | Review and respond to APA questions from Galicia |
| Haughey, Nicholas | 5/22/2026 | 0.3 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss transition of accounts receivables reconciliation and liquidation |
| Haughey, Nicholas | 5/22/2026 | 0.1 | Meeting with J. Mennie, N. Haughey (A&M) re: Horizon sale closing open items |
| Haughey, Nicholas | 5/22/2026 | 0.8 | Meeting with buyer of towing business and N. Haughey, J. Jansen, D. Spies, J. Mennie, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss logistics for transition of key operational and financial functions |
| Haughey, Nicholas | 5/22/2026 | 0.3 | Meeting with C. Moore, P. Kosturos, N. Haughey, A. Talhouni, M. Niemeyer, C. Moffatt, J. Jansen, J. Mennie, D. Dawes, W. Rizzo (A&M) re: closing steps for sale of towing business |
| Haughey, Nicholas | 5/22/2026 | 0.2 | Participate in call with Lazard team regarding sale proceed allocations |
| Haughey, Nicholas | 5/22/2026 | 0.3 | Review correspondence from Weil team on updated funds flow |
| Haughey, Nicholas | 5/22/2026 | 0.2 | Review and respond to APA questions from Galicia |
| Hawkins, Connor | 5/22/2026 | 0.4 | Prepare summary on potential lease transfers for real estate sale |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/22/2026 | 0.2 | Participate in call with B. Kinson, C. Hawkins (A&M) regarding TMD cure amounts |
| Hawkins, Connor | 5/22/2026 | 0.9 | Participate in call with C. Wray (Hilco) regarding lease matters for liquidation |
| Hawkins, Connor | 5/22/2026 | 0.6 | Update invoice summary for accruing charges for TMD |
| Hawkins, Connor | 5/22/2026 | 1.6 | Prepare summary of outstanding lease items for Hilco liquidation planning |
| Hawkins, Connor | 5/22/2026 | 1.6 | Prepare summary of real estate considerations for sales form |
| Jansen, John | 5/22/2026 | 0.3 | Meeting with C. Moore, P. Kosturos, N. Haughey, A. Talhouni, M. Niemeyer, C. Moffatt, J. Jansen, J. Mennie, D. Dawes, W. Rizzo (A&M) re: closing steps for sale of towing business |
| Jansen, John | 5/22/2026 | 0.1 | Correspondence with Weil regarding inventory sale at Trico location |
| Jansen, John | 5/22/2026 | 0.8 | Meeting with buyer of towing business and N. Haughey, J. Jansen, D. Spies, J. Mennie, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss logistics for transition of key operational and financial functions |
| Johnston, Wade | 5/22/2026 | 0.3 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss PGI sale-related asset listings |
| Kinson, Brian | 5/22/2026 | 0.2 | Participate in call with B. Kinson, C. Hawkins (A&M) regarding TMD cure amounts |
| Kinson, Brian | 5/22/2026 | 0.9 | Participate in call regarding integration activities for cash application of molding business |
| Mennie, James | 5/22/2026 | 0.7 | Correspond with Weil re: changes to Horizon funds flow |
| Mennie, James | 5/22/2026 | 0.3 | Meeting with C. Moore, P. Kosturos, N. Haughey, A. Talhouni, M. Niemeyer, C. Moffatt, J. Jansen, J. Mennie, D. Dawes, W. Rizzo (A&M) re: closing steps for sale of towing business |
| Mennie, James | 5/22/2026 | 0.1 | call with Weil re: allocation of proceeds to cequent entities |
| Mennie, James | 5/22/2026 | 0.8 | Meeting with buyer of towing business and N. Haughey, J. Jansen, D. Spies, J. Mennie, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss logistics for transition of key operational and financial functions |
| Mennie, James | 5/22/2026 | 1.6 | Review updates to Horizon funds flow |

*Exhibit D-2*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**April 1, 2026 through June 30, 2026**

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/22/2026 | 0.9 | Update funds flow for Horizon sale |
| Mennie, James | 5/22/2026 | 0.1 | Meeting with J. Mennie, N. Haughey (A&M) re: Horizon sale closing open items |
| Mitchell, Justin | 5/22/2026 | 1.4 | Incorporate revisions to memo items for IEEPA tariff refund status summary |
| Mitchell, Justin | 5/22/2026 | 0.3 | Analyze letter of credit correspondence and related collateral |
| Mitchell, Justin | 5/22/2026 | 0.3 | Participate in call with Hilco regarding action items for OEM customer receivables reconciliation |
| Mitchell, Justin | 5/22/2026 | 0.4 | Prepare summary of pre and post petition, debtor and non-debtor receipts from Ford and Stellantis for TMD sale |
| Mitchell, Justin | 5/22/2026 | 0.3 | Correspondence regarding latest receivables data and access |
| Mitchell, Justin | 5/22/2026 | 0.4 | Correspondence with Hilco regarding OEM reconciliation and next steps |
| Mitchell, Justin | 5/22/2026 | 0.3 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss transition of accounts receivables reconciliation and liquidation |
| Mitchell, Justin | 5/22/2026 | 0.4 | Analyze correspondence related to latest ABL funding proposal |
| Moffatt, Christopher | 5/22/2026 | 0.4 | Participate in call with Galicia, A. Talhouni, P. Kosturos, C. Moffatt, M. Taborga, M. Rios (A&M) to discuss severance payment process and sales matters |
| Moffatt, Christopher | 5/22/2026 | 0.3 | Meeting with C. Moore, P. Kosturos, N. Haughey, A. Talhouni, M. Niemeyer, C. Moffatt, J. Jansen, J. Mennie, D. Dawes, W. Rizzo (A&M) re: closing steps for sale of towing business |
| Niemeyer, Mark | 5/22/2026 | 0.3 | Meeting with C. Moore, P. Kosturos, N. Haughey, A. Talhouni, M. Niemeyer, C. Moffatt, J. Jansen, J. Mennie, D. Dawes, W. Rizzo (A&M) re: closing steps for sale of towing business |
| Rios, Marvin | 5/22/2026 | 0.4 | Participate in call with Galicia, A. Talhouni, P. Kosturos, C. Moffatt, M. Taborga, M. Rios (A&M) to discuss severance payment process and sales matters |
| Rizzo, William | 5/22/2026 | 0.8 | Analyze updated gross and net AR by customer and entity re: diligence for buyer of towing business |
| Rizzo, William | 5/22/2026 | 0.4 | Correspondence with FBG re: wiring instructions for specific cure vendors for sale of towing business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 5/22/2026 | 0.4 | Correspondence with Weil re: updated funds flow output and wiring instructions for sale of towing business and related EU settlement |
| Rizzo, William | 5/22/2026 | 1.1 | Analyze updated cure costs by vendor and amount re: funds flow for sale of towing business |
| Rizzo, William | 5/22/2026 | 1.1 | Summarize steps and wiring information for funds flow re: Horizon EU settlement agreement |
| Rizzo, William | 5/22/2026 | 0.7 | Summarize sources and uses for funds flow re: Horizon EU settlement agreements |
| Rizzo, William | 5/22/2026 | 1.3 | Analyze Horizon EU settlement agreement re: funds flow and steps summary |
| Rizzo, William | 5/22/2026 | 0.3 | Meeting with C. Moore, P. Kosturos, N. Haughey, A. Talhouni, M. Niemeyer, C. Moffatt, J. Jansen, J. Mennie, D. Dawes, W. Rizzo (A&M) re: closing steps for sale of towing business |
| Rizzo, William | 5/22/2026 | 0.4 | Meeting with T. Taylor, W. Rizzo (A&M) to discuss daily perpetual inventory reporting for FBG towing business |
| Rizzo, William | 5/22/2026 | 0.8 | Meeting with buyer of towing business and N. Haughey, J. Jansen, D. Spies, J. Mennie, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss logistics for transition of key operational and financial functions |
| Spies, Dean | 5/22/2026 | 0.8 | Meeting with buyer of towing business and N. Haughey, J. Jansen, D. Spies, J. Mennie, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss logistics for transition of key operational and financial functions |
| Taborga, Mauricio | 5/22/2026 | 0.4 | Participate in call with Galicia, A. Talhouni, P. Kosturos, C. Moffatt, M. Taborga, M. Rios (A&M) to discuss severance payment process and sales matters |
| Talhouni, Ali | 5/22/2026 | 0.4 | Participate in call with Galicia, A. Talhouni, P. Kosturos, C. Moffatt, M. Taborga, M. Rios (A&M) to discuss severance payment process and sales matters |
| Taylor, Trent | 5/22/2026 | 0.4 | Meeting with T. Taylor, W. Rizzo (A&M) to discuss daily perpetual inventory reporting for FBG towing business |
| Taylor, Trent | 5/22/2026 | 0.4 | Reconcile inventory balances reported for FRAM Mexico operations between perpetuals and APA support |
| Uhrin, Matt | 5/22/2026 | 0.2 | Correspondence with A&M, Weil, and OEM customer teams re: inventory purchase request and inventory liens |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 5/22/2026 | 0.8 | Meeting with buyer of towing business and N. Haughey, J. Jansen, D. Spies, J. Mennie, P. Becker, M. Westhuis, W. Rizzo (A&M) to discuss logistics for transition of key operational and financial functions |
| Dawes, David | 5/23/2026 | 1.4 | Develop and update asset schedules supporting PGI sale documentation, including categorization of assets |
| Dawes, David | 5/23/2026 | 0.8 | Validate asset inclusion within PGI transaction scope and identify items requiring clarification |
| Dawes, David | 5/23/2026 | 1.9 | Analyze PGI transaction asset listings and reconcile non-inventory assets, machinery and equipment, and real estate items |
| Haughey, Nicholas | 5/23/2026 | 0.6 | Participate in call with Weil team, buyer counsel, A. Talhouni, N. Haughey (A&M) regarding asset sale close items |
| Haughey, Nicholas | 5/23/2026 | 0.4 | Review and respond to vendor items for asset sale |
| Haughey, Nicholas | 5/23/2026 | 0.4 | Participate in call with Weil regarding vendor matters and asset sales |
| Haughey, Nicholas | 5/23/2026 | 0.4 | Participate in call with Weil team, A. Talhouni, P. Kosturos, N. Haughey (A&M) regarding vendor matters for asset sale |
| Mitchell, Justin | 5/23/2026 | 0.6 | Incorporate revisions to summary of pre and post petition, debtor and non-debtor receipts from Ford and Stellantis for TMD sale |
| Mitchell, Justin | 5/23/2026 | 0.2 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss AR collections in connection with sale |
| Moffatt, Christopher | 5/23/2026 | 0.2 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss AR collections in connection with sale |
| Talhouni, Ali | 5/23/2026 | 0.6 | Participate in call with Weil team, buyer counsel, A. Talhouni, N. Haughey (A&M) regarding asset sale close items |
| Talhouni, Ali | 5/23/2026 | 0.4 | Participate in call with Weil team, A. Talhouni, P. Kosturos, N. Haughey (A&M) regarding vendor matters for asset sale |
| Dawes, David | 5/24/2026 | 0.8 | Update detailed asset schedules supporting PGI sale agreement |
| Dawes, David | 5/24/2026 | 0.4 | Correspondence with internal team and advisors regarding PGI asset schedules, transaction scope, and supporting sale documentation |
| Haughey, Nicholas | 5/24/2026 | 0.2 | Participate in call with Weil team regarding sale process and open items |

*Exhibit D-2*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**April 1, 2026 through June 30, 2026**

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/24/2026 | 0.4 | Participate in call with Weil team, vendor counsel, A. Talhouni, N. Haughey. P. Kosturos (A&M) regarding vendor issues for sale transaction |
| Johnston, Wade | 5/24/2026 | 0.2 | Correspondence with A&M team regarding PGI inventory and equipment transaction open items |
| Mennie, James | 5/24/2026 | 0.2 | Correspond with Weil re: foreign entity allocation for Horizon |
| Mitchell, Justin | 5/24/2026 | 0.8 | Analyze third party factoring data analysis and summary of Katsumi balances |
| Talhouni, Ali | 5/24/2026 | 0.4 | Participate in call with Weil team, vendor counsel, A. Talhouni, N. Haughey. P. Kosturos (A&M) regarding vendor issues for sale transaction |
| Taylor, Trent | 5/24/2026 | 0.4 | Analyze inventory and M&E claims related to two Champ addresses in Albion |
| Taylor, Trent | 5/24/2026 | 0.3 | Prepare explanation of Champ Albion facility status and justification for combining two facilities |
| Dawes, David | 5/25/2026 | 0.2 | Participate in a call with D. Spies and D. Dawes (A&M) to discuss status of items related to inventory and AR liquidation |
| Dawes, David | 5/25/2026 | 0.4 | Update exhibit C to PGI asset sale agreement detailing non-inventory, M&E, and real property assets |
| Dawes, David | 5/25/2026 | 1.4 | Continue development of transition workplan materials and presentation related to potential conversion |
| Dawes, David | 5/25/2026 | 1.6 | Aggregate facility-level operating costs for specific locations for funding request |
| Haughey, Nicholas | 5/25/2026 | 0.3 | Review and respond to Weil questions on APA matters |
| Mitchell, Justin | 5/25/2026 | 0.3 | Analyze ABL correspondence related to outstanding diligence items |
| Spies, Dean | 5/25/2026 | 0.2 | Participate in a call with D. Spies and D. Dawes (A&M) to discuss status of items related to inventory and AR liquidation |
| Taylor, Trent | 5/25/2026 | 0.6 | Draft explanation of Cardone AMFCO warehouse service provider request for letter of abandonment to address Weil questions |
| Becker, Paul | 5/26/2026 | 1.7 | Read and respond to accounting matters related to consolidation accounting data requests for prospective buyer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 5/26/2026 | 0.2 | Meeting with Lazard, Weil, and C. Moore, P. Kosturos, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, J. Jansen, D. Dawes, W. Rizzo (A&M) re: closing of sale for towing business |
| Dawes, David | 5/26/2026 | 0.4 | Participate in a call with Hilco, FBG, D. Spies, M. Taborga, C. Moffatt and D. Dawes (A&M) to discuss inventory and AR liquidation status |
| Dawes, David | 5/26/2026 | 0.3 | Participate in call with W. Johnston and D. Dawes (A&M) regarding draft employee communications and workplan |
| Dawes, David | 5/26/2026 | 0.4 | Participate in a call with Hilco, FBG, D. Spies, M. Taborga, C. Moffatt, D. Dawes, W. Johnston (A&M) to discuss inventory and AR liquidation status |
| Dawes, David | 5/26/2026 | 0.5 | Participate in call with Hilco, FBG, P. Kosturos, A. Talhouni, D. Spies, W. Johnston, and D. Dawes (A&M) to discuss status of inventory and AR liquidation items |
| Dawes, David | 5/26/2026 | 0.2 | Meeting with Lazard, Weil, and P. Kosturos, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, J. Jansen, D. Dawes, W. Rizzo (A&M) re: closing of sale for towing business |
| Dawes, David | 5/26/2026 | 2.1 | Develop and update facility and asset index schedules supporting transition and liquidation planning |
| Dawes, David | 5/26/2026 | 0.6 | Review and update draft communication materials for retained employee transition matters |
| Dawes, David | 5/26/2026 | 0.5 | Participate in call with C Street regarding draft employee communications |
| Haughey, Nicholas | 5/26/2026 | 0.4 | Review declaration in support of sale in preparation for hearing |
| Haughey, Nicholas | 5/26/2026 | 0.2 | Review and respond to requests from Weil team on sale matters |
| Haughey, Nicholas | 5/26/2026 | 0.4 | Review draft funds flow for Horizon sale |
| Haughey, Nicholas | 5/26/2026 | 1.1 | Participate in witness preparation in advance of sale hearing |
| Haughey, Nicholas | 5/26/2026 | 0.2 | Meeting with Lazard, Weil, and P. Kosturos, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, J. Jansen, D. Dawes, W. Rizzo (A&M) re: closing of sale for towing business |
| Haughey, Nicholas | 5/26/2026 | 0.2 | Meeting with Lazard, Weil, and C. Moore, P. Kosturos, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, J. Jansen, D. Dawes, W. Rizzo (A&M) re: closing of sale for towing business |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/26/2026 | 2.2 | Prepare inventory summary for rejected lease sites |
| Hawkins, Connor | 5/26/2026 | 1.4 | Prepare proration analysis for IT costs for Filters & Plugs sale |
| Jansen, John | 5/26/2026 | 0.2 | Meeting with Lazard, Weil, and C. Moore, P. Kosturos, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, J. Jansen, D. Dawes, W. Rizzo (A&M) re: closing of sale for towing business |
| Jansen, John | 5/26/2026 | 0.2 | Correspondence with Weil regarding India payroll at Horizon pre sale close |
| Jansen, John | 5/26/2026 | 0.2 | Meeting with Lazard, Weil, and P. Kosturos, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, J. Jansen, D. Dawes, W. Rizzo (A&M) re: closing of sale for towing business |
| Johnston, Wade | 5/26/2026 | 0.7 | Participate in call with Hilco, FTI, ABL, and P. Kosturos, D. Spies, W. Johnston, C. Moffatt, J. Mitchell (A&M) to discuss inventory liquidation status, timing and next steps |
| Johnston, Wade | 5/26/2026 | 0.4 | Participate in a call with Hilco, FBG, D. Spies, M. Taborga, C. Moffatt, D. Dawes, W. Johnston (A&M) to discuss inventory and AR liquidation status |
| Johnston, Wade | 5/26/2026 | 0.7 | Participate in call with Hilco, FTI, ABL, and D. Spies, W. Johnston, C. Moffatt, J. Mitchell (A&M) to discuss inventory liquidation status, timing and next steps |
| Johnston, Wade | 5/26/2026 | 0.3 | Participate in call with W. Johnston and D. Dawes (A&M) regarding draft employee communications and workplan |
| Johnston, Wade | 5/26/2026 | 0.5 | Participate in call with Hilco, FBG, P. Kosturos, A. Talhouni, D. Spies, W. Johnston, and D. Dawes (A&M) to discuss status of inventory and AR liquidation items |
| Kinson, Brian | 5/26/2026 | 0.2 | Coordinate AP payment staffing and process re: post May processing and questions |
| Kinson, Brian | 5/26/2026 | 0.2 | Assess overall status of utility service for molding business |
| Mennie, James | 5/26/2026 | 0.2 | Meeting with Lazard, Weil, and P. Kosturos, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, J. Jansen, D. Dawes, W. Rizzo (A&M) re: closing of sale for towing business |
| Mennie, James | 5/26/2026 | 1.9 | Correspond with FBG re: status of Horizon sale close |
| Mennie, James | 5/26/2026 | 0.4 | Correspond with W. Johnston (A&M) re: customs issue in Pumps |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/26/2026 | 0.7 | Update prospective buyer on status of system access upon close of Horizon |
| Mennie, James | 5/26/2026 | 0.3 | Distribute Horizon funds flow to prospective buyer |
| Mennie, James | 5/26/2026 | 0.2 | Meeting with Lazard, Weil, and C. Moore, P. Kosturos, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, J. Jansen, D. Dawes, W. Rizzo (A&M) re: closing of sale for towing business |
| Mennie, James | 5/26/2026 | 0.1 | Participate in call with J. Mennie, D. Spies (A&M) and FBG to discuss IT access request for buyer of Horizon business unit |
| Mennie, James | 5/26/2026 | 0.1 | Call with C. Moffatt, J. Mennie (A&M) re: wire instruction for Horizon bank account |
| Mennie, James | 5/26/2026 | 0.3 | Compile W9 for entities as part of sale of inventory |
| Mitchell, Justin | 5/26/2026 | 1.1 | Participate in call with Client to analyze OEM receivables and data cleansing analysis |
| Mitchell, Justin | 5/26/2026 | 0.4 | Internal correspondence regarding Katsumi factored receivables |
| Mitchell, Justin | 5/26/2026 | 0.4 | Correspondence with Client regarding bank account information and Ford and Stellantis payments |
| Mitchell, Justin | 5/26/2026 | 0.3 | Correspondence with Weil outlining Katsumi factored receivables and outstanding prepetition receivables |
| Mitchell, Justin | 5/26/2026 | 0.9 | Analyze funds transfer data for ABL escrow account from TMD sale closing |
| Mitchell, Justin | 5/26/2026 | 0.7 | Participate in call with Client and OEM customer to review debits and supporting documentation |
| Mitchell, Justin | 5/26/2026 | 0.7 | Revise receivable collection analysis to support ABL funds transfer of OEM receivables payments from TMD sale |
| Mitchell, Justin | 5/26/2026 | 0.3 | Correspondence with ABL regarding wiring of receivables funds to ABL escrow account |
| Mitchell, Justin | 5/26/2026 | 0.7 | Participate in call with Hilco, FTI, ABL, and P. Kosturos, D. Spies, W. Johnston, C. Moffatt, J. Mitchell (A&M) to discuss inventory liquidation status, timing and next steps |
| Mitchell, Justin | 5/26/2026 | 0.7 | Participate in call with Hilco, FTI, ABL, and D. Spies, W. Johnston, C. Moffatt, J. Mitchell (A&M) to discuss inventory liquidation status, timing and next steps |

*Exhibit D-2*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**April 1, 2026 through June 30, 2026**

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/26/2026 | 0.3 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss OEM accounts receivable payments and funding of ABL escrow account |
| Mitchell, Justin | 5/26/2026 | 0.7 | Analyze OEM receipts by legal entity and reconcile against Ford payables data |
| Mitchell, Justin | 5/26/2026 | 0.3 | Internal correspondence regarding receivables payments from TMD sale closing |
| Moffatt, Christopher | 5/26/2026 | 0.7 | Participate in call with Hilco, FTI, ABL, and P. Kosturos, D. Spies, W. Johnston, C. Moffatt, J. Mitchell (A&M) to discuss inventory liquidation status, timing and next steps |
| Moffatt, Christopher | 5/26/2026 | 0.4 | Participate in a call with Hilco, FBG, D. Spies, M. Taborga, C. Moffatt and D. Dawes (A&M) to discuss inventory and AR liquidation status |
| Moffatt, Christopher | 5/26/2026 | 0.3 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss OEM accounts receivable payments and funding of ABL escrow account |
| Moffatt, Christopher | 5/26/2026 | 0.4 | Participate in a call with Hilco, FBG, D. Spies, M. Taborga, C. Moffatt, D. Dawes, W. Johnston (A&M) to discuss inventory and AR liquidation status |
| Moffatt, Christopher | 5/26/2026 | 0.1 | Call with C. Moffatt, J. Mennie (A&M) re: wire instruction for Horizon bank account |
| Moffatt, Christopher | 5/26/2026 | 0.7 | Participate in call with Hilco, FTI, ABL, and D. Spies, W. Johnston, C. Moffatt, J. Mitchell (A&M) to discuss inventory liquidation status, timing and next steps |
| Moffatt, Christopher | 5/26/2026 | 0.2 | Meeting with Lazard, Weil, and C. Moore, P. Kosturos, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, J. Jansen, D. Dawes, W. Rizzo (A&M) re: closing of sale for towing business |
| Moffatt, Christopher | 5/26/2026 | 0.2 | Meeting with Lazard, Weil, and P. Kosturos, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, J. Jansen, D. Dawes, W. Rizzo (A&M) re: closing of sale for towing business |
| Rizzo, William | 5/26/2026 | 1.6 | Summarize callback contact information for wiring entities included as part of funds flow for FBG towing business |
| Rizzo, William | 5/26/2026 | 0.4 | Correspondence with Weil re: updates to funds flow for FBG towing business sale and EU settlement agreement |
| Rizzo, William | 5/26/2026 | 1.1 | Analyze IT prorations for amount to be included in funds flow for filters transaction |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 5/26/2026 | 0.4 | Correspondence with FBG re: wiring instructions and wiring types for specific vendors supporting towing business |
| Rizzo, William | 5/26/2026 | 1.1 | Analyze India employee related data re: closing diligence for sale of towing business |
| Rizzo, William | 5/26/2026 | 0.2 | Meeting with Lazard, Weil, and C. Moore, P. Kosturos, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, J. Jansen, D. Dawes, W. Rizzo (A&M) re: closing of sale for towing business |
| Rizzo, William | 5/26/2026 | 0.2 | Meeting with Lazard, Weil, and P. Kosturos, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, J. Jansen, D. Dawes, W. Rizzo (A&M) re: closing of sale for towing business |
| Rizzo, William | 5/26/2026 | 0.3 | Correspondence with buyer re: status of employee related diligence requests as part of sale closing for towing business |
| Spies, Dean | 5/26/2026 | 0.4 | Participate in a call with Hilco, FBG, D. Spies, M. Taborga, C. Moffatt and D. Dawes (A&M) to discuss inventory and AR liquidation status |
| Spies, Dean | 5/26/2026 | 0.7 | Participate in call with Hilco, FTI, ABL, and D. Spies, W. Johnston, C. Moffatt, J. Mitchell (A&M) to discuss inventory liquidation status, timing and next steps |
| Spies, Dean | 5/26/2026 | 0.1 | Participate in call with D. Spies, T. Taylor (A&M) to discuss status of inventory data requested from FBG |
| Spies, Dean | 5/26/2026 | 0.7 | Participate in call with Hilco, FTI, ABL, and P. Kosturos, D. Spies, W. Johnston, C. Moffatt, J. Mitchell (A&M) to discuss inventory liquidation status, timing and next steps |
| Spies, Dean | 5/26/2026 | 0.5 | Participate in call with Hilco, FBG, P. Kosturos, A. Talhouni, D. Spies, W. Johnston, and D. Dawes (A&M) to discuss status of inventory and AR liquidation items |
| Spies, Dean | 5/26/2026 | 0.4 | Participate in a call with Hilco, FBG, D. Spies, M. Taborga, C. Moffatt, D. Dawes, W. Johnston (A&M) to discuss inventory and AR liquidation status |
| Spies, Dean | 5/26/2026 | 0.1 | Participate in call with J. Mennie, D. Spies (A&M) and FBG to discuss IT access request for buyer of Horizon business unit |
| Taborga, Mauricio | 5/26/2026 | 0.4 | Participate in a call with Hilco, FBG, D. Spies, M. Taborga, C. Moffatt, D. Dawes, W. Johnston (A&M) to discuss inventory and AR liquidation status |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/26/2026 | 0.4 | Participate in a call with Hilco, FBG, D. Spies, M. Taborga, C. Moffatt and D. Dawes (A&M) to discuss inventory and AR liquidation status |
| Talhouni, Ali | 5/26/2026 | 0.2 | Meeting with Lazard, Weil, and C. Moore, P. Kosturos, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, J. Jansen, D. Dawes, W. Rizzo (A&M) re: closing of sale for towing business |
| Talhouni, Ali | 5/26/2026 | 0.5 | Participate in call with Hilco, FBG, P. Kosturos, A. Talhouni, D. Spies, W. Johnston, and D. Dawes (A&M) to discuss status of inventory and AR liquidation items |
| Talhouni, Ali | 5/26/2026 | 0.2 | Meeting with Lazard, Weil, and P. Kosturos, N. Haughey, A. Talhouni, J. Mennie, C. Moffatt, J. Jansen, D. Dawes, W. Rizzo (A&M) re: closing of sale for towing business |
| Taylor, Trent | 5/26/2026 | 0.1 | Participate in call with D. Spies, T. Taylor (A&M) to discuss status of inventory data requested from FBG |
| Uhrin, Matt | 5/26/2026 | 0.2 | Correspondence with A&M, Weil, and Hilco teams re: BPI inventory ownership disputes as it relates to contemplated inventory sales |
| Young, Brandon | 5/26/2026 | 0.3 | Correspond with FBG AP team regarding IT cure claim payment status |
| Becker, Paul | 5/27/2026 | 0.4 | Meeting with buyer of towing business and P. Kosturos, D. Spies, J. Mennie, P. Becker, W. Rizzo (A&M) re: data transfer and sale closing logistics |
| Dawes, David | 5/27/2026 | 0.4 | Participate in call with P. Kosturos, A. Talhouni, D. Spies, W. Johnston, M. Taborga, M. Rios and D. Dawes (A&M) to discuss employee extension matters |
| Dawes, David | 5/27/2026 | 0.4 | Draft comments regarding employee contingency communication materials |
| Dawes, David | 5/27/2026 | 2.1 | Research and develop facility operating cost estimates for Jasper, Fayette, Brownsville, and Warsaw locations |
| Dawes, David | 5/27/2026 | 1.3 | Research and compile facility-level operating cost estimates for Indianapolis facility |
| Dawes, David | 5/27/2026 | 0.4 | Correspondence regarding request for facility related contracts required for assumption and transition planning |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 5/27/2026 | 0.7 | Participate in Special Committee meeting with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin, J. Jansen (A&M), Weil, and Lazard to discuss case updates and cash flow forecast |
| Dawes, David | 5/27/2026 | 0.8 | Analyze operating costs for Emporia facility for funding request and correspondence with point of contact |
| Dawes, David | 5/27/2026 | 0.5 | Participate in call with Hilco, FBG, P. Kosturos, A. Talhouni, D. Spies, W. Johnston, and D. Dawes (A&M) to discuss status of inventory and AR liquidation items |
| Dawes, David | 5/27/2026 | 0.6 | Meeting with Hilco, PWP, GA Group, and W. Johnston, D. Dawes (A&M) to discuss M&E and inventory liquidation activities |
| Dawes, David | 5/27/2026 | 0.5 | Participate in standing call with Hilco, Weil, W. Johnston and D. Dawes (A&M) to discuss liquidation activities and related legal issues |
| Haughey, Nicholas | 5/27/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) re: funds flow for Horizon sale |
| Haughey, Nicholas | 5/27/2026 | 0.7 | Participate in Special Committee meeting with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin, J. Jansen (A&M), Weil, and Lazard to discuss case updates and cash flow forecast |
| Haughey, Nicholas | 5/27/2026 | 0.4 | Participate in call with Weil team regarding sale close items |
| Haughey, Nicholas | 5/27/2026 | 0.3 | Review draft funds flow documents for Horizon sale |
| Haughey, Nicholas | 5/27/2026 | 0.2 | Participate in call with Weil regarding sale close matters |
| Haughey, Nicholas | 5/27/2026 | 0.4 | Review and respond to Weil team questions on sale closing items |
| Hawkins, Connor | 5/27/2026 | 2.8 | Prepare lender funding request for certain liquidation sites |
| Hawkins, Connor | 5/27/2026 | 1.2 | Prepare container abandonment analysis for Trico inventory |
| Hawkins, Connor | 5/27/2026 | 0.2 | Correspond with FTI team regarding container abandonment |
| Hawkins, Connor | 5/27/2026 | 0.2 | Correspond with freight vendor regarding container abandonment |
| Hawkins, Connor | 5/27/2026 | 0.3 | Correspond with Weil and Hilco teams regarding real estate liquidation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 5/27/2026 | 0.7 | Participate in Special Committee meeting with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin, J. Jansen (A&M), Weil, and Lazard to discuss case updates and cash flow forecast |
| Jansen, John | 5/27/2026 | 0.3 | Meeting with Lazard, Weil, and P. Kosturos, J. Jansen, A. Talhouni, J. Mennie, C. Moffatt, M. Niemeyer, J. Mitchell, D. Spies, W. Rizzo (A&M) to discuss logistics and closing date for sale of towing business |
| Johnston, Wade | 5/27/2026 | 0.5 | Participate in standing call with Hilco, Weil, W. Johnston and D. Dawes (A&M) to discuss liquidation activities and related legal issues |
| Johnston, Wade | 5/27/2026 | 0.4 | Participate in call with P. Kosturos, A. Talhouni, D. Spies, W. Johnston, M. Taborga, M. Rios and D. Dawes (A&M) to discuss employee extension matters |
| Johnston, Wade | 5/27/2026 | 0.5 | Participate in call with Hilco, FBG, P. Kosturos, A. Talhouni, D. Spies, W. Johnston, and D. Dawes (A&M) to discuss status of inventory and AR liquidation items |
| Johnston, Wade | 5/27/2026 | 0.6 | Meeting with Hilco, PWP, GA Group, and W. Johnston, D. Dawes (A&M) to discuss M&E and inventory liquidation activities |
| Kinson, Brian | 5/27/2026 | 0.1 | Participate in call with B. Kinson, D. Spies (A&M) regarding invoicing issue identified by JVIS |
| Mennie, James | 5/27/2026 | 1.3 | Prepare next steps for Horizon sale funds flow |
| Mennie, James | 5/27/2026 | 0.2 | Correspond with P. Becker (A&M) re: 3rd parties under NDA for sale process |
| Mennie, James | 5/27/2026 | 1.2 | Summarize outstanding bank items for Horizon sale |
| Mennie, James | 5/27/2026 | 0.6 | Correspond with prospective buyer re: inventory in transit for Horizon |
| Mennie, James | 5/27/2026 | 0.3 | Meeting with Lazard, Weil, and P. Kosturos, J. Jansen, A. Talhouni, J. Mennie, C. Moffatt, M. Niemeyer, J. Mitchell, D. Spies, W. Rizzo (A&M) to discuss logistics and closing date for sale of towing business |
| Mennie, James | 5/27/2026 | 0.4 | Meeting with buyer of towing business and P. Kosturos, D. Spies, J. Mennie, P. Becker, W. Rizzo (A&M) re: data transfer and sale closing logistics |
| Mennie, James | 5/27/2026 | 0.2 | Call with N. Haughey, J. Mennie (A&M) re: funds flow for Horizon sale |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/27/2026 | 0.4 | Draft update correspondence on IEEPA tariff reconciliations summarizing updates related to balances due by business unit |
| Mitchell, Justin | 5/27/2026 | 0.3 | Meeting with Lazard, Weil, and P. Kosturos, J. Jansen, A. Talhouni, J. Mennie, C. Moffatt, M. Niemeyer, J. Mitchell, D. Spies, W. Rizzo (A&M) to discuss logistics and closing date for sale of towing business |
| Mitchell, Justin | 5/27/2026 | 1.1 | Analyze table of reconciliation payments and customs brokers billings for IEEPA reconciliations |
| Mitchell, Justin | 5/27/2026 | 0.7 | Participate in Special Committee meeting with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin, J. Jansen (A&M), Weil, and Lazard to discuss case updates and cash flow forecast |
| Mitchell, Justin | 5/27/2026 | 0.7 | Participate in call with OEM customer, Hilco and Client to analyze debits taken against receivables balances |
| Mitchell, Justin | 5/27/2026 | 1.2 | Participate in call with Client to analyze OEM debit information and next steps for receivables reconciliation |
| Mitchell, Justin | 5/27/2026 | 1.1 | Prepare summary of balances due by business unit and year for IEEPA tariff refund reconciliation process |
| Mitchell, Justin | 5/27/2026 | 0.3 | Correspondence with Client regarding balance due to vendor operating IBI server for IEEPA refund reconciliation |
| Mitchell, Justin | 5/27/2026 | 0.3 | Correspondence related to customer programs reporting for May 2026 |
| Mitchell, Justin | 5/27/2026 | 0.1 | Correspondence with Weil regarding prepetition Katsumi receivables |
| Mitchell, Justin | 5/27/2026 | 0.4 | Correspondence regarding transferring funds to ABL escrow account from OEM receivables payments |
| Mitchell, Justin | 5/27/2026 | 0.6 | Incorporate revisions for IEEPA tariff refunds and reconciliation following updates to completed reconciliations |
| Mitchell, Justin | 5/27/2026 | 0.8 | Analyze debtor and non-debtor receivables payments by account for TMD sale closing |
| Moffatt, Christopher | 5/27/2026 | 0.3 | Meeting with Lazard, Weil, and P. Kosturos, J. Jansen, A. Talhouni, J. Mennie, C. Moffatt, M. Niemeyer, J. Mitchell, D. Spies, W. Rizzo (A&M) to discuss logistics and closing date for sale of towing business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 5/27/2026 | 0.7 | Participate in Special Committee meeting with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin, J. Jansen (A&M), Weil, and Lazard to discuss case updates and cash flow forecast |
| Moffatt, Christopher | 5/27/2026 | 0.6 | Verify updated funds flow, accounts and wire information |
| Niemeyer, Mark | 5/27/2026 | 0.3 | Meeting with Lazard, Weil, and P. Kosturos, J. Jansen, A. Talhouni, J. Mennie, C. Moffatt, M. Niemeyer, J. Mitchell, D. Spies, W. Rizzo (A&M) to discuss logistics and closing date for sale of towing business |
| Rios, Marvin | 5/27/2026 | 0.4 | Participate in call with P. Kosturos, A. Talhouni, D. Spies, W. Johnston, M. Taborga, M. Rios and D. Dawes (A&M) to discuss employee extension matters |
| Rizzo, William | 5/27/2026 | 0.3 | Correspondence with FBG re: wiring information for additional FBG foreign entities to be included in sale proceed allocation |
| Rizzo, William | 5/27/2026 | 0.3 | Meeting with Lazard, Weil, and P. Kosturos, J. Jansen, A. Talhouni, J. Mennie, C. Moffatt, M. Niemeyer, J. Mitchell, D. Spies, W. Rizzo (A&M) to discuss logistics and closing date for sale of towing business |
| Rizzo, William | 5/27/2026 | 0.4 | Meeting with buyer of towing business and P. Kosturos, D. Spies, J. Mennie, P. Becker, W. Rizzo (A&M) re: data transfer and sale closing logistics |
| Rizzo, William | 5/27/2026 | 1.4 | Analyze top vendors supporting towing business in FY25 based on historical spend and vendor type |
| Rizzo, William | 5/27/2026 | 1.1 | Update funds flow foreign entity wiring instructions and amounts to reflect additional entities included in allocation of sale proceeds |
| Rizzo, William | 5/27/2026 | 1.1 | Analyze Walbro APA and sale order for stipulations on responsibility for pre-closing utility payments |
| Spies, Dean | 5/27/2026 | 0.2 | Participate in call with FBG regarding invoicing issue identified by JVIS |
| Spies, Dean | 5/27/2026 | 0.1 | Participate in call with B. Kinson, D. Spies (A&M) regarding invoicing issue identified by JVIS |
| Spies, Dean | 5/27/2026 | 0.5 | Participate in call with Hilco, FBG, P. Kosturos, A. Talhouni, D. Spies, W. Johnston, and D. Dawes (A&M) to discuss status of inventory and AR liquidation items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 5/27/2026 | 0.3 | Meeting with Lazard, Weil, and P. Kosturos, J. Jansen, A. Talhouni, J. Mennie, C. Moffatt, M. Niemeyer, J. Mitchell, D. Spies, W. Rizzo (A&M) to discuss logistics and closing date for sale of towing business |
| Spies, Dean | 5/27/2026 | 0.4 | Participate in call with P. Kosturos, A. Talhouni, D. Spies, W. Johnston, M. Taborga, M. Rios and D. Dawes (A&M) to discuss employee extension matters |
| Spies, Dean | 5/27/2026 | 0.4 | Meeting with buyer of towing business and P. Kosturos, D. Spies, J. Mennie, P. Becker, W. Rizzo (A&M) re: data transfer and sale closing logistics |
| Taborga, Mauricio | 5/27/2026 | 0.4 | Participate in call with P. Kosturos, A. Talhouni, D. Spies, W. Johnston, M. Taborga, M. Rios and D. Dawes (A&M) to discuss employee extension matters |
| Talhouni, Ali | 5/27/2026 | 0.3 | Meeting with Lazard, Weil, and P. Kosturos, J. Jansen, A. Talhouni, J. Mennie, C. Moffatt, M. Niemeyer, J. Mitchell, D. Spies, W. Rizzo (A&M) to discuss logistics and closing date for sale of towing business |
| Talhouni, Ali | 5/27/2026 | 0.7 | Participate in Special Committee meeting with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin, J. Jansen (A&M), Weil, and Lazard to discuss case updates and cash flow forecast |
| Talhouni, Ali | 5/27/2026 | 0.4 | Participate in call with P. Kosturos, A. Talhouni, D. Spies, W. Johnston, M. Taborga, M. Rios and D. Dawes (A&M) to discuss employee extension matters |
| Talhouni, Ali | 5/27/2026 | 0.5 | Participate in call with Hilco, FBG, P. Kosturos, A. Talhouni, D. Spies, W. Johnston, and D. Dawes (A&M) to discuss status of inventory and AR liquidation items |
| Uhrin, Matt | 5/27/2026 | 0.7 | Participate in Special Committee meeting with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin, J. Jansen (A&M), Weil, and Lazard to discuss case updates and cash flow forecast |
| Young, Brandon | 5/27/2026 | 0.2 | Correspond with FBG treasury team regarding priority IT cure payment for Horizon sale closure |
| Becker, Paul | 5/28/2026 | 0.5 | Meeting with buyer and J. Mennie, D. Spies, P. Becker, W. Rizzo (A&M) to discuss closing of towing business sale and next steps |
| Becker, Paul | 5/28/2026 | 0.4 | Meeting with buyer of towing business and P. Kosturos, D. Spies, J. Mennie, P. Becker, W. Rizzo (A&M) re: data transfer and sale closing logistics |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/28/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Mennie, E. Corrado, J. Mitchell, D. Spies, W. Rizzo, W. Johnston (A&M) to discuss next steps for sale of Horizon and potential liquidation procedures for Mex |
| Dawes, David | 5/28/2026 | 0.7 | Participate in call with Hilco, FTI, ABL, and N. Haughey, D. Spies, W. Johnston, C. Moffatt, D. Dawes, J. Mitchell (A&M) to discuss updates and next steps regarding inventory liquidation and accounts receivable collection |
| Dawes, David | 5/28/2026 | 0.7 | Correspondence with internal team regarding employee costs allocation and transition agreement |
| Dawes, David | 5/28/2026 | 0.8 | Participate in discussion with Tico regarding status of employee services agreement and employee communications |
| Dawes, David | 5/28/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss Tico employee funding split |
| Dawes, David | 5/28/2026 | 0.4 | Review Tico employee services agreement and develop comments regarding transition and implementation |
| Dawes, David | 5/28/2026 | 1.3 | Analyze allocation of retained employee costs among funding parties and develop supporting support schedule |
| Haughey, Nicholas | 5/28/2026 | 0.6 | Participate in call with Weil team regarding vendor items for asset sale close |
| Haughey, Nicholas | 5/28/2026 | 0.4 | Review final sale documents for filters asset sales |
| Haughey, Nicholas | 5/28/2026 | 0.4 | Participate in call with Weil team regarding vendor matters for sale process |
| Haughey, Nicholas | 5/28/2026 | 0.4 | Review updated APA amendment language |
| Haughey, Nicholas | 5/28/2026 | 0.3 | Review APA for vendor payment requirements |
| Haughey, Nicholas | 5/28/2026 | 0.3 | Review and respond to Weil team questions regarding final APA matters |
| Haughey, Nicholas | 5/28/2026 | 0.2 | Review updated APA amendment language |
| Haughey, Nicholas | 5/28/2026 | 0.2 | Review and respond to Weil and buyer counsel questions on sale closing items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/28/2026 | 0.7 | Participate in call with Hilco, FTI, ABL, and N. Haughey, D. Spies, W. Johnston, C. Moffatt, D. Dawes, J. Mitchell (A&M) to discuss updates and next steps regarding inventory liquidation and accounts receivable collection |
| Haughey, Nicholas | 5/28/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Mennie, E. Corrado, J. Mitchell, D. Spies, W. Rizzo, W. Johnston (A&M) to discuss next steps for sale of Horizon and potential liquidation procedures for Mex |
| Haughey, Nicholas | 5/28/2026 | 0.3 | Participate in call with Weil, FBG, and P. Kosturos, N. Haughey, A. Talhouni, C. Hawkins (A&M) regarding Horizon IT transition planning |
| Haughey, Nicholas | 5/28/2026 | 0.3 | Participate in call with FBG IT team, P. Kosturos, A. Talhouni, N. Haughey (A&M) regarding IT vendors and sale transaction |
| Haughey, Nicholas | 5/28/2026 | 0.2 | Meeting with N. Haughey, J. Mennie (A&M) re: review of Horizon IT contract |
| Haughey, Nicholas | 5/28/2026 | 0.3 | Review the amended APA and summarize |
| Haughey, Nicholas | 5/28/2026 | 0.1 | Call with J. Mennie, N. Haughey (A&M) re: closing items for Horizon sale |
| Haughey, Nicholas | 5/28/2026 | 0.2 | Participate in call with N. Haughey, J. Mennie (A&M) re: update on final funds flow for Horizon sale |
| Hawkins, Connor | 5/28/2026 | 0.2 | Correspond with FBG freight team regarding inventory listing for container abandonment |
| Hawkins, Connor | 5/28/2026 | 0.2 | Correspond with FBG IT team regarding trustee transition |
| Hawkins, Connor | 5/28/2026 | 0.3 | Correspond with Lazard and Hilco regarding abandonment of pumps locations |
| Hawkins, Connor | 5/28/2026 | 0.3 | Participate in call with Weil, FBG, and P. Kosturos, N. Haughey, A. Talhouni, C. Hawkins (A&M) regarding Horizon IT transition planning |
| Hawkins, Connor | 5/28/2026 | 0.2 | Participate in call with W. Rizzo, C. Hawkins (A&M) regarding IT proration analysis for Filters asset sale |
| Hawkins, Connor | 5/28/2026 | 1.1 | Prepare updates to TMD post petition accounts payable schedule |
| Johnston, Wade | 5/28/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss Tico employee funding split |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 5/28/2026 | 0.7 | Participate in call with Hilco, FTI, ABL, and N. Haughey, D. Spies, W. Johnston, C. Moffatt, D. Dawes, J. Mitchell (A&M) to discuss updates and next steps regarding inventory liquidation and accounts receivable collection |
| Johnston, Wade | 5/28/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Mennie, E. Corrado, J. Mitchell, D. Spies, W. Rizzo, W. Johnston (A&M) to discuss next steps for sale of Horizon and potential liquidation procedures for Mex |
| Kinson, Brian | 5/28/2026 | 0.3 | Respond and research questions from buyer of molding business re: asset list |
| Mennie, James | 5/28/2026 | 0.5 | Meeting with buyer and J. Mennie, D. Spies, P. Becker, W. Rizzo (A&M) to discuss closing of towing business sale and next steps |
| Mennie, James | 5/28/2026 | 0.2 | Correspond with FBG re: account login in for payroll bank access |
| Mennie, James | 5/28/2026 | 0.3 | Call with Weil re: assignment of IT contract |
| Mennie, James | 5/28/2026 | 0.4 | Correspond with B. Kinson (A&M) re: TMD real estate appraisal |
| Mennie, James | 5/28/2026 | 2.4 | Summarize terms of IT contract as part of Horizon acquisition |
| Mennie, James | 5/28/2026 | 2.2 | Review IT contract for Horizon cure |
| Mennie, James | 5/28/2026 | 0.2 | Correspond with FBG re: signors for Horizon bank account |
| Mennie, James | 5/28/2026 | 0.3 | Call with FBG re: IT issues for Horizon sale |
| Mennie, James | 5/28/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Mennie, E. Corrado, J. Mitchell, D. Spies, W. Rizzo, W. Johnston (A&M) to discuss next steps for sale of Horizon and potential liquidation procedures for Mex |
| Mennie, James | 5/28/2026 | 0.4 | Meeting with buyer of towing business and P. Kosturos, D. Spies, J. Mennie, P. Becker, W. Rizzo (A&M) re: data transfer and sale closing logistics |
| Mennie, James | 5/28/2026 | 0.2 | Meeting with N. Haughey, J. Mennie (A&M) re: review of Horizon IT contract |
| Mennie, James | 5/28/2026 | 0.1 | Call with J. Mennie, N. Haughey (A&M) re: closing items for Horizon sale |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/28/2026 | 0.3 | Participate in call with J. Mennie, D. Spies (A&M) to discuss accounting system used by Horizon Mumbai and action items required to resolve |
| Mennie, James | 5/28/2026 | 0.3 | Participate in call with J. Mennie, D. Spies (A&M) and FBG India personnel regarding questions from Horizon buyer |
| Mennie, James | 5/28/2026 | 0.2 | Participate in call with N. Haughey, J. Mennie (A&M) re: update on final funds flow for Horizon sale |
| Mitchell, Justin | 5/28/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Mennie, E. Corrado, J. Mitchell, D. Spies, W. Rizzo, W. Johnston (A&M) to discuss next steps for sale of Horizon and potential liquidation procedures for Mex |
| Mitchell, Justin | 5/28/2026 | 0.1 | Analyze termination notice of FBG employer contribution to 401(K) plans |
| Mitchell, Justin | 5/28/2026 | 0.4 | Analyze correspondence on employee extension matters supporting inventory and receivables liquidation |
| Mitchell, Justin | 5/28/2026 | 0.4 | Participate in call with Client regarding receivables reconciliation next steps for OEM customer |
| Mitchell, Justin | 5/28/2026 | 0.7 | Participate in call with Hilco, FTI, ABL, and N. Haughey, D. Spies, W. Johnston, C. Moffatt, D. Dawes, J. Mitchell (A&M) to discuss updates and next steps regarding inventory liquidation and accounts receivable collection |
| Mitchell, Justin | 5/28/2026 | 0.8 | Draft update for the ABL regarding IEEPA tariff reconciliation balances due at Fram, Horizon and Trico |
| Mitchell, Justin | 5/28/2026 | 0.4 | Participate in call with Client to discuss next steps to complete IBI reconciliations |
| Mitchell, Justin | 5/28/2026 | 0.6 | Participate in call with RLI counsel regarding ACE portal access for CBP reporting |
| Mitchell, Justin | 5/28/2026 | 0.4 | Incorporate revisions into summary analysis depicting balances by year and business unit for IEEPA tariff reconciliations |
| Mitchell, Justin | 5/28/2026 | 0.6 | Analyze FTI and ABL questions regarding IEEPA tariff refund reconciliations |
| Mitchell, Justin | 5/28/2026 | 0.9 | Participate in call with Client to analyze IEEPA reconciliation balances and supporting calculations |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/28/2026 | 0.3 | Internal correspondence regarding use of ABL funds for reconciliation payments |
| Mitchell, Justin | 5/28/2026 | 0.4 | Analyze expansion of wind down brands notice |
| Mitchell, Justin | 5/28/2026 | 0.4 | Correspondence related to wiring instructions in connection with Horizon sale closing matters |
| Moffatt, Christopher | 5/28/2026 | 0.7 | Participate in call with Hilco, FTI, ABL, and N. Haughey, D. Spies, W. Johnston, C. Moffatt, D. Dawes, J. Mitchell (A&M) to discuss updates and next steps regarding inventory liquidation and accounts receivable collection |
| Moffatt, Christopher | 5/28/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Mennie, E. Corrado, J. Mitchell, D. Spies, W. Rizzo, W. Johnston (A&M) to discuss next steps for sale of Horizon and potential liquidation procedures for Mex |
| Moffatt, Christopher | 5/28/2026 | 0.2 | Verify banking information and wire instructions for closing proceeds |
| Rizzo, William | 5/28/2026 | 1.1 | Update funds flow wiring instructions and contact information for certain OEM customer requiring cure payments |
| Rizzo, William | 5/28/2026 | 0.4 | Correspondence with Weil re: updates to funds flow for Horizon North America sale and EU settlement agreement |
| Rizzo, William | 5/28/2026 | 0.4 | Correspondence with Weil re: intercompany support for specific rest of world entity supporting towing business |
| Rizzo, William | 5/28/2026 | 0.4 | Correspondence with FBG team re: intercompany balance support for specific entities supporting towing business |
| Rizzo, William | 5/28/2026 | 0.4 | Correspondence with FBG re: bank account information and wiring instructions for specific vendors supporting towing business in Mexico |
| Rizzo, William | 5/28/2026 | 0.4 | Meeting with Lazard, Weil, and D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Mennie, E. Corrado, J. Mitchell, D. Spies, W. Rizzo, W. Johnston (A&M) to discuss next steps for sale of Horizon and potential liquidation procedures for Mex |
| Rizzo, William | 5/28/2026 | 0.4 | Meeting with buyer of towing business and P. Kosturos, D. Spies, J. Mennie, P. Becker, W. Rizzo (A&M) re: data transfer and sale closing logistics |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 5/28/2026 | 0.5 | Meeting with buyer and J. Mennie, D. Spies, P. Becker, W. Rizzo (A&M) to discuss closing of towing business sale and next steps |
| Rizzo, William | 5/28/2026 | 0.2 | Participate in call with W. Rizzo, C. Hawkins (A&M) regarding IT proration analysis for Filters asset sale |
| Rizzo, William | 5/28/2026 | 1.3 | Summarize bank account information and wiring instructions for specific vendors supporting FBG towing business |
| Rizzo, William | 5/28/2026 | 0.4 | Correspondence with AZB re: wiring instructions for specific European entities supporting FBG towing business |
| Spies, Dean | 5/28/2026 | 0.7 | Participate in call with Hilco, FTI, ABL, and N. Haughey, D. Spies, W. Johnston, C. Moffatt, D. Dawes, J. Mitchell (A&M) to discuss updates and next steps regarding inventory liquidation and accounts receivable collection |
| Spies, Dean | 5/28/2026 | 1.8 | Participate in multiple calls with and correspond with FBG US and India personnel regarding transition of accounting software used for Horizon Mumbai engineering service center |
| Spies, Dean | 5/28/2026 | 0.3 | Participate in call with J. Mennie, D. Spies (A&M) and FBG India personnel regarding questions from Horizon buyer |
| Spies, Dean | 5/28/2026 | 0.3 | Participate in call with J. Mennie, D. Spies (A&M) to discuss accounting system used by Horizon Mumbai and action items required to resolve |
| Spies, Dean | 5/28/2026 | 0.5 | Meeting with buyer and J. Mennie, D. Spies, P. Becker, W. Rizzo (A&M) to discuss closing of towing business sale and next steps |
| Spies, Dean | 5/28/2026 | 0.4 | Meeting with buyer of towing business and P. Kosturos, D. Spies, J. Mennie, P. Becker, W. Rizzo (A&M) re: data transfer and sale closing logistics |
| Taborga, Mauricio | 5/28/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss employee details and responsibilities for those that did not accept offers from buyer to transition with sale |
| Taborga, Mauricio | 5/28/2026 | 0.4 | Coordinate PTO payment for select employees on transitioning sale transaction |
| Talhouni, Ali | 5/28/2026 | 0.3 | Participate in call with Weil, FBG, and P. Kosturos, N. Haughey, A. Talhouni, C. Hawkins (A&M) regarding Horizon IT transition planning |
| Talhouni, Ali | 5/28/2026 | 0.3 | Participate in call with FBG IT team, P. Kosturos, A. Talhouni, N. Haughey (A&M) regarding IT vendors and sale transaction |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/28/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss employee details and responsibilities for those that did not accept offers from buyer to transition with sale |
| Taylor, Trent | 5/28/2026 | 1.7 | Compile inventory files requested by Hilco for week ended 05.22 and prepare for distribution |
| Taylor, Trent | 5/28/2026 | 1.2 | Create variance compared to prior week calculations for OEM customer reporting for business units in OEM reporting package |
| Corrado, Eric | 5/29/2026 | 0.2 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, D. Jerneycic, A. Talhouni, C. Moffatt, J. Jansen, D. Spies, J. Mennie, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to review closing logistics and final steps for sale of Horizon |
| Dawes, David | 5/29/2026 | 2.3 | Develop summary of estate responsibilities, funding sources, and operational activities expected to continue following conversion |
| Dawes, David | 5/29/2026 | 0.3 | Participate in call with M. Rios and D. Dawes (A&M) to discuss hardcopy retention status and planning |
| Dawes, David | 5/29/2026 | 0.6 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss transition deck workplan and open items |
| Dawes, David | 5/29/2026 | 0.2 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, D. Jerneycic, A. Talhouni, C. Moffatt, J. Jansen, D. Spies, J. Mennie, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to review closing logistics and final steps for sale of Horizon |
| Dawes, David | 5/29/2026 | 2.3 | Develop trustee transition presentation materials outlining governance structure, stakeholder responsibilities, and key post-conversion workstreams |
| Dawes, David | 5/29/2026 | 1.3 | Analyze machinery and equipment status and valuation by legal entity, including ownership and asserted lender interests |
| Dawes, David | 5/29/2026 | 0.3 | Participate in call with D. Dawes and J. Mitchell (A&M) to discuss next steps on M&E liquidation assessment |
| Dawes, David | 5/29/2026 | 0.8 | Update draft employee timekeeping workbook and coordinate with internal team |
| Haughey, Nicholas | 5/29/2026 | 0.4 | Participate in call with Weil team on closing items |
| Haughey, Nicholas | 5/29/2026 | 0.2 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, D. Jerneycic, A. Talhouni, C. Moffatt, J. Jansen, D. Spies, J. Mennie, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to review closing logistics and final steps for sale of Horizon |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/29/2026 | 0.3 | Draft communication to sale process stakeholders on close process |
| Haughey, Nicholas | 5/29/2026 | 0.4 | Participate in call with OEM advisor on funds flow and sale process |
| Haughey, Nicholas | 5/29/2026 | 0.2 | Meeting with N. Haughey, J. Mennie (A&M) re: outstanding items for Horizon sale |
| Haughey, Nicholas | 5/29/2026 | 0.2 | Call with Weil and N. Haughey, J. Mennie (A&M) re: funds flow for Horizon sale |
| Haughey, Nicholas | 5/29/2026 | 0.2 | Review and respond to questions from buyer counsel on funds flow |
| Haughey, Nicholas | 5/29/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss sale proceeds |
| Hawkins, Connor | 5/29/2026 | 1.2 | Coordinate payment history of unit packer machine with FBG operations and treasury |
| Hawkins, Connor | 5/29/2026 | 2.4 | Prepare funding request from lenders with M&E collateral claims |
| Jansen, John | 5/29/2026 | 0.2 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, D. Jerneycic, A. Talhouni, C. Moffatt, J. Jansen, D. Spies, J. Mennie, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to review closing logistics and final steps for sale of Horizon |
| Johnston, Wade | 5/29/2026 | 0.6 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss transition deck workplan and open items |
| Kinson, Brian | 5/29/2026 | 0.3 | Respond to buyer of molding business re: asset sales |
| Mennie, James | 5/29/2026 | 0.2 | Meeting with N. Haughey, J. Mennie (A&M) re: outstanding items for Horizon sale |
| Mennie, James | 5/29/2026 | 0.2 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, D. Jerneycic, A. Talhouni, C. Moffatt, J. Jansen, D. Spies, J. Mennie, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to review closing logistics and final steps for sale of Horizon |
| Mennie, James | 5/29/2026 | 0.8 | Update bank wire tracker for Horizon sale |
| Mennie, James | 5/29/2026 | 0.8 | Call with Weil re: Horizon funds flow |
| Mennie, James | 5/29/2026 | 0.2 | Correspond with N. Haughey (A&M) re: differences in Horizon sale proceeds |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 5/29/2026 | 0.3 | Participate in call with J. Mennie, D. Spies (A&M) to discuss further action items related to Horizon Mumbai accounting software and other transition items |
| Mennie, James | 5/29/2026 | 0.4 | Correspond with AHG re: funds flow for Horizon sale |
| Mennie, James | 5/29/2026 | 0.7 | Reconcile total funds flow wires for Horizon |
| Mennie, James | 5/29/2026 | 0.7 | Correspond with FBG re: bank details for Horizon funds flow |
| Mennie, James | 5/29/2026 | 0.2 | Call with KPMG re: Horizon funds flow |
| Mennie, James | 5/29/2026 | 0.3 | Correspond with Weil re: second interim fee application |
| Mennie, James | 5/29/2026 | 0.2 | Call with Weil and N. Haughey, J. Mennie (A&M) re: funds flow for Horizon sale |
| Mitchell, Justin | 5/29/2026 | 2.3 | Prepare updated analysis of receivables by customer and legal entity for liquidation analysis |
| Mitchell, Justin | 5/29/2026 | 0.4 | Correspondence regarding accounts receivables balances by customer and legal entity for liquidation analysis |
| Mitchell, Justin | 5/29/2026 | 0.3 | Participate in call with Client to discuss bookkeeping practices for accounts receivables following ERP access changes |
| Mitchell, Justin | 5/29/2026 | 0.7 | Build credits analysis for credits by customer for customers without receivables balances |
| Mitchell, Justin | 5/29/2026 | 0.6 | Participate in call with Client to analyze latest accounts receivables data |
| Mitchell, Justin | 5/29/2026 | 0.2 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, D. Jerneycic, A. Talhouni, C. Moffatt, J. Jansen, D. Spies, J. Mennie, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to review closing logistics and final steps for sale of Horizon |
| Mitchell, Justin | 5/29/2026 | 0.3 | Participate in call with D. Dawes and J. Mitchell (A&M) to discuss next steps on M&E liquidation assessment |
| Mitchell, Justin | 5/29/2026 | 0.4 | Prepare gross and net receivables recovery analysis with Hilco recovery assumptions |
| Mitchell, Justin | 5/29/2026 | 1.1 | Analyze Hilco recovery liquidation assessment by customer |
| Mitchell, Justin | 5/29/2026 | 1.3 | Incorporate Hilco recovery assessment into receivables analysis |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/29/2026 | 0.6 | Validate total receivables recovery against Hilco analysis |
| Mitchell, Justin | 5/29/2026 | 0.4 | Draft correspondence summarizing receivable recoveries and supporting sources |
| Moffatt, Christopher | 5/29/2026 | 0.2 | Meeting with Lazard, Weil, and C. Moore, N. Haughey, D. Jerneycic, A. Talhouni, C. Moffatt, J. Jansen, D. Spies, J. Mennie, J. Mitchell, E. Corrado, D. Dawes, W. Rizzo (A&M) to review closing logistics and final steps for sale of Horizon |
| Moffatt, Christopher | 5/29/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss sale proceeds |
| Moffatt, Christopher | 5/29/2026 | 0.3 | Verify funds flow information related to sales transaction, confirm wire information |
| Moffatt, Christopher | 5/29/2026 | 0.3 | Verify revised amendments to asset purchase agreement and memorandum of understanding |
| Rios, Marvin | 5/29/2026 | 0.3 | Participate in call with M. Rios and D. Dawes (A&M) to discuss hardcopy retention status and planning |
| Rizzo, William | 5/29/2026 | 0.3 | Correspondence with buyer of towing business re: VDR location of closing diligence items |
| Rizzo, William | 5/29/2026 | 2.3 | Summarize AP by legal entity for towing business by pre petition and post petition outstanding re: closing diligence for sale of towing business |
| Rizzo, William | 5/29/2026 | 1.4 | Update funds flow and wiring instructions for specific entity accounts to include swift codes for international wires |
| Rizzo, William | 5/29/2026 | 0.4 | Correspondence with Weil re: final updates and changes to funds flows for towing business sale |
| Rizzo, William | 5/29/2026 | 2.1 | Analyze wire payment timing and amounts by initiating entity for sale process proceeds and changes to receiving account balances for M&A sales |
| Spies, Dean | 5/29/2026 | 0.3 | Participate in call with J. Mennie, D. Spies (A&M) to discuss further action items related to Horizon Mumbai accounting software and other transition items |
| Dawes, David | 5/30/2026 | 0.3 | Correspondence with internal team regarding trustee transition materials |
| Dawes, David | 5/30/2026 | 1.8 | Develop records management and data retention transition workstreams, including hardcopy and digital records administration |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 5/30/2026 | 1.4 | Develop employee retention and workforce transition summary for trustee transition presentation |
| Haughey, Nicholas | 5/30/2026 | 0.3 | Review and respond to Weil team questions on asset sale |
| Hawkins, Connor | 5/30/2026 | 0.8 | Prepare lease transition documents for trustee |
| Mitchell, Justin | 5/30/2026 | 1.3 | Complete review process on receivables recovery analysis to support liquidation analysis |
| Dawes, David | 6/1/2026 | 0.4 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss facility cost allocation |
| Dawes, David | 6/1/2026 | 1.3 | Continue to refine facility level costs split for liquidation for funding request |
| Dawes, David | 6/1/2026 | 0.4 | Correspondence with internal team regarding Tico employee deposit split |
| Dawes, David | 6/1/2026 | 1.8 | Develop asset monetization and inventory liquidation workstream summaries |
| Dawes, David | 6/1/2026 | 0.9 | Develop facility operations and closure workstream summaries for trustee transition presentation |
| Dawes, David | 6/1/2026 | 1.8 | Refine trustee transition presentation and supporting workstream schedules |
| Dawes, David | 6/1/2026 | 1.3 | Analyze key post-conversion operational risks and near-term trustee action items |
| Dawes, David | 6/1/2026 | 1.3 | Summarize software, ERP, and digital systems administration requirements following conversion |
| DiNatale, Trevor | 6/1/2026 | 0.7 | Review updated cure listing and noticing detail for upcoming filing |
| Haughey, Nicholas | 6/1/2026 | 0.2 | Participate in call with ABL advisors on sale process and proceeds |
| Haughey, Nicholas | 6/1/2026 | 0.3 | Review and prepare responses to APA questions from Weil and Hilco teams |
| Haughey, Nicholas | 6/1/2026 | 0.3 | Review and prepare responses to APA questions from Weil team |
| Haughey, Nicholas | 6/1/2026 | 0.4 | Review and respond to FBG IT team questions on asset sales |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/1/2026 | 0.3 | Participate in call with Weil team, C. Hawkins, N. Haughey (A&M) regarding asset sale allocations |
| Hawkins, Connor | 6/1/2026 | 0.4 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding proceeds allocation for Filters asset sale |
| Hawkins, Connor | 6/1/2026 | 0.2 | Participate in call with T. Taylor, C. Hawkins (A&M) to discuss PGI 2 data requests from Weil |
| Hawkins, Connor | 6/1/2026 | 0.4 | Participate in call with W. Rizzo, C. Hawkins (A&M) regarding funds flow for Filters transaction |
| Hawkins, Connor | 6/1/2026 | 0.3 | Participate in call with Weil team, C. Hawkins, N. Haughey (A&M) regarding asset sale allocations |
| Hawkins, Connor | 6/1/2026 | 0.3 | Correspond with Hilco team regarding proceeds distribution for asset sale |
| Hawkins, Connor | 6/1/2026 | 0.3 | Correspond with Weil M&A team regarding machinery and equipment proceeds allocation |
| Hawkins, Connor | 6/1/2026 | 1.6 | Prepare cost-benefit analysis on retrieving containers held by logistics vendor |
| Johnston, Wade | 6/1/2026 | 0.2 | Correspondence with A&M team regarding liquidator information requests |
| Johnston, Wade | 6/1/2026 | 0.2 | Correspondence with A&M team regarding inventory abandonment procedures and lienholder notice requirements |
| Johnston, Wade | 6/1/2026 | 0.2 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss receivables and inventory liquidation process and status |
| Johnston, Wade | 6/1/2026 | 0.4 | Prepare responses to Weil due diligence requests related to PGI M&E and inventory sale notice parties |
| Kinson, Brian | 6/1/2026 | 0.4 | Coordinate and respond to questions from vendors and buyer of molding business e.g. IT backup, vendor payment |
| McDermott, Devin | 6/1/2026 | 0.4 | Assess and respond to IT follow-up questions from the internal IT team of a thermoplastics business re: sale transition items |
| Mennie, James | 6/1/2026 | 0.3 | Participate in call with J. Mennie, J. Mitchell (A&M) to discuss receivables and inventory liquidation status and assumptions |
| Mitchell, Justin | 6/1/2026 | 0.2 | Participate in call with Client to discuss changes to accounting for cash receipts toward receivables |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 6/1/2026 | 0.3 | Participate in call with J. Mennie, J. Mitchell (A&M) to discuss receivables and inventory liquidation status and assumptions |
| Mitchell, Justin | 6/1/2026 | 0.2 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss receivables and inventory liquidation process and status |
| Mitchell, Justin | 6/1/2026 | 1.3 | Analyze IEEPA tariff reconciliation balances by business unit |
| Mitchell, Justin | 6/1/2026 | 1.4 | Analyze support for key assumptions for accounts receivables liquidation |
| Mitchell, Justin | 6/1/2026 | 0.3 | Participate in call with Client regarding ACE portal access for Walbro, Cardone and Hopkins |
| Mitchell, Justin | 6/1/2026 | 0.4 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss facility cost allocation |
| Mitchell, Justin | 6/1/2026 | 0.4 | Participate in call with Client to discuss credits versus cash payments applied to invoices |
| Mitchell, Justin | 6/1/2026 | 0.7 | Update IEEPA tariff analysis reflecting total refunds expected by business unit |
| Mitchell, Justin | 6/1/2026 | 0.6 | Correspondence with Client regarding accounting processes for clearing receivables |
| Moffatt, Christopher | 6/1/2026 | 0.8 | Verify funds flow for sales transaction, confirm wires received and sent |
| Pogorzelski, Jon | 6/1/2026 | 1.9 | Prepare analysis of cure schedule exhibits with updated notice for counsel |
| Rios, Marvin | 6/1/2026 | 0.5 | Participate in call with T. Taylor, M. Rios (A&M) to discuss PGI 2 data requests from Weil |
| Rizzo, William | 6/1/2026 | 0.9 | Summarize bank account and wiring information for Filters transaction Funds Flow |
| Rizzo, William | 6/1/2026 | 0.4 | Participate in call with W. Rizzo, C. Hawkins (A&M) regarding funds flow for Filters transaction |
| Rizzo, William | 6/1/2026 | 0.3 | Meeting with T. Taylor, W. Rizzo (A&M) to discuss M&E diligence re: Filters transaction |
| Spies, Dean | 6/1/2026 | 0.3 | Participate in call with D. Spies, T. Taylor (A&M) to discuss invoices related to PGI 2 data requests from Weil |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 6/1/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review APA sites and discuss internet liability |
| Talhouni, Ali | 6/1/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review APA sites and discuss internet liability |
| Taylor, Trent | 6/1/2026 | 1.2 | Build summary table of details related to invoices paid by Onset related to 1100 Worldwide location |
| Taylor, Trent | 6/1/2026 | 0.3 | Meeting with T. Taylor, W. Rizzo (A&M) to discuss M&E diligence re: Filters transaction |
| Taylor, Trent | 6/1/2026 | 1.6 | Draft response to Weil questions regarding PGI diligence requests regarding assets in Emporia and Greenville |
| Taylor, Trent | 6/1/2026 | 1.4 | Analyze Onset log for claims for assets at 1100 Worldwide location in response to Weil follow up questions |
| Taylor, Trent | 6/1/2026 | 0.5 | Participate in call with T. Taylor, M. Rios (A&M) to discuss PGI 2 data requests from Weil |
| Taylor, Trent | 6/1/2026 | 0.2 | Participate in call with T. Taylor, C. Hawkins (A&M) to discuss PGI 2 data requests from Weil |
| Taylor, Trent | 6/1/2026 | 0.3 | Participate in call with D. Spies, T. Taylor (A&M) to discuss invoices related to PGI 2 data requests from Weil |
| Taylor, Trent | 6/1/2026 | 1.3 | Research legal entities associated with business units operating in Emporia to determine ownership of assets |
| Taylor, Trent | 6/1/2026 | 1.1 | Investigate Hilco asset listing to search for line items relevant to PGI diligence requests related to equipment in Greenville |
| Uhrin, Matt | 6/1/2026 | 0.4 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding proceeds allocation for Filters asset sale |
| Uhrin, Matt | 6/1/2026 | 0.1 | Correspondence with A&M team re: notice parties for contemplated IP sale |
| Uhrin, Matt | 6/1/2026 | 0.7 | Review & provide feedback on notice party listing for contemplated intellectual property sale |
| Dawes, David | 6/2/2026 | 1.3 | Refine chapter 7 trustee transition presentation, including workstream summaries and stakeholder responsibilities |
| Dawes, David | 6/2/2026 | 0.7 | Review and reconcile wind down sale notices against supporting asset schedules and transaction documentation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 6/2/2026 | 2.7 | Update legal entity asset register and supporting schedules for trustee transition and asset disposition status |
| Haughey, Nicholas | 6/2/2026 | 0.3 | Participate in call with Weil team regarding asset sale process |
| Haughey, Nicholas | 6/2/2026 | 0.3 | Review and respond to Weil team questions regarding asset sales |
| Hawkins, Connor | 6/2/2026 | 0.6 | Review open invoices for IT vendor needed for liquidation efforts |
| Hawkins, Connor | 6/2/2026 | 0.7 | Prepare summary of outstanding periodic cost proration items for asset purchase agreement |
| Hawkins, Connor | 6/2/2026 | 0.3 | Participate in call with J. Jansen, B. Kinson, B. Young, C. Hawkins (A&M) regarding pre-closing TMD accounts payable |
| Hawkins, Connor | 6/2/2026 | 1.2 | Revise abandonment timeline for inventory located at third party logistics warehouse |
| Jansen, John | 6/2/2026 | 0.3 | Participate in call with J. Jansen, B. Kinson, B. Young, C. Hawkins (A&M) regarding pre-closing TMD accounts payable |
| Johnston, Wade | 6/2/2026 | 0.2 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss IEEPA tariff refunds and reconciliation balances |
| Johnston, Wade | 6/2/2026 | 0.2 | Correspondence with A&M and FBG teams regarding liquidation of assets in Mexico |
| Johnston, Wade | 6/2/2026 | 0.2 | Correspondence with Weil regarding Evolution objection to Hilco M&E disposition agreement |
| Kinson, Brian | 6/2/2026 | 0.3 | Participate in call with J. Jansen, B. Kinson, B. Young, C. Hawkins (A&M) regarding pre-closing TMD accounts payable |
| Mennie, James | 6/2/2026 | 0.2 | Participate in call with J. Mennie, C. Moffatt (A&M) to discuss funds flow and TSA agreements |
| Mennie, James | 6/2/2026 | 0.3 | Correspond with WSFS re: status of wire transfers |
| Mennie, James | 6/2/2026 | 1.6 | Review wire detail on OEM funding for Horizon sale |
| Mennie, James | 6/2/2026 | 0.9 | Correspond with Weil re: Horizon sale closing wires |
| Mennie, James | 6/2/2026 | 0.4 | Correspond with Weil re: funding discrepancy in escrow wires |
| Mennie, James | 6/2/2026 | 0.4 | Correspond with buyer of Horizon re: fed ref details for wires |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 6/2/2026 | 0.4 | Correspond with FBG re: Horizon sale wires |
| Mitchell, Justin | 6/2/2026 | 0.2 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss IEEPA tariff refunds and reconciliation balances |
| Mitchell, Justin | 6/2/2026 | 0.3 | Internal correspondence to coordinate communication regarding IBI reconciliations |
| Mitchell, Justin | 6/2/2026 | 0.3 | Participate in call with Client to coordinate next steps for IBI tariff reconciliations |
| Mitchell, Justin | 6/2/2026 | 0.2 | Draft correspondence to update ABL on IBI reconciliations |
| Mitchell, Justin | 6/2/2026 | 0.4 | Correspondence related to accessing IBI tariff data to support reconciliation completion |
| Mitchell, Justin | 6/2/2026 | 0.3 | Analyze OEM customer billing debit memo |
| Mitchell, Justin | 6/2/2026 | 0.7 | Analyze balance due to IT vendor in connection with IBI IEEPA tariff reconciliations |
| Mitchell, Justin | 6/2/2026 | 0.8 | Participate in call with Client to discuss accounting processes and updates for recording cash applied to receivables balances |
| Mitchell, Justin | 6/2/2026 | 0.2 | Participate in call with FTI related to payment terms for customers upon termination of factoring agreements |
| Mitchell, Justin | 6/2/2026 | 0.6 | Prepare payment terms documentation for FTI to analyze balances due versus not yet due |
| Mitchell, Justin | 6/2/2026 | 0.8 | Analyze latest accounts receivables materials provided to ABL and FTI |
| Moffatt, Christopher | 6/2/2026 | 0.2 | Participate in call with J. Mennie, C. Moffatt (A&M) to discuss funds flow and TSA agreements |
| Rizzo, William | 6/2/2026 | 0.9 | Analyze bank account and wiring information for specific vendors supporting FBG towing business re: closing diligence for sale of Horizon |
| Rizzo, William | 6/2/2026 | 0.4 | Correspondence with FBG re: remain bank account information for specific Mexican vendors supporting towing business |
| Taborga, Mauricio | 6/2/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review APA TSA funds and required payments from Buyer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/2/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review APA TSA funds and required payments from Buyer |
| Taylor, Trent | 6/2/2026 | 1.1 | Draft explanation of status of marketing assets and outstanding invoices related to FBG marketing vendor |
| Young, Brandon | 6/2/2026 | 2.4 | Prepare draft analysis for TMD and Horizon outstanding AP during the OEM funding period |
| Young, Brandon | 6/2/2026 | 0.3 | Participate in call with J. Jansen, B. Kinson, B. Young, C. Hawkins (A&M) regarding pre-closing TMD accounts payable |
| Young, Brandon | 6/2/2026 | 1.6 | Analyze TMD open AP balance regarding post sale closing open AP balance |
| Dawes, David | 6/3/2026 | 1.9 | Update listing of retained employees for known completed monetization workstreams and other transition activities |
| Dawes, David | 6/3/2026 | 0.1 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss updates to potential chapter 7 trustee transition presentation |
| Dawes, David | 6/3/2026 | 2.1 | Analyze M&E listings and reconcile assets associated with ongoing monetization efforts and proposed sale transactions |
| Dawes, David | 6/3/2026 | 1.9 | Refine employee transition workstream summary for latest retained employee listing and ongoing personnel requirements |
| Haughey, Nicholas | 6/3/2026 | 0.3 | Review and respond to Weil team questions on asset sale |
| Haughey, Nicholas | 6/3/2026 | 0.4 | Review and respond to Weil questions on TMD cure amounts and vendor requests |
| Haughey, Nicholas | 6/3/2026 | 0.3 | Participate in call with Weil team regarding asset sale and APA items |
| Haughey, Nicholas | 6/3/2026 | 0.4 | Participate in working session with C. Hawkins, N. Haughey (A&M) regarding asset sale funds flow |
| Hawkins, Connor | 6/3/2026 | 0.4 | Participate in working session with C. Hawkins, N. Haughey (A&M) regarding asset sale funds flow |
| Johnston, Wade | 6/3/2026 | 0.1 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss inventory and machinery sales |
| Johnston, Wade | 6/3/2026 | 0.5 | Participate in call with FTI and W. Johnston, J. Mitchell (A&M) to discuss IBI reconciliation and data access |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 6/3/2026 | 0.2 | Participate in call with C. Moffatt, W. Johnston, J. Mitchell (A&M) to discuss IBI IEEPA tariff reconciliations and next steps |
| Johnston, Wade | 6/3/2026 | 0.1 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss updates to potential chapter 7 trustee transition presentation |
| Johnston, Wade | 6/3/2026 | 0.4 | Participate in call with W. Johnston, D. Spies, T. Taylor (A&M) to discuss inventory liquidation and Hilco handover |
| Johnston, Wade | 6/3/2026 | 0.2 | Correspondence with A&M and FBG teams regarding liquidation of assets in Mexico |
| Mitchell, Justin | 6/3/2026 | 0.2 | Participate in call with Client to discuss IEEPA tariff refunds processed to date |
| Mitchell, Justin | 6/3/2026 | 0.3 | Correspondence related to back office services supporting Horizon transition |
| Mitchell, Justin | 6/3/2026 | 0.3 | Correspondence related to payment terms for customers upon elimination of customer sponsored factoring |
| Mitchell, Justin | 6/3/2026 | 0.3 | Correspondence with Client related to IBI access |
| Mitchell, Justin | 6/3/2026 | 0.5 | Participate in call with FTI and W. Johnston, J. Mitchell (A&M) to discuss IBI reconciliation and data access |
| Mitchell, Justin | 6/3/2026 | 1.6 | Prepare materials for the ABL to summarize reconciliation due dates and corresponding liquidated damages |
| Mitchell, Justin | 6/3/2026 | 0.6 | Correspondence with Client regarding payments remitted from Treasury for IEEPA refunds |
| Mitchell, Justin | 6/3/2026 | 0.2 | Participate in call with C. Moffatt, W. Johnston, J. Mitchell (A&M) to discuss IBI IEEPA tariff reconciliations and next steps |
| Mitchell, Justin | 6/3/2026 | 0.3 | Participate in call with C. Moffatt, J. Mitchell (A&M) to discuss IEEPA tariff refund receipts |
| Mitchell, Justin | 6/3/2026 | 0.2 | Coordinate call with ABL advisors to communicate tariff refund and reconciliation updates |
| Mitchell, Justin | 6/3/2026 | 0.4 | Correspondence confirming support for remitting payment to access IBI data |
| Moffatt, Christopher | 6/3/2026 | 0.3 | Participate in call with C. Moffatt, J. Mitchell (A&M) to discuss IEEPA tariff refund receipts |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 6/3/2026 | 0.1 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss inventory and machinery sales |
| Moffatt, Christopher | 6/3/2026 | 0.2 | Participate in call with C. Moffatt, W. Johnston, J. Mitchell (A&M) to discuss IBI IEEPA tariff reconciliations and next steps |
| Spies, Dean | 6/3/2026 | 0.4 | Participate in call with W. Johnston, D. Spies, T. Taylor (A&M) to discuss inventory liquidation and Hilco handover |
| Taylor, Trent | 6/3/2026 | 0.4 | Participate in call with W. Johnston, D. Spies, T. Taylor (A&M) to discuss inventory liquidation and Hilco handover |
| Taylor, Trent | 6/3/2026 | 1.4 | Create variance compared to prior week calculations for OEM customer reporting for business units in OEM reporting package |
| Dawes, David | 6/4/2026 | 1.9 | Update records management and systems transition workstream presentation based on discussions with team |
| Dawes, David | 6/4/2026 | 1.7 | Clean up asset monetization presentation language and status for inventory and M&E updates and remaining activity |
| Hawkins, Connor | 6/4/2026 | 0.9 | Analyze proceeds allocation for machinery and equipment collateral holders under asset sale |
| Hawkins, Connor | 6/4/2026 | 1.4 | Evaluate options for extending facility access for certain leased site |
| Hawkins, Connor | 6/4/2026 | 0.9 | Identify business units benefitting from assigned contracts under asset sale |
| Johnston, Wade | 6/4/2026 | 0.3 | Participate in call with C. Moffatt, W. Johnston, J. Mitchell (A&M) to discuss IEEPA tariff refund receipts and reconciliation status |
| Mennie, James | 6/4/2026 | 0.9 | Correspond with buyer of Horizon re: virtual data room access |
| Mitchell, Justin | 6/4/2026 | 0.3 | Participate in call with C. Moffatt, W. Johnston, J. Mitchell (A&M) to discuss IEEPA tariff refund receipts and reconciliation status |
| Mitchell, Justin | 6/4/2026 | 1.3 | Incorporate revisions to liquidated damages schedule and reconciliation due dates |
| Mitchell, Justin | 6/4/2026 | 0.2 | Correspondence to coordinate tariff and setoff information communication |
| Mitchell, Justin | 6/4/2026 | 0.3 | Correspondence related to diminution and ABL communication |
| Mitchell, Justin | 6/4/2026 | 1.1 | Analyze CBP refunds report and compare to cash receipts |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 6/4/2026 | 1.8 | Prepare table comparing CBP refunds issued and diverted versus liabilities per Surety 612 report |
| Mitchell, Justin | 6/4/2026 | 1.2 | Analyze Client correspondence in connection with diverted and issued CBP tariff refunds |
| Moffatt, Christopher | 6/4/2026 | 0.3 | Participate in call with C. Moffatt, W. Johnston, J. Mitchell (A&M) to discuss IEEPA tariff refund receipts and reconciliation status |
| Rios, Marvin | 6/4/2026 | 0.6 | Identify equipment proposed by OEM Customer and create summary document for potential asset sale |
| Spies, Dean | 6/4/2026 | 0.2 | Participate in call with P. Kosturos, D. Spies (A&M) and FBG personnel to discuss Mexico bank account associated with entity sold to FlexNGate |
| Taylor, Trent | 6/4/2026 | 1.6 | Compile inventory files requested by Hilco for week ended 05.29 and prepare for distribution |
| Young, Brandon | 6/4/2026 | 0.2 | Correspond with Weil regarding contracts related to licensing of intellectual property |
| Young, Brandon | 6/4/2026 | 0.2 | Correspond with counsel of potential buyer of inventory on-hand related to towing business unit |
| Dawes, David | 6/5/2026 | 1.9 | Refine facility operations and wind-down workstream involving remaining operational and facility preservation activities |
| Dawes, David | 6/5/2026 | 0.8 | Update estate administration summaries and responsibilities for trustee transition presentation |
| Dawes, David | 6/5/2026 | 1.6 | Update transition presentation formatting, supporting schedules, and executive summary based on team discussion and comments |
| Hawkins, Connor | 6/5/2026 | 0.3 | Identify contract for assignment in Filters asset sale |
| Hawkins, Connor | 6/5/2026 | 0.5 | Participate in call with A. Rosen (Weil) regarding funds flow for asset sale |
| Hawkins, Connor | 6/5/2026 | 0.4 | Prepare draft funds flow for Filters asset sale |
| Mitchell, Justin | 6/5/2026 | 0.7 | Participate in call with Client to analyze accounts receivables settlement offers and confirm gross and net balances |
| Mitchell, Justin | 6/5/2026 | 0.7 | Analyze Hilco communication regarding accounts receivables settlement offers |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 6/5/2026 | 0.7 | Participate in call with Client to analyze cash receipts by customer since mid-April to validate Hilco materials |
| Mitchell, Justin | 6/5/2026 | 0.6 | Participate in call with Client regarding Surety 612 report and liabilities by business unit |
| Mitchell, Justin | 6/5/2026 | 1.2 | Analyze Hilco communication regarding accounts receivables settlement offers |
| Mitchell, Justin | 6/5/2026 | 0.4 | Correspondence with Surety counsel regarding reporting request |
| Mitchell, Justin | 6/5/2026 | 0.3 | Correspondence with Hilco regarding settlement analysis |
| Mitchell, Justin | 6/5/2026 | 1.3 | Provide commentary on Hilco materials regarding payments and outstanding receivables balances by customer |
| Spies, Dean | 6/5/2026 | 0.7 | Participate in call with FBG personnel regarding outstanding expense reports for former TMD employees |
| Mitchell, Justin | 6/6/2026 | 0.8 | Analyze Hilco materials summarizing customer payments against receivables since retention |
| Moffatt, Christopher | 6/6/2026 | 0.2 | Participate in call with FBG to discuss sales process |
| Johnston, Wade | 6/7/2026 | 0.1 | Correspondence with A&M team regarding potential liquidation purchaser diligence and information requests |
| Johnston, Wade | 6/7/2026 | 0.1 | Correspondence with Weil team regarding PGI inventory sale diligence requests |
| Becker, Paul | 6/8/2026 | 0.3 | Participate in daily call with Hilco and W. Johnston, D. Spies, P. Kosturos, P. Becker, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss status of inventory and AR liquidation activities |
| Dawes, David | 6/8/2026 | 0.3 | Participate in daily call with Hilco and W. Johnston, D. Spies, P. Kosturos, P. Becker, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss status of inventory and AR liquidation activities |
| Dawes, David | 6/8/2026 | 0.3 | Participate in meeting with D. Dawes, W. Rizzo and J. Mitchell (A&M) to analyze receivables balances by customer |
| Dawes, David | 6/8/2026 | 0.6 | Participate in meeting with D. Dawes, W. Rizzo and J. Mitchell (A&M) to discuss tariff refunds and reconciliation materials |
| Haughey, Nicholas | 6/8/2026 | 0.3 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss winddown of legal entities |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/8/2026 | 0.4 | Review draft diligence items in response to buyer request |
| Hawkins, Connor | 6/8/2026 | 1.4 | Prepare revised proceeds allocation for Filters asset sale |
| Hawkins, Connor | 6/8/2026 | 0.2 | Correspond with Weil regarding funds flow for asset sale |
| Johnston, Wade | 6/8/2026 | 0.3 | Participate in daily call with Hilco and W. Johnston, D. Spies, P. Kosturos, P. Becker, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss status of inventory and AR liquidation activities |
| Johnston, Wade | 6/8/2026 | 0.2 | Participate in meeting with W. Johnston, J. Mitchell (A&M) to discuss tariff refund reconciliation next steps |
| Johnston, Wade | 6/8/2026 | 0.2 | Correspondence with Weil team regarding potential Dalton transaction and related sale notice requirements |
| Kinson, Brian | 6/8/2026 | 0.3 | Plan next steps and discuss outstanding items re: AP and utilities for a thermoplastics business with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 6/8/2026 | 0.3 | Plan next steps and discuss outstanding items re: AP and utilities for a thermoplastics business with B. Kinson, D. McDermott (A&M) |
| Mitchell, Justin | 6/8/2026 | 0.2 | Participate in meeting with W. Johnston, J. Mitchell (A&M) to discuss tariff refund reconciliation next steps |
| Mitchell, Justin | 6/8/2026 | 0.2 | Correspondence with Client regarding IBI reconciliations and data access |
| Mitchell, Justin | 6/8/2026 | 1.4 | Analyze Surety 612 reports for liabilities by business units |
| Mitchell, Justin | 6/8/2026 | 0.7 | Analyze allocation of tariff refunds and expected cash receipts versus setoffs |
| Mitchell, Justin | 6/8/2026 | 0.6 | Participate in meeting with D. Dawes, W. Rizzo and J. Mitchell (A&M) to discuss tariff refunds and reconciliation materials |
| Mitchell, Justin | 6/8/2026 | 0.3 | Participate in meeting with D. Dawes, W. Rizzo and J. Mitchell (A&M) to analyze receivables balances by customer |
| Mitchell, Justin | 6/8/2026 | 0.2 | Correspondence with Hilco regarding customers payments analysis |
| Mitchell, Justin | 6/8/2026 | 1.1 | Analyze cash application file in connection with Hilco payments analysis |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 6/8/2026 | 0.6 | Prepare reconciliation of OEM funding and sales proceeds, movement of funds to appropriate accounts |
| Moffatt, Christopher | 6/8/2026 | 0.3 | Participate in daily call with Hilco and W. Johnston, D. Spies, P. Kosturos, P. Becker, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss status of inventory and AR liquidation activities |
| Moffatt, Christopher | 6/8/2026 | 0.3 | Verify flow of funds and account information |
| Moffatt, Christopher | 6/8/2026 | 0.3 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss winddown of legal entities |
| Moffatt, Christopher | 6/8/2026 | 0.4 | Verify professional fee invoices related to sales process, board changes and director |
| Rizzo, William | 6/8/2026 | 0.3 | Correspondence with FBG re: intercompany balance support for specific foreign entity for insolvency proceedings |
| Rizzo, William | 6/8/2026 | 0.6 | Analyze supporting documentation for intercompany positions of specific foreign entity supporting towing business |
| Rizzo, William | 6/8/2026 | 0.6 | Participate in meeting with D. Dawes, W. Rizzo and J. Mitchell (A&M) to discuss tariff refunds and reconciliation materials |
| Rizzo, William | 6/8/2026 | 0.3 | Participate in meeting with D. Dawes, W. Rizzo and J. Mitchell (A&M) to analyze receivables balances by customer |
| Spies, Dean | 6/8/2026 | 0.3 | Participate in daily call with Hilco and W. Johnston, D. Spies, P. Kosturos, P. Becker, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss status of inventory and AR liquidation activities |
| Taborga, Mauricio | 6/8/2026 | 0.4 | Coordinate gathering medical claims data during employee lease agreement periods for sales |
| Taborga, Mauricio | 6/8/2026 | 0.3 | Participate in daily call with Hilco and W. Johnston, D. Spies, P. Kosturos, P. Becker, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss status of inventory and AR liquidation activities |
| Becker, Paul | 6/9/2026 | 0.6 | Read and respond to emails regarding Mexico inventory |
| Dawes, David | 6/9/2026 | 0.5 | Participate in call with PWP, Hilco and W. Johnston and D. Dawes (A&M) to discuss status of M&E and inventory liquidation activities |
| Dawes, David | 6/9/2026 | 0.6 | Meeting with J. Mitchell, D. Dawes, and W. Rizzo (A&M) to discuss status of IEEPA tariff refunds and potential setoffs |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/9/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss tariff refund reconciliations and liquidated damages |
| Johnston, Wade | 6/9/2026 | 0.5 | Participate in call with PWP, Hilco and W. Johnston and D. Dawes (A&M) to discuss status of M&E and inventory liquidation activities |
| Mitchell, Justin | 6/9/2026 | 1.3 | Prepare tables showing potential liquidated damages for tariff refund reconciliations |
| Mitchell, Justin | 6/9/2026 | 0.8 | Incorporate revisions to the reconciliation due date schedule and corresponding liquidated damages balances |
| Mitchell, Justin | 6/9/2026 | 2.3 | Prepare presentation materials summarizing the status of tariff refunds by business unit |
| Mitchell, Justin | 6/9/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss tariff refund reconciliations and liquidated damages |
| Mitchell, Justin | 6/9/2026 | 0.4 | Establish timeline for due dates for reconciliations by business unit and year with corresponding liquidated damages |
| Mitchell, Justin | 6/9/2026 | 1.3 | Analyze diverted tariff refunds by business unit against liabilities by business unit |
| Mitchell, Justin | 6/9/2026 | 0.6 | Meeting with J. Mitchell, D. Dawes, and W. Rizzo (A&M) to discuss status of IEEPA tariff refunds and potential setoffs |
| Rizzo, William | 6/9/2026 | 0.5 | Analyze cash balances and bank account mappings for specific Mexico legal entities |
| Rizzo, William | 6/9/2026 | 0.6 | Meeting with J. Mitchell, D. Dawes, and W. Rizzo (A&M) to discuss status of IEEPA tariff refunds and potential setoffs |
| Young, Brandon | 6/9/2026 | 1.6 | Prepare open AP summary of past-due payments for Jasper and Dalton sites to support the M&E sale expense budget |
| Becker, Paul | 6/10/2026 | 0.4 | Participate in daily call with Hilco and W. Johnston, D. Spies, P. Kosturos, P. Becker, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss status of asset monetization workstreams |
| Dawes, David | 6/10/2026 | 0.4 | Meeting with J. Mitchell, D. Dawes, and W. Rizzo (A&M) to discuss status of customer receivables and reconciliation process |
| Dawes, David | 6/10/2026 | 0.4 | Participate in daily call with Hilco and W. Johnston, D. Spies, P. Kosturos, P. Becker, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss status of asset monetization workstreams |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 6/10/2026 | 0.8 | Develop summary of retained employees by function and funding source |
| Dawes, David | 6/10/2026 | 0.9 | Review and validate SVP surcharge support schedules against facility-level operating P&Ls |
| Dawes, David | 6/10/2026 | 1.9 | Review winddown sale notice items for accuracy and completion and to ensure all appropriate parties are included |
| Dawes, David | 6/10/2026 | 1.7 | Summarize cost estimates for specific facilities related to M&E expense budget approval |
| Hawkins, Connor | 6/10/2026 | 0.6 | Prepare cost retention summary for equipment leases supporting liquidation activity |
| Hawkins, Connor | 6/10/2026 | 1.2 | Update lease retention tracker for ongoing liquidation activities |
| Johnston, Wade | 6/10/2026 | 0.4 | Participate in daily call with Hilco and W. Johnston, D. Spies, P. Kosturos, P. Becker, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss status of asset monetization workstreams |
| Johnston, Wade | 6/10/2026 | 0.6 | Participate in meeting with Hilco and Katten teams to review wind-down sale notice requirements and process |
| Mitchell, Justin | 6/10/2026 | 0.2 | Correspondence with client regarding tariff refunds updates |
| Mitchell, Justin | 6/10/2026 | 0.4 | Meeting with J. Mitchell, D. Dawes, and W. Rizzo (A&M) to discuss status of customer receivables and reconciliation process |
| Mitchell, Justin | 6/10/2026 | 1.2 | Analyze CBP reports provided by the Client to request similar report from the Surety counsel |
| Mitchell, Justin | 6/10/2026 | 0.8 | Analyze receivable balances by customer to determine outstanding balances for certain OEM customer |
| Mitchell, Justin | 6/10/2026 | 0.2 | Correspondence with client regarding IBI data access |
| Mitchell, Justin | 6/10/2026 | 0.2 | Correspondence with RLI counsel regarding tariff reconciliation update |
| Mitchell, Justin | 6/10/2026 | 0.6 | Participate in call with surety counsel to discuss status of reconciliation filings and liquidated damages timeframe |
| Mitchell, Justin | 6/10/2026 | 0.2 | Participate in call with Client regarding reconciliation status at Horizon and balances due |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 6/10/2026 | 0.4 | Correspondence with OEM customer regarding Hilco receivables liquidation |
| Mitchell, Justin | 6/10/2026 | 0.3 | Participate in call with Client regarding reconciliation status at Fram and Trico |
| Mitchell, Justin | 6/10/2026 | 0.2 | Correspondence with surety bond counsel regarding reporting data |
| Moffatt, Christopher | 6/10/2026 | 0.4 | Participate in daily call with Hilco and W. Johnston, D. Spies, P. Kosturos, P. Becker, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss status of asset monetization workstreams |
| Moffatt, Christopher | 6/10/2026 | 0.2 | Communications with potential buyer regarding IP assets |
| Rizzo, William | 6/10/2026 | 0.4 | Meeting with J. Mitchell, D. Dawes, and W. Rizzo (A&M) to discuss status of customer receivables and reconciliation process |
| Spies, Dean | 6/10/2026 | 0.4 | Participate in daily call with Hilco and W. Johnston, D. Spies, P. Kosturos, P. Becker, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss status of asset monetization workstreams |
| Taborga, Mauricio | 6/10/2026 | 0.4 | Participate in daily call with Hilco and W. Johnston, D. Spies, P. Kosturos, P. Becker, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss status of asset monetization workstreams |
| Young, Brandon | 6/10/2026 | 0.6 | Analyze M&E sale expense budget regarding past-due balances for utilities and related maintenance |
| Young, Brandon | 6/10/2026 | 0.7 | Prepare invoice summary for IT services cure payment to delineate prepetition and post petition amounts |
| Dawes, David | 6/11/2026 | 2.2 | Update language and formatting of select slide in estate support section of transition presentation |
| Dawes, David | 6/11/2026 | 2.1 | Review latest employee listing against requested Tico employee transfer documentation |
| Dawes, David | 6/11/2026 | 0.2 | Correspondence with team regarding updates to chapter 7 transition presentation |
| Dawes, David | 6/11/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss updates to chapter 7 trustee transition deck |
| Haughey, Nicholas | 6/11/2026 | 0.2 | Participate in call with OEM customer on asset purchase |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/11/2026 | 0.4 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding funds flow for asset sale |
| Hawkins, Connor | 6/11/2026 | 0.4 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding lien assertions on machinery and equipment |
| Hawkins, Connor | 6/11/2026 | 0.6 | Update wire instructions for asset sale funds flow |
| Hawkins, Connor | 6/11/2026 | 2.4 | Prepare revised funds flow on asset sale for special committee meeting |
| Hawkins, Connor | 6/11/2026 | 0.8 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding operating costs for machinery and equipment collateral sites |
| Hawkins, Connor | 6/11/2026 | 0.7 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding machinery and equipment collateral located at ABL-funded sites |
| Hawkins, Connor | 6/11/2026 | 0.3 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding purchase price allocation for machinery and equipment for asset sale |
| Hawkins, Connor | 6/11/2026 | 1.1 | Update cure payments for asset sale funds flow based on buyer-approved contract assumption schedule |
| Jansen, John | 6/11/2026 | 0.3 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding purchase price allocation for machinery and equipment for asset sale |
| Jansen, John | 6/11/2026 | 0.4 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding lien assertions on machinery and equipment |
| Jansen, John | 6/11/2026 | 0.7 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding machinery and equipment collateral located at ABL-funded sites |
| Jansen, John | 6/11/2026 | 0.8 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding operating costs for machinery and equipment collateral sites |
| Jansen, John | 6/11/2026 | 0.8 | Check pending sale sources and uses of cash |
| Jansen, John | 6/11/2026 | 0.1 | Correspondence with FBG treasury regarding status of escrow payment from potential buyer |
| Jansen, John | 6/11/2026 | 0.4 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding funds flow for asset sale |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 6/11/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss updates to chapter 7 trustee transition deck |
| Johnston, Wade | 6/11/2026 | 2.5 | Continue preparing trustee transition materials to support asset recovery workstream handoff in connection with potential case conversion |
| Johnston, Wade | 6/11/2026 | 0.5 | Review DIP/Onset outstanding facility costs for notice to lienholders regarding potential funding |
| Mitchell, Justin | 6/11/2026 | 1.1 | Analyze accounts receivable settlement proposal from customer and claimed returned cores credit |
| Mitchell, Justin | 6/11/2026 | 0.3 | Prepare talking points on tariff updates for ABL discussion |
| Mitchell, Justin | 6/11/2026 | 0.4 | Participate in call with Client to analyze cash application file updates for week 35 |
| Mitchell, Justin | 6/11/2026 | 0.4 | Analyze non-OEM payments made by customer for Hilco ABL presentation |
| Mitchell, Justin | 6/11/2026 | 0.4 | Participate in call with Weil to discuss tariff refund status and liquidated damages |
| Mitchell, Justin | 6/11/2026 | 0.3 | Correspondence with Weil regarding receivables settlement proposal |
| Mitchell, Justin | 6/11/2026 | 0.4 | Draft key points related to potential CBP liquidated damages claims |
| Mitchell, Justin | 6/11/2026 | 0.3 | Incorporate revisions to Hilco payments file reflecting the latest customer payments |
| Mitchell, Justin | 6/11/2026 | 1.3 | Analyze Hilco receivables analysis reflecting customer payments made since Hilco retention |
| Mitchell, Justin | 6/11/2026 | 1.2 | Incorporate revisions to tariff refund and reconciliation materials for AHG and ABL |
| Mitchell, Justin | 6/11/2026 | 0.1 | Participate in call with Client on outstanding items to regain CBP access for Hopkins, Cardone and Walbro |
| Moffatt, Christopher | 6/11/2026 | 0.3 | Verify asset purchase funds flows and bank information |
| Taylor, Trent | 6/11/2026 | 1.2 | Create variance compared to prior week calculations for OEM customer reporting for business units in OEM reporting package |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 6/11/2026 | 0.8 | Analyze asset purchase agreement regarding vendor payment sequencing |
| Dawes, David | 6/12/2026 | 1.1 | Correspondence with team regarding status of chapter 7 transition deck |
| Dawes, David | 6/12/2026 | 0.2 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss tariff refund status updates |
| Dawes, David | 6/12/2026 | 2.2 | Create summary of retained employees including weekly cost and summary of function |
| Dawes, David | 6/12/2026 | 2.6 | Create listing of retained employees by function for transition presentation |
| Haughey, Nicholas | 6/12/2026 | 0.1 | Participate in call with Weil, C. Moore, N. Haughey, J. Mitchell (A&M) to discuss tariff refund status and timing |
| Kinson, Brian | 6/12/2026 | 0.4 | Prepare analysis and review for Walbro APAC business |
| Mitchell, Justin | 6/12/2026 | 0.7 | Participate in call with Client to analyze reconciliation payments required for IBI IEEPA tariff underpayments |
| Mitchell, Justin | 6/12/2026 | 0.4 | Analyze internal correspondence regarding tariff reporting requirements |
| Mitchell, Justin | 6/12/2026 | 0.3 | Analyze Hilco winddown notice regarding Filters transaction |
| Mitchell, Justin | 6/12/2026 | 1.3 | Incorporate revisions to tariff update materials with completed IBI reconciliation information |
| Mitchell, Justin | 6/12/2026 | 0.3 | Participate in call with Client to discuss accounts receivables analysis and payment updates |
| Mitchell, Justin | 6/12/2026 | 0.1 | Participate in call with Weil, C. Moore, N. Haughey, J. Mitchell (A&M) to discuss tariff refund status and timing |
| Mitchell, Justin | 6/12/2026 | 0.2 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss tariff refund status updates |
| Mitchell, Justin | 6/12/2026 | 0.4 | Correspondence with ABL related to tariff reconciliations and potential liquidated damages |
| Mitchell, Justin | 6/12/2026 | 0.6 | Analyze Hilco accounts receivables updated reporting issued to external parties |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 6/12/2026 | 1.6 | Compile inventory files requested by Hilco for week ended 06.05 and prepare for distribution |
| Mitchell, Justin | 6/13/2026 | 0.8 | Correspondence with counsel regarding tariff reporting requirements and next steps |
| Johnston, Wade | 6/14/2026 | 0.3 | Correspondence with Hilco and Katten teams regarding wind-down order procedures and wind-down sale bank account instructions |
| Dawes, David | 6/15/2026 | 0.1 | Participate in call with N. Haughey, D. Dawes, J. Mitchell (A&M) to discuss tariff refund reporting and Hilco liquidation support |
| Dawes, David | 6/15/2026 | 1.1 | Develop commentary within master lease file based on status of ongoing workstreams at each location |
| Dawes, David | 6/15/2026 | 0.2 | Participate in daily call with FGB, Hilco and W. Johnston, D. Spies, P. Kosturos, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss asset monetization and data preservation |
| Dawes, David | 6/15/2026 | 2.3 | Research status of monetization efforts and other workstreams at locations with ongoing leases |
| Dawes, David | 6/15/2026 | 1.6 | Review commentary throughout trustee transition presentation from A&M and FBG teams |
| Dawes, David | 6/15/2026 | 1.2 | Update trustee transition presentation based on discussions and commentary from A&M and FBG teams |
| Dawes, David | 6/15/2026 | 0.7 | Participate in call with D. Spies and D. Dawes (A&M) to coordinate status of open items for retained facilities |
| Dawes, David | 6/15/2026 | 0.2 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss US Trustee transition materials |
| Dawes, David | 6/15/2026 | 0.2 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss tariff refund process and next steps |
| Dawes, David | 6/15/2026 | 0.4 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss next steps for US Trustee transition materials and tariff refunds reporting |
| Haughey, Nicholas | 6/15/2026 | 0.1 | Participate in call with N. Haughey, D. Dawes, J. Mitchell (A&M) to discuss tariff refund reporting and Hilco liquidation support |
| Hawkins, Connor | 6/15/2026 | 0.7 | Prepare revised asset sale funds flow based on latest target close date |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/15/2026 | 0.2 | Correspond with Weil regarding flood insurance for liquidation site |
| Johnston, Wade | 6/15/2026 | 0.2 | Participate in daily call with FGB, Hilco and W. Johnston, D. Spies, P. Kosturos, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss asset monetization and data preservation |
| Johnston, Wade | 6/15/2026 | 2.9 | Prepare wind-down administrator transition materials to support orderly post-confirmation handoff |
| Mitchell, Justin | 6/15/2026 | 0.4 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss next steps for US Trustee transition materials and tariff refunds reporting |
| Mitchell, Justin | 6/15/2026 | 0.3 | Participate in call with Client to discuss ACE portal access for Cardone, Walbro and Hopkins |
| Mitchell, Justin | 6/15/2026 | 0.2 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss tariff refund process and next steps |
| Mitchell, Justin | 6/15/2026 | 0.2 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss US Trustee transition materials |
| Mitchell, Justin | 6/15/2026 | 0.1 | Participate in call with N. Haughey, D. Dawes, J. Mitchell (A&M) to discuss tariff refund reporting and Hilco liquidation support |
| Mitchell, Justin | 6/15/2026 | 0.3 | Analyze accounts receivables diligence request and supporting data for ABL lenders |
| Mitchell, Justin | 6/15/2026 | 0.4 | Participate in call with Client regarding CBP IEEPA tariff refund and reconciliation reporting requirements to AHG and ABL lenders |
| Mitchell, Justin | 6/15/2026 | 0.1 | Participate in call with Client to discuss reporting cadence for CBP issued and diverted refunds |
| Mitchell, Justin | 6/15/2026 | 0.1 | Participate in call with Weil regarding tariff reporting requirements |
| Mitchell, Justin | 6/15/2026 | 0.4 | Assess availability of data and summary analysis to support liquidation scenario analysis |
| Moffatt, Christopher | 6/15/2026 | 0.2 | Participate in daily call with FGB, Hilco and W. Johnston, D. Spies, P. Kosturos, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss asset monetization and data preservation |
| Moffatt, Christopher | 6/15/2026 | 0.4 | Verify flow of funds and account information for asset sale |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 6/15/2026 | 1.2 | Analyze company provided intercompany supporting documents re: winddown of specific foreign entities |
| Rizzo, William | 6/15/2026 | 0.3 | Correspondence with Weil re: status of intercompany support and balances for winddown of specific foreign entities |
| Spies, Dean | 6/15/2026 | 0.2 | Participate in daily call with FGB, Hilco and W. Johnston, D. Spies, P. Kosturos, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss asset monetization and data preservation |
| Spies, Dean | 6/15/2026 | 0.7 | Participate in call with D. Spies and D. Dawes (A&M) to coordinate status of open items for retained facilities |
| Taborga, Mauricio | 6/15/2026 | 0.2 | Participate in daily call with FGB, Hilco and W. Johnston, D. Spies, P. Kosturos, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss asset monetization and data preservation |
| Talhouni, Ali | 6/15/2026 | 0.2 | Participate in daily call with FGB, Hilco and W. Johnston, D. Spies, P. Kosturos, A. Talhouni, M. Taborga, C. Moffatt, D. Dawes (A&M) to discuss asset monetization and data preservation |
| Dawes, David | 6/16/2026 | 0.8 | Validate winddown sale notice and reconcile against supporting schedules and documentation |
| Dawes, David | 6/16/2026 | 1.8 | Update trustee transition presentation based on discussions and commentary from A&M and FBG teams |
| Dawes, David | 6/16/2026 | 0.5 | Participate in call with W. Johnston, J. Mitchell, D. Dawes (A&M) to discuss plan supplement analysis and support |
| Haughey, Nicholas | 6/16/2026 | 0.3 | Participate in call with N. Haughey, J. Jansen, B. Kinson, B. Young (A&M) and OEM advisors regarding TMD post-closing vendor matters |
| Jansen, John | 6/16/2026 | 0.3 | Participate in call with N. Haughey, J. Jansen, B. Kinson, B. Young (A&M) and OEM advisors regarding TMD post-closing vendor matters |
| Johnston, Wade | 6/16/2026 | 0.5 | Participate in call with W. Johnston, J. Mitchell, D. Dawes (A&M) to discuss plan supplement analysis and support |
| Kinson, Brian | 6/16/2026 | 0.3 | Participate in call with N. Haughey, J. Jansen, B. Kinson, B. Young (A&M) and OEM advisors regarding TMD post-closing vendor matters |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 6/16/2026 | 0.2 | Review TMD APA re: accounts payable liability and provide to OEM advisors |
| Mitchell, Justin | 6/16/2026 | 1.6 | Analyze balance sheets for BPI and CWD entities to support intercompany claims analysis |
| Mitchell, Justin | 6/16/2026 | 0.3 | Correspondence regarding asset and liability balances at BPI and CWD entities |
| Mitchell, Justin | 6/16/2026 | 0.3 | Correspondence with client regarding CBP reporting and submission of IBI and BPI reconciliations |
| Mitchell, Justin | 6/16/2026 | 0.6 | Incorporate revisions in tariff reconciliation summary reporting including balances due by year and business unit |
| Mitchell, Justin | 6/16/2026 | 0.5 | Participate in call with W. Johnston, J. Mitchell, D. Dawes (A&M) to discuss plan supplement analysis and support |
| Mitchell, Justin | 6/16/2026 | 0.6 | Analyze expected tariff refunds from submission of reconciliation and payments |
| Young, Brandon | 6/16/2026 | 0.6 | Prepare TMD outstanding AP analysis for OEM advisor review |
| Young, Brandon | 6/16/2026 | 0.2 | Correspond with TMD utility vendors regarding statement of account outreach and reconciliation |
| Young, Brandon | 6/16/2026 | 0.3 | Participate in call with N. Haughey, J. Jansen, B. Kinson, B. Young (A&M) and OEM advisors regarding TMD post-closing vendor matters |
| Young, Brandon | 6/16/2026 | 0.3 | Correspond with FBG IT team regarding critical domain services needed for asset sale |
| Dawes, David | 6/17/2026 | 1.4 | Update collateral schedules to separate inventory and machinery & equipment claims by applicable Onset entities and collateral pools |
| Dawes, David | 6/17/2026 | 2.2 | Update Onset administrative expense analysis to reflect revised claim structure, collateral groupings, and presentation approach |
| Dawes, David | 6/17/2026 | 0.9 | Update collateral asset trusts schedules based on review of lender provided detail |
| Dawes, David | 6/17/2026 | 1.8 | Refine allocation methodology for inventory collateral claims to eliminate duplicate claim attribution across asserted lenders |
| Haughey, Nicholas | 6/17/2026 | 0.4 | Review correspondence from Katten team regarding proposed sale items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 6/17/2026 | 0.9 | Prepare summary of open diligence items related to trust transfers and retained estate assets |
| Kinson, Brian | 6/17/2026 | 0.1 | Facilitate call head with the molding business purchaser's head of Ops and HR regarding employee account info |
| Mitchell, Justin | 6/17/2026 | 0.4 | Analyze latest tariff refund reporting data and issued versus diverted refunds |
| Mitchell, Justin | 6/17/2026 | 0.3 | Correspondence with Hilco regarding reconciliation of receivables for OEM customer |
| Mitchell, Justin | 6/17/2026 | 0.6 | Prepare a summary describing key issues related to the CBP reconciliation filing for BPI and IBI for 2024 reconciliations |
| Mitchell, Justin | 6/17/2026 | 0.2 | Correspondence with Surety counsel regarding an update on reconciliation status and analysis of bond amounts |
| Mitchell, Justin | 6/17/2026 | 0.3 | Correspondence with Hilco regarding cash receipts for outstanding receivables |
| Mitchell, Justin | 6/17/2026 | 0.3 | Correspondence with Client regarding Surety reporting and liability balances by business unit |
| Mitchell, Justin | 6/17/2026 | 0.4 | Correspondence with Client regarding CBP issued versus received refunds |
| Mitchell, Justin | 6/17/2026 | 0.1 | Correspondence regarding ABL collateral trust language for accounts receivables |
| Mitchell, Justin | 6/17/2026 | 1.1 | Analyze week 37 cash application file to validate accounts receivable receipts by customer |
| Mitchell, Justin | 6/17/2026 | 0.2 | Analyze refunds issued by business unit to match with receipts by business units |
| Mitchell, Justin | 6/17/2026 | 0.7 | Incorporate revisions into liquidated damages report for tariff reconciliation analysis |
| Rizzo, William | 6/17/2026 | 0.4 | Correspondence with FBG re: intercompany supporting documentation for specific accounting entities |
| Rizzo, William | 6/17/2026 | 0.4 | Correspondence with Weil re: intercompany balances and diligence for winddown of specific entities |
| Taylor, Trent | 6/17/2026 | 1.2 | Create variance compared to prior week calculations for OEM customer reporting for business units in OEM reporting package |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 6/18/2026 | 0.4 | Develop excerpt of contracts schedule for Jasper sales diligence |
| Dawes, David | 6/18/2026 | 0.1 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss Schedule G and contract assumption and rejection for prospective Jasper sale |
| Haughey, Nicholas | 6/18/2026 | 0.8 | Review draft declaration in support of Walbro APAC sale |
| Hawkins, Connor | 6/18/2026 | 0.4 | Coordinate contract diligence request for asset sale |
| Hawkins, Connor | 6/18/2026 | 0.3 | Coordinate with FBG operations team regarding maintaining access to leased equipment for liquidation activities |
| Johnston, Wade | 6/18/2026 | 0.7 | Prepare analysis of Evolution lien issues and related impact on wind-down sale proceeds and trust transfer materials |
| Mitchell, Justin | 6/18/2026 | 0.8 | Draft update for ABL and AHG lenders summarizing latest understanding of liquidated damages and balances due for reconciliation filings |
| Mitchell, Justin | 6/18/2026 | 1.1 | Update cash receipts and refunds issued for ABL and AHG lender update materials |
| Mitchell, Justin | 6/18/2026 | 0.1 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss Schedule G and contract assumption and rejection for prospective Jasper sale |
| Mitchell, Justin | 6/18/2026 | 0.4 | Analyze accounts receivables schedule to isolate pre January 23, 2026, invoices generated prior to OEM funding |
| Mitchell, Justin | 6/18/2026 | 0.9 | Analyze CBP guidance regarding the time at which liquidated damages are incurred |
| Mitchell, Justin | 6/18/2026 | 0.3 | Analyze reconciliation files by business unit and year to determine balances due |
| Mitchell, Justin | 6/18/2026 | 0.3 | Participate in call with Hilco regarding accounts receivable schedule excluded items |
| Mitchell, Justin | 6/18/2026 | 1.4 | Incorporate updates for liquidated damages claims and reconciliation balances |
| Mitchell, Justin | 6/18/2026 | 0.2 | Correspondence with Client regarding cash receipts for tariff refunds |
| Rizzo, William | 6/18/2026 | 0.9 | Summarize intercompany matrix for APAC entities supporting FBG fuel systems business re: Walbro Asia diligence |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 6/18/2026 | 0.7 | Analyze intercompany balances for APAC entities supporting FBG fuel systems business |
| Dawes, David | 6/19/2026 | 2.4 | Review transaction diligence requests for Jasper and Walbro Asia sale transactions, including legal entity, real estate, tax, insurance, and operational matters |
| Dawes, David | 6/19/2026 | 1.4 | Research and validate legal entity structure, intercompany items, and presentations supporting international sale diligence requests |
| Dawes, David | 6/19/2026 | 2.2 | Research county and state property records to validate parcel ownership and addresses supporting real estate sale diligence |
| Dawes, David | 6/19/2026 | 0.4 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss Katten diligence requests |
| Dawes, David | 6/19/2026 | 0.6 | Correspondence with internal team regarding general diligence requests for asset sales |
| Dawes, David | 6/19/2026 | 0.4 | Correspondence with TMD team regarding diligence requests items |
| Johnston, Wade | 6/19/2026 | 0.4 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss Katten diligence requests |
| Johnston, Wade | 6/19/2026 | 0.7 | Review Walbro Asia entity structure and prepare summary of foreign subsidiary ownership considerations |
| Johnston, Wade | 6/19/2026 | 0.4 | Review foreign Walbro entity information to support sale process and asset availability diligence |
| Johnston, Wade | 6/19/2026 | 0.4 | Prepare correspondence regarding lien diligence for potential sale of foreign Walbro entities and related org chart classification questions |
| Johnston, Wade | 6/19/2026 | 0.2 | Correspondence with potential buyer regarding IP asset availability |
| Johnston, Wade | 6/19/2026 | 0.2 | Correspondence with Hilco team regarding potential buyer interest and asset availability |
| Johnston, Wade | 6/19/2026 | 0.2 | Correspondence with A&M and Weil teams regarding potential foreign Walbro entity sale and lien diligence requirements |
| Mitchell, Justin | 6/19/2026 | 0.7 | Participate in call with Client regarding CBP refund reporting, diverted versus issued funds and setoffs |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 6/19/2026 | 0.3 | Analyze Weil revisions to communication to lenders regarding balances due to the CBP in connection with reconciliation filing |
| Moffatt, Christopher | 6/19/2026 | 0.6 | Verify purchase agreement deliverables and covenants |
| Moffatt, Christopher | 6/19/2026 | 0.4 | Prepare responses to diligence questions from buyer |
| Spies, Dean | 6/19/2026 | 0.2 | Participate in call with FNG personnel regarding ongoing access to next process AP portal |
| Spies, Dean | 6/19/2026 | 0.2 | Participate in call with FBG personnel regarding India AP personnel re: do not process invoices in next process related to new FNG entity |
| Dawes, David | 6/20/2026 | 1.1 | Research county and state property records to validate parcel ownership and addresses supporting real estate sale diligence |
| Johnston, Wade | 6/20/2026 | 0.2 | Correspondence with Hilco and A&M teams regarding liquidation analysis review for disclosure statement |
| Mitchell, Justin | 6/20/2026 | 0.2 | Analyze Hilco counsel diligence request related to Jasper Rubber |
| Johnston, Wade | 6/21/2026 | 0.2 | Correspondence with Hilco and A&M teams regarding facility access needs and liquidation activities |
| Mitchell, Justin | 6/21/2026 | 0.1 | Correspondence with FTI regarding tariff refund and reconciliation inquiries |
| Mitchell, Justin | 6/21/2026 | 0.9 | Analyze ABL advisor questions regarding latest updates on CBP communications, potential setoffs and liquidated damages analysis |
| Dawes, David | 6/22/2026 | 0.7 | Participate in call with Hilco, W. Johnston and D. Dawes (A&M) to discuss chapter 7 delays in asset sales process |
| Dawes, David | 6/22/2026 | 0.5 | Participate in call with Katten and W. Johnston and D. Dawes (A&M) to discuss Dalton environmental obligations |
| Dawes, David | 6/22/2026 | 0.1 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss Dalton sale diligence items |
| Dawes, David | 6/22/2026 | 0.4 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss Walbro Asia sale diligence items |
| Dawes, David | 6/22/2026 | 0.4 | Participate in daily call with FBG, Hilco and W. Johnston, C. Moffatt, P. Kosturos, D. Dawes, D. Spies (A&M) to discuss liquidation and data preservation status |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 6/22/2026 | 1.6 | Coordinate responses to buyer diligence requests and update internal tracking of outstanding transaction items for sale process |
| Johnston, Wade | 6/22/2026 | 0.1 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss talking points for ABL and AHG tariff collateral discussions |
| Johnston, Wade | 6/22/2026 | 0.1 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss Dalton sale diligence items |
| Johnston, Wade | 6/22/2026 | 0.5 | Participate in call with FTI, Weil and D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss tariff reconciliation payments and tariff refund collateral negotiation |
| Johnston, Wade | 6/22/2026 | 0.4 | Participate in daily call with FBG, Hilco and W. Johnston, C. Moffatt, P. Kosturos, D. Dawes, D. Spies (A&M) to discuss liquidation and data preservation status |
| Johnston, Wade | 6/22/2026 | 0.4 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss Walbro Asia sale diligence items |
| Johnston, Wade | 6/22/2026 | 0.5 | Participate in call with Katten and W. Johnston and D. Dawes (A&M) to discuss Dalton environmental obligations |
| Johnston, Wade | 6/22/2026 | 0.7 | Participate in call with Hilco, W. Johnston and D. Dawes (A&M) to discuss chapter 7 delays in asset sales process |
| Johnston, Wade | 6/22/2026 | 0.4 | Participate in daily call with FGB, Hilco and W. Johnston, C. Moffatt (A&M) to discuss asset monetization |
| Mitchell, Justin | 6/22/2026 | 0.7 | Analyze budget questions and funding of ABL collateral regarding tariff receipts |
| Mitchell, Justin | 6/22/2026 | 0.5 | Participate in call with FTI, Weil and D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss tariff reconciliation payments and tariff refund collateral negotiation |
| Mitchell, Justin | 6/22/2026 | 0.3 | Correspondence related to ABL collateral dispute regarding tariff refunds |
| Mitchell, Justin | 6/22/2026 | 0.4 | Analyze intercompany claims analysis including sales, cash receipts and disbursements |
| Mitchell, Justin | 6/22/2026 | 0.3 | Participate in call with Weil to discuss negotiations with AHG and ABL on collateral dispute regarding tariff refunds |
| Mitchell, Justin | 6/22/2026 | 0.3 | Correspondence with counsel regarding tariff refund and reconciliation matters |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 6/22/2026 | 0.4 | Correspondence with Client regarding Cardone, Hopkins and Walbro access to ACE portal for tariff refund matters |
| Mitchell, Justin | 6/22/2026 | 0.1 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss talking points for ABL and AHG tariff collateral discussions |
| Moffatt, Christopher | 6/22/2026 | 0.4 | Participate in daily call with FBG, Hilco and W. Johnston, C. Moffatt, P. Kosturos, D. Dawes, D. Spies (A&M) to discuss liquidation and data preservation status |
| Moffatt, Christopher | 6/22/2026 | 0.4 | Participate in daily call with FGB, Hilco and W. Johnston, C. Moffatt (A&M) to discuss asset monetization |
| Spies, Dean | 6/22/2026 | 0.4 | Participate in daily call with FBG, Hilco and W. Johnston, C. Moffatt, P. Kosturos, D. Dawes, D. Spies (A&M) to discuss liquidation and data preservation status |
| Dawes, David | 6/23/2026 | 0.5 | Participate in call with PWP, Hilco and W. Johnston and D. Dawes (A&M) to discuss status of M&E and inventory liquidation workstreams |
| Dawes, David | 6/23/2026 | 1.1 | Review transaction support schedules, including contract, lease, insurance, and real estate matters for pending asset sales |
| Haughey, Nicholas | 6/23/2026 | 0.4 | Participate in call with Huron, N. Haughey, J. Mitchell (A&M) to discuss tariff refund and reconciliation materials |
| Haughey, Nicholas | 6/23/2026 | 0.3 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss tariff reconciliation payments |
| Haughey, Nicholas | 6/23/2026 | 1.0 | Participate in call with Weil, D. Jerneycic, N. Haughey, J. Mitchell (A&M) to discuss tariff refunds, reconciliations, liquidated damages and setoffs |
| Haughey, Nicholas | 6/23/2026 | 0.5 | Participate in call with Katten team regarding Jasper sale process |
| Haughey, Nicholas | 6/23/2026 | 0.3 | Review and respond to APA questions from Katten team |
| Haughey, Nicholas | 6/23/2026 | 0.5 | Participate in call with Gibson, Weil, Huron, FTI and D. Jerneycic, N. Haughey, W. Johnston, J. Mitchell (A&M) to tariff reconciliations and payments |
| Hawkins, Connor | 6/23/2026 | 0.2 | Correspond with Hilco team regarding equipment leases required for liquidation |
| Johnston, Wade | 6/23/2026 | 0.5 | Participate in call with Gibson, Weil, Huron, FTI and D. Jerneycic, N. Haughey, W. Johnston, J. Mitchell (A&M) to tariff reconciliations and payments |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 6/23/2026 | 1.1 | Participate in working session with W. Johnston, B. Young (A&M) regarding Dalton and Jasper sources and uses summary |
| Johnston, Wade | 6/23/2026 | 0.5 | Participate in call with PWP, Hilco and W. Johnston and D. Dawes (A&M) to discuss status of M&E and inventory liquidation workstreams |
| Mitchell, Justin | 6/23/2026 | 0.3 | Correspondence with Client regarding Cardone, Hopkins and Walbro ACE portal access |
| Mitchell, Justin | 6/23/2026 | 0.3 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss tariff reconciliation payments |
| Mitchell, Justin | 6/23/2026 | 1.0 | Participate in call with Weil, D. Jerneycic, N. Haughey, J. Mitchell (A&M) to discuss tariff refunds, reconciliations, liquidated damages and setoffs |
| Mitchell, Justin | 6/23/2026 | 0.5 | Participate in call with Gibson, Weil, Huron, FTI and D. Jerneycic, N. Haughey, W. Johnston, J. Mitchell (A&M) to tariff reconciliations and payments |
| Mitchell, Justin | 6/23/2026 | 1.1 | Analyze cash receipts from tariff refund issuances and match balances to CBP reporting |
| Mitchell, Justin | 6/23/2026 | 0.2 | Correspondence with Client regarding Cardone, Hopkins and Walbro refund submission status |
| Mitchell, Justin | 6/23/2026 | 0.6 | Assess CBP notices and matters pertaining to liquidated damages in connection with tariff reconciliations filings |
| Mitchell, Justin | 6/23/2026 | 0.4 | Participate in call with Huron, N. Haughey, J. Mitchell (A&M) to discuss tariff refund and reconciliation materials |
| Mitchell, Justin | 6/23/2026 | 0.4 | Participate in call with Client to discuss requirements for customs broker to submit reconciliations |
| Mitchell, Justin | 6/23/2026 | 0.2 | Correspondence with Huron regarding tariff refund and reconciliation materials |
| Mitchell, Justin | 6/23/2026 | 0.6 | Participate in call with Client to discuss Cardone and Hopkins portal access and potential setoffs |
| Young, Brandon | 6/23/2026 | 0.4 | Prepare Dalton purchase price allocation schedule regarding proceeds to each lending party |
| Young, Brandon | 6/23/2026 | 0.6 | Analyze draft bill of sale regarding Dalton purchase price build-up and assumed liabilities |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 6/23/2026 | 0.8 | Analyze draft APA regarding Jasper purchase price, proration of costs, and assumed liabilities |
| Young, Brandon | 6/23/2026 | 1.1 | Participate in working session with W. Johnston, B. Young (A&M) regarding Dalton and Jasper sources and uses summary |
| Young, Brandon | 6/23/2026 | 0.9 | Prepare Jasper purchase price allocation schedule regarding proceeds to each lending party |
| Dawes, David | 6/24/2026 | 0.8 | Correspondence regarding outstanding diligence requests for asset sales |
| Dawes, David | 6/24/2026 | 0.5 | Participate in daily call with FBG, Hilco and W. Johnston, C. Moffatt, P. Kosturos, D. Dawes (A&M) to discuss liquidation and data preservation status |
| Haughey, Nicholas | 6/24/2026 | 0.3 | Participate in call with Katten team regarding Jasper sale process |
| Haughey, Nicholas | 6/24/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss correspondence and information received from the Client regarding tariff reconciliations and next steps |
| Haughey, Nicholas | 6/24/2026 | 0.4 | Participate in call with Weil, N. Haughey, J. Mitchell (A&M) to discuss reconciliation materials and next steps regarding tariff underpayments and unpaid duties |
| Haughey, Nicholas | 6/24/2026 | 0.7 | Participate in call with Surety bond counsel, Weil, N. Haughey, W. Johnston, J. Mitchell (A&M) to discuss tariff underpayments, unpaid liabilities by business unit and next steps |
| Johnston, Wade | 6/24/2026 | 0.5 | Participate in daily call with FBG, Hilco and W. Johnston, C. Moffatt, P. Kosturos, D. Dawes (A&M) to discuss liquidation and data preservation status |
| Johnston, Wade | 6/24/2026 | 0.8 | Analyze Tico retainer invoice and underlying detail for approval |
| Johnston, Wade | 6/24/2026 | 0.8 | Prepare Jasper Rubber sale sources and uses and funds flow for Hilco and Katten review |
| Johnston, Wade | 6/24/2026 | 0.7 | Participate in call with Surety bond counsel, Weil, N. Haughey, W. Johnston, J. Mitchell (A&M) to discuss tariff underpayments, unpaid liabilities by business unit and next steps |
| Mitchell, Justin | 6/24/2026 | 0.4 | Correspondence with counsel regarding flagged entries and preference claim analysis |
| Mitchell, Justin | 6/24/2026 | 0.3 | Prepare table summarizing CBP refunds and distinction between diverted, issued and funds sent to treasury |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 6/24/2026 | 0.2 | Correspondence with surety counsel regarding reconciliation matters |
| Mitchell, Justin | 6/24/2026 | 0.4 | Participate in call with Client to analyze variances in reconciled underpayments at Horizon for the 2024 reconciliation period |
| Mitchell, Justin | 6/24/2026 | 0.6 | Participate in call with Client to discuss Fram 2026 tariff reconciliation support files |
| Mitchell, Justin | 6/24/2026 | 0.4 | Prepare table summarizing cash transfers from CWD and BPI |
| Mitchell, Justin | 6/24/2026 | 0.2 | Correspondence relating to revisions to Haimeng motion |
| Mitchell, Justin | 6/24/2026 | 0.2 | Correspondence with Client to discuss reconciliations filing, liquidated damages and ACE portal access |
| Mitchell, Justin | 6/24/2026 | 0.7 | Participate in call with Surety bond counsel, Weil, N. Haughey, W. Johnston, J. Mitchell (A&M) to discuss tariff underpayments, unpaid liabilities by business unit and next steps |
| Mitchell, Justin | 6/24/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss correspondence and information received from the Client regarding tariff reconciliations and next steps |
| Mitchell, Justin | 6/24/2026 | 0.7 | Analyze surety communications regarding reports and reconciliation filing options |
| Mitchell, Justin | 6/24/2026 | 0.4 | Analyze reconciliations and validate balances due by year and by business unit |
| Mitchell, Justin | 6/24/2026 | 0.7 | Analyze declaration supporting the objection to Haimeng Motion |
| Mitchell, Justin | 6/24/2026 | 0.4 | Participate in call with Weil, N. Haughey, J. Mitchell (A&M) to discuss reconciliation materials and next steps regarding tariff underpayments and unpaid duties |
| Mitchell, Justin | 6/24/2026 | 1.6 | Analyze CBP guidance regarding liquidated damages and timing related to Debtor entries |
| Moffatt, Christopher | 6/24/2026 | 0.5 | Participate in daily call with FBG, Hilco and W. Johnston, C. Moffatt, P. Kosturos, D. Dawes (A&M) to discuss liquidation and data preservation status |
| Taylor, Trent | 6/24/2026 | 1.2 | Create variance compared to prior week calculations for OEM customer reporting for business units in OEM reporting package |
| Young, Brandon | 6/24/2026 | 0.3 | Correspond with Hilco regarding utility needs at certain facilities for liquidation efforts |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/25/2026 | 0.6 | Participate in call with Surety bond counsel, Weil, N. Haughey, W. Johnston, J. Mitchell (A&M) to discuss tariff underpayments, bond coverage and reconciliation next steps |
| Hawkins, Connor | 6/25/2026 | 1.7 | Prepare sale notice tracker for asset sales |
| Johnston, Wade | 6/25/2026 | 0.6 | Participate in call with Surety bond counsel, Weil, N. Haughey, W. Johnston, J. Mitchell (A&M) to discuss tariff underpayments, bond coverage and reconciliation next steps |
| Mitchell, Justin | 6/25/2026 | 0.3 | Correspondence with Client regarding banking information for Cardone refund entry submission |
| Mitchell, Justin | 6/25/2026 | 0.6 | Participate in call with Surety bond counsel, Weil, N. Haughey, W. Johnston, J. Mitchell (A&M) to discuss tariff underpayments, bond coverage and reconciliation next steps |
| Mitchell, Justin | 6/25/2026 | 0.4 | Analyze Hopkins and Cardone entries eligible for Phase 1 refunds |
| Mitchell, Justin | 6/25/2026 | 0.8 | Analyze latest CBP refund reporting to distinguish between various refund status types versus cash receipts |
| Mitchell, Justin | 6/25/2026 | 0.4 | Meeting with J. Mitchell, W. Rizzo (A&M) to discuss IEEPA tariff refunds and potential liabilities for select business units |
| Mitchell, Justin | 6/25/2026 | 0.6 | Correspondence with Counsel regarding tariff refund reconciliation matters |
| Mitchell, Justin | 6/25/2026 | 1.4 | Incorporate revisions to tariff refund and reconciliation materials for lender update |
| Mitchell, Justin | 6/25/2026 | 0.5 | Participate in call with Client to discuss Cardone and Hopkins IEEPA tariff refunds |
| Mitchell, Justin | 6/25/2026 | 0.7 | Participate in call with Client to discuss next steps for Hopkins refund entries and BPI 2024 reconciliation submission |
| Mitchell, Justin | 6/25/2026 | 1.3 | Prepare CBP tariff reconciliation analyses for distribution to surety bond |
| Mitchell, Justin | 6/25/2026 | 0.1 | Correspondence with Client regarding requisite documents for customs brokers to file reconciliations |
| Mitchell, Justin | 6/25/2026 | 1.1 | Prepare table matching CBP refund reporting with cash receipts |
| Moffatt, Christopher | 6/25/2026 | 1.3 | Reconcile machinery, inventory and IP sales tracker and funds flow |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 6/25/2026 | 0.9 | Analyze company provided IEEPA tariff refund files for specific disclaimer language |
| Rizzo, William | 6/25/2026 | 0.4 | Meeting with J. Mitchell, W. Rizzo (A&M) to discuss IEEPA tariff refunds and potential liabilities for select business units |
| Hawkins, Connor | 6/26/2026 | 1.4 | Prepare estimated liquidation timelines for remaining retained sites in liquidator scope |
| Kinson, Brian | 6/26/2026 | 0.4 | Align on TSA costs and payment for molding business |
| Taylor, Trent | 6/26/2026 | 1.6 | Compile inventory files requested by Hilco for week ended 06.19 and prepare for distribution |
| Haughey, Nicholas | 6/27/2026 | 0.4 | Review and respond to sales allocations questions from lender advisors |
| Hawkins, Connor | 6/27/2026 | 0.2 | Prepare machinery and equipment proceed allocation summary for asset sale |
| Johnston, Wade | 6/28/2026 | 0.1 | Correspondence with Katten team regarding lien disputes and Evolution asserted lien claims |
| Mitchell, Justin | 6/28/2026 | 0.2 | Correspondence with Client regarding reconciliation payments and negotiation next steps |
| Mitchell, Justin | 6/28/2026 | 0.2 | Correspondence with Weil to coordinate next steps on reconciliation payment next steps |
| Hawkins, Connor | 6/29/2026 | 0.9 | Prepare updated lease retention tracker for latest liquidation activities |
| Kinson, Brian | 6/29/2026 | 0.3 | Coordinate response re: LL payment at TN facility for molding business |
| Mitchell, Justin | 6/29/2026 | 0.6 | Participate in call with Client to discuss core returns and outstanding credits with customer regarding accounts receivables reconciliation |
| Mitchell, Justin | 6/29/2026 | 0.4 | Correspondence with Client regarding surety bond information included in reconciliation filings |
| Mitchell, Justin | 6/29/2026 | 0.8 | Analyze customer accounts receivable settlement proposal and compare to company data |
| Dawes, David | 6/30/2026 | 0.1 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss wind down administration transition deck |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 6/30/2026 | 1.3 | Update sale wire summary and sources and uses schedule for asset sales |
| Jansen, John | 6/30/2026 | 0.1 | Correspondence with Lazard regarding acquisition analysis |
| Johnston, Wade | 6/30/2026 | 0.1 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss wind down administration transition deck |
| Johnston, Wade | 6/30/2026 | 0.3 | Correspondence with WSFS and Onset regarding Jasper sale closing wires and instructions |
| Johnston, Wade | 6/30/2026 | 0.8 | Continue preparing wind-down administrator transition materials to support orderly post-confirmation transition |
| Johnston, Wade | 6/30/2026 | 0.2 | Participate in call with Hilco, W. Johnston, C. Moffatt (A&M) to discuss Jasper asset sale proceeds flow of funds |
| Kinson, Brian | 6/30/2026 | 0.4 | Coordinate payment details, lease term and other areas re: TN facility of molding business |
| Mitchell, Justin | 6/30/2026 | 0.8 | Analyze latest CBP tariff refund reporting and compare balances sent to treasury versus cash receipts |
| Mitchell, Justin | 6/30/2026 | 0.6 | Draft latest updates related to tariff refund collections and setoff expectations |
| Mitchell, Justin | 6/30/2026 | 0.4 | Participate in call with Client regarding confirmation of reconciliation filing submissions |
| Mitchell, Justin | 6/30/2026 | 0.9 | Assess latest operational accounts receivable summary, post petition collections and cash application |
| Mitchell, Justin | 6/30/2026 | 0.7 | Update tariff refund receipts versus CBP tariff refund issuances table |
| Mitchell, Justin | 6/30/2026 | 0.4 | Correspondence with Counsel to circulate update regarding cash receipts from tariff refunds |
| Moffatt, Christopher | 6/30/2026 | 0.2 | Participate in call with Hilco, W. Johnston, C. Moffatt (A&M) to discuss Jasper asset sale proceeds flow of funds |
| Pogorzelski, Jon | 6/30/2026 | 0.8 | Identify material contracts related to asset sales to assist with counsel requests |
| **Subtotal** | | **2,693.7** | |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 4/2/2026 | 0.3 | Read and respond to emails related to Walbro Suisse subledger diligence requests |
| Becker, Paul | 4/2/2026 | 0.6 | Prepare supporting analysis for TMD Celaya balance sheet diligence questions |
| Becker, Paul | 4/2/2026 | 0.6 | Analyze Walbro Suisse accounts payable details as of December 2025 to respond to diligence requests |
| Becker, Paul | 4/3/2026 | 0.2 | Read and respond to Walbro Suisse accounts payable inquiry for diligence request |
| Becker, Paul | 4/5/2026 | 0.8 | Read and respond to emails related to Horizon intercompany diligence requests and other accounting matters |
| Becker, Paul | 4/6/2026 | 0.7 | Analyze Mexico shared service headcount for business units subject to sale perimeter for request from potential buyer |
| Becker, Paul | 4/6/2026 | 1.3 | Analyze Walbro Suisse intercompany schedules to respond to diligence requests |
| Becker, Paul | 4/6/2026 | 0.6 | Read and respond to diligence request for intercompany schedules |
| Becker, Paul | 4/7/2026 | 0.6 | Analyze TMD Celaya balance sheets and AR subledgers to respond to diligence request |
| Haughey, Nicholas | 4/7/2026 | 0.3 | Participate in discussion with Weil, third party advisors and bidder counsel re: APAC Engine management business purchase agreement N. Haughey, B. Kinson, D. McDermot (A&M) |
| Kinson, Brian | 4/7/2026 | 0.3 | Participate in discussion with Weil, third party advisors and bidder counsel re: APAC Engine management business purchase agreement N. Haughey, B. Kinson, D. McDermot (A&M) |
| Becker, Paul | 4/8/2026 | 1.3 | Analyze TMD Celaya accounts receivable transaction details to provide feedback to accounting team on how to reconcile for prospective buyer |
| Haughey, Nicholas | 4/8/2026 | 0.9 | Participate in call with Weil, Fangda, FBG team, and potential buyer for APAC assets |
| Uhrin, Matt | 4/19/2026 | 0.4 | Analyze court docket for SPV inventory locations in response to follow-ups received from A&M and Weil teams related to buyer diligence |
| Uhrin, Matt | 4/19/2026 | 0.3 | Correspondence with A&M and Weil teams re: SPV lender claim locations and supporting documentation in court dockets |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/27/2026 | 0.4 | Correspondence with A&M, Lazard, and Weil teams re: Onset fixed asset leases associated with Horizon Europe and estimated outstanding balance |
| Uhrin, Matt | 4/27/2026 | 1.6 | Analyze outstanding principal balance for Onset fixed asset leases associated with Horizon Europe in response to sale process follow-ups received from Weil and PWP teams |
| Johnston, Wade | 5/13/2026 | 0.5 | Prepare responses to due diligence requests from Evolution regarding wind-down sale notice |
| Becker, Paul | 5/27/2026 | 2.4 | Prepare Walbro rest of world financials and responses to diligence requests for potential buyer |
| Becker, Paul | 5/28/2026 | 1.7 | Update Walbro rest of world financials and responses to diligence requests for potential buyer |
| Becker, Paul | 5/29/2026 | 0.6 | Prepare feedback to accounting team on Walbro Asia balance sheets |
| Becker, Paul | 5/29/2026 | 1.4 | Analyze KPMG comparative balance sheets for Walbro Asia |
| Becker, Paul | 5/29/2026 | 1.5 | Compile Walbro intercompany schedules in response to diligence requests for potential buyer |
| Becker, Paul | 5/29/2026 | 1.4 | Reconcile and format Walbro intercompany schedules for potential buyer |
| Becker, Paul | 6/1/2026 | 2.7 | Reconcile Walbro Asia April 2026 local ERP ledgers to HFM |
| Becker, Paul | 6/1/2026 | 0.4 | Participate in meeting with KPMG to discuss Walbro Asia and Netherlands intercompany details and financial accounts |
| Becker, Paul | 6/1/2026 | 0.8 | Convert Walbro Asia April 2026 local ERP ledgers from text files to excel |
| Becker, Paul | 6/1/2026 | 2.8 | Reconcile Walbro Asia local ERP ledgers and HFM ledgers to reconciliation prepared by KPMG |
| Becker, Paul | 6/2/2026 | 1.4 | Read and respond to KPMG diligence requests related to Walbro rest of world |
| Becker, Paul | 6/3/2026 | 2.9 | Assist KPMG with reconciliation of Walbro Asia subledgers to local ledgers and HFM |
| Becker, Paul | 6/3/2026 | 2.7 | Read and respond to KPMG diligence requests related to Walbro Asia local ledgers and intercompany |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## ASSET SALES-NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 6/4/2026 | 2.6 | Read and respond to questions from KPMG on Walbro Asia |
| Becker, Paul | 6/5/2026 | 1.6 | Read and respond to diligence requests from KPMG on Walbro Asia |
| Becker, Paul | 6/9/2026 | 0.2 | Read and respond to diligence requests from KPMG on Walbro Asia account details |
| Becker, Paul | 6/16/2026 | 0.6 | Read and respond to Walbro Asia KPMG diligence requests |
| Becker, Paul | 6/17/2026 | 0.6 | Participate in meeting with FBG to discuss Walbro Asia statutory ledgers and HFM consolidation |
| Becker, Paul | 6/17/2026 | 1.6 | Reconcile Walbro Asia statutory ledgers to HFM to respond to KPMG diligence request |
| Becker, Paul | 6/25/2026 | 2.4 | Analyze schedules prepared for Walbro Asia diligence requests and respond to inquiries |
| Becker, Paul | 6/26/2026 | 2.4 | Prepare responses to KPMG for diligence requests on Walbro Asia statutory ledgers |

**Subtotal** **46.4**

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/1/2026 | 0.2 | Maintain record of documents filed up until 4/1 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/1/2026 | 0.3 | Review of ABL collateral reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/1/2026 | 0.1 | Review of customer flash sales reporting for the week ended 3/27 prepared by A&M Team Member |
| Corrado, Eric | 4/1/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR and ABL collateral reporting items |
| Corrado, Eric | 4/1/2026 | 0.2 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss pro fee escrow notice reporting |
| Corrado, Eric | 4/1/2026 | 0.2 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) re: pro fee items |
| Corrado, Eric | 4/1/2026 | 0.2 | Correspondence with A&M Team Members re: Feb 2026 MOR reporting |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/1/2026 | 0.2 | Review of FTI tax diligence request list, including A&M correspondence re: same |
| Corrado, Eric | 4/1/2026 | 0.4 | Review of pro fee escrow notice reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/1/2026 | 0.8 | Review of updated pro fee escrow roll forward analysis and activity tracker prepared by A&M Team Member |
| Corrado, Eric | 4/1/2026 | 0.4 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) re: restricted cash and forecast items |
| DiNatale, Trevor | 4/1/2026 | 0.7 | Review updated claims register details |
| Haughey, Nicholas | 4/1/2026 | 0.3 | Participate in call with N. Haughey, C. Hawkins (A&M), landlord regarding lease matters |
| Haughey, Nicholas | 4/1/2026 | 0.3 | Review and respond to correspondence from landlords regarding lease extensions |
| Haughey, Nicholas | 4/1/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss case updates |
| Haughey, Nicholas | 4/1/2026 | 0.2 | Review draft winddown analysis from Weil |
| Haughey, Nicholas | 4/1/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M), Weil, and landlord legal counsel regarding landlord matters |
| Haughey, Nicholas | 4/1/2026 | 0.2 | Participate in call with Weil regarding landlord matters |
| Hawkins, Connor | 4/1/2026 | 0.3 | Correspond with Weil team regarding landlord matters |
| Hawkins, Connor | 4/1/2026 | 0.8 | Update TMM Mexico lease schedule with lease expiration dates |
| Hawkins, Connor | 4/1/2026 | 1.9 | Reconcile post petition administrative claim for equipment lease |
| Hawkins, Connor | 4/1/2026 | 0.3 | Participate in call with N. Haughey, C. Hawkins (A&M), landlord regarding lease matters |
| Hawkins, Connor | 4/1/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M), Weil, and landlord legal counsel regarding landlord matters |
| Hawkins, Connor | 4/1/2026 | 2.2 | Prepare monthly costs for TMM Mexico facilities |
| Johnston, Wade | 4/1/2026 | 0.2 | Correspondence with Weil team regarding Carval mediation requests |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/1/2026 | 0.5 | Review SPV collateral surcharge analysis to support mediation discussions |
| Levitan, Isaac | 4/1/2026 | 1.2 | Prepare AR aging report for week ending 3/27 |
| Levitan, Isaac | 4/1/2026 | 0.7 | Analyze sales variances by business unit |
| Levitan, Isaac | 4/1/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR and ABL collateral reporting items |
| Levitan, Isaac | 4/1/2026 | 0.8 | Update customer receipts schedules for week ending 3/27 |
| Levitan, Isaac | 4/1/2026 | 1.3 | Update BPI sales reporting for week ending 3/27 |
| Levitan, Isaac | 4/1/2026 | 0.9 | Review AP aging balances and validate totals |
| Levitan, Isaac | 4/1/2026 | 1.1 | Review sales reporting data for week ending 3/27 |
| Levitan, Isaac | 4/1/2026 | 0.8 | Review reporting file formatting for week ending 3/27 |
| Moffatt, Christopher | 4/1/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss case updates |
| Schorr, Matson | 4/1/2026 | 0.2 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss pro fee escrow notice reporting |
| Spies, Dean | 4/1/2026 | 1.2 | Prepare comparison of December 31, 2025 Mexico employee census to March 31, 2026 employee census at request of FBG IT |
| Spies, Dean | 4/1/2026 | 0.5 | Participate in call with D. Spies (A&M), FBG and Hilco to discuss gross-to-net process |
| Spies, Dean | 4/1/2026 | 1.6 | Perform additional analysis of AR aging to evaluate AR liquidation plan |
| Spies, Dean | 4/1/2026 | 0.3 | Participate in call with D. Spies (A&M), FBG and Hilco to discuss location of BOLs and proof-of-delivery to support AR liquidation |
| Young, Brandon | 4/1/2026 | 0.3 | Correspond with vendor counsel regarding revised stipulation language and alignment |
| Young, Brandon | 4/1/2026 | 0.2 | Correspond with FBG logistics team confirming abandonment approval and next steps |
| Young, Brandon | 4/1/2026 | 0.7 | Analyze abandonment stipulation materials and confirm container abandonment list |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zaccaria, Michael | 4/1/2026 | 0.4 | Update corporate request tracker file |
| Bui, An | 4/2/2026 | 0.2 | Maintain record of documents filed up until 4/2 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/2/2026 | 0.7 | Review of updated pro fee escrow analysis and invoice tracker prepared by A&M Team Member |
| Corrado, Eric | 4/2/2026 | 0.3 | Review of OEM inventory reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/2/2026 | 0.4 | Review of 4/3 pro fee escrow funding request prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/2/2026 | 0.6 | Review of draft variance reporting for the week ended 3/27 prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/2/2026 | 0.2 | Review of correspondence from FBG and A&M re: payroll claim items |
| Corrado, Eric | 4/2/2026 | 0.2 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss pro fee escrow notice reporting |
| Hawkins, Connor | 4/2/2026 | 1.1 | Prepare summary of entities implicated in lease negotiation |
| Hawkins, Connor | 4/2/2026 | 0.2 | Correspond with Weil team regarding Jasper lease matters |
| Hawkins, Connor | 4/2/2026 | 1.4 | Prepare reconciliation requests for FBG accounts payable team |
| Hawkins, Connor | 4/2/2026 | 0.2 | Prepare summary of leases under certain landlord |
| Hawkins, Connor | 4/2/2026 | 1.2 | Update landlord outreach tracker with location, business unit, and reason for maintaining lease |
| Hawkins, Connor | 4/2/2026 | 0.2 | Correspond with FBG Jasper team regarding lease matters |
| Johnston, Wade | 4/2/2026 | 0.3 | Prepare for meeting with Weil team regarding lease assumption and rejection deadline extension |
| Pogorzelski, Jon | 4/2/2026 | 0.8 | Evaluate updated claims register data for comprehensive internal tracking of proof of claim submissions |
| Schorr, Matson | 4/2/2026 | 0.2 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss pro fee escrow notice reporting |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/2/2026 | 2.9 | Perform further analysis of AR aging to evaluate AR liquidation plan based on input from Hilco |
| Bui, An | 4/3/2026 | 0.2 | Maintain record of documents filed up until 4/3 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/3/2026 | 0.4 | Review of updated variance and liquidity reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/3/2026 | 0.2 | Correspondence with A&M Team Members re: 3/27 variance and liquidity reporting |
| Corrado, Eric | 4/3/2026 | 0.2 | Final review of 4/3 pro fee escrow funding request prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/3/2026 | 0.4 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss customer sales reporting |
| Corrado, Eric | 4/3/2026 | 0.2 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss variance reporting items |
| Dawes, David | 4/3/2026 | 0.1 | Participate in call with W. Johnston, D. Dawes (A&M) on inventory maintenance costs for proposed order |
| Dawes, David | 4/3/2026 | 0.3 | Correspondence regarding Onset Lift Stay proposed order language and figures |
| Dawes, David | 4/3/2026 | 1.9 | Review Onset Lift Stay language and confirm amounts included for the allocable direct & case costs |
| Dawes, David | 4/3/2026 | 0.4 | Call with Weil, and M. Uhrin, A. Talhouni, J. Jansen, D. Dawes (A&M) to discuss Onset Lift Stay proposed order |
| Haughey, Nicholas | 4/3/2026 | 0.4 | Participate in call with N. Haughey, B. Young (A&M), Weil regarding abandonment stipulation matters |
| Hawkins, Connor | 4/3/2026 | 0.2 | Correspond with Weil team regarding property tax matters |
| Hawkins, Connor | 4/3/2026 | 2.6 | Prepare analysis on additional Trico leases for Hilco scope |
| Hawkins, Connor | 4/3/2026 | 0.2 | Correspond with Weil regarding lease negotiation matters |
| Jansen, John | 4/3/2026 | 0.4 | Call with Weil, and M. Uhrin, A. Talhouni, J. Jansen, D. Dawes (A&M) to discuss Onset Lift Stay proposed order |
| Johnston, Wade | 4/3/2026 | 0.7 | Participate in call with Hilco regarding lease assumption and rejection deadline extension and landlord negotiation status |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/3/2026 | 0.1 | Participate in call with W. Johnston, D. Dawes (A&M) on inventory maintenance costs for proposed order |
| Levitan, Isaac | 4/3/2026 | 0.4 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss customer sales reporting |
| Levitan, Isaac | 4/3/2026 | 0.8 | Review AP aging variances for week ending 3/27 |
| Levitan, Isaac | 4/3/2026 | 0.9 | Review customer receipts reporting for week ending 3/27 |
| Levitan, Isaac | 4/3/2026 | 1.1 | Update AR aging schedules for week ending 3/27 |
| Levitan, Isaac | 4/3/2026 | 0.7 | Validate sales reporting totals against source schedules |
| Levitan, Isaac | 4/3/2026 | 1.2 | Prepare collateral reporting for week ending 4/3 |
| Sielinski, Jeff | 4/3/2026 | 0.5 | Analysis of current sale documents and preparation of associated notice information |
| Spies, Dean | 4/3/2026 | 2.8 | Perform additional analysis of AR aging in connection with AR liquidation plan subsequent to discuss with Hilco regarding same |
| Spies, Dean | 4/3/2026 | 1.3 | Discuss with Hilco AR liquidation plan including request to provide PDF copies of invoices |
| Talhouni, Ali | 4/3/2026 | 0.4 | Call with Weil, and M. Uhrin, A. Talhouni, J. Jansen, D. Dawes (A&M) to discuss Onset Lift Stay proposed order |
| Uhrin, Matt | 4/3/2026 | 0.4 | Call with Weil, and M. Uhrin, A. Talhouni, J. Jansen, D. Dawes (A&M) to discuss Onset Lift Stay proposed order |
| Young, Brandon | 4/3/2026 | 0.4 | Participate in call with N. Haughey, B. Young (A&M), Weil regarding abandonment stipulation matters |
| Hawkins, Connor | 4/4/2026 | 0.6 | Analyze invoice history for Eagle leased facility |
| Hawkins, Connor | 4/5/2026 | 0.3 | Correspond with Weil regarding wire confirmations for lease payments |
| Bui, An | 4/6/2026 | 0.2 | Maintain record of documents filed up until 4/6 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/6/2026 | 0.2 | Review of A&M correspondence re: responses to FTI variance reporting questions |
| Corrado, Eric | 4/6/2026 | 0.1 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss professional fee items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/6/2026 | 0.2 | Review of fee applications submitted by advisor, including A&M correspondence re: same |
| Corrado, Eric | 4/6/2026 | 0.1 | Review of FTI follow-up questions re: 3/27 variance reporting |
| Haughey, Nicholas | 4/6/2026 | 0.3 | Participate in call with N. Haughey, W. Johnston, C. Hawkins (A&M) regarding lease negotiation updates with landlords |
| Haughey, Nicholas | 4/6/2026 | 0.2 | Call with N. Haughey and J. Jansen (A&M) to discuss Onset motion and effects on Jasper Operations |
| Hawkins, Connor | 4/6/2026 | 1.2 | Update lease escalation tracker for latest outreach |
| Hawkins, Connor | 4/6/2026 | 1.9 | Coordinate lease payments with FBG accounts payable team and Weil vendor team |
| Hawkins, Connor | 4/6/2026 | 1.1 | Prepare summary of lease payments for April 2026 |
| Hawkins, Connor | 4/6/2026 | 0.8 | Prepare landlord status update for Weil team |
| Hawkins, Connor | 4/6/2026 | 0.3 | Participate in call with N. Haughey, W. Johnston, C. Hawkins (A&M) regarding lease negotiation updates with landlords |
| Hawkins, Connor | 4/6/2026 | 0.3 | Correspond with Weil team regarding landlord matters |
| Hawkins, Connor | 4/6/2026 | 1.9 | Update lease outreach tracker for landlord negotiations |
| Jansen, John | 4/6/2026 | 0.4 | Analyze Onset motion to cease use of equipment at certain locations |
| Jansen, John | 4/6/2026 | 0.2 | Call with N. Haughey and J. Jansen (A&M) to discuss Onset motion and effects on Jasper Operations |
| Johnston, Wade | 4/6/2026 | 0.2 | Coordinate with advisors regarding Brownsville rent funding requests and supporting facility cost information |
| Johnston, Wade | 4/6/2026 | 0.3 | Participate in call with N. Haughey, W. Johnston, C. Hawkins (A&M) regarding lease negotiation updates with landlords |
| Johnston, Wade | 4/6/2026 | 0.8 | Evaluate potential Chapter 11 to Chapter 7 conversion process and related winddown considerations |
| Levitan, Isaac | 4/6/2026 | 0.9 | Review sales reporting source files for weekly reporting |
| Levitan, Isaac | 4/6/2026 | 0.8 | Update budget versus actual reporting for week ending 4/3 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schorr, Matson | 4/6/2026 | 0.4 | Conduct outreach to all debtor/ UCC advisors re: revised and initial estimates for week ending 4/10 reporting requirements |
| Schorr, Matson | 4/6/2026 | 0.1 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss professional fee items |
| Spies, Dean | 4/6/2026 | 0.8 | Analyze documentation prepared by FBG IT related to data preservation strategy |
| Spies, Dean | 4/6/2026 | 1.6 | Analyze schedule of post-April 30 ERP costs and personnel compiled by FBG IT to support liquidation efforts |
| Spies, Dean | 4/6/2026 | 2.4 | Update analysis of Romania and India SSC personnel to retain for support of AR liquidation |
| Bui, An | 4/7/2026 | 0.2 | Maintain record of documents filed up until 4/7 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/7/2026 | 0.1 | Review of advisor pro fee invoices, including Weil and A&M correspondence re: same |
| Corrado, Eric | 4/7/2026 | 0.3 | Review of Weil and Lazard correspondence re: outcome of sale hearing and next steps |
| Corrado, Eric | 4/7/2026 | 0.2 | Review of LC listing provided by FBG, including correspondence re: same |
| Corrado, Eric | 4/7/2026 | 0.1 | Review of escrow pro fee estimate correspondence from advisors |
| Haughey, Nicholas | 4/7/2026 | 0.3 | Review correspondence between Weil team and landlord attorney regarding rejection extension |
| Haughey, Nicholas | 4/7/2026 | 0.3 | Review status of lease extension negotiations |
| Hawkins, Connor | 4/7/2026 | 1.1 | Coordinate landlord outreach for priority leases |
| Hawkins, Connor | 4/7/2026 | 0.9 | Update lease negotiation tracker with extension dates |
| Hawkins, Connor | 4/7/2026 | 2.1 | Reconcile equipment lease payments made to lessor |
| Hawkins, Connor | 4/7/2026 | 0.2 | Prepare lease negotiation update for Hilco team |
| Hawkins, Connor | 4/7/2026 | 0.2 | Correspond with FBG tax team regarding property taxes |
| Hawkins, Connor | 4/7/2026 | 2.2 | Prepare equipment lease summary for Brownsville facilities |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/7/2026 | 0.7 | Continue to prepare updates to asset index binder and related trustee transition materials in preparation for potential Chapter 7 conversion |
| Johnston, Wade | 4/7/2026 | 0.5 | Evaluate landlord issues related to inventory remaining at leased facilities and potential cost recovery options |
| Johnston, Wade | 4/7/2026 | 0.2 | Participate in call with P. Kosturos, W. Johnston, C. Moffatt, D. Spies (A&M) to discuss record retention for ROW entities |
| Johnston, Wade | 4/7/2026 | 0.5 | Review property tax and Freeport exemption documentation in connection with Texas facility winddown matters |
| Johnston, Wade | 4/7/2026 | 0.4 | Draft responses to ABL advisors due diligence requests regarding facility direct cost funding |
| Levitan, Isaac | 4/7/2026 | 0.8 | Update customer receipts reporting for week ending 4/3 |
| Levitan, Isaac | 4/7/2026 | 1.2 | Prepare collateral reporting for week ending 4/3 |
| Levitan, Isaac | 4/7/2026 | 1.3 | Update AP aging balances for week ending 4/3 |
| Levitan, Isaac | 4/7/2026 | 0.9 | Update budget versus actual schedules for week ending 4/3 |
| Levitan, Isaac | 4/7/2026 | 1.1 | Validate sales figures against source schedules |
| Levitan, Isaac | 4/7/2026 | 1.4 | Prepare BPI sales report for week ending 4/1 |
| Levitan, Isaac | 4/7/2026 | 1.1 | Prepare AR aging report for week ending 4/3 |
| Moffatt, Christopher | 4/7/2026 | 0.2 | Participate in call with P. Kosturos, W. Johnston, C. Moffatt, D. Spies (A&M) to discuss record retention for ROW entities |
| Schorr, Matson | 4/7/2026 | 0.3 | Correspondence with debtor and UCC professionals regarding received initial / revised estimates for week ending 4/10 noticing requirements |
| Spies, Dean | 4/7/2026 | 0.4 | Prepare list of invoices for test of "mass print" script in Oracle 12 (BPIPRD) ERP system |
| Spies, Dean | 4/7/2026 | 2.7 | Analyze top 11 - 25 customers in AR to evaluate possible thresholds below which invoices copies may not be required to support AR liquidation |
| Spies, Dean | 4/7/2026 | 2.8 | Analyze top 10 customers in AR to evaluate possible thresholds below which invoices copies may not be required to support AR liquidation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/7/2026 | 0.5 | Participate in call with D. Spies (A&M) and FBG to discuss personnel at Romania and India SSC to support AR liquidation |
| Spies, Dean | 4/7/2026 | 0.2 | Participate in call with P. Kosturos, W. Johnston, C. Moffatt, D. Spies (A&M) to discuss record retention for ROW entities |
| Spies, Dean | 4/7/2026 | 2.9 | Analyze top 26 - 50 customers in AR to evaluate possible thresholds below which invoices copies may not be required to support AR liquidation |
| Bui, An | 4/8/2026 | 0.2 | Maintain record of documents filed up until 4/8 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/8/2026 | 0.4 | Review of A&M WIP report and pro fee notice reporting prepared by A&M Team Member |
| Corrado, Eric | 4/8/2026 | 0.3 | Review of pro fee invoice tracker shared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/8/2026 | 0.1 | Review of Feb 2026 fee app invoice received from Brown Rudnick |
| Corrado, Eric | 4/8/2026 | 0.1 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss pro fee WIP |
| Corrado, Eric | 4/8/2026 | 0.7 | Participate in call with E. Corrado, J. Jenkins, M. Schorr (A&M) to discuss pro fee tracker, reporting and escrow funding items |
| Haughey, Nicholas | 4/8/2026 | 0.5 | Participate in call with N. Haughey, W. Johnston, C. Hawkins (A&M), Weil regarding lease negotiation updates with landlords |
| Haughey, Nicholas | 4/8/2026 | 0.3 | Review status of lease extension negotiations |
| Haughey, Nicholas | 4/8/2026 | 0.8 | Participate in discussion with Weil, OEMs, OEM Counsel C. Moore, N. Haughey, A. Talhouni, B. Kinson (A&M) re: union discussion updates |
| Hawkins, Connor | 4/8/2026 | 0.3 | Participate in call with A. Rosen (Weil) regarding operating expenses on lease |
| Hawkins, Connor | 4/8/2026 | 2.6 | Prepare invoice reconciliation for equipment lease payments |
| Hawkins, Connor | 4/8/2026 | 0.1 | Participate in call with W. Johnston, C. Hawkins (A&M), Weil regarding lease negotiation updates with landlords |
| Hawkins, Connor | 4/8/2026 | 0.5 | Participate in call with T. Purcell (FBG) regarding property taxes in McHenry |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/8/2026 | 0.5 | Participate in call with N. Haughey, W. Johnston, C. Hawkins (A&M), Weil regarding lease negotiation updates with landlords |
| Jenkins, Jett | 4/8/2026 | 0.7 | Participate in call with E. Corrado, J. Jenkins, M. Schorr (A&M) to discuss pro fee tracker, reporting and escrow funding items |
| Johnston, Wade | 4/8/2026 | 0.4 | Coordinate with legal and operational teams regarding landlord outreach and facility-level winddown communications |
| Johnston, Wade | 4/8/2026 | 0.1 | Participate in call with W. Johnston, C. Hawkins (A&M), Weil regarding lease negotiation updates with landlords |
| Johnston, Wade | 4/8/2026 | 0.5 | Participate in call with N. Haughey, W. Johnston, C. Hawkins (A&M), Weil regarding lease negotiation updates with landlords |
| Johnston, Wade | 4/8/2026 | 0.6 | Evaluate landlord issues related to inventory remaining at leased facilities and potential cost recovery options |
| Kinson, Brian | 4/8/2026 | 0.8 | Participate in discussion with Weil, OEMs, OEM Counsel C. Moore, N. Haughey, A. Talhouni, B. Kinson (A&M) re: union discussion updates |
| Levitan, Isaac | 4/8/2026 | 1.4 | Analyze budget versus actual variances for week ending 4/3 |
| Levitan, Isaac | 4/8/2026 | 1.2 | Update collateral schedules for week ending 4/3 |
| Levitan, Isaac | 4/8/2026 | 1.3 | Update AR aging schedules for week ending 4/3 |
| Levitan, Isaac | 4/8/2026 | 0.7 | Review sales reporting for week ending 4/3 |
| Levitan, Isaac | 4/8/2026 | 0.9 | Review AP aging balances for week ending 4/3 |
| Levitan, Isaac | 4/8/2026 | 1.1 | Prepare customer receipts reporting for week ending 4/3 |
| Myers, Claire | 4/8/2026 | 0.3 | Participate in call with D. Spies, C. Myers (A&M) to discuss facility locations |
| Schorr, Matson | 4/8/2026 | 0.3 | Correspondence with Weil regarding objection period status of professionals requesting payment |
| Schorr, Matson | 4/8/2026 | 0.7 | Prepare professional fee noticing summary for week ending 4/3 for distribution to noticing parties |
| Schorr, Matson | 4/8/2026 | 0.1 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss pro fee WIP |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schorr, Matson | 4/8/2026 | 0.7 | Participate in call with E. Corrado, J. Jenkins, M. Schorr (A&M) to discuss pro fee tracker, reporting and escrow funding items |
| Spies, Dean | 4/8/2026 | 0.3 | Participate in call with D. Spies, C. Myers (A&M) to discuss facility locations |
| Spies, Dean | 4/8/2026 | 0.4 | Participate in call with D. Spies (A&M) and FBG AP personnel regarding identification of utility providers for US locations related to inventory liquidation |
| Spies, Dean | 4/8/2026 | 2.4 | Prepare schedule to track analysis of disbursements related to rent and utilities at facilities required to inventory liquidation |
| Spies, Dean | 4/8/2026 | 1.8 | Update analysis of AR aging and invoices to target for obtaining copies to support AR liquidation |
| Spies, Dean | 4/8/2026 | 2.3 | Analyze facility cost projections for inventory liquidation to attempt to identify utility providers at each location |
| Talhouni, Ali | 4/8/2026 | 0.8 | Participate in discussion with Weil, OEMs, OEM Counsel C. Moore, N. Haughey, A. Talhouni, B. Kinson (A&M) re: union discussion updates |
| Bui, An | 4/9/2026 | 0.2 | Maintain record of documents filed up until 4/9 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/9/2026 | 0.3 | Review of pro fee escrow payment instruction letters and advisor invoices, including A&M correspondence re: same |
| Corrado, Eric | 4/9/2026 | 0.1 | Review of Weil and A&M correspondence re: DIP loan currency conversion |
| Corrado, Eric | 4/9/2026 | 0.3 | Review of pro fee escrow account funding summary prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/9/2026 | 0.1 | Review of advisor pro fee invoice, including Weil and A&M correspondence re: same |
| Corrado, Eric | 4/9/2026 | 0.3 | Review of ABL collateral reporting for the week ended 4/3 prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/9/2026 | 0.3 | Review of 4/3 AR aging analysis and reporting prepared by A&M Team Member |
| Corrado, Eric | 4/9/2026 | 0.1 | Correspondence with Weil and A&M re: advisor fee app payments |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/9/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss status of variance and liquidity reporting |
| Corrado, Eric | 4/9/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR reporting items |
| Corrado, Eric | 4/9/2026 | 0.3 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss variance reporting items |
| Corrado, Eric | 4/9/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss updates to variance reporting |
| Corrado, Eric | 4/9/2026 | 0.9 | Review 4/3 variance and liquidity reporting prepared by A&M Team Member, including correspondence re: same |
| Haughey, Nicholas | 4/9/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M), Weil, landlord regarding lease extension |
| Hawkins, Connor | 4/9/2026 | 0.2 | Correspond with FBG overhead team regarding insurance at leased facility |
| Hawkins, Connor | 4/9/2026 | 1.3 | Prepare Brownsville lease funding schedule |
| Hawkins, Connor | 4/9/2026 | 0.5 | Participate in call with W. Johnston, C. Hawkins (A&M), Weil regarding lease stipulation with landlord |
| Hawkins, Connor | 4/9/2026 | 0.3 | Coordinate equipment lease pickup with FBG operations team |
| Hawkins, Connor | 4/9/2026 | 0.9 | Prepare analysis on Debtor entity operating certain facilities |
| Hawkins, Connor | 4/9/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M), Weil, landlord regarding lease extension |
| Jenkins, Jett | 4/9/2026 | 0.7 | Consolidate and prep finalized reporting for week |
| Jenkins, Jett | 4/9/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss updates to variance reporting |
| Jenkins, Jett | 4/9/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss status of variance and liquidity reporting |
| Johnston, Wade | 4/9/2026 | 0.5 | Participate in call with W. Johnston, C. Hawkins (A&M), Weil regarding lease stipulation with landlord |
| Levitan, Isaac | 4/9/2026 | 0.9 | Review AR aging balances for week ending 4/3 |
| Levitan, Isaac | 4/9/2026 | 1.1 | Update customer receipts schedules for week ending 4/3 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 4/9/2026 | 1.3 | Review reporting schedules for completeness |
| Levitan, Isaac | 4/9/2026 | 1.2 | Analyze sales variances for week ending 4/3 |
| Levitan, Isaac | 4/9/2026 | 0.8 | Prepare BPI sales reporting for week ending 4/8 |
| Levitan, Isaac | 4/9/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR reporting items |
| Levitan, Isaac | 4/9/2026 | 1.4 | Update AP aging reporting for week ending 4/3 |
| Levitan, Isaac | 4/9/2026 | 1.3 | Prepare weekly sales reporting package for week ending 4/3 |
| Moffatt, Christopher | 4/9/2026 | 0.6 | Prepare summary of North American and ROW entity address and contacts for legal documents |
| Myers, Claire | 4/9/2026 | 0.2 | Analyze mailing request for priority admin vendors |
| Schorr, Matson | 4/9/2026 | 0.2 | Correspondence with UCC professionals regarding objection status for February fee applications prior to payment |
| Sielinski, Jeff | 4/9/2026 | 0.6 | Review of contracts governing supply chain financing and related transactions |
| Taylor, Trent | 4/9/2026 | 0.3 | Participate in call with T. Taylor, B. Young (A&M) regarding inventory collateral clarifications |
| Uhrin, Matt | 4/9/2026 | 0.3 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss variance reporting items |
| Young, Brandon | 4/9/2026 | 0.3 | Participate in call with T. Taylor, B. Young (A&M) regarding inventory collateral clarifications |
| Bui, An | 4/10/2026 | 0.2 | Maintain record of documents filed up until 4/10 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/10/2026 | 0.2 | Participate in call with E. Corrado, M. Uhrin (A&M) to discuss pro fee escrow funding and ABL collateral reporting |
| Corrado, Eric | 4/10/2026 | 0.2 | Review of FBG and A&M correspondence re: 4/3/26 AP reporting items |
| Corrado, Eric | 4/10/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss FTI sales reporting request |
| Corrado, Eric | 4/10/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR and AP reporting items |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/10/2026 | 0.5 | Review of weekly AR and AP reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/10/2026 | 0.2 | Review of final sale order, including Weil and Lazard correspondence re: LC and closing timing |
| Corrado, Eric | 4/10/2026 | 0.1 | Review of weekly customer sales reporting provided by FBG, including correspondence re: same |
| Corrado, Eric | 4/10/2026 | 0.1 | Review of lease cost data shared by Weil, including A&M correspondence re: same |
| Corrado, Eric | 4/10/2026 | 0.1 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss sale process fees |
| Corrado, Eric | 4/10/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss sales and AR / AP reporting for W/E 4/3 |
| Corrado, Eric | 4/10/2026 | 0.1 | Correspondence with A&M Team Member re: FTI sales reporting request item |
| Corrado, Eric | 4/10/2026 | 0.6 | Review of pro fee funding analysis shared by Lazard, including correspondence re: same |
| DiNatale, Trevor | 4/10/2026 | 0.2 | Participate in call with C. Myers and T. DiNatale (A&M) re: prepaid details |
| Haughey, Nicholas | 4/10/2026 | 0.3 | Participate in call with N. Haughey, B. Kinson, C. Hawkins (A&M), Weil, landlord regarding rejection timeline |
| Haughey, Nicholas | 4/10/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M), Weil regarding landlord issues and priorities |
| Haughey, Nicholas | 4/10/2026 | 0.4 | Participate in call with N. Haughey, W. Johnston, C. Hawkins (A&M) regarding lease negotiation updates with landlords |
| Hawkins, Connor | 4/10/2026 | 0.2 | Correspond with PWP regarding equipment abandonment |
| Hawkins, Connor | 4/10/2026 | 0.3 | Participate in call with FTI, Winston, Weil regarding lease stipulation |
| Hawkins, Connor | 4/10/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M), Weil regarding landlord issues and priorities |
| Hawkins, Connor | 4/10/2026 | 0.2 | Correspond with FTI regarding inventory abandonment |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/10/2026 | 0.4 | Participate in call with N. Haughey, W. Johnston, C. Hawkins (A&M) regarding lease negotiation updates with landlords |
| Hawkins, Connor | 4/10/2026 | 1.1 | Coordinate lease payments with FBG accounts payable team |
| Hawkins, Connor | 4/10/2026 | 1.4 | Reconcile property taxes owed on Trico facilities |
| Hawkins, Connor | 4/10/2026 | 1.6 | Reconcile asserted claim from Hopkins landlord |
| Hawkins, Connor | 4/10/2026 | 1.8 | Prepare lease negotiation update for Weil team |
| Hawkins, Connor | 4/10/2026 | 0.3 | Participate in call with N. Haughey, B. Kinson, C. Hawkins (A&M), Weil, landlord regarding rejection timeline |
| Johnston, Wade | 4/10/2026 | 0.5 | Phone call with landlord regarding 365(d)(4) deadline extension requests |
| Johnston, Wade | 4/10/2026 | 0.4 | Participate in call with N. Haughey, W. Johnston, C. Hawkins (A&M) regarding lease negotiation updates with landlords |
| Johnston, Wade | 4/10/2026 | 0.3 | Correspondence with AHG advisors regarding vendor-held tooling issues and implications |
| Johnston, Wade | 4/10/2026 | 1.2 | Prepare summary of post-4/30 employee and data retention |
| Johnston, Wade | 4/10/2026 | 0.3 | Correspondence with Aequum and Weil teams regarding 365(d)(4) deadline extension for Arlington, TX facility |
| Kinson, Brian | 4/10/2026 | 0.3 | Participate in call with N. Haughey, B. Kinson, C. Hawkins (A&M), Weil, landlord regarding rejection timeline |
| Levitan, Isaac | 4/10/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss sales and AR / AP reporting for W/E 4/3 |
| Levitan, Isaac | 4/10/2026 | 0.9 | Analyze reporting variances for week ending 4/10 |
| Levitan, Isaac | 4/10/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss FTI sales reporting request |
| Levitan, Isaac | 4/10/2026 | 1.3 | Update AP aging balances for week ending 4/10 |
| Levitan, Isaac | 4/10/2026 | 0.9 | Prepare AR aging schedules for week ending 4/10 |
| Levitan, Isaac | 4/10/2026 | 1.2 | Prepare collateral report for week ending 4/10 |
| Levitan, Isaac | 4/10/2026 | 1.1 | Review customer receipts reporting for week ending 4/10 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 4/10/2026 | 0.8 | Review sales reporting for week ending 4/10 |
| Levitan, Isaac | 4/10/2026 | 1.4 | Update budget versus actual reporting for week ending 4/10 |
| Levitan, Isaac | 4/10/2026 | 0.5 | Update BPI sales file for week ending 4/8 |
| Levitan, Isaac | 4/10/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR and AP reporting items |
| Myers, Claire | 4/10/2026 | 0.2 | Participate in call with C. Myers and T. DiNatale (A&M) re: prepaid details |
| Myers, Claire | 4/10/2026 | 0.2 | Participate in call with C. Myers and J. Sielinski (A&M) re: vendor utility open items and potential buyers |
| Myers, Claire | 4/10/2026 | 0.1 | Assist with internal diligence request by analyzing potential buyers |
| Sielinski, Jeff | 4/10/2026 | 0.2 | Participate in call with C. Myers and J. Sielinski (A&M) re: vendor utility open items and potential buyers |
| Uhrin, Matt | 4/10/2026 | 0.2 | Participate in call with E. Corrado, M. Uhrin (A&M) to discuss pro fee escrow funding and ABL collateral reporting |
| Johnston, Wade | 4/11/2026 | 0.7 | Analyze draft Hilco wind-down motion and proposed order in preparation for filing |
| Johnston, Wade | 4/11/2026 | 0.2 | Correspondence with A&M and Weil teams regarding PGI due diligence requests |
| Johnston, Wade | 4/11/2026 | 0.3 | Correspondence with A&M team regarding landlord 365(d)(4) deadline extension requests |
| Johnston, Wade | 4/11/2026 | 0.5 | Review landlord 365(d)(4) deadline extension negotiation tracker in preparation for sharing with lenders |
| Hawkins, Connor | 4/12/2026 | 0.8 | Update lease database with monthly cost assumptions |
| Hawkins, Connor | 4/12/2026 | 0.9 | Prepare strategy for landlord negotiation call |
| Bui, An | 4/13/2026 | 0.2 | Maintain record of documents filed up until 4/13 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/13/2026 | 0.2 | Review of FTI correspondence and reconciliation re: customer reporting items |
| Corrado, Eric | 4/13/2026 | 0.1 | Review of pro fee estimates provided by CS |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Haughey, Nicholas | 4/13/2026 | 0.3 | Review draft responses to diligence questions from OEM customer |
| Haughey, Nicholas | 4/13/2026 | 0.2 | Review draft tooling agreement from OEM customer |
| Hawkins, Connor | 4/13/2026 | 0.4 | Coordinate with FBG overhead team regarding lease data discrepancy |
| Hawkins, Connor | 4/13/2026 | 0.8 | Update open accounts payable for leases |
| Hawkins, Connor | 4/13/2026 | 1.4 | Prepare diligence request for Brownsville equipment rentals |
| Hawkins, Connor | 4/13/2026 | 2.4 | Prepare analysis on retained leases for liquidation |
| Hawkins, Connor | 4/13/2026 | 1.2 | Prepare analysis on M&E orderly liquidation values for leases |
| Hawkins, Connor | 4/13/2026 | 0.5 | Participate in call with W. Johnston, C. Hawkins (A&M), Weil regarding lease negotiation status update |
| Hawkins, Connor | 4/13/2026 | 0.3 | Participate in call with W. Johnston, C. Hawkins (A&M) regarding cost allocation for leases |
| Hawkins, Connor | 4/13/2026 | 0.3 | Correspond with T. Purcell (FBG) regarding tax schedule updates |
| Hawkins, Connor | 4/13/2026 | 0.2 | Participate in call with W. Johnston, C. Hawkins (A&M) regarding lease maintenance topics |
| Hawkins, Connor | 4/13/2026 | 0.2 | Coordinate with Weil regarding 365(d)(4) request |
| Hawkins, Connor | 4/13/2026 | 0.9 | Escalate certain lease payments to FBG accounts payable team |
| Hawkins, Connor | 4/13/2026 | 1.6 | Update monthly utility projection for facilities |
| Hawkins, Connor | 4/13/2026 | 0.6 | Coordinate with FBG operations team regarding utility vendors for retained leases |
| Johnston, Wade | 4/13/2026 | 0.6 | Prepare responses to Weil regarding FBG non-debtor wind-down US subsidiaries request |
| Johnston, Wade | 4/13/2026 | 0.5 | Participate in call with W. Johnston, C. Hawkins (A&M), Weil regarding lease negotiation status update |
| Johnston, Wade | 4/13/2026 | 0.3 | Participate in call with W. Johnston, C. Hawkins (A&M) regarding cost allocation for leases |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/13/2026 | 0.3 | Correspondence with Hilco and A&M teams regarding safety equipment leases and vendor pickup |
| Johnston, Wade | 4/13/2026 | 0.2 | Participate in call with W. Johnston, C. Hawkins (A&M) regarding lease maintenance topics |
| Johnston, Wade | 4/13/2026 | 0.5 | Review facility direct cost and lease negotiation summary in preparation for sharing with AHG and Onset lender advisors |
| Spies, Dean | 4/13/2026 | 0.7 | Analyze 2026 cash disbursements for AVM BU to identify vendors to review invoices in connection with inventory liquidation planning |
| Spies, Dean | 4/13/2026 | 1.2 | Analyze 2026 cash disbursements for BPI BU to identify vendors to review invoices in connection with inventory liquidation planning |
| Taylor, Trent | 4/13/2026 | 1.3 | Analyze status of third party logistics managed inventory to assess collateral claims |
| Taylor, Trent | 4/13/2026 | 0.9 | Draft explanation of collateral claims analysis for inventory under consideration for abandonment |
| Bui, An | 4/14/2026 | 0.2 | Maintain record of documents filed up until 4/14 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/14/2026 | 0.2 | Review of sale and plan process update correspondence from Weil |
| Corrado, Eric | 4/14/2026 | 0.4 | Correspondence with Weil and A&M re: AHG pro fee invoices and minimum liquidity covenant |
| Corrado, Eric | 4/14/2026 | 0.4 | Participate in working session with E. Corrado, I. Levitan (A&M) to review and update AR and AP trending analysis |
| Corrado, Eric | 4/14/2026 | 0.4 | Perform final review of month-end AR and AP reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/14/2026 | 0.3 | Review of pro fee escrow roll forward through 4/10 prepared by A&M Team Member |
| Corrado, Eric | 4/14/2026 | 0.2 | Review of customer flash sales reporting provided by FBG for the week ended 4/10, including A&M correspondence re: same |
| Corrado, Eric | 4/14/2026 | 0.2 | Review of March AHG advisor invoices provided by GD, including A&M correspondence re: same |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/14/2026 | 0.8 | Review of month-end AR aging reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/14/2026 | 0.8 | Review of AR and AP trending analysis prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/14/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss month-end reporting and budget items |
| Corrado, Eric | 4/14/2026 | 0.4 | Review of month-end AP aging reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/14/2026 | 0.3 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss month-end reporting and pro fee items |
| Corrado, Eric | 4/14/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss AP reporting items |
| Corrado, Eric | 4/14/2026 | 0.2 | Correspondence with Lazard re: pro fee estimates, including review of provided analysis |
| Corrado, Eric | 4/14/2026 | 0.3 | Review of invoice received from foreign counsel, including A&M correspondence re: same |
| Corrado, Eric | 4/14/2026 | 0.1 | Review of A&M correspondence re: Hilco retention order and related lease costs |
| Corrado, Eric | 4/14/2026 | 0.1 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss AR and AP trending analysis |
| Corrado, Eric | 4/14/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR and AP month-end reporting |
| DiNatale, Trevor | 4/14/2026 | 0.4 | Review inquiries related to supplemental retention filing |
| Haughey, Nicholas | 4/14/2026 | 0.3 | Review term sheet for entity winddown |
| Haughey, Nicholas | 4/14/2026 | 0.6 | Participate in call with N. Haughey, C. Hawkins (A&M), Weil regarding lease negotiations |
| Hawkins, Connor | 4/14/2026 | 0.6 | Participate in call with N. Haughey, C. Hawkins (A&M), Weil regarding lease negotiations |
| Hawkins, Connor | 4/14/2026 | 0.2 | Coordinate with Weil regarding property tax accrual for lease negotiation |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/14/2026 | 0.2 | Correspond with FBG overhead team regarding equipment lease requirements |
| Hawkins, Connor | 4/14/2026 | 0.2 | Participate in call with W. Johnston, C. Hawkins (A&M) regarding lease negotiation terms |
| Hawkins, Connor | 4/14/2026 | 0.4 | Prepare analysis on asserted customer deposit |
| Hawkins, Connor | 4/14/2026 | 1.7 | Prepare lease negotiation updates for Weil, Hilco |
| Hawkins, Connor | 4/14/2026 | 1.1 | Prepare rent summary for certain Pumps Brownsville leases |
| Hawkins, Connor | 4/14/2026 | 2.4 | Prepare summary of leasing arrangement for Pumps business in Brownsville |
| Hawkins, Connor | 4/14/2026 | 0.7 | Prepare summary regarding sales consideration of Heatherton lease |
| Hawkins, Connor | 4/14/2026 | 1.3 | Prepare summary of timeline required for TMD facility liquidation |
| Jenkins, Jett | 4/14/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss AP reporting items |
| Johnston, Wade | 4/14/2026 | 0.5 | Correspondence with Weil and A&M teams regarding lease extension and landlord requests |
| Johnston, Wade | 4/14/2026 | 0.2 | Correspondence with FBG and A&M teams regarding IEEPA tariff refund preparation |
| Johnston, Wade | 4/14/2026 | 0.7 | Participate in meeting with A. Talhouni, D. Spies, M. Taborga, W. Johnston, P. Kosturos (A&M) to align on employee retention action planning for post-OEM operations |
| Johnston, Wade | 4/14/2026 | 0.2 | Participate in call with W. Johnston, C. Hawkins (A&M) regarding lease negotiation terms |
| Johnston, Wade | 4/14/2026 | 0.5 | Participate in meeting with landlord regarding 365(d)(4) extension requests |
| Johnston, Wade | 4/14/2026 | 0.4 | Analyze IEEPA tariff entries and CAPE Phase 1 eligibility |
| Levitan, Isaac | 4/14/2026 | 0.6 | Review AR aging balances for week ending 4/10 |
| Levitan, Isaac | 4/14/2026 | 1.1 | Review AP aging balances for week ending 4/10 |
| Levitan, Isaac | 4/14/2026 | 0.4 | Update customer receipts reporting for week ending 4/10 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 4/14/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR and AP month-end reporting |
| Levitan, Isaac | 4/14/2026 | 0.4 | Participate in working session with E. Corrado, I. Levitan (A&M) to review and update AR and AP trending analysis |
| Spies, Dean | 4/14/2026 | 0.8 | Participate in multiple calls with D. Spies (A&M) and FBG IT personnel to discuss plans for obtaining invoices copies to support AR liquidation |
| Spies, Dean | 4/14/2026 | 0.7 | Participate in meeting with A. Talhouni, D. Spies, M. Taborga, W. Johnston, P. Kosturos (A&M) to align on employee retention action planning for post-OEM operations |
| Spies, Dean | 4/14/2026 | 0.5 | Participate in call with D. Spies (A&M) and FBG personnel to discuss India cash applications team to support AR liquidation |
| Spies, Dean | 4/14/2026 | 2.3 | Analyze copies of invoices related to BPI facilities costs in connection with inventory liquidation |
| Spies, Dean | 4/14/2026 | 1.2 | Participate in call with D. Spies (A&M) and FBG personnel to discuss and observe process for preparation of consolidate AP aging in Power BI |
| Spies, Dean | 4/14/2026 | 2.6 | Update analysis of Romania and India SSC personnel to retain for support of AR liquidation based on additional discussions with FBG personnel |
| Taborga, Mauricio | 4/14/2026 | 0.7 | Participate in meeting with A. Talhouni, D. Spies, M. Taborga, W. Johnston, P. Kosturos (A&M) to align on employee retention action planning for post-OEM operations |
| Talhouni, Ali | 4/14/2026 | 0.7 | Participate in meeting with A. Talhouni, D. Spies, M. Taborga, W. Johnston, P. Kosturos (A&M) to align on employee retention action planning for post-OEM operations |
| Uhrin, Matt | 4/14/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss month-end reporting and budget items |
| Bui, An | 4/15/2026 | 0.2 | Maintain record of documents filed up until 4/15 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/15/2026 | 0.2 | Correspondence with A&M Team Members re: advisor fee app and related invoice |
| Corrado, Eric | 4/15/2026 | 0.1 | Correspondence with A&M Team Members re: customer funding estimates for the week ended 4/17 |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/15/2026 | 0.1 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss A&M pro fee WIP |
| Corrado, Eric | 4/15/2026 | 0.4 | Update AP by business unit analysis prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/15/2026 | 0.4 | Review of 4/10 AR aging by BU and customer prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/15/2026 | 0.6 | Review and update ABL collateral reporting for the week ended 4/10 prepared by A&M Team Member |
| Corrado, Eric | 4/15/2026 | 0.3 | Review of pro fee notice reporting prepared by A&M Team Member for the week ended 4/10/26, including providing comments re: same |
| Corrado, Eric | 4/15/2026 | 0.3 | Review of A&M pro fee WIP analysis prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/15/2026 | 0.3 | Prepare reconciliation of advisor pro fee invoices and invoice tracker |
| Corrado, Eric | 4/15/2026 | 0.3 | Participate in call with E. Corrado, M. Schorr (A&M) to update pro fee tracker |
| Corrado, Eric | 4/15/2026 | 0.1 | Review of weekly customer sales reporting provided by FBG, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 4/15/2026 | 0.1 | Correspondence with Weil and A&M re: monthly fee statement |
| Corrado, Eric | 4/15/2026 | 0.1 | Participate in discussion with J. Jansen, E. Corrado (A&M) re: pro fee estimates and customer funding |
| Corrado, Eric | 4/15/2026 | 0.2 | Review of ABL advisor pro fee invoices, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 4/15/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss ABL collateral reporting for the week ended 4/10 |
| Corrado, Eric | 4/15/2026 | 0.1 | Participate in call with Lazard to discuss sale process fees |
| Haughey, Nicholas | 4/15/2026 | 0.2 | Participate in call with N. Haughey, W. Johnston, C. Hawkins (A&M), Weil regarding lease negotiation updates with landlords |
| Haughey, Nicholas | 4/15/2026 | 0.3 | Review lease negotiation status tracker |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/15/2026 | 0.4 | Correspond with FBG operations team regarding equipment leases required for liquidation process |
| Hawkins, Connor | 4/15/2026 | 0.2 | Participate in call with N. Haughey, W. Johnston, C. Hawkins (A&M), Weil regarding lease negotiation updates with landlords |
| Hawkins, Connor | 4/15/2026 | 0.9 | Prepare analysis on Hopkins customer deposit |
| Hawkins, Connor | 4/15/2026 | 2.1 | Prepare analysis on tax liability for certain leased properties |
| Hawkins, Connor | 4/15/2026 | 1.3 | Prepare updated negotiation tracker for landlord discussions |
| Jansen, John | 4/15/2026 | 0.1 | Participate in discussion with J. Jansen, E. Corrado (A&M) re: pro fee estimates and customer funding |
| Jenkins, Jett | 4/15/2026 | 0.6 | Outreach with consolidated month-end DIP reporting |
| Jenkins, Jett | 4/15/2026 | 1.7 | Review month-end AR and AP reporting |
| Johnston, Wade | 4/15/2026 | 0.3 | Correspondence with FBG and Hilco teams regarding facility utility outages and related vendor payments |
| Johnston, Wade | 4/15/2026 | 0.2 | Participate in call with N. Haughey, W. Johnston, C. Hawkins (A&M), Weil regarding lease negotiation updates with landlords |
| Johnston, Wade | 4/15/2026 | 0.2 | Participate in call with P. Kosturos, W. Johnston, D. Spies (A&M) to discuss presentation of options for payment of personnel during liquidation |
| Johnston, Wade | 4/15/2026 | 0.6 | Participate in call with P. Kosturos, A. Talhouni, M. Taborga, W. Johnston, D. Spies (A&M) and third party HR firm to discuss options to pay personnel during liquidation |
| Johnston, Wade | 4/15/2026 | 0.9 | Participate in multiple calls with W. Johnston, D. Spies (A&M) to discuss Hilco liquidation plan |
| Levitan, Isaac | 4/15/2026 | 0.8 | Prepare BPI sales report for week ending 4/15 |
| Levitan, Isaac | 4/15/2026 | 0.8 | Update customer receipts schedules for week ending 4/10 |
| Levitan, Isaac | 4/15/2026 | 1.5 | Review AP aging reporting for week ending 4/10 |
| Levitan, Isaac | 4/15/2026 | 1.2 | Update weekly sales reporting for week ending 4/10 |
| Levitan, Isaac | 4/15/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss ABL collateral reporting for the week ended 4/10 |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 4/15/2026 | 0.9 | Prepare AR aging file for week ending 4/10 |
| Schorr, Matson | 4/15/2026 | 0.8 | Update professional fee tracker to prepare noticing file for distribution to noticing parties |
| Schorr, Matson | 4/15/2026 | 0.6 | Prepare follow-up outreach to all Debtor / UCC professionals regarding W/E 4/17 fee estimates |
| Schorr, Matson | 4/15/2026 | 0.3 | Participate in call with E. Corrado, M. Schorr (A&M) to update pro fee tracker |
| Schorr, Matson | 4/15/2026 | 0.1 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss A&M pro fee WIP |
| Sielinski, Jeff | 4/15/2026 | 0.5 | Review of notice and cure requirements for potential asset sales |
| Spies, Dean | 4/15/2026 | 1.2 | Participate in call with D. Spies (A&M) and FBG IT personnel regarding printing of invoices from SAP FRAM & SAP Cardone to support AR liquidation |
| Spies, Dean | 4/15/2026 | 2.6 | Analyze recent disbursements for Cardone and IBI to identify critical vendors to document for transition plan |
| Spies, Dean | 4/15/2026 | 0.6 | Participate in call with D. Spies (A&M) and FBG IT personnel regarding printing of invoices from Oracle 12 to support AR liquidation |
| Spies, Dean | 4/15/2026 | 0.6 | Participate in call with P. Kosturos, A. Talhouni, M. Taborga, W. Johnston, D. Spies (A&M) and third party HR firm to discuss options to pay personnel during liquidation |
| Spies, Dean | 4/15/2026 | 0.2 | Participate in call with P. Kosturos, W. Johnston, D. Spies (A&M) to discuss presentation of options for payment of personnel during liquidation |
| Spies, Dean | 4/15/2026 | 0.9 | Participate in multiple calls with W. Johnston, D. Spies (A&M) to discuss Hilco liquidation plan |
| Spies, Dean | 4/15/2026 | 0.3 | Prepare list of invoices to test "mass print" script in FRAM SAP ERP system to support liquidation |
| Taborga, Mauricio | 4/15/2026 | 0.6 | Participate in call with P. Kosturos, A. Talhouni, M. Taborga, W. Johnston, D. Spies (A&M) and third party HR firm to discuss options to pay personnel during liquidation |
| Talhouni, Ali | 4/15/2026 | 0.6 | Participate in call with P. Kosturos, A. Talhouni, M. Taborga, W. Johnston, D. Spies (A&M) and third party HR firm to discuss options to pay personnel during liquidation |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/16/2026 | 0.2 | Maintain record of documents filed up until 4/16 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/16/2026 | 2.2 | Review and update variance and liquidity reporting for the week ended 4/10 prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/16/2026 | 1.1 | Review and provide comments on revised variance and liquidity reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/16/2026 | 0.4 | Participate in discussion with M. Uhrin, E. Corrado (A&M) re: variance reporting items |
| DiNatale, Trevor | 4/16/2026 | 0.4 | Review claims analysis per ad-hoc group inquiry |
| Haughey, Nicholas | 4/16/2026 | 0.4 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding property tax accrual calculations |
| Hawkins, Connor | 4/16/2026 | 0.3 | Correspond with Weil regarding landlord negotiation priorities |
| Hawkins, Connor | 4/16/2026 | 0.2 | Correspond with Weil regarding rent for landlord |
| Hawkins, Connor | 4/16/2026 | 0.3 | Participate in call with W. Johnston, C. Hawkins (A&M) regarding lease negotiation updates with landlords |
| Hawkins, Connor | 4/16/2026 | 0.4 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding property tax accrual calculations |
| Hawkins, Connor | 4/16/2026 | 0.8 | Prepare updated negotiation tracker for landlord discussions for 4.16.2026 |
| Hawkins, Connor | 4/16/2026 | 0.2 | Correspond with Weil regarding lease rejections |
| Johnston, Wade | 4/16/2026 | 0.3 | Participate in call with W. Johnston, C. Hawkins (A&M) regarding lease negotiation updates with landlords |
| Johnston, Wade | 4/16/2026 | 0.5 | Prepare updates to 365(d)(4) rejection deadline negotiations summary materials for ABL lender presentation |
| Sielinski, Jeff | 4/16/2026 | 0.6 | Review and comment on preliminary month end reporting schedules |
| Spies, Dean | 4/16/2026 | 0.3 | Prepare list of invoices to test "mass print" script in FRAM Cardone ERP system to support liquidation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/16/2026 | 1.4 | Prepare list of ~6,000 A/R invoices of 5 largest Hopkins (IFS ERP system) to provide to customer service to re-print invoices to support AR liquidation |
| Spies, Dean | 4/16/2026 | 0.5 | Participate in call with D. Spies (A&M) and Hilco to demonstrate DataServ invoice portal where CHAMP AR invoices are stored |
| Spies, Dean | 4/16/2026 | 0.7 | Participate in call with D. Spies (A&M) and FBG IT personnel regarding printing of invoices from PRMS to support AR liquidation |
| Uhrin, Matt | 4/16/2026 | 0.4 | Participate in discussion with M. Uhrin, E. Corrado (A&M) re: variance reporting items |
| Bui, An | 4/17/2026 | 0.2 | Maintain record of documents filed up until 4/17 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/17/2026 | 0.4 | Review of pro fee tracker prepared by A&M Team Member, including correspondence: same |
| Corrado, Eric | 4/17/2026 | 0.2 | Review of ABL collateral reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/17/2026 | 0.1 | Participate in call with W. Johnston, E. Corrado (A&M) re: FBG operational item |
| Corrado, Eric | 4/17/2026 | 0.2 | Review of fee app served by advisor, including comparison to pro fee budget and A&M correspondence re: same |
| Corrado, Eric | 4/17/2026 | 0.1 | Correspondence with FBG re: operational item |
| Haughey, Nicholas | 4/17/2026 | 0.3 | Review lease negotiation status tracker |
| Hawkins, Connor | 4/17/2026 | 0.3 | Correspond with Hopkins landlord counsel regarding site maintenance |
| Hawkins, Connor | 4/17/2026 | 0.4 | Participate in call with W. Johnston, C. Hawkins (A&M), Weil regarding landlord negotiations and updates |
| Johnston, Wade | 4/17/2026 | 0.4 | Review landlord side letter regarding 365(d)(4) deadline extension per Weil request and prepare comments |
| Johnston, Wade | 4/17/2026 | 0.2 | Correspondence with A&M team regarding landlord side letter regarding 365(d)(4) deadline extension negotiation |
| Johnston, Wade | 4/17/2026 | 1.9 | Prepare updates to asset index binder and related trustee transition materials in preparation for potential Chapter 7 conversion |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/17/2026 | 0.2 | Correspondence with Weil team regarding landlord 365(d)(4) deadline extension requests |
| Johnston, Wade | 4/17/2026 | 0.4 | Correspondence with Weil team regarding lender 365(d)(4) rejection deadline negotiations and requests |
| Johnston, Wade | 4/17/2026 | 0.1 | Participate in call with W. Johnston, E. Corrado (A&M) re: FBG operational item |
| Johnston, Wade | 4/17/2026 | 0.4 | Participate in call with W. Johnston, C. Hawkins (A&M), Weil regarding landlord negotiations and updates |
| Sielinski, Jeff | 4/17/2026 | 0.4 | Review of updated sale motion and associated cure notice schedules |
| Spies, Dean | 4/17/2026 | 0.6 | Participate in call with D. Spies (A&M) FBG and third-party vendor supporting CHAMP ERP system to discuss possibility of automatically re-printing AR invoices to support AR liquidation |
| Spies, Dean | 4/17/2026 | 0.5 | Participate in call with D. Spies (A&M) and FBG IT to discuss issues with printing of invoices from SAP FRAM ERP system |
| Spies, Dean | 4/17/2026 | 0.8 | Compile lists for top 6 customers (~4,000 AR invoices) to provide to FBG personnel to re-print from SAP FRAM ERP system to support AR liquidation |
| Spies, Dean | 4/17/2026 | 0.6 | Participate in call with D. Spies (A&M) and FBG customer service personnel to discuss re-printing of invoices from ERP systems to support AR liquidation |
| Spies, Dean | 4/17/2026 | 1.8 | Compile lists for top 8 customers (~22,000 AR invoices) to provide to FBG personnel to re-print from Oracle 12 ERP system to support AR liquidation |
| Spies, Dean | 4/17/2026 | 0.8 | Participate in call with D. Spies (A&M) and FBG IT to discuss data preservation plan and access to various servers |
| Spies, Dean | 4/17/2026 | 0.5 | Participate in call with D. Spies (A&M) and third-party vendor supporting PRMS ERP system to discuss printing of invoices to support AR liquidation |
| Spies, Dean | 4/17/2026 | 1.7 | Compile lists for top 6 customers (~12,000 AR invoices) to provide to FBG personnel to re-print from SAP Cardone ERP system to support AR liquidation |
| Spies, Dean | 4/17/2026 | 0.7 | Compile lists for top 4 customers (~2,000 AR invoices) to provide to FBG personnel to re-print from JDE IBI ERP system to support AR liquidation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/17/2026 | 0.9 | Compile list of AR invoices for top 7 AVM customers to provide to FBG personnel to re-print invoices to support AR liquidation |
| Spies, Dean | 4/17/2026 | 0.8 | Participate in multiple calls with D. Spies (A&M) and FBG IT personnel to troubleshoot access to server where AR invoices are being saved |
| Taylor, Trent | 4/17/2026 | 1.7 | Investigate Onset claims related to Harlingen locations and draft notes |
| Young, Brandon | 4/17/2026 | 1.1 | Analyze missed rent invoice and review approval history to determine duplication and escalation requirements |
| Hawkins, Connor | 4/18/2026 | 0.4 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding lease rejection damage claims sizing |
| Hawkins, Connor | 4/18/2026 | 0.7 | Prepare updates to landlord negotiation tracker for 4.18.2026 |
| Uhrin, Matt | 4/18/2026 | 0.4 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding lease rejection damage claims sizing |
| Corrado, Eric | 4/19/2026 | 0.1 | Review of summary provided by Weil re: filed examiner report |
| Hawkins, Connor | 4/19/2026 | 1.1 | Prepare equipment lease rejection notice information |
| Hawkins, Connor | 4/19/2026 | 0.7 | Prepare summary on accrued property insurance premiums for leased site |
| Hawkins, Connor | 4/19/2026 | 0.2 | Correspond with FBG tax team regarding property taxes |
| Johnston, Wade | 4/19/2026 | 0.2 | Correspondence with FBG team regarding CBP IEEPA refunds process |
| Moffatt, Christopher | 4/19/2026 | 0.6 | Verify and reconcile global board materials |
| Bui, An | 4/20/2026 | 0.2 | Maintain record of documents filed up until 4/20 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/20/2026 | 0.1 | Correspondence with FBG re: status of operational item |
| Corrado, Eric | 4/20/2026 | 0.1 | Correspondence with FBG re: LC and ABL balance, including review of listing re: same |
| Corrado, Eric | 4/20/2026 | 0.1 | Review of Lazard correspondence re: sale process fees |
| Corrado, Eric | 4/20/2026 | 0.8 | Review of pro fee tracker updated by A&M Team Member, including providing comments re: same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/20/2026 | 0.2 | Correspondence with FBG re: lease rejection and related LC draw, including review of lease rejection order |
| Corrado, Eric | 4/20/2026 | 1.7 | Perform reconciliation of advisor pro fee invoices and payment activity through 4/17 to pro fee tracker, including A&M correspondence re: same |
| Corrado, Eric | 4/20/2026 | 0.1 | Review of customer flash sales report for the week ended 4/17 provided by FBG, including correspondence re: same |
| Corrado, Eric | 4/20/2026 | 1.4 | Review and update pro fee tracker for advisor invoices and payment activity through 4/17/26 |
| Corrado, Eric | 4/20/2026 | 0.4 | Prepare summary of outstanding advisor professional fee invoices |
| Haughey, Nicholas | 4/20/2026 | 0.3 | Review and respond to landlord items with Weil |
| Haughey, Nicholas | 4/20/2026 | 0.3 | Review updated lease tracker |
| Hawkins, Connor | 4/20/2026 | 0.4 | Prepare wire confirmation documents for landlord communications |
| Hawkins, Connor | 4/20/2026 | 1.2 | Coordinate equipment lease pickup with FBG operations team |
| Hawkins, Connor | 4/20/2026 | 0.4 | Coordinate with Weil regarding transferring site to landlord |
| Hawkins, Connor | 4/20/2026 | 0.2 | Participate in call with A. Rosen (Weil) regarding landlord negotiations |
| Hawkins, Connor | 4/20/2026 | 0.2 | Participate in call with FBG accounts payable team regarding invoice reconciliation process |
| Hawkins, Connor | 4/20/2026 | 0.8 | Update lease database with updated funding sources |
| Hawkins, Connor | 4/20/2026 | 0.9 | Prepare analysis on lien assertion at leased site |
| Johnston, Wade | 4/20/2026 | 0.4 | Prepare responses to FTI due diligence requests regarding IEEPA tariff refund status |
| Johnston, Wade | 4/20/2026 | 0.3 | Phone call with landlord regarding 365(d)(4) deadline extension requests |
| Johnston, Wade | 4/20/2026 | 0.6 | Participate in call with W. Johnston, D. Spies (A&M) to discuss funding requirements for liquidation plan |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/20/2026 | 0.4 | Analyze 365(d)(4) negotiation tracker for status update on landlord negotiations |
| Levitan, Isaac | 4/20/2026 | 1.2 | Review AR aging balances for week ending 4/17 |
| Levitan, Isaac | 4/20/2026 | 0.9 | Prepare AP aging analysis for week ending 4/17 |
| Schorr, Matson | 4/20/2026 | 0.4 | Correspondence with debtor and UCC professionals regarding received initial / revised estimates for week ending 4/24 noticing requirements |
| Sielinski, Jeff | 4/20/2026 | 0.4 | Analysis of revised month end reporting schedules |
| Sielinski, Jeff | 4/20/2026 | 0.4 | Participate in call with J. Sielinski, M. Zaccaria (A&M) re: March reporting exhibits |
| Spies, Dean | 4/20/2026 | 0.3 | Participate in call with FBG IT personnel to discuss status of data preservation |
| Spies, Dean | 4/20/2026 | 1.2 | Compile lists for 17 customers (~3,600 AR invoices) to provide to FBG personnel to re-print from Horizon SAP ERP system to support AR liquidation |
| Spies, Dean | 4/20/2026 | 0.6 | Participate in call with D. Spies (A&M) and FBG IT personnel to discuss and troubleshoot access to additional server where copies of AR invoices to support liquidation may be saved |
| Spies, Dean | 4/20/2026 | 0.5 | Participate in call with FBG personnel to discuss obtaining copies of AR invoices for TMD to support AR liquidation |
| Spies, Dean | 4/20/2026 | 2.2 | Compile lists for top 25 customers (~10,000 AR invoices) to provide to third-party ERP vendor to re-print from TRICO PRMS ERP system to support AR liquidation |
| Spies, Dean | 4/20/2026 | 1.3 | Compile lists for top 14 customers (~4,500 AR invoices) to provide to third-party ERP vendor to re-print from Carter PRMS ERP system to support AR liquidation |
| Spies, Dean | 4/20/2026 | 1.1 | Compile lists for 9 additional customers (~2,200 AR invoices) to provide to FBG personnel to re-print from SAP Cardone ERP system to support AR liquidation |
| Spies, Dean | 4/20/2026 | 1.2 | Compile lists for 18 additional customers (~3,000 AR invoices) to provide to FBG personnel to re-print from SAP FRAM ERP system to support AR liquidation |
| Spies, Dean | 4/20/2026 | 0.6 | Participate in call with W. Johnston, D. Spies (A&M) to discuss funding requirements for liquidation plan |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 4/20/2026 | 0.5 | Participate in call with FBG operations team and B. Young (A&M) regarding lease matters |
| Young, Brandon | 4/20/2026 | 0.6 | Analyze insurance and surety-related invoice to determine timing and classification of payment |
| Young, Brandon | 4/20/2026 | 0.8 | Analyze early lease termination amendment and related estate obligations |
| Zaccaria, Michael | 4/20/2026 | 0.4 | Participate in call with J. Sielinski, M. Zaccaria (A&M) re: March reporting exhibits |
| Zaccaria, Michael | 4/20/2026 | 1.8 | Analyze disbursement data in order to locate payments and payment dates to include on reporting exhibits |
| Bui, An | 4/21/2026 | 0.2 | Maintain record of documents filed up until 4/21 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/21/2026 | 0.1 | Review of Lazard monthly fee statement, including A&M correspondence re: same |
| Corrado, Eric | 4/21/2026 | 0.3 | Review of monthly fee statement and invoice from Examiner advisor, including correspondence re: same |
| Corrado, Eric | 4/21/2026 | 0.3 | Correspondence with FBG and A&M re: vendor AP balance and LC draw |
| Corrado, Eric | 4/21/2026 | 0.3 | Correspondence with A&M Team Members re: advisor invoice payments, including preparing listing re: same |
| Corrado, Eric | 4/21/2026 | 0.1 | Correspondence with A&M Team Members re: advisor retention timing and invoice |
| Corrado, Eric | 4/21/2026 | 0.2 | Participate in calls with E. Corrado, J. Jenkins (A&M) to discuss A&M pro fee WIP |
| Corrado, Eric | 4/21/2026 | 0.9 | Review and update pro fee escrow roll forward for advisor estimates through 4/17/26, including A&M correspondence re: same |
| Corrado, Eric | 4/21/2026 | 0.4 | Review and update pro fee tracker, including A&M correspondence re: payment of outstanding fees |
| Corrado, Eric | 4/21/2026 | 0.4 | Review of pro fee escrow roll forward activity for the week ended 4/17 prepared by A&M Team Member, including correspondence re: same |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 4/21/2026 | 0.3 | Participate in call with D. Dawes, C. Hawkins (A&M) regarding landlord notice information |
| Dawes, David | 4/21/2026 | 0.8 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Dawes, David | 4/21/2026 | 0.9 | Participate in call with W. Johnston, D. Dawes, D. Spies (A&M) to discuss facilities to maintain for inventory liquidation |
| Dawes, David | 4/21/2026 | 0.4 | Review operating status of listed wind down entities provided by Weil |
| DiNatale, Trevor | 4/21/2026 | 0.2 | Review updated UST fee calculations |
| Haughey, Nicholas | 4/21/2026 | 0.2 | Participate in call with N. Haughey, W. Johnston, C. Hawkins (A&M), Weil regarding lease negotiation updates with landlords |
| Haughey, Nicholas | 4/21/2026 | 0.4 | Participate in discussion with landlord on bankruptcy matters |
| Haughey, Nicholas | 4/21/2026 | 0.5 | Review inventory valuation analysis |
| Hawkins, Connor | 4/21/2026 | 0.3 | Participate in call with FBG AP team and B. Young, C. Hawkins (A&M) regarding rent payment clarifications |
| Hawkins, Connor | 4/21/2026 | 1.4 | Update lease negotiation tracker with extension dates |
| Hawkins, Connor | 4/21/2026 | 1.9 | Prepare lease rejection notice for 4.22.2026 |
| Hawkins, Connor | 4/21/2026 | 1.3 | Prepare abandonment notice for lender parties for leased site |
| Hawkins, Connor | 4/21/2026 | 0.8 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Hawkins, Connor | 4/21/2026 | 0.3 | Participate in call with D. Dawes, C. Hawkins (A&M) regarding landlord notice information |
| Hawkins, Connor | 4/21/2026 | 0.2 | Correspond with FBG operations team regarding key return for leased properties |
| Hawkins, Connor | 4/21/2026 | 0.2 | Participate in call with N. Haughey, W. Johnston, C. Hawkins (A&M), Weil regarding lease negotiation updates with landlords |
| Jenkins, Jett | 4/21/2026 | 2.7 | Actualize 13WCF for disbursements from prior week |
| Jenkins, Jett | 4/21/2026 | 0.2 | Participate in calls with E. Corrado, J. Jenkins (A&M) to discuss A&M pro fee WIP |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/21/2026 | 0.9 | Participate in call with W. Johnston, D. Dawes, D. Spies (A&M) to discuss facilities to maintain for inventory liquidation |
| Johnston, Wade | 4/21/2026 | 0.8 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M), Hilco regarding liquidation planning and updates |
| Johnston, Wade | 4/21/2026 | 0.2 | Participate in call with N. Haughey, W. Johnston, C. Hawkins (A&M), Weil regarding lease negotiation updates with landlords |
| Levitan, Isaac | 4/21/2026 | 0.6 | Update sales reporting schedules for week ending 4/17 |
| Levitan, Isaac | 4/21/2026 | 0.4 | Review BPI sales reporting for week ending 4/15 |
| Sielinski, Jeff | 4/21/2026 | 0.4 | Analysis of revised month end reporting schedules |
| Sielinski, Jeff | 4/21/2026 | 0.2 | Participate in call with J. Sielinski, M. Zaccaria (A&M) re: reporting exhibits updates |
| Sielinski, Jeff | 4/21/2026 | 0.4 | Analysis of Debtor to affiliated non-Debtor intercompany balances |
| Spies, Dean | 4/21/2026 | 0.9 | Compile lists for 12 customers (~1,700 AR invoices) to provide to FBG personnel to obtain from CHAMP JDE ERP system to support AR liquidation |
| Spies, Dean | 4/21/2026 | 0.4 | Participate in call with FBG IT personnel to discuss status of invoice printing from ERP systems |
| Spies, Dean | 4/21/2026 | 0.9 | Compile lists for 7 customers (~2,200 AR invoices) to provide to FBG personnel to obtain from TMD ERP system to support AR liquidation |
| Spies, Dean | 4/21/2026 | 0.9 | Participate in call with W. Johnston, D. Dawes, D. Spies (A&M) to discuss facilities to maintain for inventory liquidation |
| Young, Brandon | 4/21/2026 | 0.7 | Analyze one-off vendor disbursement request related to lease and occupancy obligations |
| Young, Brandon | 4/21/2026 | 0.3 | Participate in call with FBG AP team and B. Young, C. Hawkins (A&M) regarding rent payment clarifications |
| Zaccaria, Michael | 4/21/2026 | 0.6 | Create request related to confirming details related to specific payments made |
| Zaccaria, Michael | 4/21/2026 | 0.4 | Format tax and insurance reporting exhibits |
| Zaccaria, Michael | 4/21/2026 | 0.2 | Participate in call with J. Sielinski, M. Zaccaria (A&M) re: reporting exhibits updates |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/22/2026 | 0.2 | Maintain record of documents filed up until 4/22 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/22/2026 | 0.2 | Review of FBG corporate disbursement request, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 4/22/2026 | 0.2 | Correspondence with A&M Team Member re: 4/17 AR reporting |
| Corrado, Eric | 4/22/2026 | 0.8 | Update pro fee escrow roll forward and supporting schedules for pro fee estimates through 4/17 |
| Corrado, Eric | 4/22/2026 | 0.1 | Review of pro fee escrow distribution letter prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/22/2026 | 0.2 | Review of BPI AR listing prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/22/2026 | 1.3 | Review and update pro fee WIP reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/22/2026 | 0.4 | Review of pro fee schedule and fee app provided by Lazard, including correspondence re: same |
| Corrado, Eric | 4/22/2026 | 0.4 | Review of pro fee notice reporting for the week ended 4/17 prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/22/2026 | 0.4 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) re: case scenarios and pro fees |
| Corrado, Eric | 4/22/2026 | 0.3 | Correspondence with A&M Team Members re: vendor invoice, including review of monthly fee app and updating pro fee tracker re: same |
| Corrado, Eric | 4/22/2026 | 0.3 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss pro fee WIP reporting |
| Corrado, Eric | 4/22/2026 | 0.3 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss pro fee tracker and escrow reforward |
| Corrado, Eric | 4/22/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins, M. Schorr (A&M) to discuss pro fee transition items |
| Corrado, Eric | 4/22/2026 | 0.2 | Correspondence with A&M Team Member re: pro fee invoice and sales tax item |
| Corrado, Eric | 4/22/2026 | 0.1 | Review of Weil and A&M correspondence re: OCP and related fee cap |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/22/2026 | 0.4 | Review and respond to Weil and landlord questions on assumption |
| Hawkins, Connor | 4/22/2026 | 1.9 | Prepare cure schedule for certain lease contracts |
| Hawkins, Connor | 4/22/2026 | 0.2 | Participate in call with Weil regarding landlord negotiations |
| Hawkins, Connor | 4/22/2026 | 1.9 | Prepare summary of 365(d)(4) extension dates |
| Hawkins, Connor | 4/22/2026 | 0.3 | Prepare correspondence regarding ownership of certain property |
| Hawkins, Connor | 4/22/2026 | 0.2 | Correspond with Weil lease team regarding cure amounts |
| Hawkins, Connor | 4/22/2026 | 0.2 | Correspond with Weil regarding 365(d)(4) extensions |
| Hawkins, Connor | 4/22/2026 | 1.2 | Prepare summary of lease rejections |
| Jenkins, Jett | 4/22/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins, M. Schorr (A&M) to discuss pro fee transition items |
| Johnston, Wade | 4/22/2026 | 0.7 | Participate on call with W. Johnston, M. Uhrin (A&M), Hilco, and FTI to discuss asset liquidation forecast, costs assumptions, and associated follow-ups |
| Levitan, Isaac | 4/22/2026 | 0.5 | Update AR aging reporting for week ending 4/17 |
| Levitan, Isaac | 4/22/2026 | 0.6 | Update AP aging reporting for week ending 4/17 |
| Levitan, Isaac | 4/22/2026 | 1.1 | Review sales reporting balances for week ending 4/17 |
| Levitan, Isaac | 4/22/2026 | 1.2 | Prepare collateral reporting for week ending 4/24 |
| Levitan, Isaac | 4/22/2026 | 0.9 | Update budget versus actual reporting schedules |
| Myers, Claire | 4/22/2026 | 0.8 | Analyze debtor disbursements to set up 2026 Q1 UST payment |
| Schorr, Matson | 4/22/2026 | 0.3 | Update professional fee noticing summary for week ending 4/17 with comments from A&M team |
| Schorr, Matson | 4/22/2026 | 0.7 | Prepare professional fee noticing summary for week ending 4/17 for distribution |
| Schorr, Matson | 4/22/2026 | 0.3 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss pro fee WIP reporting |

*Exhibit D-2*

**_First Brands Group, LLC_**
**_Time Detail by Activity by Professional_**
**_April 1, 2026 through June 30, 2026_**

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schorr, Matson | 4/22/2026 | 0.3 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss pro fee tracker and escrow reforward |
| Schorr, Matson | 4/22/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins, M. Schorr (A&M) to discuss pro fee transition items |
| Schorr, Matson | 4/22/2026 | 1.4 | Prepare updated professional fee BvA summary for fees incurred through W/E 4/17 |
| Sielinski, Jeff | 4/22/2026 | 0.4 | Analysis of quarterly OCP payment detail |
| Spies, Dean | 4/22/2026 | 1.3 | Compile lists for 6 customers (~1,000 AR invoices) to provide to FBG personnel to obtain from Oracle 12 (BPI MX) ERP system to support AR liquidation |
| Spies, Dean | 4/22/2026 | 1.1 | Evaluate current iteration of staffing plan to support liquidation based on additional discussions with Hilco |
| Spies, Dean | 4/22/2026 | 0.8 | Participate in call with FBG personnel to discuss plan to support AR liquidation with Hilco |
| Spies, Dean | 4/22/2026 | 0.3 | Draft correspondence to Mexico legal counsel with questions regarding options to grant additional individual banking power-of-attorney to FBG personnel for Mexico bank accounts |
| Spies, Dean | 4/22/2026 | 0.5 | Participate in status call with FBG IT personnel to discuss various data preservation workstreams |
| Uhrin, Matt | 4/22/2026 | 0.7 | Participate on call with W. Johnston, M. Uhrin (A&M), Hilco, and FTI to discuss asset liquidation forecast, costs assumptions, and associated follow-ups |
| Young, Brandon | 4/22/2026 | 1.4 | Prepare first draft of critical vendor matrix for first day order reporting |
| Zaccaria, Michael | 4/22/2026 | 0.8 | Update reporting exhibits based on comments received |
| Zaccaria, Michael | 4/22/2026 | 0.4 | Create request related to a specific payment for reporting |
| Bui, An | 4/23/2026 | 0.2 | Maintain record of documents filed up until 4/23 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/23/2026 | 0.5 | Participate in discussion with M. Uhrin, E. Corrado (A&M) re: cash flow forecast and updates to variance and liquidity reporting |
| Corrado, Eric | 4/23/2026 | 0.1 | Correspondence with M3 re: pro fee estimates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/23/2026 | 2.2 | Update pro fee tracker for invoice and payment activity through 4/23/26 |
| Corrado, Eric | 4/23/2026 | 0.1 | Review of FBG and A&M correspondence re: 4/17 AR aging data |
| Corrado, Eric | 4/23/2026 | 0.4 | Correspondence with FBG and A&M re: pro fee invoice payment and related instructions |
| Corrado, Eric | 4/23/2026 | 0.4 | Review and update 4/17 AR aging by business unit and customer prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/23/2026 | 1.3 | Review of variance and liquidity reporting for the week ended 4/17 prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/23/2026 | 0.3 | Review of AR component of 4/17 ABL collateral reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/23/2026 | 0.4 | Review of 4/17 and 4/10 AR reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/23/2026 | 0.3 | Perform review of updated variance and liquidity reporting for the week ended 4/17 prepared by A&M Team Member |
| Corrado, Eric | 4/23/2026 | 0.4 | Review of pro fee invoices received from advisor, including A&M correspondence re: same |
| Corrado, Eric | 4/23/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee funding |
| Corrado, Eric | 4/23/2026 | 0.3 | Correspondence with Kroll and A&M re: examiner escrow account distribution process, including review of agreement re: same |
| Corrado, Eric | 4/23/2026 | 0.7 | Review and update 4/17 and 4/10 AP reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/23/2026 | 0.2 | Update pro fee escrow roll forward to include accrued unpaid advisor estimates through 4/17 |
| Corrado, Eric | 4/23/2026 | 0.2 | Correspondence with advisor re: payment of monthly fee statement |
| Corrado, Eric | 4/23/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 4/17 AR aging reporting |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/23/2026 | 0.2 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss pro fee budget and AR reporting items |
| Corrado, Eric | 4/23/2026 | 0.3 | Correspondence with Weil and A&M re: vendor invoice and pro fee budget |
| Corrado, Eric | 4/23/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss examiner escrow account |
| Hawkins, Connor | 4/23/2026 | 0.2 | Correspond with FBG accounts payable team regarding utility payments |
| Hawkins, Connor | 4/23/2026 | 0.8 | Prepare lien assertion summary by lease |
| Hawkins, Connor | 4/23/2026 | 0.2 | Correspond with Weil team regarding key transfer requirements under lease rejection procedures |
| Hawkins, Connor | 4/23/2026 | 1.4 | Prepare machinery and equipment orderly liquidation value summary |
| Hawkins, Connor | 4/23/2026 | 1.2 | Coordinate with Hilco team regarding abandonment decisions |
| Hawkins, Connor | 4/23/2026 | 1.6 | Prepare May rent schedule for retained leases |
| Hawkins, Connor | 4/23/2026 | 0.2 | Correspond with Weil team regarding site visits |
| Jenkins, Jett | 4/23/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee funding |
| Jenkins, Jett | 4/23/2026 | 0.6 | Draft disbursement instructions for escrow account |
| Levitan, Isaac | 4/23/2026 | 1.2 | Update AP aging reporting for week ending 4/24 |
| Levitan, Isaac | 4/23/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 4/17 AR aging reporting |
| Levitan, Isaac | 4/23/2026 | 0.4 | Review sales reporting source files for week ending 4/24 |
| Levitan, Isaac | 4/23/2026 | 0.8 | Review AR aging variances for week ending 4/24 |
| Levitan, Isaac | 4/23/2026 | 1.1 | Prepare customer receipts reporting for week ending 4/24 |
| Levitan, Isaac | 4/23/2026 | 0.7 | Prepare BPI sales report for week ending 4/22 |
| Levitan, Isaac | 4/23/2026 | 0.6 | Analyze reporting variances for week ending 4/24 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/23/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss examiner escrow account |
| Sielinski, Jeff | 4/23/2026 | 0.7 | Analysis of UST fee calculations and review of source disbursement data |
| Spies, Dean | 4/23/2026 | 1.6 | Participate in call with FBG IT personnel regarding data preservation/security and identifying ISPs for remaining locations to ensure continuity of service |
| Spies, Dean | 4/23/2026 | 0.2 | Participate in call with third-party ERP vendor re-printing invoices from PRMS to discuss method for transferring data to FBG |
| Uhrin, Matt | 4/23/2026 | 0.5 | Participate in discussion with M. Uhrin, E. Corrado (A&M) re: cash flow forecast and updates to variance and liquidity reporting |
| Young, Brandon | 4/23/2026 | 0.4 | Revise master container tracking model regarding updated material value assumptions |
| Young, Brandon | 4/23/2026 | 0.4 | Analyze container sourcing data to determine business unit association and OEM vs. non-OEM applicability |
| Bui, An | 4/24/2026 | 0.2 | Maintain record of documents filed up until 4/24 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/24/2026 | 0.2 | Correspondence with A&M Team Members re: updates to pro fee escrow funding for the week ended 4/24 |
| Corrado, Eric | 4/24/2026 | 0.5 | Participate in call with E. Corrado, M. Uhrin (A&M) to discuss pro fee items and variance reporting |
| Corrado, Eric | 4/24/2026 | 0.1 | Review of customer sales reporting for the week ended 4/17, including A&M correspondence re: same |
| Corrado, Eric | 4/24/2026 | 0.2 | Review of AHG monthly fee invoices, including correspondence with Weil and A&M re: same |
| Corrado, Eric | 4/24/2026 | 0.2 | Review of ABL collateral reporting for the week ended 4/17 prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/24/2026 | 0.2 | Correspondence with FBG and A&M re: payment of pro fee invoices |
| Corrado, Eric | 4/24/2026 | 0.2 | Correspondence with A&M Team Member re: pro fees and funding items |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/24/2026 | 0.2 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss updates to pro fee escrow funding |
| Corrado, Eric | 4/24/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss examiner escrow funding |
| Corrado, Eric | 4/24/2026 | 1.7 | Finalize review and updates to 4/17 variance and liquidity reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/24/2026 | 0.1 | Correspondence with A&M and FBG re: 4/17 customer sales activity in response to FTI reporting question |
| Corrado, Eric | 4/24/2026 | 0.1 | Review of examiner escrow distribution request letter prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/24/2026 | 0.4 | Update pro fee invoice tracker for new invoices and payment activity for the week ended 4/24 |
| Corrado, Eric | 4/24/2026 | 0.4 | Correspondence with A&M Team Members re: 4/17 variance reporting, including updates to same |
| Corrado, Eric | 4/24/2026 | 0.8 | Prepare weekly pro fee funding analysis, including correspondence with A&M Team Member re: same |
| DiNatale, Trevor | 4/24/2026 | 0.7 | Review updated claims register details |
| Hawkins, Connor | 4/24/2026 | 0.3 | Coordinate site visits with landlord legal counsel |
| Hawkins, Connor | 4/24/2026 | 0.3 | Participate in call with A. Rosen (Weil) regarding landlord topics |
| Hawkins, Connor | 4/24/2026 | 0.3 | Participate in call with A. Rosen (Weil) regarding addresses subject to certain lease |
| Hawkins, Connor | 4/24/2026 | 1.9 | Prepare perpetual inventory summary by lease |
| Hawkins, Connor | 4/24/2026 | 0.7 | Prepare updates to lease negotiation tracker for latest landlord priorities |
| Hawkins, Connor | 4/24/2026 | 2.1 | Prepare lease summary for filters and plugs business unit |
| Hawkins, Connor | 4/24/2026 | 0.6 | Prepare summary on inventory in Hopkins warehouse |
| Jenkins, Jett | 4/24/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss examiner escrow funding |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/24/2026 | 0.4 | Continue to prepare updates to asset index binder and related trustee transition materials in preparation for potential Chapter 7 conversion |
| Johnston, Wade | 4/24/2026 | 0.2 | Correspondence with Tico team regarding data to support liquidation workstream post-5/31 |
| Johnston, Wade | 4/24/2026 | 0.2 | Correspondence with A&M team regarding Tico data requests to support liquidation workstream post-5/31 |
| Johnston, Wade | 4/24/2026 | 0.3 | Correspondence with A&M and Hilco teams regarding employee support for Logansport facility |
| Malone, Alicia | 4/24/2026 | 0.3 | review and send email re directors liability for Canadian GST/HST |
| Moffatt, Christopher | 4/24/2026 | 0.5 | Verify materials to present to litigation trustee |
| Schorr, Matson | 4/24/2026 | 0.2 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss updates to pro fee escrow funding |
| Spies, Dean | 4/24/2026 | 2.4 | Segregate Oracle 12 AR invoices (~12,000 invoices) re-printed to support AR liquidation saved to FBG server into separate folders for top 2 customers to facilitate transfer to SharePoint site for preservation |
| Spies, Dean | 4/24/2026 | 1.0 | Segregate Oracle 12 AR invoices (~10,000 invoices) re-printed to support AR liquidation saved to FBG server into separate folders for customers #3 - #5 to facilitate transfer to SharePoint site for preservation |
| Spies, Dean | 4/24/2026 | 0.3 | Participate in call with P. Kosturos, D. Spies (A&M) to discuss status on IT transition planning |
| Spies, Dean | 4/24/2026 | 0.4 | Participate in call with third-party staffing company to discuss availability of IT resources if required to support liquidation |
| Spies, Dean | 4/24/2026 | 0.2 | Participate in call with FBG IT personnel to obtain updates on status of various data preservation workstreams |
| Taylor, Trent | 4/24/2026 | 0.8 | Reconcile inventory addresses and lease addresses to assist in landlord discussions |
| Uhrin, Matt | 4/24/2026 | 0.5 | Participate in call with E. Corrado, M. Uhrin (A&M) to discuss pro fee items and variance reporting |
| Zaccaria, Michael | 4/24/2026 | 0.9 | Create file containing all current AP |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/25/2026 | 0.1 | Review of FTI correspondence re: ABL collateral reporting, including providing comments to A&M Team Member re: same |
| Hawkins, Connor | 4/25/2026 | 1.9 | Prepare summary of abandoned materials in Fayette site |
| Moffatt, Christopher | 4/25/2026 | 0.5 | Verify presentation materials regarding investigation, accounting and tax |
| Spies, Dean | 4/25/2026 | 0.9 | Upload first group (1,000 invoices) of ~8,000 invoices for customer #1 in Oracle 12 invoices from FBG server to SharePoint site for preservation |
| Spies, Dean | 4/25/2026 | 0.8 | Segregate Oracle 12 AR invoices (~2,000 invoices) re-printed to support AR liquidation saved to FBG server into separate folders for customers #26 - #50 to facilitate transfer to SharePoint site for preservation |
| Spies, Dean | 4/25/2026 | 0.9 | Complete segregation of Oracle 12 AR invoices (~10,000 invoices) re-printed to support AR liquidation saved to FBG server into separate folders for customers #3 - #5 to facilitate transfer to SharePoint site for preservation |
| Spies, Dean | 4/25/2026 | 0.9 | Segregate Oracle 12 AR invoices (~7,000 invoices) re-printed to support AR liquidation saved to FBG server into separate folders for customers #6 - #25 to facilitate transfer to SharePoint site for preservation |
| Corrado, Eric | 4/26/2026 | 0.3 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss alignment re: pro fee and reporting workstreams |
| Corrado, Eric | 4/26/2026 | 0.2 | Correspondence with A&M Team Members re: payment of AHG fees and minimum liquidity reduction |
| Moffatt, Christopher | 4/26/2026 | 0.6 | Verify disclosure statement amounts and reconcile to previous declaration and company records |
| Bui, An | 4/27/2026 | 0.2 | Maintain record of documents filed up until 4/27 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/27/2026 | 0.1 | Review of 4/24 escrow activity provided by Kroll, including A&M correspondence re: same |
| Corrado, Eric | 4/27/2026 | 0.6 | Update pro fee tracker for invoice payments through 4/27 |
| Corrado, Eric | 4/27/2026 | 0.1 | Review of FTI diligence items, including A&M correspondence re: same |
| Corrado, Eric | 4/27/2026 | 0.1 | Review of customer sales reporting for the week ended 4/24 provided by FBG |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/27/2026 | 0.1 | Review of ABL and LC balances as of 4/24 provided by FBG |
| Corrado, Eric | 4/27/2026 | 1.8 | Review and update pro fee payment by advisor schedule prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/27/2026 | 0.2 | Review of variance reporting updates prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/27/2026 | 0.2 | Review and update pro fee escrow roll forward through 4/24 prepared by A&M Team Member |
| Corrado, Eric | 4/27/2026 | 0.3 | Prepare reconciliation of Kroll escrow activity to pro fee tracker through 4/24 |
| Corrado, Eric | 4/27/2026 | 0.4 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss responses to FTI diligence questions |
| Corrado, Eric | 4/27/2026 | 0.3 | Correspondence with FBG and A&M re: AR reporting items and customer payments |
| Corrado, Eric | 4/27/2026 | 0.2 | Correspondence with A&M Team Members re: responses to FTI diligence questions |
| Corrado, Eric | 4/27/2026 | 0.2 | Participate in call with N. Haughey, E. Corrado (A&M) to discuss pro fee and plan items |
| Corrado, Eric | 4/27/2026 | 0.5 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss FTI diligence questions and weekly reporting items |
| Corrado, Eric | 4/27/2026 | 0.1 | Review of advisor pro fee summary prepared by A&M Team Member, including correspondence re: same |
| Haughey, Nicholas | 4/27/2026 | 0.2 | Participate in call with N. Haughey, E. Corrado (A&M) to discuss pro fee and plan items |
| Haughey, Nicholas | 4/27/2026 | 0.3 | Review and respond to entity wind-down questions from Weil |
| Hawkins, Connor | 4/27/2026 | 1.4 | Prepare summary of chemicals located at certain leased sites |
| Johnston, Wade | 4/27/2026 | 0.3 | Prepare status update documents related to data/record retention workstreams |
| Moffatt, Christopher | 4/27/2026 | 0.6 | Preparation for meeting with trustee and UCC |
| Moffatt, Christopher | 4/27/2026 | 1.2 | Verify monthly operating report cash and professional fee disbursements |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 4/27/2026 | 1.1 | Analyze claims agent register file for current reporting period for ongoing monitoring of filed claims activity |
| Rizzo, William | 4/27/2026 | 0.4 | Correspondence with FBG re: customer credits issued in March |
| Spies, Dean | 4/27/2026 | 0.5 | Upload and catalog last group (800 invoices) of ~3,800 invoices for customer #2 in Oracle 12 from FBG server to SharePoint site for preservation |
| Spies, Dean | 4/27/2026 | 0.8 | Upload and catalog third group (1,000 invoices) of ~3,800 invoices for customer #2 in Oracle 12 from FBG server to SharePoint site for preservation |
| Spies, Dean | 4/27/2026 | 0.6 | Upload and catalog sixth - eigth group (3,000 invoices) of ~8,000 invoices for customer #1 in Oracle 12 from FBG server to SharePoint site for preservation |
| Spies, Dean | 4/27/2026 | 0.8 | Upload and catalog first group (1,000 invoices) of ~3,800 invoices for customer #2 in Oracle 12 from FBG server to SharePoint site for preservation |
| Spies, Dean | 4/27/2026 | 0.6 | Upload and catalog ~1,000 invoices for customers in Oracle BPI Mexico ERP from FBG server to SharePoint site for preservation |
| Spies, Dean | 4/27/2026 | 0.8 | Upload and catalog second group (1,000 invoices) of ~3,800 invoices for customer #2 in Oracle 12 from FBG server to SharePoint site for preservation |
| Spies, Dean | 4/27/2026 | 0.6 | Upload and catalog second - fifth groups (4,000 invoices) of ~8,000 invoices for customer #1 in Oracle 12 from FBG server to SharePoint site for preservation |
| Spies, Dean | 4/27/2026 | 0.6 | Participate in call with Hilco to preview data structure of invoice PDFs obtained to support liquidation of AR |
| Uhrin, Matt | 4/27/2026 | 0.4 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss responses to FTI diligence questions |
| Uhrin, Matt | 4/27/2026 | 0.5 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss FTI diligence questions and weekly reporting items |
| Zaccaria, Michael | 4/27/2026 | 0.4 | Update reporting exhibits to remove issues found during review |
| Bui, An | 4/28/2026 | 0.2 | Maintain record of documents filed up until 4/28 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/28/2026 | 0.2 | Review and update 4/24 ABL collateral reporting prepared by A&M Team Member, including correspondence re: same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/28/2026 | 0.1 | Review of 4/24 corporate AP reporting shared by FBG |
| Corrado, Eric | 4/28/2026 | 0.3 | Review of pro fee escrow distribution requests prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/28/2026 | 0.3 | Review of historical change in weekly ABL and LC balances |
| Corrado, Eric | 4/28/2026 | 1.1 | Review and update 4/24 AR aging by business unit and customer prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/28/2026 | 0.1 | Review of LC draw notice shared by FBG, including correspondence re: same |
| Corrado, Eric | 4/28/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 4/24 AR reporting items |
| Corrado, Eric | 4/28/2026 | 0.8 | Update pro fee tracker to reflect invoice and payment activity through 4/28 |
| Corrado, Eric | 4/28/2026 | 0.1 | Review of invoice provided by Brown Rudnick, including correspondence re: same |
| Corrado, Eric | 4/28/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AP reporting and fee application items |
| Haughey, Nicholas | 4/28/2026 | 0.3 | Review UST fee calculation |
| Hawkins, Connor | 4/28/2026 | 0.2 | Correspond with landlord regarding utility payments |
| Hawkins, Connor | 4/28/2026 | 1.2 | Prepare negotiation strategy for landlord discussion |
| Levitan, Isaac | 4/28/2026 | 0.4 | Analyze sales reporting trends across April |
| Levitan, Isaac | 4/28/2026 | 1.2 | Prepare sales reporting for week ending 4/24 |
| Levitan, Isaac | 4/28/2026 | 0.8 | Update customer receipts reporting for week ending 4/24 |
| Levitan, Isaac | 4/28/2026 | 1.1 | Review AP aging balances for week ending 4/24 |
| Levitan, Isaac | 4/28/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AP reporting and fee application items |
| Levitan, Isaac | 4/28/2026 | 0.9 | Update BPI sales schedules for week ending 4/22 |
| Levitan, Isaac | 4/28/2026 | 0.9 | Update AR aging reporting for week ending 4/24 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 4/28/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 4/24 AR reporting items |
| Moffatt, Christopher | 4/28/2026 | 0.8 | Verify draft plan of reorganization and disclosure statement |
| Moffatt, Christopher | 4/28/2026 | 0.5 | Verify estate claims marketing materials and reconcile to records |
| Pogorzelski, Jon | 4/28/2026 | 1.8 | Assess court docket to identify potential additional parties for notice related to solicitation |
| Sielinski, Jeff | 4/28/2026 | 0.4 | Analysis and summary of UST fee calculations |
| Spies, Dean | 4/28/2026 | 2.6 | Upload and catalog first - fourth groups (4,000 invoices) of ~6,000 invoices for customer #2 in Oracle 12 from FBG server to SharePoint site for preservation |
| Spies, Dean | 4/28/2026 | 1.3 | Upload and catalog fifth - sixth groups (2,000 invoices) of ~6,000 invoices for customer #2 in Oracle 12 from FBG server to SharePoint site for preservation |
| Spies, Dean | 4/28/2026 | 2.2 | Upload and catalog 3 groups (1,000 invoices per group) of for customer #4 in Oracle 12 from FBG server to SharePoint site for preservation |
| Spies, Dean | 4/28/2026 | 2.0 | Upload and catalog ~3,200 invoices for customers #11 - #20 in Oracle 12 from FBG server to SharePoint site for preservation |
| Spies, Dean | 4/28/2026 | 1.2 | Upload and catalog ~2,000 invoices for customers #5 - #10 in Oracle 12 from FBG server to SharePoint site for preservation |
| Taylor, Trent | 4/28/2026 | 0.9 | Draft explanation of Cardone AMFCO inventory abandonment recommendation for FTI |
| Bui, An | 4/29/2026 | 0.2 | Maintain record of documents filed up until 4/30 to track status and ensure all materials are properly organized and up to date |
| Bui, An | 4/29/2026 | 0.2 | Maintain record of documents filed up until 4/29 to track status and ensure all materials are properly organized and up to date |
| Corrado, Eric | 4/29/2026 | 0.1 | Review of Huron correspondence re: historical pro fee items |
| Corrado, Eric | 4/29/2026 | 1.6 | Update pro fee tracker for new advisor invoices and disbursements made during the week ended 4/24 |
| Corrado, Eric | 4/29/2026 | 0.7 | Review of pro fee roll forward analysis prepared by A&M Team Member through 4/24, including correspondence re: same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/29/2026 | 0.1 | Review of pro fee notice reporting prepared by A&M Team Member |
| Corrado, Eric | 4/29/2026 | 0.2 | Review of invoice received from vendor, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 4/29/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update pro fee notice reporting |
| Corrado, Eric | 4/29/2026 | 1.0 | Review and update 4/24 pro fee WIP reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/29/2026 | 0.4 | Correspondence with advisor re: monthly fee app invoices, including updating pro fee tracker to reflect same |
| Corrado, Eric | 4/29/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 4/24 pro fee WIP reporting |
| Corrado, Eric | 4/29/2026 | 0.1 | Correspondence with A&M Team Members re: Kroll escrow disbursement item |
| Corrado, Eric | 4/29/2026 | 0.3 | Review of fee applications and pro fee escrow distribution letters prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/29/2026 | 0.6 | Prepare escrow funding reconciliation, including A&M correspondence re: same |
| Corrado, Eric | 4/29/2026 | 0.2 | Review of A&M WIP report prepared by A&M Team Member |
| Corrado, Eric | 4/29/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss interim fee app approvals |
| Corrado, Eric | 4/29/2026 | 0.1 | Correspondence with Brown Rudnick re: March fee application |
| Corrado, Eric | 4/29/2026 | 0.1 | Correspondence with Cole Shotz re: March fee application |
| Corrado, Eric | 4/29/2026 | 0.6 | Finalize historical weekly pro fee summary through 4/17, including A&M correspondence re: same |
| Corrado, Eric | 4/29/2026 | 0.1 | Correspondence with FBG re: LC draw |
| Corrado, Eric | 4/29/2026 | 0.1 | Correspondence with Kroll re: pro fee escrow payments |
| Corrado, Eric | 4/29/2026 | 0.1 | Correspondence with Weil re: status of vendor invoices |
| Haughey, Nicholas | 4/29/2026 | 0.3 | Review draft monthly reporting package |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/29/2026 | 0.3 | Participate in call with Weil and W. Johnston, C. Hawkins (A&M) regarding environmental items for lease rejections |
| Hawkins, Connor | 4/29/2026 | 0.9 | Prepare summary of property taxed owed for TMD owned properties |
| Hawkins, Connor | 4/29/2026 | 0.6 | Prepare summary on environmental invoices for winddown facilities |
| Jenkins, Jett | 4/29/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update pro fee notice reporting |
| Jenkins, Jett | 4/29/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss interim fee app approvals |
| Johnston, Wade | 4/29/2026 | 0.3 | Participate in call with Weil and W. Johnston, C. Hawkins (A&M) regarding environmental items for lease rejections |
| Levitan, Isaac | 4/29/2026 | 0.8 | Reconcile reporting totals to supporting schedules |
| Levitan, Isaac | 4/29/2026 | 0.9 | Validate AR and AP balances for month end reporting |
| Levitan, Isaac | 4/29/2026 | 0.4 | Update final reporting schedule formatting |
| Levitan, Isaac | 4/29/2026 | 1.1 | Review sales reporting trends across April |
| Levitan, Isaac | 4/29/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 4/24 pro fee WIP reporting |
| Levitan, Isaac | 4/29/2026 | 0.8 | Review collateral reporting for April month end |
| Levitan, Isaac | 4/29/2026 | 1.4 | Review budget versus actual reporting for April month end |
| Levitan, Isaac | 4/29/2026 | 0.6 | Review April reporting outputs for completeness |
| Levitan, Isaac | 4/29/2026 | 0.6 | Finalize weekly reporting schedules for April |
| Levitan, Isaac | 4/29/2026 | 0.6 | Finalize customer receipts reporting for April |
| Mitchell, Justin | 4/29/2026 | 0.2 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss accounts receivable reconciliation |
| Moffatt, Christopher | 4/29/2026 | 0.3 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss global winddown transition planning |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Moffatt, Christopher | 4/29/2026 | 0.2 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss accounts receivable reconciliation |
| Spies, Dean | 4/29/2026 | 0.3 | Participate in call with P. Kosturos, D. Spies (A&M) to discuss status on IT data preservation |
| Spies, Dean | 4/29/2026 | 2.1 | Upload and catalog ~3,300 invoices for remaining top 50 customers in Oracle 12 from FBG server to SharePoint site for preservation |
| Spies, Dean | 4/29/2026 | 2.0 | Upload and catalog ~4,500 invoices for remaining top 50 customers in TRICO PRMS from Box site of third-party IT provider to SharePoint site for preservation |
| Spies, Dean | 4/29/2026 | 2.3 | Upload and catalog ~5,500 invoices for customers #1 - #10 in TRICO PRMS from Box site of third-party IT provider to SharePoint site for preservation |
| Young, Brandon | 4/29/2026 | 0.6 | Prepare March first day court reporting package for all stakeholders regarding critical vendor, taxes, insurance, and customer programs |
| Corrado, Eric | 4/30/2026 | 0.7 | Prepare pro fee estimate and funding reconciliation for the week ended 4/24 |
| Corrado, Eric | 4/30/2026 | 0.2 | Review of A&M monthly fee statement for March, including updating pro fee tracker to reflect same |
| Corrado, Eric | 4/30/2026 | 0.3 | Update pro fee tracker for advisor monthly fee statements |
| Corrado, Eric | 4/30/2026 | 0.1 | Review of customer sales reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/30/2026 | 0.4 | Review of invoice and fee estimates provided by Brown Rudnick, including correspondence re: same |
| Corrado, Eric | 4/30/2026 | 0.1 | Review of A&M correspondence re: budget and A&M workstreams |
| Corrado, Eric | 4/30/2026 | 0.6 | Review and update variance reporting for the week ended 4/24 prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/30/2026 | 0.8 | Review and update liquidity reporting for the week ended 4/24 prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/30/2026 | 1.3 | Prepare pro fee escrow analysis through 4/24, including correspondence with A&M Team Member re: same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/30/2026 | 0.2 | Prepare A&M pro fee WIP report for the week ended 4/24 |
| Corrado, Eric | 4/30/2026 | 0.2 | Correspondence with Weil and A&M re: pro fee estimates and escrow items |
| Corrado, Eric | 4/30/2026 | 0.1 | Correspondence with FBG and A&M re: advisor invoice, including providing same |
| Haughey, Nicholas | 4/30/2026 | 0.5 | Review the entity wind-down summary |
| Hawkins, Connor | 4/30/2026 | 0.3 | Prepare reimbursement for Brakes employee coordinating key return |
| Jenkins, Jett | 4/30/2026 | 0.6 | Update professional fee funding notice to reflect updated data |
| Levitan, Isaac | 4/30/2026 | 0.9 | Finalize customer receipts reporting outputs |
| Levitan, Isaac | 4/30/2026 | 0.6 | Prepare final April reporting files for internal review |
| Levitan, Isaac | 4/30/2026 | 1.1 | Finalize April sales reporting outputs |
| Levitan, Isaac | 4/30/2026 | 0.8 | Finalize AR and AP reporting schedules |
| Levitan, Isaac | 4/30/2026 | 0.9 | Review final reporting balances for April |
| Moffatt, Christopher | 4/30/2026 | 0.7 | Update global winddown summary and communication materials, data room and counsel tracker |
| Myers, Claire | 4/30/2026 | 0.7 | Prepare and issue payment of 2026 Q1 UST fees |
| Spies, Dean | 4/30/2026 | 2.9 | Upload and catalog ~6,500 invoices for customer in SAP Cardone from FTP to SharePoint site for preservation |
| Spies, Dean | 4/30/2026 | 2.7 | Reconcile ~29,000 invoices from Oracle 12 ERP uploaded to SharePoint site for preservation to lists provided to FBG personnel identifying invoice to print to identify missing invoices |
| Spies, Dean | 4/30/2026 | 1.7 | Upload and catalog ~2,100 invoices for remaining top 50 customers in SAP Cardone from FTP to SharePoint site for preservation |
| Spies, Dean | 4/30/2026 | 2.5 | Upload and catalog ~5,000 invoices for additional customers in SAP Cardone from FTP to SharePoint site for preservation |
| Corrado, Eric | 5/1/2026 | 0.2 | Review of ABL collateral reporting for the week ended 4/24 prepared by A&M Team Member, including correspondence re: same |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/1/2026 | 0.4 | Update pro fee tracker for new advisor invoices |
| Corrado, Eric | 5/1/2026 | 0.1 | Review of correspondence from GD and Weil re: proposed plan amendments |
| Corrado, Eric | 5/1/2026 | 0.2 | Correspondence with Huron and A&M re: AR reporting items, including review of same |
| Corrado, Eric | 5/1/2026 | 0.1 | Correspondence with Brown Rudnick re: fee app item |
| Corrado, Eric | 5/1/2026 | 0.2 | Correspondence with A&M Team Members re: status of advisor invoices and payment re: same |
| Corrado, Eric | 5/1/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell, E. Corrado (A&M) to discuss 3/15 AR data requested by Huron |
| Corrado, Eric | 5/1/2026 | 0.4 | Participate in call with J. Mitchell, M. Uhrin, E. Corrado (A&M) to discuss AR reporting and sales order items |
| Corrado, Eric | 5/1/2026 | 0.5 | Participate in call with J. Mitchell, E. Corrado (A&M) to discuss AR reconciliation items |
| Corrado, Eric | 5/1/2026 | 0.6 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update pro fee escrow analysis |
| Corrado, Eric | 5/1/2026 | 0.3 | Review of customer AR reconciliation analysis prepared by A&M Team Member re: sales order, including correspondence re: same |
| Haughey, Nicholas | 5/1/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell, E. Corrado (A&M) to discuss 3/15 AR data requested by Huron |
| Hawkins, Connor | 5/1/2026 | 0.6 | Prepare summary of prepetition and post petition property taxes for TMD leases |
| Hawkins, Connor | 5/1/2026 | 0.4 | Participate in call with H. Welch, C. Hawkins (A&M) regarding TMD property taxes |
| Jenkins, Jett | 5/1/2026 | 0.6 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update pro fee escrow analysis |
| Jenkins, Jett | 5/1/2026 | 1.3 | Outreach related to regular reporting for week |
| Johnston, Wade | 5/1/2026 | 0.3 | Coordinate with Weil and Hilco regarding business inputs required for Tico data-sharing agreement |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/1/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell, E. Corrado (A&M) to discuss 3/15 AR data requested by Huron |
| Mitchell, Justin | 5/1/2026 | 0.4 | Participate in call with J. Mitchell, M. Uhrin, E. Corrado (A&M) to discuss AR reporting and sales order items |
| Mitchell, Justin | 5/1/2026 | 0.5 | Participate in call with J. Mitchell, E. Corrado (A&M) to discuss AR reconciliation items |
| Spies, Dean | 5/1/2026 | 2.2 | Upload and catalog additional AR invoices provided by FBG customer service personnel |
| Spies, Dean | 5/1/2026 | 2.9 | Analyze and IBI invoices saved by FBG customer service personnel and correct files named improperly due to inclusion of pages from multiple invoices |
| Uhrin, Matt | 5/1/2026 | 0.3 | Correspondence with A&M team re: FBG personnel departures as it relates to go-forward reporting requirements and responsibilities |
| Uhrin, Matt | 5/1/2026 | 0.4 | Participate in call with J. Mitchell, M. Uhrin, E. Corrado (A&M) to discuss AR reporting and sales order items |
| Welch, Hannah | 5/1/2026 | 0.4 | Participate in call with H. Welch, C. Hawkins (A&M) regarding TMD property taxes |
| Young, Brandon | 5/1/2026 | 1.1 | Analyze in-transit container report regarding certain freight forwarder for potential stipulation amendment |
| Corrado, Eric | 5/2/2026 | 0.2 | Review of FTI diligence request items, including A&M correspondence re: same |
| Hawkins, Connor | 5/2/2026 | 0.4 | Prepare response to AHG advisors regarding lease schedule changes |
| Hawkins, Connor | 5/3/2026 | 0.7 | Prepare summary on payment status of Fayetteville lease |
| Johnston, Wade | 5/3/2026 | 0.1 | Correspondence with Weil team regarding Tico data protection agreement |
| Johnston, Wade | 5/3/2026 | 0.2 | Review Tico data protection agreement for operational and data-access considerations before counterparty distribution |
| Corrado, Eric | 5/4/2026 | 0.3 | Update pro fee tracker for invoice payment activity through 5/4 |
| Corrado, Eric | 5/4/2026 | 0.1 | Review of pro fee escrow data provided by Kroll for the week ended 5/1 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/4/2026 | 0.5 | Prepare and update pro fee escrow roll forward by advisor for the week ended 5/1 |
| Corrado, Eric | 5/4/2026 | 0.2 | Review of pro fee escrow distribution letters prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/4/2026 | 0.1 | Review of correspondence from FTI re: reporting related diligence items |
| Corrado, Eric | 5/4/2026 | 0.1 | Review of A&M and FTI correspondence re: tariff items |
| Corrado, Eric | 5/4/2026 | 0.1 | Review of 5/1 customer flash sales reporting provided by FBG, including correspondence re: same |
| Corrado, Eric | 5/4/2026 | 0.1 | Review of 5/1 ABL and LC balances provided by FBG, including correspondence re: same |
| Corrado, Eric | 5/4/2026 | 0.2 | Correspondence with Weil and A&M re: AHG advisor invoices and minimum liquidity covenant |
| Corrado, Eric | 5/4/2026 | 0.2 | Correspondence with M3 and A&M re: monthly fee statement, including review of provided invoice |
| Corrado, Eric | 5/4/2026 | 0.1 | Correspondence with FTI and A&M re: ABL advisor invoices |
| Corrado, Eric | 5/4/2026 | 0.2 | Correspondence with A&M Team Member re: Kroll pro fee escrow distribution request letters |
| Corrado, Eric | 5/4/2026 | 0.3 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss responses to FTI diligence requests |
| Corrado, Eric | 5/4/2026 | 0.5 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss plan updates and pro fee invoice items |
| Corrado, Eric | 5/4/2026 | 0.1 | Review of pro fee invoice received from advisor, including updating pro fee tracker to reflect same |
| Corrado, Eric | 5/4/2026 | 0.3 | Prepare A&M WIP report through 5/4, including A&M correspondence re: same |
| Haughey, Nicholas | 5/4/2026 | 0.4 | Review intercompany balances and filed administrative claim from foreign subsidiary |
| Hawkins, Connor | 5/4/2026 | 0.2 | Correspond with Weil team regarding key return for rejected property leases |

*Exhibit D-2*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**April 1, 2026 through June 30, 2026**

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 5/4/2026 | 0.4 | Phone call with Weil team regarding Tico data protection agreement and related comments |
| Johnston, Wade | 5/4/2026 | 0.4 | Participate in daily call with Hilco regarding post-5/31 liquidation support personnel and data retention |
| Johnston, Wade | 5/4/2026 | 0.7 | Review updated Tico data protection agreement for operational and data-access considerations before counterparty distribution |
| Moffatt, Christopher | 5/4/2026 | 0.2 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss SPV accounts and winddown |
| Moffatt, Christopher | 5/4/2026 | 0.7 | Revise schedule of winddown legal entities, retainer information, paying entities and available funds |
| Spies, Dean | 5/4/2026 | 1.9 | Update consolidated list of invoices to obtain to support A/R liquidation for Carter |
| Spies, Dean | 5/4/2026 | 1.5 | Reconcile AR invoices obtained from QAD (AVM) to support A/R liquidation and saved to SharePoint site to initial list of invoices provided to FBG to obtain |
| Spies, Dean | 5/4/2026 | 0.3 | Participate in call with FBG to discuss contingency plans for staffing of resources to support A/R liquidation |
| Spies, Dean | 5/4/2026 | 1.2 | Examine downloads of invoices for customer #6 on for IBI to ensure all pages of invoice are included in PDF file to support A/R liquidation |
| Spies, Dean | 5/4/2026 | 0.4 | Examine downloads of invoices for customer #48 on for IBI to ensure all pages of invoice are included in PDF file to support A/R liquidation |
| Spies, Dean | 5/4/2026 | 0.2 | Examine downloads of invoices for customer #4 on for IBI to ensure all pages of invoice are included in PDF file to support A/R liquidation |
| Spies, Dean | 5/4/2026 | 0.3 | Examine downloads of invoices for customer #35 on for IBI to ensure all pages of invoice are included in PDF file to support A/R liquidation |
| Spies, Dean | 5/4/2026 | 0.2 | Examine downloads of invoices for customer #20 on for IBI to ensure all pages of invoice are included in PDF file to support A/R liquidation |
| Spies, Dean | 5/4/2026 | 1.1 | Examine & correct downloads of invoices for customer #14 on for IBI to ensure all pages of invoice are included in PDF file to support A/R liquidation |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 5/4/2026 | 2.3 | Update consolidated list of invoices to obtain to support A/R liquidation for Trico |
| Spies, Dean | 5/4/2026 | 2.7 | Examine and correct downloads of invoices for customer #2 on for IBI to ensure all pages of invoice are included in PDF file to support A/R liquidation |
| Taylor, Trent | 5/4/2026 | 0.9 | Investigate Onset claims related to 6700 Paredes location |
| Taylor, Trent | 5/4/2026 | 0.8 | Draft explanation of asserted claims mapping related to 6700 Paredes to address Huron questions |
| Uhrin, Matt | 5/4/2026 | 0.3 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss responses to FTI diligence requests |
| Corrado, Eric | 5/5/2026 | 0.4 | Update pro fee escrow reconciliation for the week ended 5/1/26 |
| Corrado, Eric | 5/5/2026 | 0.6 | Update pro fee escrow roll forward and pro fee tracker for 5/1 activity |
| Corrado, Eric | 5/5/2026 | 0.2 | Prepare A&M WIP report through 5/5, including A&M correspondence re: same |
| Corrado, Eric | 5/5/2026 | 0.2 | Review of Weil and A&M correspondence re: sales order items |
| Corrado, Eric | 5/5/2026 | 0.3 | Review of sales order AR reconciliation prepared by A&M Team Member |
| Corrado, Eric | 5/5/2026 | 0.1 | Review of pro fee escrow distribution letter prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/5/2026 | 0.2 | Review of examiner motion to increase case budget |
| Corrado, Eric | 5/5/2026 | 0.2 | Correspondence with Weil and A&M re: pro fee estimates |
| Corrado, Eric | 5/5/2026 | 0.3 | Correspondence with Lazard re: pro fee estimates and escrow roll forward, including providing same |
| Corrado, Eric | 5/5/2026 | 0.1 | Correspondence with FTI, Lazard and Weil re: lender exposure items |
| Corrado, Eric | 5/5/2026 | 0.2 | Correspondence with A&M Team Member re: pro fee escrow payment letters, including review of same |
| Corrado, Eric | 5/5/2026 | 0.3 | Participate in call with D. Jerneycic, J. Mitchell, E. Corrado (A&M) to discuss AR reconciliation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/5/2026 | 0.1 | Review of first interim fee app invoice received from Ducera, including correspondence re: same |
| Corrado, Eric | 5/5/2026 | 0.1 | Correspondence with Simpson Thacher re: monthly fee statements |
| Johnston, Wade | 5/5/2026 | 0.3 | Phone call with C-Street team regarding drafting of Tico retention letter to employees |
| Johnston, Wade | 5/5/2026 | 0.2 | Correspondence with Tico and A&M teams regarding employee retention and liquidation support diligence requests |
| Johnston, Wade | 5/5/2026 | 0.2 | Correspondence with Hilco team regarding monthly facility retention costs and related liquidation support requirements |
| Johnston, Wade | 5/5/2026 | 0.6 | Review monthly facility retention costs and M&E and inventory presentation for sharing with Onset/AHG |
| Johnston, Wade | 5/5/2026 | 0.3 | Correspondence with A&M team regarding landlord issues and 365(d)(4) extensions |
| Johnston, Wade | 5/5/2026 | 0.3 | Phone call with D. Dye (Hilco) regarding potential liquidation sale for Walbro Asia assets |
| Levitan, Isaac | 5/5/2026 | 1.4 | Update sales reporting schedules for week ending 5/1 |
| Levitan, Isaac | 5/5/2026 | 1.6 | Prepare AR aging report for week ending 5/1 |
| Levitan, Isaac | 5/5/2026 | 1.1 | Review AR aging balances for week ending 5/1 |
| Mitchell, Justin | 5/5/2026 | 0.3 | Participate in call with D. Jerneycic, J. Mitchell, E. Corrado (A&M) to discuss AR reconciliation |
| Spies, Dean | 5/5/2026 | 1.5 | Update consolidated list of invoices to obtain to support A/R liquidation for Horizon |
| Spies, Dean | 5/5/2026 | 0.6 | Analyze A/R invoices not identified to obtain copies to determine possible additional invoice copies to obtain |
| Spies, Dean | 5/5/2026 | 0.4 | Participate in call with FBG personnel to discuss Romania and India wind-down considerations and impact on North America A/R liquidation |
| Spies, Dean | 5/5/2026 | 0.3 | Participate in discussions with FBG regarding independent contractor agreement for Romanian personnel |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 5/5/2026 | 0.7 | Reconcile AR invoices obtained from JBA (TMD) to support A/R liquidation and saved to SharePoint site to initial list of invoices provided to FBG to obtain |
| Spies, Dean | 5/5/2026 | 1.2 | Update consolidated list of invoices to obtain to support A/R liquidation for AVM |
| Spies, Dean | 5/5/2026 | 0.4 | Update consolidated list of invoices to obtain to support A/R liquidation for Cardone |
| Spies, Dean | 5/5/2026 | 0.7 | Update consolidated list of invoices to obtain to support A/R liquidation for Champ |
| Spies, Dean | 5/5/2026 | 0.9 | Continue update of consolidated list of invoices to obtain to support A/R liquidation for Trico |
| Spies, Dean | 5/5/2026 | 0.6 | Update consolidated list of invoices to obtain to support A/R liquidation for Hopkins |
| Spies, Dean | 5/5/2026 | 1.6 | Update consolidated list of invoices to obtain to support A/R liquidation for IBI |
| Spies, Dean | 5/5/2026 | 1.5 | Update consolidated list of invoices to obtain to support A/R liquidation for TMD |
| Corrado, Eric | 5/6/2026 | 0.1 | Review of Weil and Examiner correspondence re: pro fee estimates |
| Corrado, Eric | 5/6/2026 | 0.4 | Review of 4/24 AP by business unit reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 5/6/2026 | 0.2 | Review of M3 and A&M correspondence re: admin claims analysis |
| Corrado, Eric | 5/6/2026 | 0.2 | Review of Weil and A&M correspondence re: examiner escrow items |
| Corrado, Eric | 5/6/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to review pro-fee notice reporting |
| Corrado, Eric | 5/6/2026 | 0.6 | Update pro fee tracker for new interim fee apps and payment activity through 5/6 |
| Corrado, Eric | 5/6/2026 | 0.2 | Participate in discussion with E. Corrado, I. Levitan (A&M) to review updates to 5/24 AP reporting |
| Corrado, Eric | 5/6/2026 | 0.1 | Review of pro fee invoice received from Lazard, including correspondence re: same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/6/2026 | 0.2 | Participate in discussion with E. Corrado, I. Levitan (A&M) re: AP reporting and pro fee reporting items |
| Corrado, Eric | 5/6/2026 | 0.2 | Correspondence with A&M Team Members re: admin claims analysis |
| Corrado, Eric | 5/6/2026 | 0.1 | Correspondence with Kroll re: status of pro fee escrow payments, including review of wire confirmations re: same |
| Hawkins, Connor | 5/6/2026 | 0.2 | Coordinate with FBG accounts payable team regarding invoice tracking for warehouse lease |
| Hawkins, Connor | 5/6/2026 | 1.2 | Prepare lease documents for warehouse lease in Tiffin, OH |
| Hawkins, Connor | 5/6/2026 | 0.2 | Correspond with Weil team regarding proof of payment documents for lease payments |
| Hawkins, Connor | 5/6/2026 | 0.2 | Correspond with Marsh regarding certificate of insurance for leased property |
| Hawkins, Connor | 5/6/2026 | 0.2 | Correspond with FBG accounts payable team regarding CAM reconciliation for lease costs |
| Jenkins, Jett | 5/6/2026 | 1.3 | Draft pro-fee funding notice for week |
| Jenkins, Jett | 5/6/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to review pro-fee notice reporting |
| Johnston, Wade | 5/6/2026 | 0.2 | Correspondence with Hilco team regarding retention of tariff and FTZ consultant |
| Johnston, Wade | 5/6/2026 | 0.2 | Correspondence with FBG and A&M teams regarding landlord issues and break-in costs |
| Johnston, Wade | 5/6/2026 | 0.2 | Correspondence with Weil and A&M teams regarding inventory title due diligence responses |
| Johnston, Wade | 5/6/2026 | 0.1 | Correspondence with Hilco and A&M teams regarding customer AR disputes |
| Johnston, Wade | 5/6/2026 | 0.4 | Review Tico data protection agreement and provide operational comments to Weil team |
| Johnston, Wade | 5/6/2026 | 0.2 | Correspondence with A&M vendor team regarding ABL approved transactions |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 5/6/2026 | 0.2 | Correspondence with Weil team regarding Tico data protection agreement |
| Johnston, Wade | 5/6/2026 | 0.1 | Correspondence with A&M team regarding lease negotiation schedule for Onset and AHG advisors |
| Levitan, Isaac | 5/6/2026 | 0.2 | Participate in discussion with E. Corrado, I. Levitan (A&M) re: AP reporting and pro fee reporting items |
| Levitan, Isaac | 5/6/2026 | 0.2 | Participate in discussion with E. Corrado, I. Levitan (A&M) to review updates to 5/24 AP reporting |
| Levitan, Isaac | 5/6/2026 | 1.9 | Prepare BPI sales report for week ending 5/1 |
| Levitan, Isaac | 5/6/2026 | 1.3 | Analyze sales reporting variances for week ending 5/1 |
| Moffatt, Christopher | 5/6/2026 | 0.7 | Verify updates to plan documents and wind down order |
| Moffatt, Christopher | 5/6/2026 | 0.4 | Verify revised plan and disclosure statement |
| Spies, Dean | 5/6/2026 | 1.1 | Prepare lists of additional invoices to send to FBG ERP teams for additional invoices for customers #1 - #5 |
| Spies, Dean | 5/6/2026 | 0.9 | Analyze remaining outstanding invoices for which copies have not been obtained for consolidated customer #1 to determine additional invoices of which to request copies |
| Spies, Dean | 5/6/2026 | 1.2 | Analyze remaining outstanding invoices for which copies have not been obtained for consolidated customer #2 to determine additional invoices of which to request copies |
| Spies, Dean | 5/6/2026 | 1.0 | Analyze remaining outstanding invoices for which copies have not been obtained for consolidated customer #3 to determine additional invoices of which to request copies |
| Spies, Dean | 5/6/2026 | 1.1 | Analyze remaining outstanding invoices for which copies have not been obtained for consolidated customer #4 to determine additional invoices of which to request copies |
| Spies, Dean | 5/6/2026 | 1.3 | Analyze remaining outstanding invoices for which copies have not been obtained for consolidated customer #5 to determine additional invoices of which to request copies |
| Spies, Dean | 5/6/2026 | 1.3 | Download and log additional invoices provided by FBG personnel to support Horizon A/R liquidation |
| Spies, Dean | 5/6/2026 | 1.3 | Participate in call with FBG and Hilco regarding production of invoices to support A/R liquidation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/6/2026 | 0.4 | Participate in a call with Weil, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss retiree health benefits and winddown benefits |
| Talhouni, Ali | 5/6/2026 | 0.4 | Participate in a call with Weil, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss retiree health benefits and winddown benefits |
| Taylor, Trent | 5/6/2026 | 1.2 | Investigate inventory records to search for balances associated with United Auto Supply to address Weil questions |
| Taylor, Trent | 5/6/2026 | 1.7 | Evaluate FBG log of Onset invoices to identify items at 6700 Paredes and compare against Hilco list of assets |
| Young, Brandon | 5/6/2026 | 0.8 | Analyze lease escalation regarding past due master lease costs |
| Corrado, Eric | 5/7/2026 | 0.3 | Participate in discussion with E. Corrado, I. Levitan (A&M) re: 5/1 AP reporting updates |
| Corrado, Eric | 5/7/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee items |
| Corrado, Eric | 5/7/2026 | 0.1 | Review of Brown Rudnick correspondence re: pro fee accrual |
| Corrado, Eric | 5/7/2026 | 0.2 | Review of weekly sales reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/7/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and discuss pro fee funding analysis for the week ended 5/1 |
| Corrado, Eric | 5/7/2026 | 0.8 | Prepare pro fee funding and fee analysis for the week ended 5/1 |
| Corrado, Eric | 5/7/2026 | 0.4 | Review and update 5/1 AP reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/7/2026 | 0.3 | Review and update 5/1 AR reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/7/2026 | 0.1 | Review of advisor pro fee invoice, including A&M correspondence re: same |
| Corrado, Eric | 5/7/2026 | 0.1 | Review of A&M correspondence re: AP reporting by vendor |
| Corrado, Eric | 5/7/2026 | 0.4 | Review of A&M WIP vs. budget analysis prepared by A&M Team Member for the week ended 5/1, including providing comments re: same |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/7/2026 | 2.2 | Prepare counter offer for equipment lessor stipulation negotiation |
| Jenkins, Jett | 5/7/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee items |
| Jenkins, Jett | 5/7/2026 | 2.3 | Update liquidity and variance reporting based off prior week's actuals and cash data |
| Jenkins, Jett | 5/7/2026 | 1.3 | Review March month-end AP report related to M3 request |
| Jenkins, Jett | 5/7/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and discuss pro fee funding analysis for the week ended 5/1 |
| Johnston, Wade | 5/7/2026 | 0.3 | Correspondence with Tico team regarding employee retention letter and liquidation support staffing requirements |
| Johnston, Wade | 5/7/2026 | 0.6 | Review Tico employee distribution materials for consistency with liquidation support staffing requirements |
| Johnston, Wade | 5/7/2026 | 0.2 | Correspondence with C-Street team regarding Tico retention letter required for liquidation workforce continuity |
| Johnston, Wade | 5/7/2026 | 0.4 | Prepare comments and revisions to Tico retention letter to C-Street team |
| Johnston, Wade | 5/7/2026 | 0.3 | Review lessor responses and prepare business comments regarding lease continuation terms |
| Levitan, Isaac | 5/7/2026 | 0.3 | Participate in discussion with E. Corrado, I. Levitan (A&M) re: 5/1 AP reporting updates |
| Moffatt, Christopher | 5/7/2026 | 0.5 | Participate in call with P. Kosturos, C. Moffatt, D. Spies (A&M) and FBG ROW personnel winddown and transition of responsibilities for employees post May 31 |
| Moffatt, Christopher | 5/7/2026 | 0.8 | Revise flow chart of bank winddown process and order |
| Moffatt, Christopher | 5/7/2026 | 0.4 | Verify employee communications package for shared service centers |
| Spies, Dean | 5/7/2026 | 0.5 | Participate in call with P. Kosturos, C. Moffatt, D. Spies (A&M) and FBG ROW personnel winddown and transition of responsibilities for employees post May 31 |
| Spies, Dean | 5/7/2026 | 1.4 | Prepare lists of additional invoices to send to FBG ERP teams for additional invoices for customers #6 - #50 |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 5/7/2026 | 0.3 | Participate in call with FBG personnel regarding remaining facilities and associated utility providers |
| Spies, Dean | 5/7/2026 | 2.8 | Analyze remaining outstanding invoices for which copies have not been obtained for consolidated customers #6-25 to determine additional invoices of which to request copies |
| Spies, Dean | 5/7/2026 | 2.4 | Analyze remaining outstanding invoices for which copies have not been obtained for consolidated customers #26-50 to determine additional invoices of which to request copies |
| Spies, Dean | 5/7/2026 | 2.0 | Analyze remaining outstanding invoices for which copies have not been obtained for consolidated customers #50-75 to determine additional invoices of which to request copies |
| Young, Brandon | 5/7/2026 | 0.7 | Analyze 5/6 estate disbursement request regarding past-due lease and rent obligations |
| Corrado, Eric | 5/8/2026 | 0.1 | Participate in discussion with E. Corrado, I. Levitan (A&M) re: 5/1 sales reporting updates |
| Corrado, Eric | 5/8/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss 5/1 variance reporting items |
| Corrado, Eric | 5/8/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 5/8 pro fee escrow funding |
| Corrado, Eric | 5/8/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 5/1 liquidity reporting |
| Corrado, Eric | 5/8/2026 | 0.2 | Review of pro fee funding analysis prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/8/2026 | 1.1 | Review and update 5/1 liquidity reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/8/2026 | 0.2 | Correspondence with FBG and A&M correspondence re: sales reporting and vendor items |
| Corrado, Eric | 5/8/2026 | 0.1 | Correspondence with Kroll and Weil re: pro fee invoice |
| Corrado, Eric | 5/8/2026 | 0.4 | Prepare pro fee funding analysis through the week ended 5/1, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 5/8/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 5/1 variance reporting |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/8/2026 | 1.7 | Review and update 5/1 variance reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 5/8/2026 | 0.2 | Review of AR component of 5/1 ABL collateral reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/8/2026 | 0.1 | Review of LC non-renewal notices provided by FBG, including correspondence re: same |
| Corrado, Eric | 5/8/2026 | 0.1 | Review of 5/1 ABL collateral reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/8/2026 | 0.2 | Review of A&M correspondence re: 5/1 variance reporting items |
| Hawkins, Connor | 5/8/2026 | 1.1 | Prepare summary of refund request for customer |
| Hawkins, Connor | 5/8/2026 | 0.3 | Correspond with Weil team regarding customer return of Harlingen part |
| Jenkins, Jett | 5/8/2026 | 2.4 | Update variance reporting based on comments provided internally |
| Jenkins, Jett | 5/8/2026 | 1.9 | Update liquidity reporting based on comments provided internally |
| Jenkins, Jett | 5/8/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 5/8 pro fee escrow funding |
| Jenkins, Jett | 5/8/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 5/1 variance reporting |
| Jenkins, Jett | 5/8/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 5/1 liquidity reporting |
| Johnston, Wade | 5/8/2026 | 0.5 | Continue preparing updates to Tico employee FAQs regarding post-5/31 liquidation support roles |
| Johnston, Wade | 5/8/2026 | 0.2 | Correspondence with A&M team regarding record retention requirements for liquidation support and trustee transition planning |
| Johnston, Wade | 5/8/2026 | 0.4 | Continue preparing updates to Tico retention letter for liquidation support staffing coverage |
| Johnston, Wade | 5/8/2026 | 0.2 | Correspondence with A&M and FBG teams regarding facility supplies and procurement process |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 5/8/2026 | 0.1 | Participate in discussion with E. Corrado, I. Levitan (A&M) re: 5/1 sales reporting updates |
| Levitan, Isaac | 5/8/2026 | 1.9 | Review 2023 & 2024 BPI sales figures |
| Levitan, Isaac | 5/8/2026 | 0.9 | Review professional fee actuals by firm and reporting period |
| Levitan, Isaac | 5/8/2026 | 1.9 | Prepare rollforward of professional fee actuals |
| Levitan, Isaac | 5/8/2026 | 0.9 | Review and highlight meeting entries for April fee application to ensure accuracy |
| Levitan, Isaac | 5/8/2026 | 1.3 | Prepare A&M budget vs Actuals fee summary for Week Ending 5/1 |
| Moffatt, Christopher | 5/8/2026 | 0.9 | Participate in call with D. Jerneycic, M. Uhrin, C. Moffatt, T. Taylor (A&M) and Weil to discuss BofA and Evolution document requests |
| Spies, Dean | 5/8/2026 | 1.0 | Prepare lists of additional invoices to send to FBG ERP teams for additional invoices for customers #50 - #75 |
| Spies, Dean | 5/8/2026 | 0.5 | Participate in call with Hilco personnel to discuss status of obtaining copies of invoices to support AR liquidation |
| Spies, Dean | 5/8/2026 | 0.3 | Participate in call with FBG personnel regarding additional Cardone AR invoices to obtain to support AR liquidation |
| Spies, Dean | 5/8/2026 | 0.5 | Participate in call with FBG IT personnel to get update on data preservation initiatives |
| Taylor, Trent | 5/8/2026 | 0.9 | Participate in call with D. Jerneycic, M. Uhrin, C. Moffatt, T. Taylor (A&M) and Weil to discuss BofA and Evolution document requests |
| Uhrin, Matt | 5/8/2026 | 0.2 | Correspondence with A&M and Weil teams re: next steps to address outstanding BofA and Evolution document requests |
| Uhrin, Matt | 5/8/2026 | 0.9 | Participate in call with D. Jerneycic, M. Uhrin, C. Moffatt, T. Taylor (A&M) and Weil to discuss BofA and Evolution document requests |
| Uhrin, Matt | 5/8/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss 5/1 variance reporting items |
| Young, Brandon | 5/8/2026 | 0.7 | Analyze 90-day pre-petition payment population regarding SOFA reporting and SCF program treatment |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/10/2026 | 1.8 | Prepare analysis on equipment lease addressed by motion to compel payment on docket |
| Moffatt, Christopher | 5/10/2026 | 0.3 | Verify revised disclosure statement to be filed |
| Corrado, Eric | 5/11/2026 | 0.1 | Correspondence with Weil re: advisor invoices and minimum liquidity covenant |
| Corrado, Eric | 5/11/2026 | 0.4 | Correspondence with Weil and A&M re: Feb 2026 fee app payment, including review of invoice re: same |
| Corrado, Eric | 5/11/2026 | 0.1 | Review of 5/8 customer flash sales reporting provided by FBG |
| Corrado, Eric | 5/11/2026 | 0.1 | Review of 5/8 ABL and LC balances provided by FBG, including A&M correspondence re: same |
| Corrado, Eric | 5/11/2026 | 0.1 | Correspondence with A&M Team Members re: AHG advisor invoices and reduction to minimum liquidity covenant |
| Corrado, Eric | 5/11/2026 | 0.4 | Update pro fee tracker for new advisor invoices and payment activity |
| Corrado, Eric | 5/11/2026 | 0.3 | Update pro fee payments by advisor summary to include 5/8 escrow activity provided by Kroll |
| Corrado, Eric | 5/11/2026 | 0.1 | Review of LC draw notice provided by FBG |
| Corrado, Eric | 5/11/2026 | 0.1 | Review of Kroll invoice, including A&M correspondence re: same |
| Corrado, Eric | 5/11/2026 | 0.1 | Review of escrow distribution letter prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/11/2026 | 0.2 | Review of draft DS declaration, including Weil and A&M correspondence re: same |
| Corrado, Eric | 5/11/2026 | 0.2 | Review of ABL and supply chain finance exposure summary prepared by FTI |
| Corrado, Eric | 5/11/2026 | 0.2 | Review of 5/8 pro fee escrow activity shared by Kroll, including correspondence re: same |
| Corrado, Eric | 5/11/2026 | 0.4 | Review of 5/8 pro fee bank activity, including preparing 5/8 pro fee payment by advisor summary to reflect same |
| Corrado, Eric | 5/11/2026 | 0.4 | Update pro fee escrow roll forward to include payment and funding activity for the week ended 5/8 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/11/2026 | 0.3 | Coordinate with FBG accounts payable team regarding payments for lease |
| Hawkins, Connor | 5/11/2026 | 0.2 | Correspond with FBG freight team regarding invoice reconciliation |
| Hawkins, Connor | 5/11/2026 | 0.2 | Correspond with Hilco team regarding 365(d)(4) negotiation status |
| Hawkins, Connor | 5/11/2026 | 1.3 | Prepare summary on lockout of City of Industry site |
| Johnston, Wade | 5/11/2026 | 0.7 | Review Hilco IP and real estate disposition agreement and prepare business comments on transaction mechanics |
| Johnston, Wade | 5/11/2026 | 0.1 | Correspondence with A&M team regarding payment of landlord facility break-in costs |
| Johnston, Wade | 5/11/2026 | 0.3 | Phone call with Tico regarding funding and retention matters |
| Johnston, Wade | 5/11/2026 | 0.9 | Prepare exhibits to Hilco retention agreements in response to Weil request |
| Johnston, Wade | 5/11/2026 | 0.2 | Correspondence with ABL advisors regarding due diligence requests related to liquidation costs and asset monetization workstreams |
| Levitan, Isaac | 5/11/2026 | 1.8 | Prepare BPI sales report for week ending 5/8 |
| Levitan, Isaac | 5/11/2026 | 1.9 | Update sales reporting schedules for week ending 5/8 |
| Moffatt, Christopher | 5/11/2026 | 0.2 | Verify UST payments for SPV entities |
| Spies, Dean | 5/11/2026 | 0.2 | Participate in call with third-party staffing firm regarding potential temporary resources to support liquidation |
| Spies, Dean | 5/11/2026 | 0.6 | Participate in call with FBG personnel to discuss scope of invoices being requested to support Hilco AR liquidation |
| Spies, Dean | 5/11/2026 | 0.7 | Compile lists of additional invoices to re-print from PRMS to support AR liquidation to provide to third-party IT support to obtain |
| Spies, Dean | 5/11/2026 | 0.5 | Compile lists of additional invoices to re-print from JDE IBI to support AR liquidation to provide to FBG customer service to obtain |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 5/11/2026 | 0.5 | Compile lists of additional invoices to re-print from JBA (TMD) to support AR liquidation to provide to FBG customer service to obtain |
| Spies, Dean | 5/11/2026 | 0.8 | Reconcile AR invoices obtained from JBA (TMD) to support A/R liquidation and saved to SharePoint site to second list of invoices provided to FBG to obtain |
| Spies, Dean | 5/11/2026 | 0.7 | Compile lists of additional invoices to re-print from IFS to support AR liquidation to provide to FBG customer service to obtain |
| Spies, Dean | 5/11/2026 | 0.6 | Compile lists of additional invoices to re-print from FRAM SAP to support AR liquidation to provide to FBG IT to obtain |
| Spies, Dean | 5/11/2026 | 0.5 | Compile lists of additional invoices to re-print from CHAMP JDE to support AR liquidation to provide to FBG customer service to obtain |
| Spies, Dean | 5/11/2026 | 0.7 | Compile lists of additional invoices to re-print from Cardone SAP to support AR liquidation to provide to FBG IT to obtain |
| Spies, Dean | 5/11/2026 | 0.4 | Compile lists of additional invoices to re-print from BPI Mexico to support AR liquidation to provide to FBG personnel to obtain |
| Spies, Dean | 5/11/2026 | 0.6 | Compile lists of additional invoices to re-print from Oracle 12 to support AR liquidation to provide to FBG IT to obtain |
| Spies, Dean | 5/11/2026 | 0.5 | Compile lists of additional invoices to re-print from Horizon SAP to support AR liquidation to provide to FBG customer service to obtain |
| Zaccaria, Michael | 5/11/2026 | 0.2 | Update corporate spend request tracker |
| Corrado, Eric | 5/12/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss month-end AR and AP and sales reporting items |
| Corrado, Eric | 5/12/2026 | 0.5 | Prepare summary of outstanding examiner invoices, including comparison to budget in advance of call |
| Corrado, Eric | 5/12/2026 | 0.5 | Update pro fee tracker to reflect invoice payment activity through 5/12 |
| Corrado, Eric | 5/12/2026 | 0.1 | Review of payroll escrow transfer letter prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 5/12/2026 | 0.1 | Review of Huron and A&M correspondence re: status of tariff refunds |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/12/2026 | 0.1 | Review of fee estimates provided by Brown Rudnick, including updating pro fee analysis to reflect same |
| Corrado, Eric | 5/12/2026 | 0.1 | Review of AP diligence items requested by M3, including A&M correspondence re: same |
| Corrado, Eric | 5/12/2026 | 0.4 | Prepare summary of advisor invoices for payment, including correspondence with FBG and A&M Team Members re: same |
| Corrado, Eric | 5/12/2026 | 0.2 | Prepare A&M WIP report through 5/12, including summary of same |
| Corrado, Eric | 5/12/2026 | 0.1 | Correspondence with Weil and A&M re: wire confirmation and status of fee app payment |
| Corrado, Eric | 5/12/2026 | 0.2 | Correspondence with Weil and A&M re: advisor retention and interim fee app |
| Corrado, Eric | 5/12/2026 | 0.1 | Correspondence with Kroll re: pro fee escrow wire confirmations, including review of same |
| Corrado, Eric | 5/12/2026 | 0.2 | Correspondence with A&M Team Members re: pro fee escrow funding items |
| Corrado, Eric | 5/12/2026 | 0.6 | Participate in call with Boies, Weil, GD, D. Jerneycic, E. Corrado (A&M) to discuss examiner motion and budget items |
| Corrado, Eric | 5/12/2026 | 0.2 | Correspondence with FTI re: payment of ABL advisor invoices |
| Corrado, Eric | 5/12/2026 | 0.1 | Review of FBG corporate disbursement request, including correspondence with A&M Team Members re: same |
| Johnston, Wade | 5/12/2026 | 0.2 | Participate in call with W. Johnston, J. Mitchell, T. Taylor (A&M) to discuss data available in CBP ACE Portal to address Weil questions |
| Johnston, Wade | 5/12/2026 | 0.8 | Draft revised executive summary table for potential Chapter 7 trustee transition presentation |
| Johnston, Wade | 5/12/2026 | 1.4 | Draft asset monetization overview pages for potential Chapter 7 trustee transition presentation |
| Johnston, Wade | 5/12/2026 | 0.8 | Prepare summary of current IEEPA refunds status and next steps in response to AHG advisor due diligence requests |
| Johnston, Wade | 5/12/2026 | 0.2 | Participate in call with W. Johnston, C. Moffatt, T. Taylor (A&M) and Weil to discuss RLI discovery requests |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 5/12/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss month-end AR and AP and sales reporting items |
| Levitan, Isaac | 5/12/2026 | 1.9 | Review AR aging balances for week ending 5/8 |
| Levitan, Isaac | 5/12/2026 | 1.8 | Analyze AR aging trends for week ending 5/8 |
| Levitan, Isaac | 5/12/2026 | 2.1 | Prepare AR aging report for week ending 5/8 |
| Mitchell, Justin | 5/12/2026 | 0.2 | Participate in call with W. Johnston, J. Mitchell, T. Taylor (A&M) to discuss data available in CBP ACE Portal to address Weil questions |
| Moffatt, Christopher | 5/12/2026 | 0.2 | Participate in call with W. Johnston, C. Moffatt, T. Taylor (A&M) and Weil to discuss RLI discovery requests |
| Spies, Dean | 5/12/2026 | 0.6 | Upload and catalog ~1,400 additional invoices for consolidated customer #4 extracted from SAP Cardone ERP to SharePoint site for preservation |
| Spies, Dean | 5/12/2026 | 2.4 | Upload and catalog ~8,000 additional invoices for consolidated customer #1 extracted from SAP Cardone ERP to SharePoint site for preservation |
| Spies, Dean | 5/12/2026 | 1.1 | Upload and catalog ~8,700 invoices for consolidated customer #26 extracted from SAP FRAM ERP to SharePoint site for preservation |
| Spies, Dean | 5/12/2026 | 1.4 | Upload and catalog ~5,000 additional invoices for consolidated customer #2 extracted from SAP Cardone ERP to SharePoint site for preservation |
| Spies, Dean | 5/12/2026 | 1.2 | Upload and catalog invoices extracted from SAP FRAM ERP for 5 additional customers to SharePoint site for preservation |
| Taylor, Trent | 5/12/2026 | 0.2 | Participate in call with W. Johnston, C. Moffatt, T. Taylor (A&M) and Weil to discuss RLI discovery requests |
| Taylor, Trent | 5/12/2026 | 1.6 | Investigate CBP ACE portal data management and user profile management to assess possibility of creating third party accounts |
| Taylor, Trent | 5/12/2026 | 0.2 | Participate in call with W. Johnston, J. Mitchell, T. Taylor (A&M) to discuss data available in CBP ACE Portal to address Weil questions |
| Corrado, Eric | 5/13/2026 | 0.1 | Correspondence with A&M and Weil re: vendor invoice |
| Corrado, Eric | 5/13/2026 | 0.2 | Correspondence with Weil and A&M re: pro fee estimates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/13/2026 | 0.3 | Correspondence with Kroll re: pro fee estimates through 5/8 |
| Corrado, Eric | 5/13/2026 | 0.2 | Correspondence with FBG re: invoice payments, including updating pro fee tracker to reflect same |
| Corrado, Eric | 5/13/2026 | 0.1 | Correspondence with FBG and A&M re: payment of vendor invoice |
| Corrado, Eric | 5/13/2026 | 0.5 | Perform review of escrow distribution letter and fee app invoice prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 5/13/2026 | 0.2 | Correspondence with A&M re: payment of fee app, including review of same |
| Corrado, Eric | 5/13/2026 | 0.2 | Correspondence with A&M Team Members re: customer funding item |
| Corrado, Eric | 5/13/2026 | 0.8 | Prepare pro fee funding analysis for the week ended 5/8 |
| Corrado, Eric | 5/13/2026 | 0.3 | Prepare response to pro fee item requested by Weil, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 5/13/2026 | 0.7 | Review and update April month-end AR by customer reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 5/13/2026 | 0.1 | Update pro fee tracker to include new advisor invoice |
| Corrado, Eric | 5/13/2026 | 0.4 | Update pro fee escrow analysis for 5/8 advisor estimates |
| Corrado, Eric | 5/13/2026 | 0.1 | Review of wind-down order as it relates to payment of advisor invoices |
| Corrado, Eric | 5/13/2026 | 0.3 | Review of pro fee invoices received from advisor, including updating pro fee tracker and A&M correspondence re: same |
| Corrado, Eric | 5/13/2026 | 0.2 | Correspondence with Weil re: pro fee invoice items |
| Corrado, Eric | 5/13/2026 | 0.2 | Review of LC draw notice received from FBG, including correspondence re: same |
| Corrado, Eric | 5/13/2026 | 0.1 | Review of filed UST motion to convert cases, including correspondence from Weil re: same |
| Corrado, Eric | 5/13/2026 | 0.1 | Review of Examiner comments on motion to expand examination budget, including correspondence re: same |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/13/2026 | 0.3 | Review of AR component of 5/8 ABL collateral reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/13/2026 | 0.1 | Review of A&M correspondence re: status of plan, confirmation hearing timing and sale process items |
| Corrado, Eric | 5/13/2026 | 0.4 | Review and update 5/8 AR aging by business unit and customer prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/13/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and discuss 5/8 pro fee notice reporting |
| Corrado, Eric | 5/13/2026 | 0.1 | Prepare A&M WIP reporting as of 5/13 |
| DiNatale, Trevor | 5/13/2026 | 0.6 | Review SPV claim detail in relation to chapter 7 conversion filing |
| Jenkins, Jett | 5/13/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and discuss 5/8 pro fee notice reporting |
| Jenkins, Jett | 5/13/2026 | 1.9 | Draft pro-fee actuals notice materials for reporting |
| Johnston, Wade | 5/13/2026 | 0.3 | Correspondence with A&M and Weil teams regarding responses to customs bond surety due diligence requests |
| Johnston, Wade | 5/13/2026 | 0.4 | Prepare responses and correspondence with A&M and Tico teams regarding employee retention diligence questions |
| Johnston, Wade | 5/13/2026 | 1.2 | Prepare summary of AR monetization workstream and required potential Chapter 7 trustee support post-conversion for Chapter 7 transition materials |
| Johnston, Wade | 5/13/2026 | 1.5 | Prepare summary of inventory monetization workstream and required facility, records and logistics support post-conversion for potential Chapter 7 transition materials |
| Johnston, Wade | 5/13/2026 | 0.2 | Correspondence with Tico and A&M teams regarding employee listing for liquidation support retention communications |
| Levitan, Isaac | 5/13/2026 | 1.4 | Review AP aging balances for week ending 5/8 |
| Levitan, Isaac | 5/13/2026 | 1.9 | Prepare AP aging report for week ending 5/8 |
| Moffatt, Christopher | 5/13/2026 | 1.2 | Update schedule of winddown legal entities, status, retainer information, paying entities and available funds |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 5/13/2026 | 0.3 | Analysis of OCP inquiries and plan for treatment of legal firms |
| Spies, Dean | 5/13/2026 | 1.3 | Reconcile and resolve duplicate invoices provided by FBG from SAP Horizon ERP for additional customers |
| Spies, Dean | 5/13/2026 | 2.1 | Segregate Oracle 12 AR invoices (~15,000 invoices) re-printed to support AR liquidation saved to FBG server into separate folders for various customers to facilitate transfer to SharePoint site for preservation |
| Spies, Dean | 5/13/2026 | 0.9 | Upload and catalog ~2,000 additional invoices for additional customers extracted from IFS ERP to SharePoint site for preservation |
| Spies, Dean | 5/13/2026 | 2.3 | Upload and catalog ~6,000 additional invoices for consolidated customer #1 extracted from Oracle 12 ERP to SharePoint site for preservation |
| Spies, Dean | 5/13/2026 | 1.5 | Upload and catalog invoices extracted from SAP Horizon ERP for additional customers to SharePoint site for preservation |
| Uhrin, Matt | 5/13/2026 | 0.6 | Review UST motion to dismiss or convert chapter 11 cases |
| Young, Brandon | 5/13/2026 | 0.4 | Analyze rent estoppel payments regarding certain towing business unit |
| Corrado, Eric | 5/14/2026 | 0.3 | Correspondence with Weil and A&M re: advisor invoice and fee app process |
| Corrado, Eric | 5/14/2026 | 0.1 | Correspondence with A&M Team Members re: pro fee reimbursements |
| Corrado, Eric | 5/14/2026 | 0.6 | Participate in call with E. Corrado, I. Levitan (A&M) to review and update April month-end AR and AP reporting |
| Corrado, Eric | 5/14/2026 | 0.1 | Correspondence with FBG and A&M re: payment of advisor invoice |
| Corrado, Eric | 5/14/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to finalize April month-end AR and AP reporting |
| Corrado, Eric | 5/14/2026 | 0.9 | Review and update April month-end AP by vendor reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/14/2026 | 0.1 | Correspondence with Kroll re: status of pro fee escrow payment |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/14/2026 | 0.2 | Review of A&M pro fee WIP reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/14/2026 | 0.2 | Review of GD comments on examiner budget motion, including Weil and A&M correspondence re: same |
| Corrado, Eric | 5/14/2026 | 0.2 | Review of updated A&M pro fee budget reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/14/2026 | 0.3 | Review of updated versions of month-end AR and AP reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/14/2026 | 0.1 | Review of Weil and A&M correspondence re: Horizon pro fee items in advance of A&M call |
| Corrado, Eric | 5/14/2026 | 0.2 | Update pro fee tracker to reflect advisor fee app invoice and 5/13 and 5/14 payment activity |
| Corrado, Eric | 5/14/2026 | 0.7 | Perform review of 5/8 variance and liquidity reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 5/14/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss A&M WIP reporting updates |
| Corrado, Eric | 5/14/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado, J. Jenkins (A&M) to discuss Horizon pro fee items |
| Corrado, Eric | 5/14/2026 | 0.1 | Perform final review of month-end AR and AP reporting prepared by A&M Team Member |
| Corrado, Eric | 5/14/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss month-end AR and AP reporting |
| Hawkins, Connor | 5/14/2026 | 0.3 | Coordinate Horizon equipment lease payments with FBG accounts payable team |
| Hawkins, Connor | 5/14/2026 | 0.4 | Prepare summary on HVAC repair request from landlord |
| Hawkins, Connor | 5/14/2026 | 2.1 | Prepare lease rejection notice for 5.15.2026 |
| Hawkins, Connor | 5/14/2026 | 0.4 | Coordinate lease payments with FBG accounts payable team |
| Jenkins, Jett | 5/14/2026 | 2.7 | Review prior week's cash actuals and disbursements for reporting |
| Jenkins, Jett | 5/14/2026 | 2.8 | Draft current week's variance and liquidity reporting |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 5/14/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado, J. Jenkins (A&M) to discuss Horizon pro fee items |
| Johnston, Wade | 5/14/2026 | 1.3 | Prepare summary of litigation trust coordination workstream and required records, systems and custodian support for potential case conversion transition |
| Johnston, Wade | 5/14/2026 | 0.3 | Correspondence with A&M and FBG teams regarding Tico transition communications for retained liquidation support personnel |
| Levitan, Isaac | 5/14/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss month-end AR and AP reporting |
| Levitan, Isaac | 5/14/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to finalize April month-end AR and AP reporting |
| Levitan, Isaac | 5/14/2026 | 0.6 | Participate in call with E. Corrado, I. Levitan (A&M) to review and update April month-end AR and AP reporting |
| Levitan, Isaac | 5/14/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss A&M WIP reporting updates |
| Moffatt, Christopher | 5/14/2026 | 0.6 | Prepare summary of professional fees by region and category |
| Moffatt, Christopher | 5/14/2026 | 0.6 | Prepare revisions to winddown status and outstanding legal invoices |
| Moffatt, Christopher | 5/14/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado, J. Jenkins (A&M) to discuss Horizon pro fee items |
| Spies, Dean | 5/14/2026 | 1.9 | Upload and catalog ~7,000 additional invoices for consolidated customer #2 extracted from Oracle 12 ERP to SharePoint site for preservation |
| Spies, Dean | 5/14/2026 | 1.6 | Segregate additional Oracle 12 AR invoices (~10,000 invoices) re-printed to support AR liquidation saved to FBG server into separate folders for various customers to facilitate transfer to SharePoint site for preservation |
| Spies, Dean | 5/14/2026 | 1.3 | Upload and catalog ~3,000 additional invoices for 20 additional customers extracted from SAP Cardone ERP to SharePoint site for preservation |
| Corrado, Eric | 5/15/2026 | 0.1 | Correspondence with Weil and A&M re: status of advisor invoice |
| Corrado, Eric | 5/15/2026 | 0.2 | Correspondence with Simpson Thacher re: Feb and Mar monthly fee applications |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/15/2026 | 0.1 | Correspondence with Huron and A&M re: minimum liquidity covenant and payment of AHG advisor fees |
| Corrado, Eric | 5/15/2026 | 0.1 | Correspondence with FBG re: advisor invoice, including updating pro fee tracker to reflect payment of same |
| Corrado, Eric | 5/15/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 5/8 variance reporting |
| Corrado, Eric | 5/15/2026 | 0.1 | Participate in call with D. Jerneycic, E. Corrado (A&M) re: pro fee funding and variance reporting items |
| Corrado, Eric | 5/15/2026 | 0.6 | Correspondence with Weil and A&M Team Member re: examiner invoices, including preparing analysis of same |
| Corrado, Eric | 5/15/2026 | 0.4 | Review of updated 5/8 variance reporting and supporting info prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/15/2026 | 0.1 | Review of interim fee app filed by Simpson Thacher, including updating pro fee tracker to reflect same |
| Hawkins, Connor | 5/15/2026 | 0.2 | Correspond with Weil lease team regarding historical rent payments |
| Hawkins, Connor | 5/15/2026 | 0.2 | Correspond with Weil lease team regarding proof of payment for stipulation |
| Jenkins, Jett | 5/15/2026 | 2.6 | Update variance reporting based on comments provided by internal team |
| Jenkins, Jett | 5/15/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 5/8 variance reporting |
| Johnston, Wade | 5/15/2026 | 0.2 | Correspondence with Tico and Hilco teams regarding employee communications for liquidation support staffing |
| Johnston, Wade | 5/15/2026 | 0.2 | Correspondence with Weil and A&M teams regarding schedules for Conversion/341 meetings in the Patterson and Starlight conversions |
| Johnston, Wade | 5/15/2026 | 0.5 | Review schedules prepared for conversion meetings and provide comments to Weil team |
| Johnston, Wade | 5/15/2026 | 0.6 | Research asserted lienholders and branded inventory locations to support preparation of transaction documentation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 5/15/2026 | 0.4 | Correspondence with A&M and FBG teams regarding Tico transition communications for retained liquidation support personnel |
| Levitan, Isaac | 5/15/2026 | 2.1 | Review data for April AR Aging report |
| Levitan, Isaac | 5/15/2026 | 1.1 | Prepare collateral reporting for week ending 5/8 |
| Levitan, Isaac | 5/15/2026 | 0.8 | Collect data for April month end AR Aging reporting |
| Levitan, Isaac | 5/15/2026 | 1.7 | Prepare summary by business unit of AR Aging for the month of April |
| Spies, Dean | 5/15/2026 | 0.9 | Upload and catalog additional ~6,500 invoices from Carter PRMS for customers #2 and #3 to SharePoint site for preservation |
| Spies, Dean | 5/15/2026 | 0.7 | Upload and catalog invoices extracted from SAP FRAM ERP for 25 additional customers to SharePoint site for preservation |
| Spies, Dean | 5/15/2026 | 1.6 | Upload and catalog invoices from Carter PRMS for 13 additional customers to SharePoint site for preservation |
| Taylor, Trent | 5/15/2026 | 0.9 | Prepare extract of creditor matrix specific to Patterson and Starlight for distribution to Ch 7 trustee |
| Taylor, Trent | 5/15/2026 | 0.8 | Prepare extract of creditor matrix specific to ABL and PBGC for distribution to Ch 7 trustee |
| Taylor, Trent | 5/15/2026 | 0.3 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss preparation of creditor matrix related to Starlight and Patterson SPVs |
| Taylor, Trent | 5/15/2026 | 0.2 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss creditor identification and classification for Ch 7 Trustee |
| Uhrin, Matt | 5/15/2026 | 0.3 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss preparation of creditor matrix related to Starlight and Patterson SPVs |
| Uhrin, Matt | 5/15/2026 | 0.2 | Correspondence with A&M and Weil teams re: Patterson and Starlight creditor matrix |
| Uhrin, Matt | 5/15/2026 | 0.2 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss creditor identification and classification for Ch 7 Trustee |
| Corrado, Eric | 5/16/2026 | 0.1 | Review of independent director invoice, including updating pro fee tracker to reflect same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/18/2026 | 0.1 | Correspondence with A&M Team Members re: examiner budget |
| Corrado, Eric | 5/18/2026 | 0.1 | Review of FTI diligence requests re: 5/8 reporting |
| Corrado, Eric | 5/18/2026 | 0.1 | Review of 5/15 ABL and LC balances provided by FBG, including A&M correspondence re: same |
| Corrado, Eric | 5/18/2026 | 0.1 | Review of pro fee estimates provided by Nardello |
| Corrado, Eric | 5/18/2026 | 0.2 | Review of fee apps filed by Examiner, including updating pro fee tracker to reflect same |
| Corrado, Eric | 5/18/2026 | 0.3 | Update examiner pro fee summary for new invoices, including comparison to budget |
| Corrado, Eric | 5/18/2026 | 0.1 | Review of independent director invoice, including updating pro fee tracker to reflect same |
| Corrado, Eric | 5/18/2026 | 0.8 | Review of 5/15 pro fee escrow data provided by Kroll, including updating escrow roll forward to reflect same |
| Corrado, Eric | 5/18/2026 | 0.1 | Review of FBG corporate disbursement request, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 5/18/2026 | 0.9 | Prepare summary of pro fee payments by advisor through the week ended 5/15 |
| DiNatale, Trevor | 5/18/2026 | 0.9 | Review OCP retention details and reporting requirements |
| Haughey, Nicholas | 5/18/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss plan and sales processes |
| Hawkins, Connor | 5/18/2026 | 0.4 | Correspond with Hilco team regarding lease negotiation updates |
| Hawkins, Connor | 5/18/2026 | 0.3 | Correspond with FBG operations team regarding lease rejection procedures |
| Johnston, Wade | 5/18/2026 | 0.3 | Prepare summary of owned real estate monetization workstream and required property access, insurance and diligence support for potential conversion preparation |
| Johnston, Wade | 5/18/2026 | 0.8 | Prepare liquidation and wind-down workstream summary in response to FBG request |
| Johnston, Wade | 5/18/2026 | 0.4 | Respond to Tico team requests regarding employee retention requirements for post-5/31 liquidation support |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 5/18/2026 | 0.3 | Correspondence with A&M and Hilco teams regarding abandonment of certain equipment assets |
| Johnston, Wade | 5/18/2026 | 0.3 | Correspondence with A&M team regarding employee retention issues impacting post-5/31 liquidation support coverage |
| Levitan, Isaac | 5/18/2026 | 1.9 | Review March month end AP Aging summary and confirm amount by Business Unit |
| Levitan, Isaac | 5/18/2026 | 2.1 | Prepare April month end AP Aging reporting |
| Levitan, Isaac | 5/18/2026 | 2.2 | Review summary of AP Aging for April by business unit |
| Levitan, Isaac | 5/18/2026 | 1.2 | Prepare A&M budget vs Actuals fee summary for Week Ending 5/15 |
| Levitan, Isaac | 5/18/2026 | 1.9 | Gather data for April month end AP Aging reporting |
| Moffatt, Christopher | 5/18/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss plan and sales processes |
| Moffatt, Christopher | 5/18/2026 | 0.6 | Revise winddown and liquidator retainer tracker, verify wire confirmations and correspondence |
| Moffatt, Christopher | 5/18/2026 | 0.1 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss liquidation activities |
| Spies, Dean | 5/18/2026 | 0.9 | Document payment information related to landlord for 2705 Quality Lane for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Spies, Dean | 5/18/2026 | 1.2 | Document payment information related to landlord for 1900 Billy Mitchell, Bldgs A, B and D for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Spies, Dean | 5/18/2026 | 0.7 | Document payment information related to landlord for 1000 Billy Mitchell for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Spies, Dean | 5/18/2026 | 0.7 | Document payment information related to landlord for 615 Elca Lane for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Corrado, Eric | 5/19/2026 | 0.1 | Review of Lazard fee letter in connection with Horizon sale |
| Corrado, Eric | 5/19/2026 | 0.1 | Review of FBG and A&M correspondence re: vendor invoice |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/19/2026 | 0.1 | Correspondence with Weil re: ABL advisor invoices |
| Corrado, Eric | 5/19/2026 | 0.1 | Review of 5/15 AP reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/19/2026 | 0.2 | Review of ABL advisor invoices provided by WS, including updating pro fee tracker to reflect same |
| Corrado, Eric | 5/19/2026 | 0.2 | Correspondence with Weil and A&M re: examiner budget, including preparing summary of fees re: same |
| Dawes, David | 5/19/2026 | 0.3 | Participate in call with D. Dawes, T. Taylor (A&M) to discuss preparation of creditor and surcharge data for Ch 7 trustee |
| Haughey, Nicholas | 5/19/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) regarding case updates |
| Johnston, Wade | 5/19/2026 | 1.3 | Prepare summary of intellectual property monetization workstream and required ownership, domain and license support for potential case conversion preparation |
| Johnston, Wade | 5/19/2026 | 0.6 | Prepare summary of Tico workforce support model for post-conversion liquidation and wind-down activities |
| Johnston, Wade | 5/19/2026 | 1.5 | Draft recovery preservation matrix for asset monetization workstreams and related Chapter 7 trustee support requirements to support potential case conversion preparation |
| Johnston, Wade | 5/19/2026 | 1.0 | Continue preparing summary of owned real estate monetization workstream and required property access, insurance and diligence support for potential case conversion preparation |
| Levitan, Isaac | 5/19/2026 | 1.4 | Prepare AR aging report for week ending 5/15 |
| Levitan, Isaac | 5/19/2026 | 1.6 | Review AR aging balances for week ending 5/15 |
| Levitan, Isaac | 5/19/2026 | 0.7 | Analyze AR aging trends for week ending 5/15 |
| Levitan, Isaac | 5/19/2026 | 1.9 | Prepare AP aging report for week ending 5/15 |
| Levitan, Isaac | 5/19/2026 | 0.9 | Review AP aging balances for week ending 5/15 |
| Moffatt, Christopher | 5/19/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) regarding case updates |
| Moffatt, Christopher | 5/19/2026 | 1.2 | Verify employee rosters, severance plans, available cash and winddown status |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 5/19/2026 | 0.5 | Analysis and review of legal firm information as part of OCP oversight |
| Spies, Dean | 5/19/2026 | 1.2 | Investigate invoice copies generated from Oracle 12 for customer #6 that are blank |
| Spies, Dean | 5/19/2026 | 1.1 | Document payment information related to STORE Capital Acquisitions lease for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Spies, Dean | 5/19/2026 | 1.7 | Document payment information related to landlord for 14528 Bonelli/14451 Bonelli leases for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Spies, Dean | 5/19/2026 | 1.2 | Document payment information related to landlord for 14421 Bonelli lease for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Spies, Dean | 5/19/2026 | 0.7 | Document payment information related to landlord for 30900 W 185th Street lease for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Taylor, Trent | 5/19/2026 | 0.3 | Participate in call with D. Dawes, T. Taylor (A&M) to discuss preparation of creditor and surcharge data for Ch 7 trustee |
| Taylor, Trent | 5/19/2026 | 0.1 | Participate in call with T. Taylor (A&M) and Weil to discuss status of RLI CBP account access |
| Taylor, Trent | 5/19/2026 | 0.7 | Coordinate granting CBP ACE account access to RLI representatives from GDLSK |
| Corrado, Eric | 5/20/2026 | 0.2 | Prepare A&M pro fee WIP report, including updating escrow analysis to reflect same |
| Corrado, Eric | 5/20/2026 | 0.2 | Review of AR section of 5/15 ABL collateral reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/20/2026 | 0.3 | Correspondence with Weil and A&M re: examiner payment proposal |
| Corrado, Eric | 5/20/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 5/15 pro fee reporting |
| Corrado, Eric | 5/20/2026 | 0.4 | Review and update 5/15 AR reporting by customer and business unit prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 5/20/2026 | 0.4 | Review and update 5/15 AP reporting by business unit prepared by A&M Team Member, including correspondence re: same |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/20/2026 | 0.3 | Perform final review of 5/15 AR and AP by business unit prepared by A&M Team Member, including correspondence re: week over week balance changes |
| Corrado, Eric | 5/20/2026 | 0.9 | Review of pro fee payment proposal received from examiner, including preparing reconciliation to fee apps |
| Corrado, Eric | 5/20/2026 | 0.1 | Review of 5/15 customer and business unit sales reporting provided by FBG |
| Corrado, Eric | 5/20/2026 | 0.2 | Correspondence with Lazard re: estimated customer funding and sale fees |
| Corrado, Eric | 5/20/2026 | 0.2 | Review of 5/15 pro fee estimates provided by advisors, including updating pro fee escrow analysis re: same |
| Corrado, Eric | 5/20/2026 | 0.1 | Review of 5/15 sales reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/20/2026 | 0.1 | Review of correspondence from FBG re: customer sales reporting item |
| Corrado, Eric | 5/20/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss sales reporting for week ending 5/15 |
| Corrado, Eric | 5/20/2026 | 0.1 | Correspondence with Weil re: examiner advisor monthly fee statement |
| Hawkins, Connor | 5/20/2026 | 0.2 | Correspond with FBG overhead and legal team regarding master lease |
| Jenkins, Jett | 5/20/2026 | 2.7 | Update initial draft variance reporting based on prior week's actuals |
| Jenkins, Jett | 5/20/2026 | 2.3 | Review current AP and AR aging materials for reporting |
| Jenkins, Jett | 5/20/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 5/15 pro fee reporting |
| Jenkins, Jett | 5/20/2026 | 2.1 | Update initial draft liquidity reporting based on prior week's actuals |
| Johnston, Wade | 5/20/2026 | 1.2 | Continue preparing trustee transition materials addressing key asset monetization workstreams, required support and remaining execution items to support a potential case conversion |
| Johnston, Wade | 5/20/2026 | 0.3 | Continue preparing summary of Tico workforce support model for post-conversion liquidation and wind-down activities |

*Exhibit D-2*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**April 1, 2026 through June 30, 2026**

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 5/20/2026 | 1.9 | Analyze sales reporting variances for week ending 5/15 |
| Levitan, Isaac | 5/20/2026 | 1.6 | Prepare BPI sales report for week ending 5/15 |
| Levitan, Isaac | 5/20/2026 | 1.3 | Update sales reporting schedules for week ending 5/15 |
| Levitan, Isaac | 5/20/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss sales reporting for week ending 5/15 |
| Moffatt, Christopher | 5/20/2026 | 0.8 | Verify status of winddown legal, liquidation and accounting professionals |
| Moffatt, Christopher | 5/20/2026 | 0.2 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss case updates and hearing |
| Spies, Dean | 5/20/2026 | 1.4 | Document payment information related to landlord for 1219 Hatcher Street lease for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Spies, Dean | 5/20/2026 | 1.2 | Document payment information related to landlord for leased locations in Miami OK for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Spies, Dean | 5/20/2026 | 1.3 | Document payment information related to landlord for 1100/1380 Corporate Drive and 4400 Prime Parkway lease for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Spies, Dean | 5/20/2026 | 1.2 | Document payment information related to landlord for 428 Peyton Street lease for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Spies, Dean | 5/20/2026 | 0.6 | Participate in call with Hilco to discuss specific addresses for locations and transition of responsibilities to maintain operations at each location |
| Spies, Dean | 5/20/2026 | 0.6 | Prepare contractor agreement for former IT employee to support wind-down |
| Spies, Dean | 5/20/2026 | 0.4 | Continue to document payment information related to landlord for 30900 W 185th Street lease for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Spies, Dean | 5/20/2026 | 1.1 | Document payment information related to landlord for 1600 N. Industrial Drive lease for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Taylor, Trent | 5/20/2026 | 0.8 | Create summary of invoices paid by Onset related to vendors who filed liens |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 5/20/2026 | 1.2 | Investigate log of invoices submitted to Onset to identify entries related to vendors associated with liens |
| Corrado, Eric | 5/21/2026 | 0.1 | Review of Weil March fee app, including updating pro fee tracker to reflect same |
| Corrado, Eric | 5/21/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss updates to 5/15 variance and liquidity reporting |
| Corrado, Eric | 5/21/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 5/15 AR and AP reporting items |
| Corrado, Eric | 5/21/2026 | 0.1 | Review of 5/15 restricted cash analysis prepared by A&M Team Member, including comparison to variance reporting |
| Corrado, Eric | 5/21/2026 | 0.2 | Review of 5/15 pro fee WIP reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 5/21/2026 | 0.4 | Review of updated 5/15 variance and liquidity reporting prepared by A&M Team Member, including A&M correspondence re: same |
| Corrado, Eric | 5/21/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss 5/15 variance and liquidity reporting |
| Corrado, Eric | 5/21/2026 | 1.0 | Review of 5/18 variance and liquidity reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 5/21/2026 | 0.2 | Review of correspondence from FBG re: 5/15 AP reporting items |
| Corrado, Eric | 5/21/2026 | 0.1 | Review of ABL funding proposal provided by FTI, including A&M and Lazard correspondence re: same |
| Corrado, Eric | 5/21/2026 | 0.4 | Update pro fee escrow funding analysis for the week ended 5/15 |
| Corrado, Eric | 5/21/2026 | 0.1 | Correspondence with A&M Team Member re: week over week changes in AP by business unit |
| Corrado, Eric | 5/21/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss updates to 5/15 variance reporting |
| Corrado, Eric | 5/21/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 5/15 variance and liquidity reporting |
| Hawkins, Connor | 5/21/2026 | 1.2 | Prepare summary of utility and rent charges for Brownsville site |
| Jansen, John | 5/21/2026 | 0.4 | Participate in call with J. Jansen, B. Young (A&M) and Galicia regarding solutions for containers in-transit |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 5/21/2026 | 2.3 | Review prior week's cash actuals detail and adjust variance reporting |
| Jenkins, Jett | 5/21/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 5/15 variance and liquidity reporting |
| Jenkins, Jett | 5/21/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss updates to 5/15 variance reporting |
| Jenkins, Jett | 5/21/2026 | 1.8 | Update draft liquidity reporting based on comments from internal team |
| Jenkins, Jett | 5/21/2026 | 1.8 | Review updated variance and liquidity reporting |
| Jenkins, Jett | 5/21/2026 | 2.6 | Update draft variance reporting based on comments from internal team |
| Jenkins, Jett | 5/21/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss updates to 5/15 variance and liquidity reporting |
| Johnston, Wade | 5/21/2026 | 0.4 | Prepare summary of offshore shared services support provided by SSC India and SSC Romania for potential case conversion preparation |
| Johnston, Wade | 5/21/2026 | 0.5 | Participate in call with Hilco team regarding Tico retention |
| Johnston, Wade | 5/21/2026 | 0.3 | Phone call with Tico regarding funding and retention matters |
| Johnston, Wade | 5/21/2026 | 0.2 | Participate in call with A. McKeown (Hilco) and Weil team regarding status of liquidation sales |
| Levitan, Isaac | 5/21/2026 | 0.7 | Participate in call with B. Young, I. Levitan (A&M) to discuss AP balances for week ending 5/15 |
| Levitan, Isaac | 5/21/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 5/15 AR and AP reporting items |
| Moffatt, Christopher | 5/21/2026 | 0.2 | Participate in call with C. Myers, C. Moffatt (A&M) to discuss vendors and solicitation |
| Myers, Claire | 5/21/2026 | 0.2 | Participate in call with C. Myers, C. Moffatt (A&M) to discuss vendors and solicitation |
| Sielinski, Jeff | 5/21/2026 | 0.3 | Resolve payment issues associated with legal firms governed under OCP |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 5/21/2026 | 1.3 | Document payment information related to landlord for 2701 Keystone Pacific Pkwy lease for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Spies, Dean | 5/21/2026 | 1.1 | Update documentation related to invoices to support AR liquidation |
| Spies, Dean | 5/21/2026 | 2.7 | Participate in working session with FBG AP personnel to attempt to gain access to various landlord and utility online portals for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Uhrin, Matt | 5/21/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss 5/15 variance and liquidity reporting |
| Uhrin, Matt | 5/21/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss updates to 5/15 variance reporting |
| Young, Brandon | 5/21/2026 | 0.7 | Analyze outstanding OEM tooling invoices associated with TMD program for proper payment instructions |
| Young, Brandon | 5/21/2026 | 0.7 | Participate in call with B. Young, I. Levitan (A&M) to discuss AP balances for week ending 5/15 |
| Young, Brandon | 5/21/2026 | 0.4 | Participate in call with J. Jansen, B. Young (A&M) and Galicia regarding solutions for containers in-transit |
| Corrado, Eric | 5/22/2026 | 0.1 | Review of ABL funding proposal provided to AHG, including A&M correspondence re: same |
| Corrado, Eric | 5/22/2026 | 0.2 | Review of FTI diligence requests re: reporting items, including A&M correspondence re: same |
| Corrado, Eric | 5/22/2026 | 0.2 | Prepare summary of ABL invoices for payment, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 5/22/2026 | 0.2 | Review of FTI diligence requests on cash flow forecast, including A&M correspondence re: same |
| Corrado, Eric | 5/22/2026 | 0.1 | Review of 5/15 ABL collateral reporting prepared by A&M Team Member, including A&M correspondence re: same |
| Corrado, Eric | 5/22/2026 | 0.3 | Update pro fee tracker for new ABL invoices and payment activity through 5/22 |
| Hawkins, Connor | 5/22/2026 | 1.2 | Prepare summary of lease rejection procedures for Horizon office space |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 5/22/2026 | 2.6 | Finalize and share updated variance and liquidity reporting |
| Johnston, Wade | 5/22/2026 | 1.3 | Develop Chapter 7 trustee handoff materials summarizing monetization priorities, support needs and unresolved workstream issues to support a potential case conversion |
| Moffatt, Christopher | 5/22/2026 | 0.7 | Participate on call with C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, M. Uhrin (A&M) and Weil to discuss document productions from SPV debtor trustee |
| Spies, Dean | 5/22/2026 | 1.2 | Document payment information related to landlord for 1995 Billy Mitchell Blvd lease for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Spies, Dean | 5/22/2026 | 0.5 | Analyze payment approvals for lease at 1995 Billy Mitchell Blvd, identify failure to pay May lease payment and follow up with FBG personnel to submit for approval |
| Spies, Dean | 5/22/2026 | 0.5 | Participate in call with FBG personnel regarding plans to begin manually tracking cash applications in Excel beginning June 1 |
| Spies, Dean | 5/22/2026 | 0.4 | Investigate and respond to questions from CFO regarding contractor agreement for resource in Romania |
| Spies, Dean | 5/22/2026 | 0.4 | Participate in call with FBG personnel regarding cash team coverage for June |
| Spies, Dean | 5/22/2026 | 0.7 | Participate in multiple calls with FBG personnel regarding plans for paying AP when shared service center personnel are no longer available |
| Spies, Dean | 5/22/2026 | 0.5 | Update drafts of contractor agreements for personnel identified for wind-down |
| Uhrin, Matt | 5/22/2026 | 0.7 | Participate on call with C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, M. Uhrin (A&M) and Weil to discuss document productions from SPV debtor trustee |
| Young, Brandon | 5/22/2026 | 1.1 | Prepare container content schedules for respective lender sign-off on go-forward strategies |
| Johnston, Wade | 5/24/2026 | 0.3 | Correspondence with Weil and A&M teams regarding prepetition factors objections to Hilco scope expansion |
| Hawkins, Connor | 5/25/2026 | 0.2 | Correspond with Weil lease team regarding site access for facility |
| Hawkins, Connor | 5/25/2026 | 0.2 | Correspond with lessor regarding equipment lease pickup |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 5/25/2026 | 0.5 | Draft table summarizing key support resources required for each post-conversion asset monetization workstream to support potential case conversion preparation |
| Johnston, Wade | 5/25/2026 | 0.3 | Phone call with Tico regarding funding and retention matters |
| Taylor, Trent | 5/25/2026 | 1.1 | Prepare summary of Carter Brownsville inventory related to addresses with abandoned leases |
| Corrado, Eric | 5/26/2026 | 0.2 | Prepare A&M pro fee WIP report for the week ended 5/22, including updating pro fee analysis to reflect same |
| Corrado, Eric | 5/26/2026 | 0.6 | Update pro fee escrow roll forward for activity and advisor estimates through the week ended 5/22 |
| Corrado, Eric | 5/26/2026 | 0.2 | Review of 5/22 ABL and LC balances and week over week changes provided by FBG, including A&M correspondence re: same |
| Corrado, Eric | 5/26/2026 | 0.1 | Review of A&M correspondence re: pro fee estimates |
| Corrado, Eric | 5/26/2026 | 0.1 | Correspondence with Kroll re: pro fee escrow activity for the week ended 5/22 |
| Corrado, Eric | 5/26/2026 | 0.2 | Correspondence with A&M Team Members re: MOR item, including review of related disbursement info |
| Corrado, Eric | 5/26/2026 | 0.1 | Review of vendor invoice received from Weil, including A&M correspondence re: same |
| Haughey, Nicholas | 5/26/2026 | 0.8 | Participate in meeting with Weil team, C. Moore, N. Haughey (A&M) regarding Plan next steps |
| Hawkins, Connor | 5/26/2026 | 0.2 | Correspond with Weil team regarding lease matters |
| Hawkins, Connor | 5/26/2026 | 0.2 | Correspond with FBG overhead team regarding lease invoices |
| Hawkins, Connor | 5/26/2026 | 0.4 | Participate in call with C. Myers, C. Hawkins (A&M) regarding adequate assurance for utility providers |
| Johnston, Wade | 5/26/2026 | 1.3 | Continue drafting materials summarizing key support resources required for each post-conversion asset monetization workstream to support potential case conversion preparation |
| Johnston, Wade | 5/26/2026 | 0.8 | Update transition materials to outline asset recovery workstreams and related trustee support requirement to support a potential case conversion |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 5/26/2026 | 1.4 | Analyze AR aging trends for week ending 5/22 |
| Levitan, Isaac | 5/26/2026 | 1.9 | Review AR aging balances for week ending 5/22 |
| Levitan, Isaac | 5/26/2026 | 0.9 | Prepare AR aging report for week ending 5/22 |
| Levitan, Isaac | 5/26/2026 | 0.1 | Review AP aging balances for week ending 5/22 |
| Levitan, Isaac | 5/26/2026 | 2.1 | Prepare AP aging report for week ending 5/22 |
| Myers, Claire | 5/26/2026 | 0.4 | Participate in call with C. Myers, C. Hawkins (A&M) regarding adequate assurance for utility providers |
| Spies, Dean | 5/26/2026 | 0.3 | Participate in call with FBG personnel regarding resignations in AP at Mexico SSC and plans to ensure coverage through June for AP and cash disbursements |
| Spies, Dean | 5/26/2026 | 0.5 | Participate in call with FBG, Galicia and Santander Bank regarding Santander ATM machines located at certain closed locations in Mexico |
| Spies, Dean | 5/26/2026 | 0.3 | Participate in call with M. Taborga, D. Spies (A&M) to discuss TICO staffing arrangement |
| Spies, Dean | 5/26/2026 | 0.9 | Update documentation related to transition of accounting responsibilities to US FBG personnel after Mexico SSC is closed |
| Taborga, Mauricio | 5/26/2026 | 0.3 | Participate in call with M. Taborga, D. Spies (A&M) to discuss TICO staffing arrangement |
| Young, Brandon | 5/26/2026 | 0.6 | Analyze intercompany invoice schedule regarding intercompany payable reconciliation analysis |
| Zaccaria, Michael | 5/26/2026 | 0.3 | Create request in order to confirm the validity of reporting exhibits |
| Corrado, Eric | 5/27/2026 | 0.1 | Update pro fee tracker to reflect payment of invoices through 5/27 |
| Corrado, Eric | 5/27/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 5/22 pro fee notice reporting |
| Corrado, Eric | 5/27/2026 | 0.1 | Review of FBG corporate disbursement request, including A&M correspondence re: same |
| Corrado, Eric | 5/27/2026 | 0.2 | Correspondence with A&M Team Members re: Hilco invoice, including updating pro fee tracker to reflect same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/27/2026 | 0.1 | Review of FBG correspondence re: updates to 5/22 AR aging data |
| Corrado, Eric | 5/27/2026 | 0.2 | Review of customer flash sales reports provided by FBG, including correspondence re: same |
| Corrado, Eric | 5/27/2026 | 0.3 | Review of C-Street invoices and historical payment activity, including updating pro fee tracker to reflect same |
| Corrado, Eric | 5/27/2026 | 0.4 | Update pro fee escrow funding analysis through 5/22 to include advisor estimates |
| Corrado, Eric | 5/27/2026 | 0.3 | Prepare summary of 5/22 pro fee payments by advisor, including comparison to bank activity |
| Corrado, Eric | 5/27/2026 | 0.2 | Review of 5/22 pro fee estimates received from advisors, including updating escrow analysis to reflect same |
| Dawes, David | 5/27/2026 | 0.3 | Participate in call with D. Dawes, T. Taylor (A&M) to discuss Onset surcharge analysis |
| Haughey, Nicholas | 5/27/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss case and sales process updates |
| Hawkins, Connor | 5/27/2026 | 0.2 | Correspond with Hilco team regarding lease rejection |
| Hawkins, Connor | 5/27/2026 | 1.2 | Prepare summary on lease rejection scenarios for June 2026 |
| Hawkins, Connor | 5/27/2026 | 1.3 | Coordinate June lease payments with FBG accounts payable team |
| Jenkins, Jett | 5/27/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 5/22 pro fee notice reporting |
| Jenkins, Jett | 5/27/2026 | 2.7 | Review week's professional fee actuals and accruals for notice |
| Johnston, Wade | 5/27/2026 | 0.8 | Participate in call with W. Johnston, D. Spies (A&M) Weil, Hilco and Katten to discuss Hilco/Tico employment option |
| Johnston, Wade | 5/27/2026 | 0.2 | Participate in call with W. Johnston, D. Spies (A&M) regarding status of negotiations on Hilco/Tico employment option |
| Johnston, Wade | 5/27/2026 | 0.5 | Participate in call with P. Kosturos, W. Johnston, M. Taborga, D. Spies (A&M) and Weil to discuss alternative options for retaining employees to support wind-down and liquidation after May 31 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 5/27/2026 | 0.4 | Prepare trustee handoff materials covering asset monetization status, open action items to support a potential case conversion |
| Johnston, Wade | 5/27/2026 | 1.3 | Participate in call with W. Johnston, D. Spies (A&M) regarding status of negotiations on Hilco/Tico employment option and debrief of call with counsel |
| Levitan, Isaac | 5/27/2026 | 1.7 | Prepare BPI sales report for week ending 5/22 |
| Levitan, Isaac | 5/27/2026 | 1.2 | Update sales reporting schedules for week ending 5/22 |
| Moffatt, Christopher | 5/27/2026 | 0.1 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss case updates |
| Moffatt, Christopher | 5/27/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss case and sales process updates |
| Moffatt, Christopher | 5/27/2026 | 0.1 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss case updates and hearing |
| Moffatt, Christopher | 5/27/2026 | 0.3 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss cash reconciliation, inventory sales and data requests |
| Sielinski, Jeff | 5/27/2026 | 0.4 | Analysis of court month end reporting information |
| Spies, Dean | 5/27/2026 | 0.4 | Participate in call with Romanian IT contractor related to his contractor agreement |
| Spies, Dean | 5/27/2026 | 1.5 | Analyze June rent invoices submitted for payment approval vs invoices submitted by landlords to identify variances and follow up with FBG personnel to resolve |
| Spies, Dean | 5/27/2026 | 0.5 | Participate in call with Weil to provide additional background on arrangement for Hilco/Tico to employee former FBG personnel to support inventory and AR liquidation |
| Spies, Dean | 5/27/2026 | 0.3 | Participate in call with M. Taborga, D. Spies (A&M) to discuss WARN notices given to employees identified for potential retention through TICO |
| Spies, Dean | 5/27/2026 | 0.2 | Participate in call with W. Johnston, D. Spies (A&M) regarding status of negotiations on Hilco/Tico employment option |
| Spies, Dean | 5/27/2026 | 0.8 | Participate in call with W. Johnston, D. Spies (A&M) Weil, Hilco and Katten to discuss Hilco/Tico employment option |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 5/27/2026 | 0.5 | Participate in call with P. Kosturos, W. Johnston, M. Taborga, D. Spies (A&M) and Weil to discuss alternative options for retaining employees to support wind-down and liquidation after May 31 |
| Spies, Dean | 5/27/2026 | 0.2 | Participate in call with FBG personnel to set up payment instructions for independent contractor in Romania supporting data preservation efforts |
| Spies, Dean | 5/27/2026 | 1.3 | Participate in call with W. Johnston, D. Spies (A&M) regarding status of negotiations on Hilco/Tico employment option and debrief of call with counsel |
| Taborga, Mauricio | 5/27/2026 | 0.3 | Participate in call with M. Taborga, D. Spies (A&M) to discuss WARN notices given to employees identified for potential retention through TICO |
| Taborga, Mauricio | 5/27/2026 | 0.5 | Participate in call with P. Kosturos, W. Johnston, M. Taborga, D. Spies (A&M) and Weil to discuss alternative options for retaining employees to support wind-down and liquidation after May 31 |
| Taylor, Trent | 5/27/2026 | 0.3 | Participate in call with D. Dawes, T. Taylor (A&M) to discuss Onset surcharge analysis |
| Uhrin, Matt | 5/27/2026 | 0.3 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss cash reconciliation, inventory sales and data requests |
| Young, Brandon | 5/27/2026 | 0.2 | Correspond with FTI regarding lender sign-off for container in-transit solutions |
| Young, Brandon | 5/27/2026 | 1.1 | Analyze June rent payments for accurate cash tracking of OEM and estate funds |
| Corrado, Eric | 5/28/2026 | 0.2 | Correspondence with Lazard re: April 2026 fee app, including review of provided invoice re: same |
| Corrado, Eric | 5/28/2026 | 0.3 | Review of draft 5/22 variance and liquidity reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/28/2026 | 0.2 | Correspondence with A&M Team Members re: AP data and admin claim analysis |
| Corrado, Eric | 5/28/2026 | 0.3 | Review of certificates of no objection and interim compensation orders re: approval of interim fee apps, including updating pro fee tracker and A&M correspondence re: same |
| Corrado, Eric | 5/28/2026 | 0.2 | Review of pro fee escrow distribution letters prepared by A&M Team Member, including correspondence re: same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/28/2026 | 0.1 | Review of FBG corporate disbursement request, including A&M correspondence re: same |
| Corrado, Eric | 5/28/2026 | 0.1 | Update pro fee tracker to reflect invoice payment activity through 5/28 |
| Corrado, Eric | 5/28/2026 | 0.1 | Review of correspondence from A&M Team Member re: status of 5/22 variance reporting |
| Corrado, Eric | 5/28/2026 | 0.7 | Participate in call with FBG, D. Spies, E. Corrado, I. Levitan (A&M) to discuss 5/22 AR aging updates |
| Corrado, Eric | 5/28/2026 | 0.6 | Participate in call with FBG and D. Spies, E. Corrado, I. Levitan (A&M) to discuss AR aging balance updates |
| Corrado, Eric | 5/28/2026 | 0.2 | Review of 5/22 A&M pro fee WIP reporting prepared by A&M Team Member, including providing comments re: same |
| Haughey, Nicholas | 5/28/2026 | 0.3 | Review the monthly UST reporting updates |
| Hawkins, Connor | 5/28/2026 | 0.8 | Coordinate landlord payments for stipulation |
| Hawkins, Connor | 5/28/2026 | 1.1 | Prepare invoice summary for equipment stipulation |
| Hawkins, Connor | 5/28/2026 | 0.2 | Correspond with FBG overhead team regarding landlord contact information |
| Hawkins, Connor | 5/28/2026 | 0.2 | Participate in call with A. Rosen (Weil) regarding landlord notice information |
| Jenkins, Jett | 5/28/2026 | 1.7 | Update draft liquidity reporting based on comments from team |
| Jenkins, Jett | 5/28/2026 | 2.7 | Update draft variance reporting based on comments from team |
| Johnston, Wade | 5/28/2026 | 1.5 | Draft estate support infrastructure overview for potential case conversion preparation |
| Johnston, Wade | 5/28/2026 | 0.4 | Correspondence with A&M and Weil team regarding retention of Tico and related issues |
| Johnston, Wade | 5/28/2026 | 2.1 | Continue developing Chapter 7 transition materials to support handoff of key asset recovery and monetization workstreams to support a potential case conversion |
| Johnston, Wade | 5/28/2026 | 0.4 | Participate in call with FBG regarding Tico employee funding and wire deadlines |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 5/28/2026 | 0.4 | Phone call with Tico regarding funding and retention matters |
| Johnston, Wade | 5/28/2026 | 0.3 | Participate on call with J. Mitchell, W. Johnston, T. Taylor (A&M) Weil, and RLI legal counsel to discuss RLI data requests related to CBP ACE portal |
| Levitan, Isaac | 5/28/2026 | 1.1 | Analyze sales reporting variances for week ending 5/22 |
| Levitan, Isaac | 5/28/2026 | 1.1 | Participate in call with D. Spies, I. Levitan (A&M) to discuss AR aging file corrections |
| Levitan, Isaac | 5/28/2026 | 0.6 | Participate in call with FBG and D. Spies, E. Corrado, I. Levitan (A&M) to discuss AR aging balance updates |
| Levitan, Isaac | 5/28/2026 | 0.7 | Participate in call with FBG, D. Spies, E. Corrado, I. Levitan (A&M) to discuss 5/22 AR aging updates |
| Mitchell, Justin | 5/28/2026 | 0.3 | Participate on call with J. Mitchell, W. Johnston, T. Taylor (A&M) Weil, and RLI legal counsel to discuss RLI data requests related to CBP ACE portal |
| Moffatt, Christopher | 5/28/2026 | 0.2 | Verify draft of winddown order expansion notice |
| Moffatt, Christopher | 5/28/2026 | 0.3 | Participate in call with D. Jerneycic, P. Kosturos, C. Moffatt (A&M) to discuss case updates and timeline |
| Moffatt, Christopher | 5/28/2026 | 0.1 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss winddown and transition items |
| Myers, Claire | 5/28/2026 | 0.3 | Call with Weil regarding utility order and adequate assurance account |
| Sielinski, Jeff | 5/28/2026 | 0.4 | Research status of employee wage obligations and detail relief under court order |
| Spies, Dean | 5/28/2026 | 0.4 | Participate in call with FBG Romania personnel regarding ongoing costs related to SSC |
| Spies, Dean | 5/28/2026 | 0.7 | Participate in call with FBG, D. Spies, E. Corrado, I. Levitan (A&M) to discuss 5/22 AR aging updates |
| Spies, Dean | 5/28/2026 | 0.4 | Analyze payment approvals for lease at 6700 Paredes Line Road, identify failure to pay May lease payment and follow up with FBG personnel to submit for approval |
| Spies, Dean | 5/28/2026 | 1.4 | Document payment information related to landlord for 6700 Paredes Line Road for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 5/28/2026 | 0.6 | Participate in call with FBG and D. Spies, E. Corrado, I. Levitan (A&M) to discuss AR aging balance updates |
| Spies, Dean | 5/28/2026 | 1.1 | Participate in call with D. Spies, I. Levitan (A&M) to discuss AR aging file corrections |
| Taylor, Trent | 5/28/2026 | 0.3 | Participate on call with J. Mitchell, W. Johnston, T. Taylor (A&M) Weil, and RLI legal counsel to discuss RLI data requests related to CBP ACE portal |
| Young, Brandon | 5/28/2026 | 1.1 | Prepare first draft of critical vendor matrix regarding April first day reporting |
| Young, Brandon | 5/28/2026 | 0.7 | Analyze outstanding rent balance regarding certain Pumps entity for past-due and upcoming June payments |
| Young, Brandon | 5/28/2026 | 0.7 | Prepare first day order court reporting package for Weil review |
| Corrado, Eric | 5/29/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss 5/22 AR reporting |
| Corrado, Eric | 5/29/2026 | 1.4 | Review and provide comments on 5/22 variance and liquidity reporting and supporting analysis prepared by A&M Team Member |
| Corrado, Eric | 5/29/2026 | 0.3 | Update pro fee tracker for invoice and payment activity through 5/29 |
| Corrado, Eric | 5/29/2026 | 0.1 | Review of A&M April fee app, including updating pro fee tracker to reflect same |
| Corrado, Eric | 5/29/2026 | 0.1 | Correspondence with Kroll re: pro fee escrow distributions, including review of wire confirmations re: same |
| Corrado, Eric | 5/29/2026 | 0.3 | Review of 5/22 ABL collateral reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/29/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to review and update 5/22 ABL collateral reporting |
| Corrado, Eric | 5/29/2026 | 0.1 | Review of FBG correspondence re: 5/22 AR reporting data |
| Corrado, Eric | 5/29/2026 | 1.2 | Participate in call with D. Spies, E. Corrado, I. Levitan (A&M) to discuss 5/22 AR reporting items |
| Corrado, Eric | 5/29/2026 | 0.1 | Review of interim fee app invoice shared by Brown Rudnick, including updating pro fee tracker to reflect same |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/29/2026 | 0.4 | Prepare 5/22 pro fee escrow analysis, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 5/29/2026 | 0.1 | Review of pro fee escrow distribution letter prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/29/2026 | 0.1 | Correspondence with Weil and A&M Team Members re: examiner advisor pro fees |
| Corrado, Eric | 5/29/2026 | 0.1 | Participate in call with Boies to discuss examiner advisor pro fee items |
| Corrado, Eric | 5/29/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss updates to 5/22 variance reporting |
| Corrado, Eric | 5/29/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to 5/22 AR reporting |
| Corrado, Eric | 5/29/2026 | 0.8 | Review and update 5/22 AR reporting prepared by A&M Team Member |
| Hawkins, Connor | 5/29/2026 | 0.7 | Correspond with FBG treasury regarding proof of payment documents |
| Hawkins, Connor | 5/29/2026 | 0.8 | Coordinate lease payments for landlord request |
| Jenkins, Jett | 5/29/2026 | 2.3 | Review updated variance and liquidity reporting after incorporating comments from team |
| Jenkins, Jett | 5/29/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss updates to 5/22 variance reporting |
| Johnston, Wade | 5/29/2026 | 1.8 | Update trustee transition workstream materials to identify monetization priorities, required follow-up and operational support needs to support a potential case conversion |
| Johnston, Wade | 5/29/2026 | 0.2 | Correspondence with A&M team regarding retention of Tico and related issues |
| Johnston, Wade | 5/29/2026 | 0.3 | Phone call with FBG treasury regarding outgoing wire issues impacting Tico liquidation support funding |
| Johnston, Wade | 5/29/2026 | 0.5 | Phone call with Tico regarding funding and retention matters |
| Johnston, Wade | 5/29/2026 | 0.3 | Participate in follow-up call with W. Johnston, D. Spies (A&M) and FBG personnel to discuss transition of responsibilities for tracking/reporting hours worked by hourly employees to Tico |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 5/29/2026 | 0.3 | Participate in call with W. Johnston, D. Spies (A&M) and FBG personnel to discuss plan for tracking/reporting hours worked by hourly employees to Tico |
| Johnston, Wade | 5/29/2026 | 0.9 | Continue drafting estate support infrastructure overview for potential case conversion preparation |
| Levitan, Isaac | 5/29/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to review and update 5/22 ABL collateral reporting |
| Levitan, Isaac | 5/29/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to 5/22 AR reporting |
| Levitan, Isaac | 5/29/2026 | 1.2 | Participate in call with D. Spies, E. Corrado, I. Levitan (A&M) to discuss 5/22 AR reporting items |
| Spies, Dean | 5/29/2026 | 0.3 | Participate in call with W. Johnston, D. Spies (A&M) and FBG personnel to discuss plan for tracking/reporting hours worked by hourly employees to Tico |
| Spies, Dean | 5/29/2026 | 0.3 | Participate in follow-up call with W. Johnston, D. Spies (A&M) and FBG personnel to discuss transition of responsibilities for tracking/reporting hours worked by hourly employees to Tico |
| Spies, Dean | 5/29/2026 | 1.2 | Participate in call with D. Spies, E. Corrado, I. Levitan (A&M) to discuss 5/22 AR reporting items |
| Spies, Dean | 5/29/2026 | 0.2 | Participate in call with FBG personnel to discuss obtains for alternative HR resource to retain to support liquidation |
| Spies, Dean | 5/29/2026 | 0.2 | Participate in call with Tico to discuss onboarding of additional employee |
| Spies, Dean | 5/29/2026 | 1.1 | Participate in working session with FBG AP personnel to document various items for transition to US FBG personnel supporting wind-down after closure of Mexico SSC |
| Taylor, Trent | 5/29/2026 | 0.4 | Investigate Onset M&E claims at FRAM Hebron location to address legal questions |
| Uhrin, Matt | 5/29/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss 5/22 AR reporting |
| Uhrin, Matt | 5/29/2026 | 1.6 | Review & provide feedback on draft responses to BofA and Aequum interrogatories |
| Corrado, Eric | 5/30/2026 | 0.2 | Review of April fee apps filed by Brown Rudnick and Cole Shotz, including updating pro fee tracker to reflect same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/30/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss plan updates |
| Moffatt, Christopher | 5/30/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss plan updates |
| Corrado, Eric | 5/31/2026 | 0.5 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss alignment on workstreams and next steps |
| Corrado, Eric | 5/31/2026 | 0.4 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss alignment on upcoming workstreams |
| Corrado, Eric | 5/31/2026 | 0.1 | Review of 5/22 reporting follow-up items requested by FTI |
| Hawkins, Connor | 5/31/2026 | 0.4 | Prepare retained lease schedule for ad hoc group advisors |
| Uhrin, Matt | 5/31/2026 | 0.4 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss alignment on upcoming workstreams |
| Becker, Paul | 6/1/2026 | 0.5 | Participate in call with P. Kosturos, P. Becker, D. Spies (A&M) to discuss current case status and timing |
| Corrado, Eric | 6/1/2026 | 0.2 | Correspondence with examiner advisor re: fee apps, including preparing summary of outstanding invoices |
| Corrado, Eric | 6/1/2026 | 0.3 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss workstream alignment items |
| Corrado, Eric | 6/1/2026 | 0.2 | Participate in call with D. Spies, E. Corrado (A&M) to discuss AR reporting process updates |
| Corrado, Eric | 6/1/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR Aging reporting status |
| Corrado, Eric | 6/1/2026 | 0.4 | Participate in calls with E. Corrado, I. Levitan (A&M) to discuss overview of workstreams and reporting items |
| Corrado, Eric | 6/1/2026 | 0.4 | Correspondence with Cole Schotz re: 2nd interim fee app, including review of invoice provided re: same |
| Corrado, Eric | 6/1/2026 | 0.2 | Correspondence with examiner re: invoices and payment status |
| Corrado, Eric | 6/1/2026 | 0.1 | Correspondence with FBG and A&M Team Members re: AP reporting items |
| Corrado, Eric | 6/1/2026 | 0.2 | Correspondence with FBG re: AR reporting and adjustment items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/1/2026 | 0.1 | Review of 5/29 flash sales by customer report provided by FBG |
| Corrado, Eric | 6/1/2026 | 0.1 | Review of 5/29 pro fee estimates provided by Cole Schotz |
| Corrado, Eric | 6/1/2026 | 0.3 | Review of invoice received from examiner advisor, including reconciliation to fee apps and correspondence re: same |
| Corrado, Eric | 6/1/2026 | 0.1 | Review of invoice received from examiner advisor, including reconciling to fee apps |
| Corrado, Eric | 6/1/2026 | 0.1 | Update 5/29 pro fee escrow analysis to reflect advisor estimates |
| Corrado, Eric | 6/1/2026 | 0.2 | Correspondence with A&M Team Members re: FBG AR reporting items |
| Haughey, Nicholas | 6/1/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss winddown workstreams |
| Hawkins, Connor | 6/1/2026 | 0.2 | Correspond with Weil lease team regarding proof of payment for equipment leases |
| Jenkins, Jett | 6/1/2026 | 1.4 | Review response to FTI relating to prior week's reporting |
| Johnston, Wade | 6/1/2026 | 1.2 | Continue drafting estate support infrastructure overview for potential case conversion preparation |
| Johnston, Wade | 6/1/2026 | 0.4 | Draft Chapter 7 trustee transition materials addressing asset monetization workstreams and required support |
| Levitan, Isaac | 6/1/2026 | 0.4 | Participate in calls with E. Corrado, I. Levitan (A&M) to discuss overview of workstreams and reporting items |
| Levitan, Isaac | 6/1/2026 | 1.7 | Participate in call with FBG and D. Spies, I. Levitan (A&M) to discuss AP Aging file updates and reporting status |
| Levitan, Isaac | 6/1/2026 | 1.2 | Prepare collateral reporting for week ending 5/29 |
| Levitan, Isaac | 6/1/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR Aging reporting status |
| Levitan, Isaac | 6/1/2026 | 1.2 | Prepare AR aging report for week ending 5/29 |
| Moffatt, Christopher | 6/1/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss winddown workstreams |
| Moffatt, Christopher | 6/1/2026 | 0.3 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss plan updates and transition |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 6/1/2026 | 1.7 | Participate in call with FBG and D. Spies, I. Levitan (A&M) to discuss AP Aging file updates and reporting status |
| Spies, Dean | 6/1/2026 | 0.5 | Participate in call with P. Kosturos, P. Becker, D. Spies (A&M) to discuss current case status and timing |
| Spies, Dean | 6/1/2026 | 0.2 | Participate in call with D. Spies, E. Corrado (A&M) to discuss AR reporting process updates |
| Spies, Dean | 6/1/2026 | 0.2 | Participate in call with FBG personnel regarding list of employees terminated effective May 31, 2026 |
| Corrado, Eric | 6/2/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR items in advance of call with FBG |
| Corrado, Eric | 6/2/2026 | 0.4 | Review of May 2026 AHG advisor invoices, including correspondence with A&M Team Members and updating pro fee tracker to reflect same |
| Corrado, Eric | 6/2/2026 | 0.2 | Review of Kroll examiner escrow distribution letters prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 6/2/2026 | 0.1 | Review of invoice provided by examiner advisor, including comparison to fee apps and correspondence re: same |
| Corrado, Eric | 6/2/2026 | 0.4 | Prepare summary of examiner advisor invoices to be paid from escrow, including A&M correspondence re: same |
| Corrado, Eric | 6/2/2026 | 0.3 | Prepare and review pro fee WIP report for the week ended 5/29, including updating escrow analysis to reflect same |
| Corrado, Eric | 6/2/2026 | 0.1 | Participate in call with Boies to discuss status of invoice payments |
| Corrado, Eric | 6/2/2026 | 0.2 | Correspondence with Weil and A&M Team Members re: pro fee budget and escrow funding items |
| Corrado, Eric | 6/2/2026 | 0.1 | Correspondence with FBG and A&M Team Members re: AP reporting process |
| Corrado, Eric | 6/2/2026 | 0.1 | Correspondence with A&M Team Members re: vendor invoice |
| Corrado, Eric | 6/2/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss Kroll escrow distribution letters |
| Corrado, Eric | 6/2/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss pro fees and reporting items |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/2/2026 | 0.3 | Correspond with FBG overhead team regarding lease cost allocation under master lease |
| Jenkins, Jett | 6/2/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss Kroll escrow distribution letters |
| Johnston, Wade | 6/2/2026 | 1.8 | Continue preparing trustee handoff materials for potential case conversion and asset monetization workstream transition |
| Johnston, Wade | 6/2/2026 | 2.4 | Develop Chapter 7 trustee transition materials summarizing liquidation workstreams, operational dependencies, and open action items |
| Levitan, Isaac | 6/2/2026 | 1.1 | Review May detailed time entry submissions for completeness |
| Levitan, Isaac | 6/2/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR items in advance of call with FBG |
| Moffatt, Christopher | 6/2/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss pro fees and reporting items |
| Moffatt, Christopher | 6/2/2026 | 0.6 | Participate in call with C. Moffatt, D. Spies (A&M) to discuss reporting requirements to various parties during wind-down |
| Sielinski, Jeff | 6/2/2026 | 0.3 | Analyze ordinary course professional payment details |
| Spies, Dean | 6/2/2026 | 0.5 | Participate in call with P. Kosturos, D. Spies (A&M) to discuss addition of additional contract resource and AP reporting items |
| Spies, Dean | 6/2/2026 | 0.9 | Participate in call with FBG and Tico personnel to discuss procedures for reporting of hours worked for hourly employees and approval of weekly/semi-monthly payrolls |
| Spies, Dean | 6/2/2026 | 0.5 | Participate in call with FBG personnel regarding accounting for Tico payments and payments to contractors |
| Spies, Dean | 6/2/2026 | 0.6 | Participate in call with C. Moffatt, D. Spies (A&M) to discuss reporting requirements to various parties during wind-down |
| Zaccaria, Michael | 6/2/2026 | 0.3 | Update spend request tracker to track new relevant items |
| Corrado, Eric | 6/3/2026 | 0.1 | Correspondence with Weil and A&M Team Members re: March 2026 fee app |
| Corrado, Eric | 6/3/2026 | 0.1 | Review of invoice and correspondence from C-Street, including updating pro fee tracker to reflect same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/3/2026 | 0.2 | Review of invoice from SPV director, including updating pro fee tracker and correspondence with FBG and A&M re: same |
| Corrado, Eric | 6/3/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR Aging reporting for W/E 5/29 |
| Corrado, Eric | 6/3/2026 | 0.2 | Correspondence with Lazard re: fee estimates, including preparing summary schedule re: same |
| Corrado, Eric | 6/3/2026 | 0.4 | Prepare pro fee summary for A&M Team Member, including correspondence re: same |
| Corrado, Eric | 6/3/2026 | 0.1 | Prepare updated 5/29 pro fee WIP report, including updating pro fee analysis to reflect same |
| Corrado, Eric | 6/3/2026 | 0.4 | Review and update 5/22 and 5/29 AP by business unit reporting prepared by A&M Team Member |
| Corrado, Eric | 6/3/2026 | 0.1 | Review April fee app filed by examiner advisor, including updating pro fee tracker and A&M correspondence re: same |
| Corrado, Eric | 6/3/2026 | 0.2 | Review of 5/29 pro fee actuals vs. budget analysis prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 6/3/2026 | 0.2 | Review of 5/29 pro fee estimates provided by advisors, including updating escrow analysis to reflect same |
| Corrado, Eric | 6/3/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 5/29 pro fee notice reporting |
| Hawkins, Connor | 6/3/2026 | 0.7 | Coordinate rejection timelines for equipment on master lease for stipulation agreement |
| Jenkins, Jett | 6/3/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 5/29 pro fee notice reporting |
| Jenkins, Jett | 6/3/2026 | 0.4 | Update professional fee notice materials |
| Johnston, Wade | 6/3/2026 | 0.5 | Phone call with landlord to discuss lease stipulation |
| Johnston, Wade | 6/3/2026 | 1.1 | Develop facility and infrastructure support analysis for remaining asset monetization and estate wind-down activities |
| Johnston, Wade | 6/3/2026 | 0.3 | Correspondence with Weil and A&M teams regarding lease stipulation negotiations |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 6/3/2026 | 0.3 | Correspondence with Hilco team regarding PGI inventory and M&E transaction and leased property access needs |
| Johnston, Wade | 6/3/2026 | 0.6 | Continue drafting estate operational dependency materials for potential case conversion preparation |
| Johnston, Wade | 6/3/2026 | 0.3 | Review real property lease agreement in preparation for landlord call regarding lease stipulation |
| Levitan, Isaac | 6/3/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR Aging reporting for W/E 5/29 |
| Levitan, Isaac | 6/3/2026 | 1.3 | Review AR aging balances for week ending 5/29 |
| Levitan, Isaac | 6/3/2026 | 1.3 | Review collateral balances for week ending 5/29 |
| Levitan, Isaac | 6/3/2026 | 0.9 | Standardize May detailed time entry naming conventions |
| Levitan, Isaac | 6/3/2026 | 1.0 | Clean May detailed time entry descriptions |
| Moffatt, Christopher | 6/3/2026 | 0.4 | Verify government requested data related to cash application and invoices |
| Moffatt, Christopher | 6/3/2026 | 0.3 | Verify OCP and professional fee invoices |
| Spies, Dean | 6/3/2026 | 0.6 | Investigate options for obtaining copies of TMD Mexico AR invoices to support Hilco AR liquidation efforts |
| Spies, Dean | 6/3/2026 | 0.5 | Participate in call with FBG personnel regarding on-going documentation of AP items for transition planning |
| Spies, Dean | 6/3/2026 | 0.2 | Participate in call with FBG to discuss former Hopkins employee who has outstanding on-boarding items with Tico |
| Spies, Dean | 6/3/2026 | 0.2 | Participate in call with former FBG, now JVIS, personnel regarding TMD Mexico AR invoices |
| Spies, Dean | 6/3/2026 | 1.4 | Compile data for IT regarding employee terminations to facilitate deactivation of personnel in active directory |
| Spies, Dean | 6/3/2026 | 0.5 | Participate in call with P. Kosturos, D. Spies (A&M) and FBG IT personnel to discuss documentation of data preservation strategy and status |
| Spies, Dean | 6/3/2026 | 0.3 | Participate in call with D. Spies, B. Young (A&M) regarding rent payment reconciliations |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 6/3/2026 | 0.9 | Participate in call with Hilco to discuss the process implemented to track inventory sales and reporting details they can provide to record in the company's books and records |
| Spies, Dean | 6/3/2026 | 0.2 | Participate in call with Tico to discuss former Hopkins employee who has outstanding on-boarding items |
| Young, Brandon | 6/3/2026 | 0.2 | Correspond with FBG overhead team regarding past-due rent status |
| Young, Brandon | 6/3/2026 | 0.3 | Participate in call with D. Spies, B. Young (A&M) regarding rent payment reconciliations |
| Zaccaria, Michael | 6/3/2026 | 0.6 | Create request related to potential OCP payments |
| Corrado, Eric | 6/4/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss pro fee reporting analysis |
| Corrado, Eric | 6/4/2026 | 0.1 | Update pro fee tracker for 6/4 advisor invoice payments |
| Corrado, Eric | 6/4/2026 | 0.6 | Review and update pro fee analysis prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 6/4/2026 | 0.1 | Review of M3 Feb and Mar fee apps, including updating pro fee tracker to reflect same |
| Corrado, Eric | 6/4/2026 | 0.2 | Review of Katten invoices for April and May, including updating pro fee tracker re: same |
| Corrado, Eric | 6/4/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to 5/29 ABL collateral reporting |
| Corrado, Eric | 6/4/2026 | 0.4 | Review of 5/22 and 5/29 AR aging reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 6/4/2026 | 0.1 | Review of 5/29 flash sales reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 6/4/2026 | 0.1 | Review of FBG corporate disbursement run, including updating pro fee tracker to reflect same |
| Corrado, Eric | 6/4/2026 | 0.1 | Review of A&M correspondence re: lender diligence requests |
| Corrado, Eric | 6/4/2026 | 0.3 | Review and update AR section of 5/29 ABL collateral reporting prepared by A&M Team Member, including correspondence re: same |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 6/4/2026 | 2.6 | Continue to develop facility-level direct cost schedules supporting Onset surcharge analysis |
| Dawes, David | 6/4/2026 | 1.4 | Reconcile facility operating costs to supporting P&L data and operating schedules for surcharge support |
| Dawes, David | 6/4/2026 | 2.8 | Develop facility-level direct cost schedules supporting Onset surcharge analysis, including rent, utilities, security, and skeleton crew costs |
| Dawes, David | 6/4/2026 | 0.4 | Participate in call with M. Uhrin, W. Johnston, D. Dawes, T. Taylor (A&M) to discuss Onset surcharge analysis |
| Haughey, Nicholas | 6/4/2026 | 0.7 | Participate in call with Weil team, N. Haughey, M. Uhrin (A&M) regarding Moore Declaration |
| Haughey, Nicholas | 6/4/2026 | 0.6 | Review updated Moore declaration in support of objection to UST |
| Haughey, Nicholas | 6/4/2026 | 0.9 | Review Moore declaration in support of objection to UST |
| Hawkins, Connor | 6/4/2026 | 0.9 | Coordinate lease rejection for office lease |
| Johnston, Wade | 6/4/2026 | 0.2 | Phone call with landlord to discuss lease stipulation |
| Johnston, Wade | 6/4/2026 | 2.1 | Continue preparing Chapter 7 trustee transition materials covering liquidation workstreams, required support, and open items |
| Johnston, Wade | 6/4/2026 | 0.4 | Participate in call with M. Uhrin, W. Johnston, D. Dawes, T. Taylor (A&M) to discuss Onset surcharge analysis |
| Johnston, Wade | 6/4/2026 | 0.3 | Phone call with Weil team to discuss lease stipulation |
| Levitan, Isaac | 6/4/2026 | 1.0 | Update collateral reporting schedules for week ending 5/29 |
| Levitan, Isaac | 6/4/2026 | 0.9 | Review budget versus actual variances for week ending 5/29 |
| Levitan, Isaac | 6/4/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss pro fee reporting analysis |
| Levitan, Isaac | 6/4/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to 5/29 ABL collateral reporting |
| Levitan, Isaac | 6/4/2026 | 1.1 | Review May detailed time entries for formatting inconsistencies |
| Levitan, Isaac | 6/4/2026 | 1.1 | Reconcile May detailed time entries to Agresso hours |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 6/4/2026 | 1.0 | Prepare budget versus actual reporting for week ending 5/29 |
| Levitan, Isaac | 6/4/2026 | 0.8 | Analyze discrepancies between Agresso and May detailed time entries |
| Spies, Dean | 6/4/2026 | 2.6 | Research certain functionality in QuickBooks to develop procedures for transition away from various ERPs |
| Spies, Dean | 6/4/2026 | 0.8 | Participate in call with FBG personnel to discuss R13 report and plans for transitioning responsibility to new personnel |
| Spies, Dean | 6/4/2026 | 0.8 | Participate in daily update call with FBG IT personnel regarding data preservation and retention efforts - general framework and future calls with select individuals discussed |
| Spies, Dean | 6/4/2026 | 0.2 | Participate in call with B. Young, D. Spies (A&M) regarding rent payment clarifications |
| Spies, Dean | 6/4/2026 | 0.3 | Participate in call with FBG personnel related to corporate QuickBooks instance |
| Taylor, Trent | 6/4/2026 | 0.4 | Participate in call with M. Uhrin, W. Johnston, D. Dawes, T. Taylor (A&M) to discuss Onset surcharge analysis |
| Uhrin, Matt | 6/4/2026 | 0.4 | Participate in call with M. Uhrin, W. Johnston, D. Dawes, T. Taylor (A&M) to discuss Onset surcharge analysis |
| Uhrin, Matt | 6/4/2026 | 0.7 | Participate in call with Weil team, N. Haughey, M. Uhrin (A&M) regarding Moore Declaration |
| Young, Brandon | 6/4/2026 | 0.2 | Participate in call with B. Young, D. Spies (A&M) regarding rent payment clarifications |
| Zaccaria, Michael | 6/4/2026 | 0.2 | Track payments related to a specific OCP |
| Corrado, Eric | 6/5/2026 | 0.1 | Review of Kroll escrow distribution letter prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 6/5/2026 | 0.1 | Review of invoice provided by Weil, including comparison to fee app and correspondence re: same |
| Dawes, David | 6/5/2026 | 2.8 | Analyze collateral preservation costs for each facility and update supporting surcharge schedules |
| Dawes, David | 6/5/2026 | 2.2 | Develop allocation methodology for corporate overhead and Chapter 11 case costs applicable to Onset collateral |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 6/5/2026 | 2.1 | Reconcile direct facility costs and allocated corporate costs to supporting records and operating detail |
| Hawkins, Connor | 6/5/2026 | 0.3 | Correspond with Weil team regarding flood insurance for leased site |
| Jenkins, Jett | 6/5/2026 | 2.2 | Update variance and liquidity reporting based on updated data |
| Johnston, Wade | 6/5/2026 | 0.2 | Correspondence with Weil and A&M teams regarding lease stipulation negotiations |
| Johnston, Wade | 6/5/2026 | 0.3 | Continue correspondence with Weil and Hilco teams regarding PGI inventory and M&E transaction and leased property access needs |
| Johnston, Wade | 6/5/2026 | 2.2 | Continue developing trustee transition materials to support potential case conversion and asset recovery workstream handoff |
| Levitan, Isaac | 6/5/2026 | 0.8 | Update budget versus actual schedules for week ending 5/29 |
| Levitan, Isaac | 6/5/2026 | 0.9 | Prepare BPI sales report for week ending 5/29 |
| Spies, Dean | 6/5/2026 | 0.5 | Update contractor agreement reviewed by Weil for individual required to support liquidation and wind-down efforts and distribute for execution by company and contractor |
| Spies, Dean | 6/5/2026 | 0.6 | Participate in daily update call with FBG IT personnel regarding data preservation and retention efforts - initial draft format of analysis of files servers discussed |
| Spies, Dean | 6/5/2026 | 0.4 | Participate in calls with Weil regarding contractor agreements for two individuals identified to support liquidation and wind-down efforts |
| Uhrin, Matt | 6/5/2026 | 0.3 | Participate on call with D. Jerneycic, M. Uhrin (A&M) to discuss historical FBG and Cardone financial statement trends |
| Zaccaria, Michael | 6/5/2026 | 0.4 | Create an open AP tracker and summary |
| Corrado, Eric | 6/6/2026 | 0.1 | Review of 5/29 ABL collateral reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 6/6/2026 | 0.2 | Review of ABL advisor invoices received from WS, including updating pro fee tracker to reflect same |
| Corrado, Eric | 6/6/2026 | 0.4 | Review and update pro fee app analysis prepared by A&M Team Member, including providing comments re: same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/6/2026 | 0.1 | Review of interim fee app filed by M3, including updating pro fee tracker to reflect same |
| Corrado, Eric | 6/6/2026 | 0.2 | Review of pro fee estimates shared by Lazard, including updating pro fee analysis to reflect same |
| Dawes, David | 6/6/2026 | 0.9 | Correspondence with team regarding surcharge analysis methodology and mechanics |
| Dawes, David | 6/6/2026 | 1.6 | Develop summary of facility costs for surcharge analysis |
| Johnston, Wade | 6/6/2026 | 0.2 | Correspondence with A&M and Weil teams regarding 365(d)(4) extensions and landlord negotiations |
| Becker, Paul | 6/8/2026 | 0.6 | Participate in working session with P. Becker, D. Spies (A&M) to discuss documentation of new accounting processes for HFM and QuickBooks after Mexico SSC is closed |
| Becker, Paul | 6/8/2026 | 0.5 | Participate in call with P. Becker, D. Spies (A&M) Hilco and FBG accounting personnel to discuss inventory liquidation sales and documentation to be provided Hilco |
| Becker, Paul | 6/8/2026 | 1.1 | Participate in call with P. Becker, C. Moffatt, D. Spies (A&M) and FBG personnel to discuss new processes for recording transactions in QuickBooks and HFM after Mexico SSC is closed |
| Corrado, Eric | 6/8/2026 | 0.1 | Review of A&M correspondence re: FBG payroll reimbursement items for variance reporting |
| Corrado, Eric | 6/8/2026 | 0.2 | Review of updated fee app analysis prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 6/8/2026 | 0.1 | Review of ABL proposed terms re: approval of plan |
| Corrado, Eric | 6/8/2026 | 0.1 | Review of 5/29 reporting follow-up requests from FTI |
| Corrado, Eric | 6/8/2026 | 0.2 | Prepare pro fee WIP report through 6/8, including updating pro fee escrow analysis to reflect same |
| Corrado, Eric | 6/8/2026 | 0.2 | Review of monthly invoice received from Kroll, including updating pro fee tracker and A&M correspondence re: same |
| Dawes, David | 6/8/2026 | 2.6 | Develop line-item support for collateral preservation costs using invoices, operating schedules, and facility P&Ls |
| Dawes, David | 6/8/2026 | 2.2 | Continue to create supporting work product for collateral preservation costs using invoices, operating schedules, and facility P&Ls |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 6/8/2026 | 1.8 | Analyze asserted collateral interests and map surcharge costs to facilities supporting collateral |
| DiNatale, Trevor | 6/8/2026 | 1.1 | Analyze updated admin AP parties for inclusion in MML |
| DiNatale, Trevor | 6/8/2026 | 1.4 | Prepare updated supplemental matrix for upcoming noticing |
| Hawkins, Connor | 6/8/2026 | 0.7 | Coordinate with FBG IT regarding backing up data for trustee |
| Hawkins, Connor | 6/8/2026 | 0.4 | Update lease tracker with current lease retention status |
| Hawkins, Connor | 6/8/2026 | 0.7 | Prepare update to stipulation invoice reconciliation for equipment lease |
| Hawkins, Connor | 6/8/2026 | 0.8 | Prepare summary of master and sublease for Brownsville site |
| Johnston, Wade | 6/8/2026 | 1.2 | Prepare facility access and carrying cost summary for potential case conversion materials |
| Johnston, Wade | 6/8/2026 | 2.1 | Continue developing trustee transition materials to support potential case conversion and asset recovery workstream handoff |
| Johnston, Wade | 6/8/2026 | 1.8 | Develop Chapter 7 trustee transition materials addressing workforce support and collateral trust coordination |
| Levitan, Isaac | 6/8/2026 | 0.8 | Review non meeting descriptions for consistency |
| Levitan, Isaac | 6/8/2026 | 0.9 | Review meeting descriptions within May detailed time entries |
| Levitan, Isaac | 6/8/2026 | 1.0 | Prepare collateral reporting for week ending 6/5 |
| Levitan, Isaac | 6/8/2026 | 1.0 | Prepare AR aging report for week ending 6/5 |
| Moffatt, Christopher | 6/8/2026 | 1.1 | Participate in call with P. Becker, C. Moffatt, D. Spies (A&M) and FBG personnel to discuss new processes for recording transactions in QuickBooks and HFM after Mexico SSC is closed |
| Spies, Dean | 6/8/2026 | 0.6 | Participate in call with FBG AP personnel regarding access to utilities portals |
| Spies, Dean | 6/8/2026 | 1.7 | Update materials to discuss with FBG personnel new processes for recording transactions in QuickBooks and HFM after Mexico SSC is closed |
| Spies, Dean | 6/8/2026 | 0.4 | Participate in working session with FBG personnel to investigate and resolve utility cut-off notice for 30900 W 185th Edgerton KS |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 6/8/2026 | 0.5 | Participate in call with FBG IT personnel to review list of file servers and domain servers and discuss documentation plan for data preservation efforts |
| Spies, Dean | 6/8/2026 | 1.1 | Participate in call with P. Becker, C. Moffatt, D. Spies (A&M) and FBG personnel to discuss new processes for recording transactions in QuickBooks and HFM after Mexico SSC is closed |
| Spies, Dean | 6/8/2026 | 0.6 | Participate in working session with P. Becker, D. Spies (A&M) to discuss documentation of new accounting processes for HFM and QuickBooks after Mexico SSC is closed |
| Spies, Dean | 6/8/2026 | 0.2 | Participate in call with P. Kosturos, D. Spies (A&M) regarding closure of Mexico SSC |
| Spies, Dean | 6/8/2026 | 0.4 | Participate in call with A. Talhouni, D. Spies (A&M) regarding wind-down of Mexico SSC and timing for payment of final payrolls in Mexico |
| Spies, Dean | 6/8/2026 | 0.5 | Participate in call with P. Becker, D. Spies (A&M) Hilco and FBG accounting personnel to discuss inventory liquidation sales and documentation to be provided Hilco |
| Spies, Dean | 6/8/2026 | 1.3 | Participate in working session with FBG personnel regarding new processes for recording cash disbursements after Mexico SSC is closed |
| Talhouni, Ali | 6/8/2026 | 0.4 | Participate in call with A. Talhouni, D. Spies (A&M) regarding wind-down of Mexico SSC and timing for payment of final payrolls in Mexico |
| Zaccaria, Michael | 6/8/2026 | 0.2 | Respond to request related to OCP potential payments |
| Corrado, Eric | 6/9/2026 | 0.5 | Participate in call with FBG and C. Moffatt, D. Spies, E. Corrado, N. Porraro, I. Levitan (A&M) to discuss AR Aging file updates and BPI sales mapping |
| Corrado, Eric | 6/9/2026 | 0.1 | Review of UST plan proposal, including Weil and A&M correspondence re: same |
| Corrado, Eric | 6/9/2026 | 0.2 | Review of Kroll escrow distribution letter prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 6/9/2026 | 0.1 | Review of certificate of no objection filed for Simpson Thacher's 2nd interim fee app, including updating pro fee tracker to reflect same |
| Corrado, Eric | 6/9/2026 | 0.1 | Review of April and May fee apps filed by Fishel, including updating pro fee tracker to reflect same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/9/2026 | 0.1 | Review of 6/5 customer and business unit flash sales reporting provided by FBG |
| Corrado, Eric | 6/9/2026 | 0.3 | Review of 2nd interim fee apps filed by Weil, EY and A&M, including updating pro fee tracker to reflect same |
| Corrado, Eric | 6/9/2026 | 0.1 | Review of 2nd interim fee app filed by Ducera, including updating pro fee tracker to reflect same |
| Corrado, Eric | 6/9/2026 | 0.2 | Review and update of pro fee analysis prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 6/9/2026 | 0.2 | Correspondence with Kroll and A&M Team Members re: outstanding invoices |
| Corrado, Eric | 6/9/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updated AR Aging and pro fees |
| Corrado, Eric | 6/9/2026 | 0.2 | Correspondence with Weil and A&M Team Members re: UCC advisor fees, including preparing summary of same |
| Dawes, David | 6/9/2026 | 2.6 | Update surcharge schedules and supporting calculations based on revised operating assumptions and internal review comments |
| Dawes, David | 6/9/2026 | 0.5 | Correspondence with internal team regarding collateral preservation analysis |
| Dawes, David | 6/9/2026 | 1.3 | Finalize surcharge support schedules and reconcile supporting workpapers for collateral preservation analysis |
| Haughey, Nicholas | 6/9/2026 | 0.7 | Participate in call with vendor, vendor counsel, Weil team, A. Talhouni, P. Kosturos, N. Haughey (A&M) regarding contract assumption |
| Hawkins, Connor | 6/9/2026 | 0.3 | Coordinate key return for lease rejection |
| Johnston, Wade | 6/9/2026 | 2.1 | Continue preparing facility access and carrying cost overview for potential case conversion planning |
| Johnston, Wade | 6/9/2026 | 0.4 | Participate in call with W. Johnston, D. Spies (A&M) to discuss Hilco inventory liquidation and locations for which to pay July rent |
| Johnston, Wade | 6/9/2026 | 2.4 | Continue preparing trustee handoff materials covering asset recovery workstreams, support needs, and open transition items |
| Johnston, Wade | 6/9/2026 | 0.6 | Participate in call with D. Spies, W. Johnston (A&M) and C. Wray (Hilco) re: facility-level liquidation plans and corresponding rent obligations |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 6/9/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updated AR Aging and pro fees |
| Levitan, Isaac | 6/9/2026 | 0.3 | Participate in call with D. Spies, I. Levitan (A&M) to discuss AR Aging report modifications |
| Levitan, Isaac | 6/9/2026 | 0.5 | Participate in call with FBG and C. Moffatt, D. Spies, E. Corrado, N. Porraro, I. Levitan (A&M) to discuss AR Aging file updates and BPI sales mapping |
| Levitan, Isaac | 6/9/2026 | 1.1 | Review collateral balances for week ending 6/5 |
| Levitan, Isaac | 6/9/2026 | 1.0 | Prepare May month end AR reporting |
| Levitan, Isaac | 6/9/2026 | 1.3 | Review AR aging balances for week ending 6/5 |
| Mitchell, Justin | 6/9/2026 | 0.2 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss tariff refunds |
| Moffatt, Christopher | 6/9/2026 | 0.8 | Update global winddown summary materials and available liquidity |
| Moffatt, Christopher | 6/9/2026 | 0.8 | Prepare summary of employee and winddown status for Mexico subsidiaries |
| Moffatt, Christopher | 6/9/2026 | 0.2 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss tariff refunds |
| Moffatt, Christopher | 6/9/2026 | 0.5 | Participate in call with FBG and C. Moffatt, D. Spies, E. Corrado, N. Porraro, I. Levitan (A&M) to discuss AR Aging file updates and BPI sales mapping |
| Porraro, Nickolas | 6/9/2026 | 0.5 | Participate in call with FBG and C. Moffatt, D. Spies, E. Corrado, N. Porraro, I. Levitan (A&M) to discuss AR Aging file updates and BPI sales mapping |
| Rios, Marvin | 6/9/2026 | 0.5 | Call with A. Talhouni, M. Rios (A&M) regarding Asian supplier and PO cancellation required |
| Rios, Marvin | 6/9/2026 | 0.5 | Participate in call with A. Talhouni, M. Taborga, M. Rios, D. Spies (A&M) and FBG Mexico HR personnel to discuss timing for payment of June payroll prior to June 30 |
| Spies, Dean | 6/9/2026 | 0.3 | Participate in call with D. Spies, I. Levitan (A&M) to discuss AR Aging report modifications |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 6/9/2026 | 0.4 | Draft correspondence to Weil regarding costs and broad scope related to data retention/preservation plan and respond to follow-up questions |
| Spies, Dean | 6/9/2026 | 0.2 | Participate in call with Tico regarding on-boarding of additional former employee on a part-time basis |
| Spies, Dean | 6/9/2026 | 0.2 | Participate in call with former FBG employee regarding on-boarding as a part-time employee with Tico |
| Spies, Dean | 6/9/2026 | 0.5 | Participate in call with FBG personnel regarding status of AR aging reconciliation/clearing of invoices against OEM payments, etc. |
| Spies, Dean | 6/9/2026 | 0.1 | Participate in call with FBG AP personnel regarding status of data file for consolidated AP aging report |
| Spies, Dean | 6/9/2026 | 0.4 | Draft correspondence to Hilco in response to questions from same regarding status of providing copies of invoices to support AR liquidation |
| Spies, Dean | 6/9/2026 | 0.4 | Draft correspondence to former FBG employee and Tico regarding on-boarding as a part-time employee with Tico |
| Spies, Dean | 6/9/2026 | 0.5 | Participate in call with FBG and C. Moffatt, D. Spies, E. Corrado, N. Porraro, I. Levitan (A&M) to discuss AR Aging file updates and BPI sales mapping |
| Spies, Dean | 6/9/2026 | 0.3 | Participate in daily status update with FBG IT regarding data preservation - discussed file servers and data key data locations related to accounts payable |
| Spies, Dean | 6/9/2026 | 0.6 | Participate in call with D. Spies, W. Johnston (A&M) and C. Wray (Hilco) re: facility-level liquidation plans and corresponding rent obligations |
| Spies, Dean | 6/9/2026 | 0.5 | Participate in call with A. Talhouni, M. Taborga, M. Rios, D. Spies (A&M) and FBG Mexico HR personnel to discuss timing for payment of June payroll prior to June 30 |
| Spies, Dean | 6/9/2026 | 0.4 | Participate in call with W. Johnston, D. Spies (A&M) to discuss Hilco inventory liquidation and locations for which to pay July rent |
| Taborga, Mauricio | 6/9/2026 | 0.5 | Participate in call with A. Talhouni, M. Taborga, M. Rios, D. Spies (A&M) and FBG Mexico HR personnel to discuss timing for payment of June payroll prior to June 30 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/9/2026 | 0.7 | Participate in call with vendor, vendor counsel, Weil team, A. Talhouni, P. Kosturos, N. Haughey (A&M) regarding contract assumption |
| Talhouni, Ali | 6/9/2026 | 0.5 | Call with A. Talhouni, M. Rios (A&M) regarding Asian supplier and PO cancellation required |
| Talhouni, Ali | 6/9/2026 | 0.5 | Participate in call with A. Talhouni, M. Taborga, M. Rios, D. Spies (A&M) and FBG Mexico HR personnel to discuss timing for payment of June payroll prior to June 30 |
| Uhrin, Matt | 6/9/2026 | 0.2 | Correspondence with A&M and Weil teams re: ABL plan funding proposal |
| Becker, Paul | 6/10/2026 | 0.2 | Read and respond to emails related to diligence request from the Chapter 7 Trustee |
| Corrado, Eric | 6/10/2026 | 0.1 | Prepare updated A&M pro fee WIP report through 6/10, including updating pro fee analysis to reflect same |
| Corrado, Eric | 6/10/2026 | 0.1 | Review of pro fee estimates provided by Kroll, including updating escrow analysis to reflect same |
| Corrado, Eric | 6/10/2026 | 0.3 | Review of updated pro fee analyses prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 6/10/2026 | 0.1 | Review of LC cancellation notice provided by FBG, including correspondence re: same |
| Corrado, Eric | 6/10/2026 | 0.2 | Correspondence with Weil and A&M Team Members re: escrow funding and pro fee items |
| Corrado, Eric | 6/10/2026 | 0.1 | Correspondence with A&M Team Members re: Fishel fee apps |
| Corrado, Eric | 6/10/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro-fee actuals reporting |
| Corrado, Eric | 6/10/2026 | 0.1 | Correspondence with Weil re: advisor pro fee estimates, including updating pro fee analysis re: same |
| DiNatale, Trevor | 6/10/2026 | 0.6 | Review DS hearing notice inquiry from counsel |
| Haughey, Nicholas | 6/10/2026 | 0.5 | Participate in call with P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss employee and entity winddown matters and funding |
| Hawkins, Connor | 6/10/2026 | 0.2 | Correspond with FBG accounts payable team regarding equipment invoice reconciliation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 6/10/2026 | 1.2 | Update and finalize professional fee reporting |
| Jenkins, Jett | 6/10/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro-fee actuals reporting |
| Johnston, Wade | 6/10/2026 | 2.8 | Continue developing Chapter 7 transition materials summarizing asset monetization workstreams and required support |
| Johnston, Wade | 6/10/2026 | 1.4 | Prepare records retention risk and current process materials to support potential case conversion transition |
| Levitan, Isaac | 6/10/2026 | 0.8 | Update collateral reporting schedules for week ending 6/5 |
| Levitan, Isaac | 6/10/2026 | 1.0 | Prepare budget versus actual reporting for week ending 6/5 |
| Levitan, Isaac | 6/10/2026 | 0.8 | Prepare AP aging report for week ending 6/5 |
| Levitan, Isaac | 6/10/2026 | 0.8 | Update budget versus actual schedules for week ending 6/5 |
| Levitan, Isaac | 6/10/2026 | 0.8 | Prepare flash sales reporting for week ending 6/5 |
| Levitan, Isaac | 6/10/2026 | 1.0 | Review May expense detail submissions for completeness |
| Levitan, Isaac | 6/10/2026 | 1.0 | Reconcile expense detail to supporting documentation |
| Levitan, Isaac | 6/10/2026 | 0.9 | Review budget versus actual variances for week ending 6/5 |
| Mitchell, Justin | 6/10/2026 | 0.2 | Participate on call with J. Mitchell, T. Taylor (A&M) to discuss outstanding CBP refund applications and forecasts |
| Mitchell, Justin | 6/10/2026 | 0.3 | Participate on call with J. Mitchell, T. Taylor (A&M) Weil, and RLI legal counsel to discuss CBP refund process and status |
| Moffatt, Christopher | 6/10/2026 | 0.1 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss winddown entities and financial statements |
| Moffatt, Christopher | 6/10/2026 | 0.5 | Participate in call with P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss employee and entity winddown matters and funding |
| Moffatt, Christopher | 6/10/2026 | 0.1 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss case updates |
| Moffatt, Christopher | 6/10/2026 | 0.7 | Verify stipulation settlement agreement calculations, confirm with FBG treasury |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 6/10/2026 | 0.5 | Participate in call with P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss employee and entity winddown matters and funding |
| Spies, Dean | 6/10/2026 | 0.1 | Draft correspondence to landlord for 100 Corporate Drive/4400 Prime Parkway properties documenting call regarding changes in email addresses for submission of future invoices for monthly lease charges |
| Spies, Dean | 6/10/2026 | 0.5 | Participate in call with Tico and FBG to review invoices, payroll register format, etc. and discuss go-forward processes/procedures |
| Spies, Dean | 6/10/2026 | 0.5 | Participate in daily update call with FBG IT personnel regarding status of data preservation plan |
| Spies, Dean | 6/10/2026 | 2.1 | Reconcile 03.27.26 AR aging used to identify invoices to obtain for Hilco to AR aging as of 06.01.26 - first pass with direct matches |
| Spies, Dean | 6/10/2026 | 2.1 | Reconcile AR aging used to identify invoices to obtain for Hilco to AR aging as of 06.01.26 - match AR cleared as a result of payments from OEMs associated with TMD sale |
| Spies, Dean | 6/10/2026 | 0.5 | Participate in call with P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss employee and entity winddown matters and funding |
| Spies, Dean | 6/10/2026 | 0.6 | Document current contract personnel engaged post May 31 for estimation of ongoing costs and provide to applicable A&M workstream member |
| Taborga, Mauricio | 6/10/2026 | 0.5 | Participate in call with P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss employee and entity winddown matters and funding |
| Taylor, Trent | 6/10/2026 | 0.3 | Participate on call with J. Mitchell, T. Taylor (A&M) Weil, and RLI legal counsel to discuss CBP refund process and status |
| Taylor, Trent | 6/10/2026 | 0.2 | Participate on call with J. Mitchell, T. Taylor (A&M) to discuss outstanding CBP refund applications and forecasts |
| Corrado, Eric | 6/11/2026 | 0.8 | Review May month-end AR by customer reporting prepared by A&M Team Member, including providing comments re: updates to same |
| Corrado, Eric | 6/11/2026 | 0.4 | Participate in call with D. Spies, E. Corrado (A&M) to discuss AR and AP reporting process items |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/11/2026 | 0.1 | Update pro fee tracker to reflect order approving Simpson Thacher interim fee app |
| Corrado, Eric | 6/11/2026 | 1.2 | Update pro fee analysis prepared by A&M Team Member through 6/5, including correspondence re: same |
| Corrado, Eric | 6/11/2026 | 0.2 | Review of AR component of 6/5 ABL collateral reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 6/11/2026 | 0.3 | Review May month-end AP by vendor reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 6/11/2026 | 0.3 | Review and update 6/5 AR reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 6/11/2026 | 0.4 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss pro fees, budget and reporting items |
| Corrado, Eric | 6/11/2026 | 0.4 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to AR, AP and pro fee reporting |
| Corrado, Eric | 6/11/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR reporting updates and alignment on next steps |
| Corrado, Eric | 6/11/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR and AP reporting process items |
| Corrado, Eric | 6/11/2026 | 0.3 | Review of M3 diligence requests, including correspondence with A&M Team Members re: responses to same |
| Hawkins, Connor | 6/11/2026 | 0.2 | Correspond with Weil regarding customer history with APAC business segment |
| Johnston, Wade | 6/11/2026 | 0.1 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss tariff reconciliations and corresponding payments |
| Levitan, Isaac | 6/11/2026 | 1.4 | Prepare AR aging report for week ending 6/12 |
| Levitan, Isaac | 6/11/2026 | 0.7 | Participate in call with D. Spies, I. Levitan (A&M) to discuss 6/5 vs 5/29 AR Aging reports |
| Levitan, Isaac | 6/11/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR and AP reporting process items |
| Levitan, Isaac | 6/11/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR reporting updates and alignment on next steps |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 6/11/2026 | 0.4 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to AR, AP and pro fee reporting |
| Levitan, Isaac | 6/11/2026 | 1.2 | Review detailed time entry exhibit against source submissions |
| Levitan, Isaac | 6/11/2026 | 1.3 | Prepare collateral reporting for week ending 6/12 |
| Mitchell, Justin | 6/11/2026 | 0.1 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss tariff reconciliations and corresponding payments |
| Mitchell, Justin | 6/11/2026 | 0.1 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss tariff refunds |
| Moffatt, Christopher | 6/11/2026 | 0.1 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss tariff refunds |
| Spies, Dean | 6/11/2026 | 0.7 | Participate in daily update call with FBG IT personnel regarding status of data preservation plan - timing/order for ERPs discussed |
| Spies, Dean | 6/11/2026 | 1.8 | Reconcile 03.27.26 AR used to obtain invoices for Hilco AR liquidation support vs. 06.01.26 AR data for BPI |
| Spies, Dean | 6/11/2026 | 0.3 | Participate in call with FBG personnel regarding bridge of AR aging from 03.27.26 to 06.01.26 |
| Spies, Dean | 6/11/2026 | 0.7 | Participate in call with D. Spies, I. Levitan (A&M) to discuss 6/5 vs 5/29 AR Aging reports |
| Spies, Dean | 6/11/2026 | 0.4 | Participate in call with D. Spies, E. Corrado (A&M) to discuss AR and AP reporting process items |
| Spies, Dean | 6/11/2026 | 1.4 | Reconcile 03.27.26 AR used to obtain invoices for Hilco AR liquidation support vs. 06.01.26 AR data for Cardone |
| Uhrin, Matt | 6/11/2026 | 0.4 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss pro fees, budget and reporting items |
| Corrado, Eric | 6/12/2026 | 1.0 | Review and provide comments on 6/5 variance and liquidity reporting prepared by A&M Team Member |
| Corrado, Eric | 6/12/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss 6/5 variance reporting updates |
| Corrado, Eric | 6/12/2026 | 0.3 | Review of updated month-end AP reporting by vendor prepared by A&M Team Member, including providing comments re: same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/12/2026 | 0.3 | Review of updated 6/5 variance and liquidity reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 6/12/2026 | 0.7 | Review of trade AR analysis and related adjustments prepared by FBG, including preparing follow ups re: same |
| Corrado, Eric | 6/12/2026 | 0.1 | Review of correspondence from A&M Team Member re: key workstreams and alignment on next steps |
| Corrado, Eric | 6/12/2026 | 0.2 | Review of 6/5 ABL collateral reporting prepared by A&M Team Member, including correspondence re: same |
| Hawkins, Connor | 6/12/2026 | 0.2 | Correspond with Weil regarding master lease payments on Brownsville facility |
| Hawkins, Connor | 6/12/2026 | 0.2 | Coordinate equipment master lease rejection with Hilco and Weil teams |
| Hawkins, Connor | 6/12/2026 | 0.2 | Participate in call with B. Bonham (Hilco) regarding equipment needs for liquidation activities |
| Hawkins, Connor | 6/12/2026 | 1.2 | Prepare invoice reconciliation for equipment lease |
| Hawkins, Connor | 6/12/2026 | 0.4 | Prepare invoice summary for Brownsville master lease |
| Jenkins, Jett | 6/12/2026 | 0.3 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss 6/5 variance and liquidity reporting |
| Johnston, Wade | 6/12/2026 | 1.2 | Continue developing trustee handoff materials for asset monetization workstreams and post-conversion support requirements |
| Johnston, Wade | 6/12/2026 | 1.4 | Continue preparing facility access materials and carrying cost estimates to support potential case conversion planning |
| Levitan, Isaac | 6/12/2026 | 0.8 | Review AP aging balances for week ending 6/5 |
| Levitan, Isaac | 6/12/2026 | 0.9 | Prepare flash sales reporting for week ending 6/12 |
| Levitan, Isaac | 6/12/2026 | 0.9 | Prepare BPI sales report for week ending 6/12 |
| Moffatt, Christopher | 6/12/2026 | 0.6 | Prepare financial information requested by winddown counsel |
| Moffatt, Christopher | 6/12/2026 | 0.2 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss case updates and staffing |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 6/12/2026 | 0.7 | Reconcile 03.27.26 AR used to obtain invoices for Hilco AR liquidation support vs. 06.01.26 AR data for CHAMP |
| Uhrin, Matt | 6/12/2026 | 0.3 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss 6/5 variance and liquidity reporting |
| Uhrin, Matt | 6/12/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss 6/5 variance reporting updates |
| Becker, Paul | 6/13/2026 | 0.3 | Compare Chapter 7 Trustee hand-off accounting areas to manual bookkeeping workplan to identify gaps |
| Becker, Paul | 6/13/2026 | 0.8 | Analyze Chapter 7 Trustee hand-off workplan to assess accounting related matters |
| Becker, Paul | 6/15/2026 | 0.5 | Participate in call with P. Becker, M. Westhuis, D. Spies (A&M) to discuss plan for documenting key processes and procedures for accounting transactions during liquidation |
| Corrado, Eric | 6/15/2026 | 0.1 | Review of 6/12 ABL and LC balances provided by FBG, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 6/15/2026 | 0.2 | Review of pro fee invoice and Kroll escrow distribution letter prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 6/15/2026 | 0.2 | Review of advisor invoices received from Kroll and Simpson Thacher, including updating pro fee tracker to reflect same |
| Corrado, Eric | 6/15/2026 | 0.1 | Correspondence with Kroll re: pro fee escrow bank activity, including review of data provided by Kroll re: same |
| Corrado, Eric | 6/15/2026 | 0.1 | Review of Kroll escrow distribution letters prepared by A&M Team Member, including providing comments re: same |
| Haughey, Nicholas | 6/15/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss case updates and staffing |
| Haughey, Nicholas | 6/15/2026 | 0.6 | Participate in a call with Weil, N. Haughey, P. Kosturos, M. Taborga (A&M) to discuss retiree benefit plans |
| Haughey, Nicholas | 6/15/2026 | 0.7 | Participate in call with Galicia and P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss employee and entity wind-down matters, cash funding requirements, and ongoing coordination |
| Johnston, Wade | 6/15/2026 | 0.6 | Analyze utility deposit amounts for Dalton utility providers in response to AHG advisor requests |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 6/15/2026 | 0.1 | Correspondence with A&M team regarding landlord demands |
| Johnston, Wade | 6/15/2026 | 0.3 | Correspondence with AHG advisors regarding outstanding Dalton-related invoices |
| Johnston, Wade | 6/15/2026 | 0.3 | Correspondence with Katten and Weil teams regarding AHG wind-down sale requirements before confirmation |
| Johnston, Wade | 6/15/2026 | 0.4 | Correspondence with Weil and Katten teams regarding AHG wind-down sale requirements and pre-confirmation approval process |
| Johnston, Wade | 6/15/2026 | 0.4 | Prepare summary of outstanding Dalton invoices and utility deposit amounts for lender advisor review |
| Johnston, Wade | 6/15/2026 | 0.3 | Review Dalton-related utility and landlord demand information to support AHG advisor requests |
| Levitan, Isaac | 6/15/2026 | 1.1 | Review collateral balances for week ending 6/12 |
| Levitan, Isaac | 6/15/2026 | 0.9 | Review AR aging balances for week ending 6/12 |
| Levitan, Isaac | 6/15/2026 | 0.9 | Prepare AP aging report for week ending 6/12 |
| Moffatt, Christopher | 6/15/2026 | 0.4 | Reconcile ROW professional fee invoice tracker, payment status and billing entities |
| Moffatt, Christopher | 6/15/2026 | 0.7 | Participate in call with Galicia and P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss employee and entity wind-down matters, cash funding requirements, and ongoing coordination |
| Moffatt, Christopher | 6/15/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss case updates and staffing |
| Porraro, Nickolas | 6/15/2026 | 0.7 | Participate in call with Galicia and P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss employee and entity wind-down matters, cash funding requirements, and ongoing coordination |
| Spies, Dean | 6/15/2026 | 0.5 | Participate in call with P. Becker, M. Westhuis, D. Spies (A&M) to discuss plan for documenting key processes and procedures for accounting transactions during liquidation |
| Spies, Dean | 6/15/2026 | 0.2 | Participate in call with P. Kosturos, D. Spies (A&M) and FBG IT personnel regarding data retention plan status |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 6/15/2026 | 0.7 | Participate in call with Galicia and P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss employee and entity wind-down matters, cash funding requirements, and ongoing coordination |
| Spies, Dean | 6/15/2026 | 0.5 | Participate in daily status call wit FBG IT personnel regarding data preservation - discussed status of summary document for trustee and documentation of additional development requirements to reproduce various reports (e.g. AR invoices) |
| Spies, Dean | 6/15/2026 | 1.4 | Read draft of Chapter 7 Trustee Transition Plan and provide comments |
| Spies, Dean | 6/15/2026 | 1.3 | Reconcile 03.27.26 AR used to obtain invoices for Hilco AR liquidation support vs. 06.01.26 AR data for Centric |
| Spies, Dean | 6/15/2026 | 0.4 | Reconcile 03.27.26 AR used to obtain invoices for Hilco AR liquidation support vs. 06.01.26 AR data for Strongarm |
| Taborga, Mauricio | 6/15/2026 | 0.6 | Participate in a call with Weil, N. Haughey, P. Kosturos, M. Taborga (A&M) to discuss retiree benefit plans |
| Taborga, Mauricio | 6/15/2026 | 0.7 | Participate in call with Galicia and P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss employee and entity wind-down matters, cash funding requirements, and ongoing coordination |
| Talhouni, Ali | 6/15/2026 | 0.7 | Participate in call with Galicia and P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss employee and entity wind-down matters, cash funding requirements, and ongoing coordination |
| Westhuis, Madeline | 6/15/2026 | 0.5 | Participate in call with P. Becker, M. Westhuis, D. Spies (A&M) to discuss plan for documenting key processes and procedures for accounting transactions during liquidation |
| Zaccaria, Michael | 6/15/2026 | 0.2 | Confirm potential payments related to OCPs do not exceed any caps |
| Becker, Paul | 6/16/2026 | 0.7 | Analyze BPI balance sheets to respond to inquiry regarding assets and liabilities |
| Corrado, Eric | 6/16/2026 | 0.1 | Update pro fee escrow analysis for 6/12 advisor accrual estimates |
| Corrado, Eric | 6/16/2026 | 0.2 | Correspondence with GD re: AHG advisor May invoices |
| Corrado, Eric | 6/16/2026 | 0.1 | Review of pro fee invoice received from Cole Schotz re: April fee app, including correspondence with A&M Team Member re: same |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/16/2026 | 0.2 | Review of PGI S&U and funds flow, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 6/16/2026 | 0.1 | Review of Kroll pro fee escrow distribution letter prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 6/16/2026 | 0.4 | Update pro fee escrow roll forward by advisor for activity through the week ended 6/12 |
| Corrado, Eric | 6/16/2026 | 0.1 | Review of independent director invoice, including updating pro fee tracker and correspondence with A&M Team Members re: same |
| Corrado, Eric | 6/16/2026 | 0.2 | Prepare pro fee WIP report through 6/16, including updating pro fee analysis to reflect same |
| Corrado, Eric | 6/16/2026 | 0.2 | Correspondence with FTI re: ABL advisor invoices |
| Corrado, Eric | 6/16/2026 | 0.1 | Correspondence with FBG and A&M Team Members re: May AHG advisor fees |
| Corrado, Eric | 6/16/2026 | 0.1 | Correspondence with A&M Team Members re: status of April fee app payment |
| Corrado, Eric | 6/16/2026 | 0.1 | Review of ABL advisor invoices received from WS, including updating pro fee tracker to reflect same |
| Corrado, Eric | 6/16/2026 | 0.2 | Review of diligence questions from FTI, including A&M correspondence re: same |
| Dawes, David | 6/16/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss updates to chapter 7 trustee transition deck |
| Dawes, David | 6/16/2026 | 1.9 | Update collateral preservation cost schedules to reflect revised facility cost assumptions |
| Haughey, Nicholas | 6/16/2026 | 0.4 | Participate in call with Weil, C-Street regarding case updates |
| Jenkins, Jett | 6/16/2026 | 2.6 | Review prior AR and AP reporting sent previously |
| Johnston, Wade | 6/16/2026 | 0.8 | Participate in call with W. Johnston, D. Spies (A&M) regarding status of various facility leases and transition plan documentation |
| Johnston, Wade | 6/16/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss updates to chapter 7 trustee transition deck |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 6/16/2026 | 0.9 | Continue preparing wind-down administrator transition materials addressing trust coordination and estate support requirements |
| Johnston, Wade | 6/16/2026 | 0.5 | Correspondence with HCG and A&M teams regarding trust asset listings and prior collateral analysis |
| Johnston, Wade | 6/16/2026 | 0.2 | Correspondence with Weil and A&M teams regarding plan supplement asset transfer information requests |
| Johnston, Wade | 6/16/2026 | 0.8 | Develop transition materials addressing post-confirmation trust support, retained assets, and wind-down administration responsibilities |
| Levitan, Isaac | 6/16/2026 | 1.1 | Prepare collateral reporting for week ending 6/12 |
| Levitan, Isaac | 6/16/2026 | 1.0 | Reconcile May month end AR balances |
| Levitan, Isaac | 6/16/2026 | 1.2 | Analyze AR aging variances for week ending 6/12 |
| Moffatt, Christopher | 6/16/2026 | 0.6 | Participate in call with D. Jerneycic, M. Uhrin, C. Moffatt (A&M) to discuss revised budget, cash flow and reporting |
| Moffatt, Christopher | 6/16/2026 | 0.6 | Participate in call with C. Moffatt, D. Spies (A&M) Hilco and FBG personnel to discuss status of AR aging as of 06.01.26 and other AR liquidation items |
| Moffatt, Christopher | 6/16/2026 | 0.4 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss Mexico winddown, bank account access and accounts receivable reconciliation |
| Spies, Dean | 6/16/2026 | 0.2 | Participate in daily status call wit FBG IT personnel regarding data preservation |
| Spies, Dean | 6/16/2026 | 0.3 | Reconcile 03.27.26 AR used to obtain invoices for Hilco AR liquidation support vs. 06.01.26 AR data for Dalton |
| Spies, Dean | 6/16/2026 | 0.1 | Participate in call with FBG personnel regarding stipulated payment to segregated rent account for I&G lease |
| Spies, Dean | 6/16/2026 | 0.2 | Draft correspondence to TICO regarding conversion of individual employed through TICO from full-time to part-time and confirm date for payment of retention payment to individual |
| Spies, Dean | 6/16/2026 | 0.8 | Participate in call with W. Johnston, D. Spies (A&M) regarding status of various facility leases and transition plan documentation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 6/16/2026 | 0.4 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss Mexico winddown, bank account access and accounts receivable reconciliation |
| Spies, Dean | 6/16/2026 | 0.6 | Participate in call with C. Moffatt, D. Spies (A&M) Hilco and FBG personnel to discuss status of AR aging as of 06.01.26 and other AR liquidation items |
| Spies, Dean | 6/16/2026 | 1.4 | Reconcile 03.27.26 AR used to obtain invoices for Hilco AR liquidation support vs. 06.01.26 AR data for Hopkins |
| Uhrin, Matt | 6/16/2026 | 0.6 | Participate in call with D. Jerneycic, M. Uhrin, C. Moffatt (A&M) to discuss revised budget, cash flow and reporting |
| Westhuis, Madeline | 6/16/2026 | 0.8 | Prepare process flowchart to document financial reporting process for liquidation transition |
| Corrado, Eric | 6/17/2026 | 0.3 | Review of 6/12 pro fee WIP reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 6/17/2026 | 0.3 | Update pro fee escrow analysis for 6/12 accrual estimates received from advisors |
| Corrado, Eric | 6/17/2026 | 1.2 | Participate in call with FBG and C. Moffatt, D. Spies, E. Corrado, I. Levitan (A&M) to discuss AR reporting adjustments and alignment on next steps |
| Corrado, Eric | 6/17/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 6/12 pro fee notice reporting |
| Corrado, Eric | 6/17/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to pro fee WIP reporting |
| Corrado, Eric | 6/17/2026 | 0.3 | Update pro fee funding analysis through 6/12 to reflect advisor actuals vs. estimates |
| Dawes, David | 6/17/2026 | 0.5 | Participate on call with D. Jerneycic, N. Haughey, M. Uhrin, D. Dawes (A&M) and Weil to review preliminary Onset SPV estate claims estimate and align on required updates |
| Haughey, Nicholas | 6/17/2026 | 0.5 | Participate on call with D. Jerneycic, N. Haughey, M. Uhrin, D. Dawes (A&M) and Weil to review preliminary Onset SPV estate claims estimate and align on required updates |
| Jenkins, Jett | 6/17/2026 | 0.9 | Consolidate and update model for professional fee noticing materials |
| Jenkins, Jett | 6/17/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 6/12 pro fee notice reporting |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 6/17/2026 | 0.5 | Review potential trust transfer materials and prepare comments regarding retained causes of action and records support requirements |
| Johnston, Wade | 6/17/2026 | 0.6 | Continue drafting wind-down administrator transition materials for post-confirmation trust and asset recovery workstreams |
| Johnston, Wade | 6/17/2026 | 0.2 | Correspondence with A&M team regarding trust asset listing updates and related plan supplement support |
| Johnston, Wade | 6/17/2026 | 0.6 | Prepare summary of collateral trust support requirements for DIP, ABL, and Litigation Trust workstreams |
| Levitan, Isaac | 6/17/2026 | 1.3 | Prepare AR aging report for week ending 6/19 |
| Levitan, Isaac | 6/17/2026 | 1.0 | Prepare budget versus actual reporting for week ending 6/12 |
| Levitan, Isaac | 6/17/2026 | 1.2 | Participate in call with FBG and C. Moffatt, D. Spies, E. Corrado, I. Levitan (A&M) to discuss AR reporting adjustments and alignment on next steps |
| Levitan, Isaac | 6/17/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to pro fee WIP reporting |
| Levitan, Isaac | 6/17/2026 | 0.9 | Review budget versus actual variances for week ending 6/12 |
| Levitan, Isaac | 6/17/2026 | 0.8 | Update budget versus actual schedules for week ending 6/12 |
| Levitan, Isaac | 6/17/2026 | 1.2 | Prepare collateral reporting for week ending 6/19 |
| Mitchell, Justin | 6/17/2026 | 0.4 | Participate in call with J. Mitchell, T. Taylor (A&M) and RLI legal counsel to discuss 2024 CBP reconciliations |
| Moffatt, Christopher | 6/17/2026 | 1.3 | Verify factored receivables motion language and amounts, prepare revisions and supporting table |
| Moffatt, Christopher | 6/17/2026 | 1.2 | Participate in call with FBG and C. Moffatt, D. Spies, E. Corrado, I. Levitan (A&M) to discuss AR reporting adjustments and alignment on next steps |
| Spies, Dean | 6/17/2026 | 2.1 | Participate in working session with FBG personnel to document utility providers for various leased facilities |
| Spies, Dean | 6/17/2026 | 1.4 | Reconcile 03.27.26 AR used to obtain invoices for Hilco AR liquidation support vs. 06.01.26 AR data for Horizon |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 6/17/2026 | 0.9 | Participate in call with Hilco personnel to discuss status of inventory liquidations at various sites |
| Spies, Dean | 6/17/2026 | 1.2 | Participate in call with FBG and C. Moffatt, D. Spies, E. Corrado, I. Levitan (A&M) to discuss AR reporting adjustments and alignment on next steps |
| Taylor, Trent | 6/17/2026 | 0.4 | Participate in call with J. Mitchell, T. Taylor (A&M) and RLI legal counsel to discuss 2024 CBP reconciliations |
| Uhrin, Matt | 6/17/2026 | 0.5 | Participate on call with D. Jerneycic, N. Haughey, M. Uhrin, D. Dawes (A&M) and Weil to review preliminary Onset SPV estate claims estimate and align on required updates |
| Zaccaria, Michael | 6/17/2026 | 0.6 | Send a specific OCP invoice for payment and confirm payment is made |
| Becker, Paul | 6/18/2026 | 0.5 | Participate in call with D. Jerneycic, P. Kosturos, C. Moffatt, P. Becker, D. Spies, E. Corrado, M. Uhrin, I. Levitan (A&M) to discuss alignment re: go-forward AR and AP reporting items |
| Corrado, Eric | 6/18/2026 | 0.2 | Review of AR section of 6/12 ABL collateral reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 6/18/2026 | 1.3 | Review and provide comments on 6/12 variance and liquidity reporting prepared by A&M Team Member |
| Corrado, Eric | 6/18/2026 | 0.1 | Review of independent director invoice, including FBG correspondence and updating pro fee tracker re: same |
| Corrado, Eric | 6/18/2026 | 0.7 | Review and update 6/5 and 6/12 AP reporting by business unit prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 6/18/2026 | 0.3 | Review and update 6/12 AR reporting by business unit prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 6/18/2026 | 0.1 | Correspondence with Huron re: status of May invoice |
| Corrado, Eric | 6/18/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 6/12 variance reporting updates |
| Corrado, Eric | 6/18/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss updates to pro fee funding and reporting items |
| Corrado, Eric | 6/18/2026 | 0.3 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss go-forward reporting and pro fee budget items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/18/2026 | 0.5 | Participate in call with D. Jerneycic, P. Kosturos, C. Moffatt, P. Becker, D. Spies, E. Corrado, M. Uhrin, I. Levitan (A&M) to discuss alignment re: go-forward AR and AP reporting items |
| Corrado, Eric | 6/18/2026 | 0.1 | Review of Kroll and A&M correspondence re: pro fee estimates |
| Corrado, Eric | 6/18/2026 | 0.2 | Correspondence with A&M Team Member re: Kroll pro fee escrow distribution letter, including review of same |
| Corrado, Eric | 6/18/2026 | 0.3 | Review 6/12 variance reporting prepared by A&M Team Member |
| Corrado, Eric | 6/18/2026 | 0.4 | Prepare comparison of pro fees by advisor vs. budget through the week ended 6/12 |
| Corrado, Eric | 6/18/2026 | 0.1 | Participate in call with Lazard to discuss sale fee items |
| Corrado, Eric | 6/18/2026 | 0.1 | Correspondence with Weil and A&M Team Members re: go-forward reporting items |
| Dawes, David | 6/18/2026 | 0.9 | Develop executive summary version of Onset administrative expense analysis for external distribution |
| Dawes, David | 6/18/2026 | 1.9 | Finalize listings inventory, M&E, real property related to trust collateral assets |
| Dawes, David | 6/18/2026 | 1.3 | Update estimated administrative expense claim analysis to extend projected corporate and case costs |
| Dawes, David | 6/18/2026 | 0.9 | Correspondence with internal team regarding Onset administrative expense analysis |
| Haughey, Nicholas | 6/18/2026 | 0.6 | Review financial analysis in preparation for lender discussion |
| Haughey, Nicholas | 6/18/2026 | 0.4 | Review draft responses to diligence questions from document production requests |
| Haughey, Nicholas | 6/18/2026 | 0.8 | Review draft diligence responses for distribution to SVP group |
| Hawkins, Connor | 6/18/2026 | 0.4 | Coordinate revised certificate of insurance for leased facility |
| Jenkins, Jett | 6/18/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss updates to pro fee funding and reporting items |
| Jenkins, Jett | 6/18/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 6/12 variance reporting updates |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 6/18/2026 | 0.2 | Correspondence with Katten and A&M teams regarding lien disputes and Evolution asserted lien claims |
| Johnston, Wade | 6/18/2026 | 0.7 | Continue preparing wind-down administrator transition materials addressing collateral trust support and asset recovery workstreams |
| Johnston, Wade | 6/18/2026 | 0.5 | Review post-confirmation trust and estate budget model assumptions and prepare related comments |
| Johnston, Wade | 6/18/2026 | 0.5 | Prepare summary of lien dispute considerations and related open items for post-confirmation wind-down planning |
| Levitan, Isaac | 6/18/2026 | 0.5 | Participate in call with D. Jerneycic, P. Kosturos, C. Moffatt, P. Becker, D. Spies, E. Corrado, M. Uhrin, I. Levitan (A&M) to discuss alignment re: go-forward AR and AP reporting items |
| Levitan, Isaac | 6/18/2026 | 1.0 | Review collateral balances for week ending 6/19 |
| Levitan, Isaac | 6/18/2026 | 0.9 | Review May month end AR reporting schedules |
| Levitan, Isaac | 6/18/2026 | 0.8 | Prepare AP aging report for week ending 6/19 |
| Levitan, Isaac | 6/18/2026 | 0.8 | Prepare BPI sales report for week ending 6/19 |
| Levitan, Isaac | 6/18/2026 | 0.7 | Prepare flash sales reporting for week ending 6/19 |
| Levitan, Isaac | 6/18/2026 | 0.8 | Review AR aging balances for week ending 6/19 |
| Moffatt, Christopher | 6/18/2026 | 0.5 | Participate in call with D. Jerneycic, P. Kosturos, C. Moffatt, P. Becker, D. Spies, E. Corrado, M. Uhrin, I. Levitan (A&M) to discuss alignment re: go-forward AR and AP reporting items |
| Moffatt, Christopher | 6/18/2026 | 0.8 | Verify non-debtor winddown proxies, liquidator retention and available cash amounts |
| Moffatt, Christopher | 6/18/2026 | 0.7 | Prepare reconciliation of claims amounts related to accounts receivable |
| Spies, Dean | 6/18/2026 | 0.9 | Reconcile 03.27.26 AR used to obtain invoices for Hilco AR liquidation support vs. 06.01.26 AR data for TMD |
| Spies, Dean | 6/18/2026 | 0.5 | Participate in call with D. Jerneycic, P. Kosturos, C. Moffatt, P. Becker, D. Spies, E. Corrado, M. Uhrin, I. Levitan (A&M) to discuss alignment re: go-forward AR and AP reporting items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/18/2026 | 0.3 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss go-forward reporting and pro fee budget items |
| Uhrin, Matt | 6/18/2026 | 0.8 | Participate on call with D. Jerneycic, M. Uhrin (A&M) to review updated administrative claim analysis for Carnaby IV & Carnaby FA and discuss go-forward bankruptcy reporting |
| Young, Brandon | 6/18/2026 | 0.7 | Analyze certain lease agreement regarding security deposit and letter of credit status for Weil response to landlord |
| Young, Brandon | 6/18/2026 | 0.2 | Correspond with FBG operations team regarding certain lease amendments |
| Zaccaria, Michael | 6/18/2026 | 1.1 | Create reporting exhibits for the month of May |
| Corrado, Eric | 6/19/2026 | 0.1 | Review of post confirmation budget outline prepared by A&M Team Member in advance of call |
| Corrado, Eric | 6/19/2026 | 0.1 | Correspondence with A&M Team Members on court ruling re: examiner motion to increase budget |
| Corrado, Eric | 6/19/2026 | 0.4 | Review of 6/19 pro fee escrow data provided by Kroll, including updating escrow roll forward and pro fee tracker to reflect same |
| Corrado, Eric | 6/19/2026 | 0.5 | Review of updated 6/12 variance and liquidity reporting prepared by A&M Team Member, including correspondence re: same |
| Dawes, David | 6/19/2026 | 0.5 | Participate in call with N. Haughey, M. Uhrin, D. Dawes (A&M) and Weil to discuss Onset collateral preservation analysis |
| Haughey, Nicholas | 6/19/2026 | 0.4 | Participate in call with M. Uhrin, N. Haughey (A&M) to discuss surcharge calculations |
| Haughey, Nicholas | 6/19/2026 | 0.5 | Participate in call with N. Haughey, M. Uhrin, D. Dawes (A&M) and Weil to discuss Onset collateral preservation analysis |
| Haughey, Nicholas | 6/19/2026 | 0.3 | Participate in call with Weil team regarding declaration in support of confirmation drafting |
| Hawkins, Connor | 6/19/2026 | 0.8 | Prepare Dalton owned real property listing for FBG accounts payable team |
| Hawkins, Connor | 6/19/2026 | 1.8 | Prepare revised lease retention tracker for Hilco team |
| Jenkins, Jett | 6/19/2026 | 0.4 | Participate on call with M. Uhrin, J. Jenkins (A&M) to variance reporting for week |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 6/19/2026 | 0.9 | Prepare summary of open questions regarding foreign Walbro entity liens, ownership, and sale process considerations |
| Levitan, Isaac | 6/19/2026 | 0.3 | Update budget versus actual schedules for week ending 6/19 |
| Mitchell, Justin | 6/19/2026 | 0.1 | Evaluate customer programs communications for related reporting requirements |
| Moffatt, Christopher | 6/19/2026 | 0.5 | Participate in call with Galicia, Weil, liquidator and P. Kosturos, A. Talhouni, C. Moffatt (A&M) to discuss winddown of Mexican entities |
| Sielinski, Jeff | 6/19/2026 | 0.5 | Review draft month end reporting schedules |
| Spies, Dean | 6/19/2026 | 0.7 | Reconcile 03.27.26 AR used to obtain invoices for Hilco AR liquidation support vs. 06.01.26 AR data for FRAM/Autolite |
| Spies, Dean | 6/19/2026 | 0.6 | Participate in daily call with FBG IT personnel to discuss data preservation status - discuss conversation with proposed Litigation Trustee personnel |
| Talhouni, Ali | 6/19/2026 | 0.5 | Participate in call with Galicia, Weil, liquidator and P. Kosturos, A. Talhouni, C. Moffatt (A&M) to discuss winddown of Mexican entities |
| Uhrin, Matt | 6/19/2026 | 0.4 | Participate on call with M. Uhrin, J. Jenkins (A&M) to variance reporting for week |
| Uhrin, Matt | 6/19/2026 | 0.4 | Participate in call with M. Uhrin, N. Haughey (A&M) to discuss surcharge calculations |
| Uhrin, Matt | 6/19/2026 | 0.5 | Participate in call with N. Haughey, M. Uhrin, D. Dawes (A&M) and Weil to discuss Onset collateral preservation analysis |
| Young, Brandon | 6/19/2026 | 0.2 | Correspond with FBG AR team regarding May customer program credits |
| Corrado, Eric | 6/20/2026 | 0.9 | Review of updated 6/12 variance reporting and restricted cash roll forwards prepared by A&M Team Member, including providing comments re: same |
| Haughey, Nicholas | 6/20/2026 | 2.0 | Participate in call with Weil team regarding deposition topics |
| Haughey, Nicholas | 6/20/2026 | 0.7 | Review and update financial analysis in response to lender request |
| Haughey, Nicholas | 6/21/2026 | 0.7 | Review documents produced in preparation for deposition |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/22/2026 | 0.1 | Review of 6/12 reporting diligence items requested by FTI |
| Corrado, Eric | 6/22/2026 | 0.2 | Review of FTI diligence requests re: 6/12 reporting, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 6/22/2026 | 0.2 | Correspondence with FTI re: advisor fees and minimum liquidity covenant |
| Corrado, Eric | 6/22/2026 | 0.2 | Prepare A&M pro fee WIP report through 6/22, including updating pro fee analysis to reflect same |
| Corrado, Eric | 6/22/2026 | 0.1 | Review of 6/19 pro fee accrual estimates received from advisor, including updating pro fee analysis to reflect same |
| Corrado, Eric | 6/22/2026 | 0.1 | Review of 6/19 ABL and LC balances provided by FBG, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 6/22/2026 | 0.2 | Review of Hilco invoices for services provided during the week ended 6/12, including correspondence with A&M Team Members re: same |
| Haughey, Nicholas | 6/22/2026 | 0.3 | Participate in call with Weil team regarding 1114 hearing |
| Levitan, Isaac | 6/22/2026 | 0.9 | Reconcile May month end AP balances |
| Levitan, Isaac | 6/22/2026 | 0.8 | Review May month end AP reporting schedules |
| Levitan, Isaac | 6/22/2026 | 1.0 | Prepare May month end AP reporting |
| Levitan, Isaac | 6/22/2026 | 0.9 | Update collateral reporting schedules for week ending 6/19 |
| Levitan, Isaac | 6/22/2026 | 1.0 | Analyze AR aging variances for week ending 6/19 |
| Moffatt, Christopher | 6/22/2026 | 0.4 | Verify tax inquiry supporting details |
| Moffatt, Christopher | 6/22/2026 | 0.3 | Participate in meeting with D. Jerneycic, C. Moffatt (A&M) to discuss case updates and staffing |
| Spies, Dean | 6/22/2026 | 0.5 | Participate in call with FBG personnel regarding AP staffing at Mexico SSC and related wind-down |
| Young, Brandon | 6/22/2026 | 1.2 | Prepare first draft of critical vendor matrix for first-day order court reporting |
| Zaccaria, Michael | 6/22/2026 | 0.2 | Respond to request related to the reporting exhibits |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/23/2026 | 0.3 | Prepare 6/23 pro fee WIP reporting, including updating pro fee analysis to reflect same |
| Corrado, Eric | 6/23/2026 | 0.1 | Correspondence with Weil re: 6/19 pro fee accrual estimates, including updating pro fee analysis to reflect same |
| Corrado, Eric | 6/23/2026 | 0.4 | Prepare summary of pro fee payments by advisor for the week ended 6/19, including comparison to bank activity |
| Corrado, Eric | 6/23/2026 | 0.1 | Review of April fee app invoice provided by Brown Rudnick, including updating pro fee tracker to reflect same |
| Corrado, Eric | 6/23/2026 | 0.1 | Review of Kroll pro fee escrow distribution letter prepared by A&M Team Member, including providing comments re: same |
| Dawes, David | 6/23/2026 | 0.3 | Participate in call with D. Dawes, C. Hawkins (A&M) preparing June 2026 lease rejection notice |
| Dawes, David | 6/23/2026 | 0.3 | Review collateral interests associated with proposed lease rejections |
| Dawes, David | 6/23/2026 | 1.1 | Develop lease rejection schedules using aggregated information |
| Dawes, David | 6/23/2026 | 0.8 | Analyze proposed lease rejections by reviewing facility operational status and remaining wind down activities |
| Haughey, Nicholas | 6/23/2026 | 0.5 | Participate in call with Weil team regarding 1114 hearing |
| Hawkins, Connor | 6/23/2026 | 0.9 | Coordinate abandonment process for inventory with Hilco team |
| Hawkins, Connor | 6/23/2026 | 0.2 | Correspond with Weil team regarding abandonment of bonded warehouse inventory |
| Hawkins, Connor | 6/23/2026 | 0.3 | Participate in call with D. Dawes, C. Hawkins (A&M) preparing June 2026 lease rejection notice |
| Hawkins, Connor | 6/23/2026 | 0.6 | Correspond with Weil team regarding real estate footprint of Hopkins business unit |
| Levitan, Isaac | 6/23/2026 | 0.9 | Analyze May month end AP reporting trends |
| Levitan, Isaac | 6/23/2026 | 1.0 | Review reporting schedules prior to distribution |
| Levitan, Isaac | 6/23/2026 | 0.9 | Finalize AR, AP and collateral reporting schedules |
| Levitan, Isaac | 6/23/2026 | 0.9 | Update foreign counsel tracker with newly received invoices |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 6/23/2026 | 1.0 | Analyze May month end AR reporting trends |
| Mitchell, Justin | 6/23/2026 | 0.2 | Assess power-of-attorney documentation provided to Client general counsel for customs brokers |
| Spies, Dean | 6/23/2026 | 0.3 | Participate in call with FBG IT personnel regarding number of Microsoft licenses required beginning July 1, 2026 |
| Spies, Dean | 6/23/2026 | 0.3 | Participate in call with FBG AR personnel regarding status of adjusted AR aging and discussion of termination of write-access to ERP systems effective July 1, 2026 |
| Spies, Dean | 6/23/2026 | 0.8 | Research and reconcile balance due to Constellation related to Greenville OH location for natural gas service |
| Uhrin, Matt | 6/23/2026 | 0.4 | Consolidate Onset lease documents and upload to Weil Cloud share in response to follow-ups received from Weil and Lazard teams |
| Young, Brandon | 6/23/2026 | 1.4 | Prepare draft regarding first-day order court reporting package for May |
| Young, Brandon | 6/23/2026 | 0.6 | Revise first-day order reporting package regarding tax and insurance payments |
| Zaccaria, Michael | 6/23/2026 | 0.7 | Update reporting exhibits and create a package for circulation |
| Becker, Paul | 6/24/2026 | 0.4 | Read and respond to request for entity mapping for court reporting requirements |
| Corrado, Eric | 6/24/2026 | 0.3 | Update 6/19 pro fee escrow funding analysis to include 6/19 advisor pro fee reporting actuals |
| Corrado, Eric | 6/24/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to pro fee WIP analysis |
| Corrado, Eric | 6/24/2026 | 0.2 | Review of Kroll pro fee escrow distribution letters prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 6/24/2026 | 0.1 | Correspondence with A&M Team Members re: status of fee app payment |
| Corrado, Eric | 6/24/2026 | 0.4 | Prepare draft responses to FTI follow-up requests re: 6/12 reporting items |
| Corrado, Eric | 6/24/2026 | 0.8 | Prepare reconciliation of fee app payments, including correspondence with Lazard re: same |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/24/2026 | 0.1 | Review of 6/19 pro fee accrual estimates received from advisors, including updating pro fee analysis to reflect same |
| Corrado, Eric | 6/24/2026 | 0.8 | Review of 6/19 pro fee WIP analyses prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 6/24/2026 | 0.2 | Review of ABL advisor invoices received from WS, including updating pro fee tracker to reflect same |
| Corrado, Eric | 6/24/2026 | 0.2 | Review of advisor April and May fee apps, including correspondence with A&M Team Member re: payment of same |
| Corrado, Eric | 6/24/2026 | 0.2 | Review of interim fee app filed by Lazard, including updating pro fee tracker to reflect same |
| Corrado, Eric | 6/24/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 6/19 pro fee notice reporting |
| Haughey, Nicholas | 6/24/2026 | 0.6 | Review documents in preparation for hearing |
| Haughey, Nicholas | 6/24/2026 | 0.1 | Review 1114 settlement proposal draft |
| Haughey, Nicholas | 6/24/2026 | 0.5 | Review draft Joint Prosecution Agreement Proposal |
| Haughey, Nicholas | 6/24/2026 | 0.2 | Review May UST reporting and summarize |
| Hawkins, Connor | 6/24/2026 | 1.1 | Prepare response to diligence request for Hopkins licensing agreements |
| Hawkins, Connor | 6/24/2026 | 0.7 | Prepare summary of open IT issues to retain data for trustee activities |
| Hawkins, Connor | 6/24/2026 | 0.2 | Correspond with Hilco team regarding inventory abandonment items |
| Hawkins, Connor | 6/24/2026 | 0.2 | Correspond with FBG IT team regarding required software for trustee activities |
| Jenkins, Jett | 6/24/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 6/19 pro fee notice reporting |
| Jenkins, Jett | 6/24/2026 | 1.3 | Consolidate responses from professionals relating to actuals and estimates |
| Johnston, Wade | 6/24/2026 | 0.7 | Prepare responses to Evolution requests regarding AR monetization and collection efforts |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 6/24/2026 | 0.4 | Correspondence with Katten and Hilco teams regarding Jasper Rubber sale and lender approval |
| Levitan, Isaac | 6/24/2026 | 1.0 | Review foreign counsel invoice payment status |
| Levitan, Isaac | 6/24/2026 | 1.9 | Finalize foreign counsel tracking file |
| Levitan, Isaac | 6/24/2026 | 1.0 | Review foreign counsel funding allocations |
| Levitan, Isaac | 6/24/2026 | 0.9 | Reconcile foreign counsel invoices to payment tracker |
| Levitan, Isaac | 6/24/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to pro fee WIP analysis |
| Levitan, Isaac | 6/24/2026 | 0.9 | Update foreign counsel reporting schedules |
| Levitan, Isaac | 6/24/2026 | 1.0 | Prepare summary of outstanding foreign counsel invoices |
| Moffatt, Christopher | 6/24/2026 | 1.0 | Verify litigation and collateral trust agreements |
| Moffatt, Christopher | 6/24/2026 | 0.8 | Verify and revise May reporting exhibits |
| Moffatt, Christopher | 6/24/2026 | 0.4 | Participate in call with Weil, P. Kosturos, C. Moffatt (A&M) to discuss 1114 motion and settlement |
| Spies, Dean | 6/24/2026 | 0.4 | Participate in call with Hilco regarding utilities requirements at various sites for inventory liquidation |
| Zaccaria, Michael | 6/24/2026 | 0.7 | Update OCP tracker to include new payments that have been made |
| Corrado, Eric | 6/25/2026 | 0.1 | Correspondence with FBG and A&M re: payment of vendor invoice |
| Corrado, Eric | 6/25/2026 | 0.1 | Review of wire confirmations provided by Kroll, including updating pro fee tracker to reflect same |
| Corrado, Eric | 6/25/2026 | 0.1 | Correspondence with FTI, WS and A&M Team Members re: advisor invoices |
| Corrado, Eric | 6/25/2026 | 0.2 | Review of vendor invoice shared by Weil, including comparison to budget and correspondence re: same |
| Dawes, David | 6/25/2026 | 1.0 | Draft lease rejection correspondence and develop facility specific rationale supporting proposed rejections |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 6/25/2026 | 0.6 | Develop supporting commentary regarding lease rejection recommendations and coordinate revisions with internal team |
| DiNatale, Trevor | 6/25/2026 | 0.6 | Review retiree noticing request from counsel |
| Haughey, Nicholas | 6/25/2026 | 0.2 | Attend and listen to the 1114 hearing |
| Haughey, Nicholas | 6/25/2026 | 0.8 | Participate in meeting with Weil team regarding exclusivity deposition and hearing |
| Haughey, Nicholas | 6/25/2026 | 0.4 | Review documents in preparation for hearing |
| Hawkins, Connor | 6/25/2026 | 0.8 | Update lease tracker to reflect July rent obligations at retained sites |
| Johnston, Wade | 6/25/2026 | 0.5 | Prepare summary of Patterson and City of Industry 365(d)(4) extension matters for ABL advisors |
| Levitan, Isaac | 6/25/2026 | 1.1 | Update supporting schedules based on final review |
| Moffatt, Christopher | 6/25/2026 | 1.1 | Prepare supporting information regarding invoices, accounts receivable and factoring |
| Spies, Dean | 6/25/2026 | 1.8 | Compile documentation to facilitate set-up of new vendors in QuickBooks and new payment templates in BOA CashPro for lease payments after closure of Mexico SSC |
| Spies, Dean | 6/25/2026 | 1.0 | Participate in call with FBG IT personnel and proposed Litigation Trust personnel regarding IT matters |
| Spies, Dean | 6/25/2026 | 0.5 | Participate in call with FBG IT personnel regarding status of contracts with critical vendors and plan for on-going data storage |
| Spies, Dean | 6/25/2026 | 0.2 | Participate in call with FBG personnel who has gotten job offer regarding potential transition to part-time employment through TICO |
| Spies, Dean | 6/25/2026 | 0.8 | Document HFM manual journal entry example |
| Spies, Dean | 6/25/2026 | 0.4 | Participate in call with FBG personnel regarding set-up of new vendors in QuickBooks for payment of July lease payments |
| Uhrin, Matt | 6/25/2026 | 0.1 | Correspondence with A&M, Weil, and Katten teams re: disputed asset claims |
| Young, Brandon | 6/25/2026 | 0.3 | Revise May first-day order reporting package regarding payment dates for Weil's review |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/26/2026 | 1.6 | Review of 6/19 variance and liquidity reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 6/26/2026 | 0.1 | Review of pro fee invoice received from Hilco, including updating pro fee tracker to reflect same |
| Corrado, Eric | 6/26/2026 | 0.3 | Prepare responses to FTI diligence requests, including A&M correspondence re: same |
| Corrado, Eric | 6/26/2026 | 0.7 | Prepare AR reporting by business unit and customer for the week ended 6/19 |
| Corrado, Eric | 6/26/2026 | 0.2 | Participate in call with J. Jansen, E. Corrado (A&M) to discuss status of customer funding and responses to FTI diligence requests |
| Corrado, Eric | 6/26/2026 | 0.3 | Update 6/19 ABL collateral reporting to include 6/19 AR by business unit data, including correspondence with A&M Team Members re: same |
| Hawkins, Connor | 6/26/2026 | 0.4 | Correspond with Weil regarding post petition invoices supporting data preservation activities |
| Hawkins, Connor | 6/26/2026 | 0.6 | Coordinate priority lease and contracts rejection for 6/30/2026 notice |
| Jansen, John | 6/26/2026 | 0.2 | Participate in call with J. Jansen, E. Corrado (A&M) to discuss status of customer funding and responses to FTI diligence requests |
| Johnston, Wade | 6/26/2026 | 0.2 | Participate in call with W. Johnston, D. Spies (A&M) and FBG personnel regarding IT equipment located at 428 Peyton Street, Emporia KS |
| Johnston, Wade | 6/26/2026 | 1.0 | Analyze post-confirmation trust and estate budget model and prepare related comments |
| Mitchell, Justin | 6/26/2026 | 0.3 | Participate on call with J. Mitchell, M. Uhrin (A&M) to discuss FBG customer outreach efforts and customer letters |
| Mitchell, Justin | 6/26/2026 | 0.1 | Correspondence with Client regarding confirmation of filing 2024 BPI and IBI reconciliations |
| Mitchell, Justin | 6/26/2026 | 0.2 | Correspondence with Client regarding latest CBP refund report |
| Mitchell, Justin | 6/26/2026 | 1.1 | Incorporate revisions to tariff reconciliation tables reflecting balances due by business unit |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 6/26/2026 | 0.7 | Organize letters sent to customers in connection with post petition receivables collection efforts |
| Mitchell, Justin | 6/26/2026 | 0.3 | Analyze customer outreach communications and customer letters |
| Mitchell, Justin | 6/26/2026 | 1.3 | Prepare tariff reconciliations for distribution to surety counsel in connection with funding payment obligations |
| Mitchell, Justin | 6/26/2026 | 0.6 | Prepare table updating tariff refunds issued versus diverted by business unit and by date |
| Moffatt, Christopher | 6/26/2026 | 0.3 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss transition of treasury responsibilities |
| Spies, Dean | 6/26/2026 | 0.3 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss transition of treasury responsibilities |
| Spies, Dean | 6/26/2026 | 0.2 | Participate in call with Hilco regarding loss of AR personnel |
| Spies, Dean | 6/26/2026 | 0.1 | Participate in call with FBG personnel regarding electric meters at Brownsville locations |
| Spies, Dean | 6/26/2026 | 0.9 | Participate in call with Brownsville Public Utility Board troubleshooting access to online billing portal |
| Spies, Dean | 6/26/2026 | 0.3 | Participate in call with Brownsville Public Utility Board regarding utilities at Brownsville locations |
| Spies, Dean | 6/26/2026 | 0.2 | Participate in call with W. Johnston, D. Spies (A&M) and FBG personnel regarding IT equipment located at 428 Peyton Street, Emporia KS |
| Uhrin, Matt | 6/26/2026 | 0.3 | Participate on call with J. Mitchell, M. Uhrin (A&M) to discuss FBG customer outreach efforts and customer letters |
| Johnston, Wade | 6/27/2026 | 0.2 | Correspondence with A&M team regarding Evolution Debtors' information requests related to AR collection records |
| Mitchell, Justin | 6/27/2026 | 0.1 | Analyze customer outreach communications and customer letters |
| Mitchell, Justin | 6/27/2026 | 0.7 | Analyze customer outreach communications and customer letters |
| Corrado, Eric | 6/29/2026 | 0.4 | Prepare summary of actual disbursements vs. budget, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 6/29/2026 | 0.1 | Review of tax diligence items requested by Huron, including A&M correspondence re: same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/29/2026 | 0.3 | Review of invoice received from vendor, including A&M and Weil correspondence re: same |
| Corrado, Eric | 6/29/2026 | 0.1 | Review of FBG corporate disbursement run, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 6/29/2026 | 0.1 | Review of DIP forbearance term sheet prepared by GD |
| Corrado, Eric | 6/29/2026 | 0.2 | Review of A&M and Weil correspondence re: diminution payment items |
| Corrado, Eric | 6/29/2026 | 0.1 | Review of 6/26 pro fee accrual estimates provided by advisor, including updating escrow analysis to reflect same |
| Corrado, Eric | 6/29/2026 | 0.4 | Review of 6/16 pro fee escrow data provided by Kroll, including updating pro fee escrow roll forward by advisor to reflect same |
| Corrado, Eric | 6/29/2026 | 0.4 | Participate in meeting with M. Uhrin, E. Corrado (A&M) to discuss ABL collateral reporting and budget items |
| Corrado, Eric | 6/29/2026 | 0.2 | Participate in call with D. Jerneycic, N. Haughey, D. Spies, C. Moffatt, E. Corrado (A&M) to discuss AR reporting items and alignment on next steps |
| Corrado, Eric | 6/29/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to AR reporting process |
| Corrado, Eric | 6/29/2026 | 0.9 | Participate in call with FBG and C. Moffatt, D. Spies, E. Corrado, J. Mitchell, N. Porraro, I. Levitan (A&M) to discuss alignment re: adjusted AR Aging and reporting |
| Corrado, Eric | 6/29/2026 | 0.4 | Participate in calls with D. Jerneycic, E. Corrado (A&M) to discuss pro fee items and FTI diligence responses |
| Corrado, Eric | 6/29/2026 | 0.8 | Prepare restricted cash build as of 6/12 and 6/19 in response to FTI diligence request, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 6/29/2026 | 0.5 | Participate in working session with M. Uhrin, E. Corrado (A&M) to discuss cash flow forecast and ABL expense items, including proposed diligence response to FTI |
| Corrado, Eric | 6/29/2026 | 0.3 | Correspondence with FTI re: 6/12 and 6/19 reporting diligence items |
| Corrado, Eric | 6/29/2026 | 0.3 | Correspondence with Weil and A&M Team Members re: go-forward lender reporting items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 6/29/2026 | 1.6 | Circulate lease abandonment notices to lender advisor teams and respond to questions regarding collateral |
| Dawes, David | 6/29/2026 | 1.1 | Draft lease rejection schedule for completed monetization leases and additional properties and circulate to counsel |
| Dawes, David | 6/29/2026 | 0.9 | Finalize and send equipment lease rejection schedule to counsel |
| Haughey, Nicholas | 6/29/2026 | 0.6 | Participate in call with Weil, Client and N. Haughey, J. Mitchell (A&M) regarding timeframe for filing BPI and Horizon 2024 reconciliations for tariff duties and communications sent to the Surety |
| Haughey, Nicholas | 6/29/2026 | 0.5 | Participate in call with Surety bond counsel, Weil, and N. Haughey, J. Mitchell (A&M) to discuss IEEPA tariff reconciliations and payment matters |
| Haughey, Nicholas | 6/29/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss next steps for filing BPI and Horizon reconciliations and CBP communications |
| Haughey, Nicholas | 6/29/2026 | 0.1 | Participate in call with D. Jerneycic, N. Haughey, M. Uhrin, W. Johnston, J. Mitchell (A&M) to discuss payment of tariff reconciliations |
| Haughey, Nicholas | 6/29/2026 | 0.2 | Participate in call with D. Jerneycic, N. Haughey, D. Spies, C. Moffatt, E. Corrado (A&M) to discuss AR reporting items and alignment on next steps |
| Hawkins, Connor | 6/29/2026 | 0.3 | Correspond with Hilco team regarding equipment lease rejections for sites with completed liquidation activities |
| Hawkins, Connor | 6/29/2026 | 0.2 | Correspond with Weil team regarding equipment lease rejection items |
| Johnston, Wade | 6/29/2026 | 0.4 | Participate in call with FTI, D. Jerneycic, M. Uhrin, W. Johnston, J. Mitchell (A&M) to discuss diminution settlement discussions and tariff reconciliation filings |
| Johnston, Wade | 6/29/2026 | 0.4 | Participate in call with FTI, D. Jerneycic, M. Uhrin, W. Johnston, J. Mitchell (A&M) to discuss settlement discussions, tariffs |
| Johnston, Wade | 6/29/2026 | 0.5 | Correspondence with DIP, Onset, and ABL advisors regarding Jasper sources and uses; revise materials based on lender feedback |
| Johnston, Wade | 6/29/2026 | 0.1 | Participate in call with D. Jerneycic, N. Haughey, M. Uhrin, W. Johnston, J. Mitchell (A&M) to discuss payment of tariff reconciliations |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 6/29/2026 | 1.0 | Validate BPI sales reporting support |
| Levitan, Isaac | 6/29/2026 | 0.9 | Participate in call with FBG and C. Moffatt, D. Spies, E. Corrado, J. Mitchell, N. Porraro, I. Levitan (A&M) to discuss alignment re: adjusted AR Aging and reporting |
| Levitan, Isaac | 6/29/2026 | 1.2 | Review AR aging support schedules |
| Levitan, Isaac | 6/29/2026 | 0.7 | Review budget versus actual reporting package |
| Levitan, Isaac | 6/29/2026 | 1.1 | Organize month end reporting support files |
| Levitan, Isaac | 6/29/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to AR reporting process |
| Levitan, Isaac | 6/29/2026 | 0.7 | Review collateral reporting support schedules |
| Mitchell, Justin | 6/29/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss next steps for filing BPI and Horizon reconciliations and CBP communications |
| Mitchell, Justin | 6/29/2026 | 0.5 | Participate in call with Surety bond counsel, Weil, and N. Haughey, J. Mitchell (A&M) to discuss IEEPA tariff reconciliations and payment matters |
| Mitchell, Justin | 6/29/2026 | 0.9 | Participate in call with FBG and C. Moffatt, D. Spies, E. Corrado, J. Mitchell, N. Porraro, I. Levitan (A&M) to discuss alignment re: adjusted AR Aging and reporting |
| Mitchell, Justin | 6/29/2026 | 0.6 | Participate in call with Weil, Client and N. Haughey, J. Mitchell (A&M) regarding timeframe for filing BPI and Horizon 2024 reconciliations for tariff duties and communications sent to the Surety |
| Mitchell, Justin | 6/29/2026 | 0.4 | Participate in call with FTI, D. Jerneycic, M. Uhrin, W. Johnston, J. Mitchell (A&M) to discuss diminution settlement discussions and tariff reconciliation filings |
| Mitchell, Justin | 6/29/2026 | 0.3 | Participate in call with Client to discuss next steps for filing IBI 2024 reconciliations |
| Mitchell, Justin | 6/29/2026 | 0.4 | Participate in call with FTI, D. Jerneycic, M. Uhrin, W. Johnston, J. Mitchell (A&M) to discuss settlement discussions, tariffs |
| Mitchell, Justin | 6/29/2026 | 0.1 | Participate in call with D. Jerneycic, N. Haughey, M. Uhrin, W. Johnston, J. Mitchell (A&M) to discuss payment of tariff reconciliations |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 6/29/2026 | 0.6 | Analyze liquidated damages schedule and corresponding due dates for filing reconciliations at all business units for 2025 and 2026 |
| Mitchell, Justin | 6/29/2026 | 0.8 | Analyze liquidated damages schedule and corresponding due dates for filing reconciliations at Horizon, BPI and IBI for 2024 |
| Mitchell, Justin | 6/29/2026 | 0.3 | Correspondence with counsel regarding intercompany settlement source files |
| Mitchell, Justin | 6/29/2026 | 1.1 | Organize intercompany disbursements and sales between Haimeng and BPI regarding intercompany settlement details |
| Mitchell, Justin | 6/29/2026 | 0.3 | Participate in call with Weil regarding Surety notices received regarding tariff bonds |
| Moffatt, Christopher | 6/29/2026 | 0.9 | Participate in call with FBG and C. Moffatt, D. Spies, E. Corrado, J. Mitchell, N. Porraro, I. Levitan (A&M) to discuss alignment re: adjusted AR Aging and reporting |
| Moffatt, Christopher | 6/29/2026 | 0.6 | Verify debtor cash receipts and disbursements, monthly reporting for May period |
| Moffatt, Christopher | 6/29/2026 | 0.2 | Participate in call with D. Jerneycic, N. Haughey, D. Spies, C. Moffatt, E. Corrado (A&M) to discuss AR reporting items and alignment on next steps |
| Porraro, Nickolas | 6/29/2026 | 0.9 | Participate in call with FBG and C. Moffatt, D. Spies, E. Corrado, J. Mitchell, N. Porraro, I. Levitan (A&M) to discuss alignment re: adjusted AR Aging and reporting |
| Spies, Dean | 6/29/2026 | 0.1 | Participate in call with Microsoft regarding documentation for payment of portion of new annual license fee |
| Spies, Dean | 6/29/2026 | 0.6 | Participate in multiple calls with FBG IT personnel regarding critical vendor payments and contracts |
| Spies, Dean | 6/29/2026 | 0.4 | Read Jasper purchase agreement to confirm provisions for future access to books and records were included and draft email to FBG IT personnel confirming |
| Spies, Dean | 6/29/2026 | 0.2 | Participate in call with FBG personnel regarding payment of retention payments to TICO employees being terminated effective June 30 and July 3 |
| Spies, Dean | 6/29/2026 | 1.2 | Reconcile 03.27.26 AR used to obtain invoices for Hilco AR liquidation support vs. 06.01.26 AR data for Carter |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 6/29/2026 | 0.9 | Participate in call with FBG and C. Moffatt, D. Spies, E. Corrado, J. Mitchell, N. Porraro, I. Levitan (A&M) to discuss alignment re: adjusted AR Aging and reporting |
| Spies, Dean | 6/29/2026 | 0.2 | Participate in call with D. Jerneycic, N. Haughey, D. Spies, C. Moffatt, E. Corrado (A&M) to discuss AR reporting items and alignment on next steps |
| Spies, Dean | 6/29/2026 | 0.1 | Participate in call with Fox Rothschild regarding documentation for payment of portion of new annual license fee |
| Uhrin, Matt | 6/29/2026 | 0.4 | Participate in call with FTI, D. Jerneycic, M. Uhrin, W. Johnston, J. Mitchell (A&M) to discuss settlement discussions, tariffs |
| Uhrin, Matt | 6/29/2026 | 0.4 | Participate in meeting with M. Uhrin, E. Corrado (A&M) to discuss ABL collateral reporting and budget items |
| Uhrin, Matt | 6/29/2026 | 0.5 | Participate in working session with M. Uhrin, E. Corrado (A&M) to discuss cash flow forecast and ABL expense items, including proposed diligence response to FTI |
| Uhrin, Matt | 6/29/2026 | 0.4 | Participate in call with FTI, D. Jerneycic, M. Uhrin, W. Johnston, J. Mitchell (A&M) to discuss diminution settlement discussions and tariff reconciliation filings |
| Uhrin, Matt | 6/29/2026 | 0.1 | Participate in call with D. Jerneycic, N. Haughey, M. Uhrin, W. Johnston, J. Mitchell (A&M) to discuss payment of tariff reconciliations |
| Uhrin, Matt | 6/29/2026 | 0.3 | Correspondence with A&M, Weil, and FBG teams re: invoice payment requests and associated vendor backgrounds |
| Uhrin, Matt | 6/29/2026 | 0.6 | Review credit agreements for background on loan and collateral agents |
| Young, Brandon | 6/29/2026 | 0.8 | Analyze vendor request related to July rent payments regarding sites needed for liquidation efforts |
| Chan, Jon | 6/30/2026 | 2.1 | Review nominations files to create invoice matching logic |
| Corrado, Eric | 6/30/2026 | 0.4 | Review of order approving M3 second interim fee app and related invoice from M3, including correspondence re: same |
| Corrado, Eric | 6/30/2026 | 0.4 | Correspondence with Weil and A&M Team Members re: 2nd interim fee apps, including review of draft certificate of no objection re: same |
| Corrado, Eric | 6/30/2026 | 0.3 | Prepare A&M pro fee WIP report through 6/30, including updating 6/26 pro fee analysis to reflect same |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/30/2026 | 0.1 | Prepare comparison of actual pro fees vs. budget for the week ended 6/26, including analysis of same |
| Corrado, Eric | 6/30/2026 | 0.2 | Prepare summary of amounts payable under A&M 2nd interim fee app, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 6/30/2026 | 0.3 | Prepare summary of pro fee payments by advisor for the week ended 6/26, including comparison to bank activity |
| Corrado, Eric | 6/30/2026 | 0.8 | Review of 6/19 adjusted AR reconciliation prepared by FBG, including preparing summary of AR by customer and correspondence with FBG re: same |
| Corrado, Eric | 6/30/2026 | 0.1 | Review of 6/26 ABL and LC balances provided by FBG, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 6/30/2026 | 0.1 | Review of 6/26 pro fee accrual estimates provided by advisors, including updating escrow analysis to reflect same |
| Corrado, Eric | 6/30/2026 | 0.6 | Review of A&M May fee app, including updating pro fee tracker and pro fee analysis re: same |
| Corrado, Eric | 6/30/2026 | 0.2 | Correspondence with Lazard and A&M Team Members re: vendor invoice and data room items |
| Corrado, Eric | 6/30/2026 | 0.4 | Review of Kroll escrow distribution letter and supporting invoice prepared by A&M Team Member in support of interim fee app, including providing comments re: same |
| Corrado, Eric | 6/30/2026 | 0.4 | Review of UST invoices received from FBG, including correspondence re: same |
| Corrado, Eric | 6/30/2026 | 0.1 | Review of wire instructions provided by FTI re: ABL advisor invoices, including correspondence re: same |
| Corrado, Eric | 6/30/2026 | 0.2 | Update pro fee tracker to reflect invoice payment activity through 6/30 |
| Corrado, Eric | 6/30/2026 | 0.1 | Review of Hilco invoices re: wind-down supervision expenses for the week ended 6/19, including correspondence re: same |
| Dawes, David | 6/30/2026 | 0.8 | Correspondence with counsel and A&M team regarding rejected contracts questions |
| Dawes, David | 6/30/2026 | 1.7 | Finalize and transmit updated lease and contract rejection schedules to counsel |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/30/2026 | 0.6 | Prepare redlined lease stipulation for prorated rent amounts |
| Hawkins, Connor | 6/30/2026 | 0.4 | Prepare updates to lease rejection notice for 6/30/2026 |
| Hawkins, Connor | 6/30/2026 | 0.6 | Review go forward Fayetteville leasing arrangement between TMD buyer and landlord |
| Johnston, Wade | 6/30/2026 | 0.2 | Correspondence with Katten team regarding Jasper sale closing items |
| Johnston, Wade | 6/30/2026 | 0.2 | Participate in call with W. Johnston, D. Spies (A&M) regarding payment of lease at 428 Peyton Street Emporia KS for July 2026 |
| Johnston, Wade | 6/30/2026 | 0.5 | Participate in call with P. Kosturos, D. Spies, W. Johnston (A&M) FBG and Litigation Trust personnel to discuss ERP systems on options for on-going maintenance of systems |
| Kwan, Peter | 6/30/2026 | 0.2 | Participate in meeting with R. Scott, P. Kwan, N. Porraro, C. Moffatt (A&M) to discuss reconciliation of factored receivables and customer mapping to support declaration |
| Levitan, Isaac | 6/30/2026 | 1.1 | Perform final review of June reporting schedules |
| Levitan, Isaac | 6/30/2026 | 1.3 | Organize reporting support documentation for month end |
| Levitan, Isaac | 6/30/2026 | 1.4 | Update reporting workpapers and finalize supporting analyses |
| Moffatt, Christopher | 6/30/2026 | 0.4 | Verify availability of trustee requested diligence information |
| Moffatt, Christopher | 6/30/2026 | 0.6 | Prepare supporting documentation and evaluate feasibility for declaration data |
| Moffatt, Christopher | 6/30/2026 | 0.2 | Participate in meeting with R. Scott, P. Kwan, N. Porraro, C. Moffatt (A&M) to discuss reconciliation of factored receivables and customer mapping to support declaration |
| Moffatt, Christopher | 6/30/2026 | 0.5 | Participate in call with D. Jerneycic, C. Moffatt, N. Porraro (A&M) to discuss specific third-party factoring diligence requests related to current accounts receivable |
| Porraro, Nickolas | 6/30/2026 | 0.5 | Participate in call with D. Jerneycic, C. Moffatt, N. Porraro (A&M) to discuss specific third-party factoring diligence requests related to current accounts receivable |
| Porraro, Nickolas | 6/30/2026 | 0.2 | Participate in meeting with R. Scott, P. Kwan, N. Porraro, C. Moffatt (A&M) to discuss reconciliation of factored receivables and customer mapping to support declaration |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott, Ryan | 6/30/2026 | 0.2 | Participate in meeting with R. Scott, P. Kwan, N. Porraro, C. Moffatt (A&M) to discuss reconciliation of factored receivables and customer mapping to support declaration |
| Spies, Dean | 6/30/2026 | 0.2 | Participate in call with W. Johnston, D. Spies (A&M) regarding payment of lease at 428 Peyton Street Emporia KS for July 2026 |
| Spies, Dean | 6/30/2026 | 0.4 | Participate in call with Weil and FBG personnel regarding NTT contract & Hopkins lease at 428 Peyton Street |
| Spies, Dean | 6/30/2026 | 0.4 | Participate in follow-on call with FBG personnel regarding NTT contracts and options to present to Weil |
| Spies, Dean | 6/30/2026 | 0.4 | Participate in follow-on call with FBG personnel to update certain cost estimates for ERP systems for Litigation Trust |
| Spies, Dean | 6/30/2026 | 1.4 | Reconcile 03.27.26 AR used to obtain invoices for Hilco AR liquidation support vs. 06.01.26 AR data for TRICO |
| Spies, Dean | 6/30/2026 | 0.5 | Participate in call with P. Kosturos, D. Spies, W. Johnston (A&M) FBG and Litigation Trust personnel to discuss ERP systems on options for on-going maintenance of systems |
| Spies, Dean | 6/30/2026 | 0.6 | Participate in call with FBG personnel and NTT Data regarding hosting contract for HFM environment |
| Spies, Dean | 6/30/2026 | 0.3 | Draft correspondence to Weil related to NTT contract for FRAMS SAP and Hopkins lease at 428 Peyton Street |
| **Subtotal** | | **1,399.9** | |

## BANKRUPTCY SUPPORT - NON DEBTOR HORIZON

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 6/1/2026 | 0.4 | Participate on call with D. Jerneycic, M. Uhrin, T. Taylor (A&M) and Weil to discuss Evolution chapter 7 trustee information requests and document turnover |
| Uhrin, Matt | 6/1/2026 | 0.4 | Participate on call with D. Jerneycic, M. Uhrin, T. Taylor (A&M) and Weil to discuss Evolution chapter 7 trustee information requests and document turnover |
| Taylor, Trent | 6/2/2026 | 0.4 | Prepare overview of Evolution inventory claims by address in response to Weil request for information |
| **Subtotal** | | **1.2** | |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/2/2026 | 0.1 | Correspondence with A&M and Weil teams re: Evolution stipulation of facts |
| Uhrin, Matt | 4/2/2026 | 0.3 | Review & provide feedback on Evolution stipulation of facts |
| Uhrin, Matt | 4/6/2026 | 0.7 | Review & provide feedback on latest draft Onset stipulation |
| Uhrin, Matt | 4/6/2026 | 1.6 | Analyze Trico Mexico inventory by location as it relates to Onset stipulation and ongoing mediation between Onset and CarVal |
| Uhrin, Matt | 4/6/2026 | 0.6 | Analyze Trico Mexico Onset direct leases and monthly lease payments by location as it relates to Onset stipulation and ongoing mediation between Onset and CarVal |
| Uhrin, Matt | 4/6/2026 | 0.3 | Correspondence with A&M and Ankura teams re: Trico Mexico inventory and fixed asset follow ups |
| Uhrin, Matt | 4/6/2026 | 0.3 | Participate on call with M. Uhrin (A&M) and Weil to discuss Onset stipulation |
| Uhrin, Matt | 4/6/2026 | 0.4 | Participate on call with M. Uhrin (A&M) and Ankura to discuss BPI and Trico Mexico inventory analysis and Onset fixed asset lease analysis |
| Uhrin, Matt | 4/6/2026 | 0.3 | Participate on call with D. Jerneycic, M. Uhrin (A&M) to discuss next steps to complete Onset inventory and direct lease analyses |
| Hawkins, Connor | 4/7/2026 | 0.3 | Update lease tracker with TMM leases in Mexico |
| Taylor, Trent | 4/17/2026 | 2.2 | Prepare summary of BPI inventory by location related to Evolution incorporating Hilco valuation adjustments |
| Taylor, Trent | 4/20/2026 | 0.5 | Participate on call with T. Taylor, M. Uhrin (A&M) to review BPI inventory analysis prepared in response to requests received from Evolution chapter 7 trustee |
| Taylor, Trent | 4/20/2026 | 1.9 | Expand BPI inventory summary for Evolution chapter 7 trustee and revise according to A&M requests |
| Uhrin, Matt | 4/20/2026 | 0.3 | Correspondence with A&M, Weil, and Ankura re: CarVal collateral locations and Hilco engagement letter |
| Uhrin, Matt | 4/20/2026 | 0.5 | Participate on call with T. Taylor, M. Uhrin (A&M) to review BPI inventory analysis prepared in response to requests received from Evolution chapter 7 trustee |
| Uhrin, Matt | 4/20/2026 | 0.1 | Evaluate CarVal collateral locations included in draft liquidation services agreement |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 4/21/2026 | 1.9 | Prepare summary of BPI and Trico inventory by location related to CarVal incorporating Hilco valuation adjustments |
| Taylor, Trent | 4/21/2026 | 1.7 | Prepare inventory summaries for response to Weil requests regarding Carnaby II and III |
| Myers, Claire | 4/28/2026 | 0.3 | Correspondence regarding UST fees for converted SPV entities |
| Myers, Claire | 4/28/2026 | 0.3 | Analyze litigation party to answer priority internal diligence request |
| Myers, Claire | 4/29/2026 | 0.4 | Update UST payment file to reflect converted SPV status |
| Taylor, Trent | 4/30/2026 | 0.3 | Investigate Evolution claims related to AR at series of business units |
| Uhrin, Matt | 5/5/2026 | 0.2 | Correspondence with A&M, Weil, and Evolution chapter 7 trustee advisor teams re: meet & confer follow-up questions and document requests |
| Johnston, Wade | 5/7/2026 | 1.0 | Prepare schedule detailing outstanding rents and monthly holding costs for CarVal inventory Mexico facilities |
| Johnston, Wade | 5/7/2026 | 0.3 | Correspondence with A&M team regarding updates to CarVal facility cost summary in response to Ankura due diligence requests |
| Johnston, Wade | 5/7/2026 | 0.4 | Correspondence with Weil team regarding CarVal and Hilco agreement and related lien requests |
| Uhrin, Matt | 5/12/2026 | 1.9 | Consolidate Evolution SPV chapter 7 trustee information requests and upload to Weil Cloud share for distribution |
| Uhrin, Matt | 5/12/2026 | 0.4 | Correspondence with A&M and Weil teams re: Evolution chapter 7 trustee document requests and requests for turnover |
| Uhrin, Matt | 5/13/2026 | 0.2 | Continued correspondence with A&M and Weil teams re: Evolution chapter 7 trustee requests |
| Uhrin, Matt | 5/14/2026 | 0.4 | Analyze Evolution SPV loan balances and stated inventory purchase price per the loan agreements as it relates to Evolution chapter 7 SPV creditor matrix |
| Uhrin, Matt | 5/14/2026 | 0.2 | Correspondence with A&M and Weil teams re: Evolution chapter 7 SPV creditor matrix and associated follow-ups |
| Uhrin, Matt | 5/19/2026 | 0.2 | Correspondence with A&M and Weil teams re: Evolution chapter 7 trustee follow-up requests |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 5/21/2026 | 0.6 | Consolidate additional Evolution SPV chapter 7 trustee information requests for distribution to Weil team |
| Uhrin, Matt | 5/21/2026 | 0.1 | Correspondence with A&M and Weil teams re: Evolution chapter 7 trustee requests |
| Uhrin, Matt | 5/22/2026 | 0.1 | Correspondence with A&M and Weil teams re: Evolution chapter 7 debtor creditor matrix and estimated claim amounts |
| Taylor, Trent | 5/27/2026 | 1.9 | Create summary of estimated monthly wind down costs by business unit address for inclusion in Onset lease payment analysis |
| Taylor, Trent | 5/27/2026 | 1.6 | Create table calculating Onset direct lease payments due by month post petition for each lease |
| Taylor, Trent | 5/27/2026 | 1.8 | Build net admin claims analysis for Onset using collected lease terms and surcharge analysis |
| Taylor, Trent | 5/27/2026 | 0.7 | Participate on call with M. Uhrin, T. Taylor (A&M) to review Onset administrative claim analysis and align on next steps for completion |
| Taylor, Trent | 5/27/2026 | 1.2 | Investigate Onset inventory lease terms in executed contract docs for inclusion in Onset post petition payment summary |
| Uhrin, Matt | 5/27/2026 | 0.7 | Participate on call with M. Uhrin, T. Taylor (A&M) to review Onset administrative claim analysis and align on next steps for completion |
| Uhrin, Matt | 5/27/2026 | 0.3 | Review & provide feedback on Onset administrative claim and surcharge analysis |
| Uhrin, Matt | 5/27/2026 | 0.6 | Review & update Onset administrative claim and surcharge analysis |
| Uhrin, Matt | 5/27/2026 | 0.2 | Correspondence with A&M and Weil teams re: key considerations for preliminary Onset administrative and priority claim estimates |
| Taylor, Trent | 6/1/2026 | 0.5 | Participate in call with D. Jerneycic, M. Uhrin, T. Taylor (A&M) and Weil to discuss Evolution document requests |
| Uhrin, Matt | 6/1/2026 | 0.2 | Correspondence with A&M and Weil teams re: Evolution chapter 7 trustee turnover requests, 341 meeting, and Evolution document requests |
| Uhrin, Matt | 6/1/2026 | 0.3 | Compile Evolution information requests and upload to Weil Cloudshare for distribution |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/1/2026 | 0.5 | Participate in call with D. Jerneycic, M. Uhrin, T. Taylor (A&M) and Weil to discuss Evolution document requests |
| Uhrin, Matt | 6/2/2026 | 1.0 | Participate on call with M. Uhrin (A&M) and Weil to discuss Evolution SPV final report and chapter 7 debtor creditor matrix follow-ups |
| Uhrin, Matt | 6/2/2026 | 0.8 | Update Evolution SPV debtor claim estimates and conversion schedules by debtor / creditor based on feedback received from Weil team |
| Uhrin, Matt | 6/2/2026 | 0.3 | Correspondence with A&M and Weil teams re: SPV debtor claim estimates and conversion schedules by debtor / creditor |
| Uhrin, Matt | 6/2/2026 | 0.7 | Continue to compile Evolution information requests and upload to Weil Cloudshare for distribution |
| Uhrin, Matt | 6/2/2026 | 0.4 | Correspondence with A&M and Weil teams re: Evolution chapter 7 debtor information requests and status of document productions |
| Pakela, Evan | 6/3/2026 | 0.7 | Partial participate on call with D. Jerneycic, M. Uhrin, E. Pakela (A&M) and Weil to discuss Evolution chapter 7 debtor final report and prepare for upcoming 341 meeting |
| Uhrin, Matt | 6/3/2026 | 0.3 | Participate on call with M. Uhrin (A&M) and Weil to discuss latest Evolution chapter 7 debtor final report and status of Evolution chapter 7 trustee turnover requests |
| Uhrin, Matt | 6/3/2026 | 0.4 | Correspondence with A&M and Weil teams re: Evolution chapter 7 debtor final report |
| Uhrin, Matt | 6/3/2026 | 0.2 | Perform final review of latest Evolution chapter 7 debtor final report reflecting earlier changes |
| Uhrin, Matt | 6/3/2026 | 0.7 | Review & provide feedback on Evolution chapter 7 debtor final report prepared by Weil team |
| Uhrin, Matt | 6/3/2026 | 0.6 | Update Evolution SPV debtor claim estimates based on feedback received from Weil team |
| Uhrin, Matt | 6/3/2026 | 0.7 | Partial participate on call with D. Jerneycic, M. Uhrin, E. Pakela (A&M) and Weil to discuss Evolution chapter 7 debtor final report and prepare for upcoming 341 meeting |
| Uhrin, Matt | 6/3/2026 | 0.2 | Participate on call with M. Uhrin (A&M) and Weil to discuss updated Evolution chapter 7 debtor final report and required changes |
| Uhrin, Matt | 6/4/2026 | 0.2 | Correspondence with A&M team re: Onset surcharge analysis |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/4/2026 | 0.1 | Participate on call with M. Uhrin (A&M) and Weil to discuss upcoming 341 meeting for Evolution chapter 7 debtors |
| Uhrin, Matt | 6/8/2026 | 0.8 | Prepare tracker to evaluate status of Evolution chapter 7 trustee document requests and date of production |
| Uhrin, Matt | 6/8/2026 | 1.7 | Continue to consolidate Evolution SPV chapter 7 trustee information requests and upload to Weil Cloudshare for distribution |
| Uhrin, Matt | 6/8/2026 | 0.9 | Consolidated historical BPI trial balances in response to follow-ups received from Evolution chapter 7 trustee |
| Uhrin, Matt | 6/8/2026 | 1.1 | Consolidate Evolution SPV chapter 7 trustee information requests and upload to Weil Cloudshare for distribution |
| Uhrin, Matt | 6/8/2026 | 0.6 | Correspondence with A&M and Weil teams re: Evolution chapter 7 trustee requests for production and associated follow-ups |
| Uhrin, Matt | 6/8/2026 | 0.6 | Participate on call with D. Jerneycic, M. Uhrin (A&M) to discuss Evolution chapter 7 trustee information requests and align on next steps for document productions |
| Uhrin, Matt | 6/9/2026 | 0.8 | Review & provide feedback on updated SPV surcharge analysis prepared by A&M team |
| Uhrin, Matt | 6/9/2026 | 0.2 | Participate on call with D. Jerneycic, M. Uhrin (A&M) to discuss status of Evolution chapter 7 trustee information requests |
| Uhrin, Matt | 6/9/2026 | 0.3 | Continued correspondence with A&M and Weil teams re: Evolution chapter 7 trustee requests for production and associated follow-ups |
| Uhrin, Matt | 6/9/2026 | 0.2 | Correspondence with A&M and Weil teams re: updated SPV surcharge analyses |
| Uhrin, Matt | 6/9/2026 | 0.6 | Review & update latest Evolution SPV surcharge estimate |
| Uhrin, Matt | 6/9/2026 | 0.5 | Prepare BPI location overview as requested by Evolution SPV chapter 7 trustee |
| Uhrin, Matt | 6/10/2026 | 0.5 | Correspondence with A&M and Weil teams re: SPV QuickBooks reporting as it relates to Evolution chapter 7 trustee information requests |
| Uhrin, Matt | 6/11/2026 | 2.0 | Analyze post-petition weekly receipts, sales, and inventory balances for BPI as it relates to follow-ups received from Evolution chapter 7 Trustee |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## BANKRUPTCY SUPPORT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/11/2026 | 0.3 | Correspondence with A&M team re: BPI post-petition financial analysis |
| Uhrin, Matt | 6/16/2026 | 0.2 | Correspondence with A&M and Weil teams re: SPV QuickBooks access and SPV emails as it relates to Evolution chapter 7 trustee information requests |
| Uhrin, Matt | 6/17/2026 | 0.3 | Prepare listing of email search terms related to Evolution chapter 7 trustee request for communications related to the SPV debtors |
| Uhrin, Matt | 6/17/2026 | 0.7 | Review & provide feedback on preliminary Onset SPV estate claims estimate |
| Uhrin, Matt | 6/17/2026 | 0.6 | Evaluate previous Evolution chapter 7 productions against Weil's list of outstanding RFPs, including commentary on status of outstanding requests |
| Uhrin, Matt | 6/17/2026 | 0.1 | Correspondence with A&M and Weil teams re: Evolution chapter 7 trustee follow-ups, Evolution data requests, and draft responses to Onset interrogatories |
| Uhrin, Matt | 6/17/2026 | 0.1 | Continued correspondence with A&M and Weil teams re: SPV QuickBooks access and SPV emails as it relates to Evolution chapter 7 trustee information requests |
| Uhrin, Matt | 6/17/2026 | 1.9 | Consolidate Evolution information requests and upload to Weil Cloudshare for distribution |
| Uhrin, Matt | 6/17/2026 | 0.8 | Participate on call with D. Jerneycic, M. Uhrin (A&M), A&M counsel, and Hunton to discuss Evolution chapter 7 trustee requests |
| Uhrin, Matt | 6/17/2026 | 0.4 | Review & provide additional feedback on updated Onset SPV estate claims estimate |
| Uhrin, Matt | 6/18/2026 | 0.7 | Review & update latest draft of Onset surcharge / estate claims analysis |
| Uhrin, Matt | 6/18/2026 | 0.4 | Continued correspondence with A&M and Weil teams re: SPV QuickBooks access and SPV emails as it relates to Evolution chapter 7 trustee information requests |
| Uhrin, Matt | 6/18/2026 | 0.6 | Review & provide feedback on draft responses to Onset interrogatories |
| Uhrin, Matt | 6/18/2026 | 0.5 | Continue to consolidate Evolution information requests and upload to Weil Cloud share for distribution |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/18/2026 | 0.1 | Correspondence with A&M and Weil teams re: Evolution data requests |
| Dawes, David | 6/19/2026 | 0.9 | Participate in call with N. Haughey, M. Uhrin, D. Dawes, T. Taylor (A&M) and Weil to discuss Onset surcharge analysis |
| Haughey, Nicholas | 6/19/2026 | 0.3 | Participate on call with N. Haughey, J. Jansen, M. Uhrin (A&M) and Weil to prep for upcoming Onset deposition |
| Haughey, Nicholas | 6/19/2026 | 0.9 | Participate in call with N. Haughey, M. Uhrin, D. Dawes, T. Taylor (A&M) and Weil to discuss Onset surcharge analysis |
| Jansen, John | 6/19/2026 | 0.3 | Participate on call with N. Haughey, J. Jansen, M. Uhrin (A&M) and Weil to prep for upcoming Onset deposition |
| Taylor, Trent | 6/19/2026 | 0.9 | Participate in call with N. Haughey, M. Uhrin, D. Dawes, T. Taylor (A&M) and Weil to discuss Onset surcharge analysis |
| Uhrin, Matt | 6/19/2026 | 0.3 | Participate on call with N. Haughey, J. Jansen, M. Uhrin (A&M) and Weil to prep for upcoming Onset deposition |
| Uhrin, Matt | 6/19/2026 | 0.9 | Participate in call with N. Haughey, M. Uhrin, D. Dawes, T. Taylor (A&M) and Weil to discuss Onset surcharge analysis |
| Uhrin, Matt | 6/19/2026 | 0.2 | Correspondence with A&M and Weil teams re: Onset surcharge analysis and collateral preservation analysis |
| Uhrin, Matt | 6/19/2026 | 0.9 | Participate on call with M. Uhrin (A&M) and Weil to discuss Evolution chapter 7 trustee demand letter re: post-petition BPI inventory sales, accounts receivable, and collections |
| Uhrin, Matt | 6/19/2026 | 0.6 | Update Onset surcharge analysis based on feedback from A&M and Weil teams |
| Haughey, Nicholas | 6/22/2026 | 0.2 | Participate on call with N. Haughey, M. Uhrin (A&M) and Weil to prepare for upcoming deposition related to Onset Exclusivity |
| Uhrin, Matt | 6/22/2026 | 0.2 | Participate on call with N. Haughey, M. Uhrin (A&M) and Weil to prepare for upcoming deposition related to Onset Exclusivity |
| Uhrin, Matt | 6/22/2026 | 0.8 | Review & update draft responses to Evolution request for interrogatories prepared by Weil team |
| Uhrin, Matt | 6/22/2026 | 0.1 | Correspondence with A&M team re: Evolution chapter 7 trustee email search |
| Uhrin, Matt | 6/22/2026 | 1.8 | Conduct search for emails responsive to Evolution chapter 7 trustee requests for communications related to the SPV debtors |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## BANKRUPTCY SUPPORT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/22/2026 | 0.3 | Correspondence with A&M and Weil teams re: draft responses to Evolution requests for interrogatories |
| Uhrin, Matt | 6/23/2026 | 0.6 | Consolidate bank statements for FBG & SPV debtors and upload to Box drive in response to follow-ups received from Evolution chapter 7 trustee |
| Uhrin, Matt | 6/23/2026 | 0.3 | Participate on call with M. Uhrin (A&M), A&M counsel, and Hunton to discuss Evolution chapter 7 trustee requests and status of response to trustee letter |
| Uhrin, Matt | 6/23/2026 | 0.2 | Correspondence with A&M team re: Evolution chapter 7 trustee follow-ups |
| Uhrin, Matt | 6/24/2026 | 0.4 | Correspondence with A&M, Weil, and Hunton teams re: BPI accounts receivable collection efforts and Evolution chapter 7 trustee demand letter |
| Uhrin, Matt | 6/24/2026 | 1.4 | Review & update draft responses to Evolution chapter 7 trustee demand letter related to BPI accounts receivable collections |
| Uhrin, Matt | 6/25/2026 | 1.6 | Continued correspondence with A&M, Weil, and Hunton teams re: BPI accounts receivable collection efforts and Evolution chapter 7 trustee demand letter |
| Uhrin, Matt | 6/26/2026 | 0.4 | Review & update draft response to Evolution chapter 7 trustee letter related to BPI receivables |
| Uhrin, Matt | 6/26/2026 | 0.2 | Correspondence with A&M, Weil, and Hunton teams re: draft response to Evolution chapter 7 trustee letter related to BPI receivables |
| Haughey, Nicholas | 6/30/2026 | 0.3 | Participate in call with Weil team on SPV debtor exclusivity matters |
| **Subtotal** | | **72.6** | |

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 5/6/2026 | 0.2 | Correspondence with A&M, Weil, and M3 teams re: latest admin claims estimate |
| DiNatale, Trevor | 5/12/2026 | 1.1 | Review updated claims register detail |
| Young, Brandon | 5/12/2026 | 0.9 | Prepare vendor schedule regarding updates on statement of account and filed claims reconciliations |

*Exhibit D-2*

**_First Brands Group, LLC_**
**_Time Detail by Activity by Professional_**
**_April 1, 2026 through June 30, 2026_**

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 5/13/2026 | 0.7 | Review and research associated with intercompany liabilities for current Debtors and other non-Debtor affiliates |
| Sielinski, Jeff | 5/13/2026 | 0.6 | Research inquiries from various creditors related status of claims |
| Sielinski, Jeff | 5/21/2026 | 0.8 | Review claim request and reconciliation of asserted liabilities from various creditors |
| Young, Brandon | 5/21/2026 | 0.8 | Analyze certain vendor's claim for invoice reconciliation and confirmation of total balance |
| Haughey, Nicholas | 5/22/2026 | 0.4 | Participate in call with Weil team, B. Young, N. Haughey (A&M) regarding administrative claim motion |
| Haughey, Nicholas | 5/22/2026 | 0.6 | Review financial data to review claim filed |
| Young, Brandon | 5/22/2026 | 0.4 | Participate in call with Weil team, B. Young, N. Haughey (A&M) regarding administrative claim motion |
| Jansen, John | 5/26/2026 | 0.3 | Participate in call with J. Jansen, B. Young (A&M) regarding intercompany claim reconciliation |
| Young, Brandon | 5/26/2026 | 0.7 | Analyze TMD open accounts payable tracker regarding additional invoices added |
| Young, Brandon | 5/26/2026 | 0.3 | Participate in call with J. Jansen, B. Young (A&M) regarding intercompany claim reconciliation |
| Young, Brandon | 5/26/2026 | 0.9 | Analyze intercompany balances regarding reconciliation of certain entity's claim |
| Young, Brandon | 5/27/2026 | 0.4 | Analyze certain IT vendor cure claim regarding appropriate wire amount and related information |
| Young, Brandon | 5/29/2026 | 0.4 | Correspond with counterparties on time-sensitive cure notices and same-day escalation items requiring resolution |
| Young, Brandon | 5/29/2026 | 0.6 | Analyze utility and supplier cure deadlines relative to available weekly funding capacity and payment sequencing constraints |
| Uhrin, Matt | 5/30/2026 | 0.2 | Update administrative claim estimate based on feedback from A&M team |
| Uhrin, Matt | 5/30/2026 | 1.7 | Review & update administrative claim and 503(b)(9) claim estimates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 5/30/2026 | 0.4 | Correspondence with A&M team re: admin and priority claim estimates |
| Sielinski, Jeff | 6/1/2026 | 0.8 | Assessment of 503b9 claims asserted to date and evaluate potential claim exposure |
| DiNatale, Trevor | 6/4/2026 | 0.5 | Call with J. Sielinski, T. DiNatale (A&M) re: review of updated bar date noticing requirements |
| DiNatale, Trevor | 6/4/2026 | 0.4 | Review preference analysis for upcoming filing |
| DiNatale, Trevor | 6/4/2026 | 0.7 | Review updated bar date noticing documents and requirements |
| Sielinski, Jeff | 6/4/2026 | 0.5 | Call with J. Sielinski, T. DiNatale (A&M) re: review of updated bar date noticing requirements |
| DiNatale, Trevor | 6/5/2026 | 2.4 | Prepare liability and asset schedule summary for internal review |
| DiNatale, Trevor | 6/5/2026 | 1.4 | Review additional notice detail for upcoming bar date noticing |
| DiNatale, Trevor | 6/5/2026 | 0.7 | Review potential preferential payments to 3PF for claim analysis |
| DiNatale, Trevor | 6/9/2026 | 1.7 | Prepare top GUC claim analysis for counsel review |
| DiNatale, Trevor | 6/9/2026 | 1.2 | Review top filed GUC claim detail for upcoming solicitation |
| DiNatale, Trevor | 6/10/2026 | 1.6 | Prepare analysis of filed factor claim details for counsel review |
| DiNatale, Trevor | 6/10/2026 | 2.2 | Prepare claims summaries highlighting admin and priority claim and schedule details |
| Sielinski, Jeff | 6/10/2026 | 1.1 | Evaluation of top filed proofs of claim as part of verification of claim estimation |
| DiNatale, Trevor | 6/11/2026 | 2.3 | Perform filed claims reconciliation for claim estimate purposes |
| DiNatale, Trevor | 6/11/2026 | 2.1 | Prepare claims summary report for counsel review |
| DiNatale, Trevor | 6/11/2026 | 0.8 | Review amended and duplicate claims for claim estimates |
| DiNatale, Trevor | 6/11/2026 | 1.1 | Review updated claims register details |
| DiNatale, Trevor | 6/11/2026 | 0.7 | Participate in call with J. Sielinski, T. DiNatale (A&M) regarding initial claims reconciliation and claim estimates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/11/2026 | 0.7 | Participate in call with J. Sielinski, T. DiNatale (A&M) regarding initial claims reconciliation and claim estimates |
| Sielinski, Jeff | 6/11/2026 | 0.8 | Continue assessment of largest asserted filed claims and evaluate Debtor exposure |
| DiNatale, Trevor | 6/12/2026 | 0.9 | Analyze updated claims register details |
| Sielinski, Jeff | 6/12/2026 | 0.8 | Research specific claim details and underlying support |
| DiNatale, Trevor | 6/17/2026 | 1.9 | Review potential duplicate and amended claims for claim estimates and solicitation purposes |
| DiNatale, Trevor | 6/18/2026 | 1.4 | Review factoring claim details for potential voting amount and stipulation support |
| DiNatale, Trevor | 6/18/2026 | 1.1 | Review updated claim register details |
| DiNatale, Trevor | 6/18/2026 | 2.1 | Prepare plan class claim summary for comparison to DS estimates |
| DiNatale, Trevor | 6/18/2026 | 0.5 | Participate in call with J. Sielinski, T. DiNatale (A&M) regarding claims estimates updates |
| Sielinski, Jeff | 6/18/2026 | 0.8 | Analysis claim register and identify claims for detailed evaluation |
| Sielinski, Jeff | 6/18/2026 | 0.5 | Participate in call with J. Sielinski, T. DiNatale (A&M) regarding claims estimates updates |
| DiNatale, Trevor | 6/19/2026 | 1.6 | Prepare updated claims summary analysis for counsel review |
| Sielinski, Jeff | 6/19/2026 | 0.8 | Preference analysis associated with specific suppliers |
| DiNatale, Trevor | 6/22/2026 | 1.7 | Review updated claims register details |
| DiNatale, Trevor | 6/22/2026 | 1.4 | Update claims summary report for counsel review |
| DiNatale, Trevor | 6/22/2026 | 2.2 | Analyze claim detail to identify reductions in class estimates |
| Sielinski, Jeff | 6/22/2026 | 0.9 | Analysis of sales details and associated payment information as part of preference analysis |
| DiNatale, Trevor | 6/23/2026 | 1.6 | Update claim summary report highlighting adjusted reconciled claim amounts for counsel review |
| DiNatale, Trevor | 6/23/2026 | 1.6 | Review updated asserted admin and 503b9 claims |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/23/2026 | 1.9 | Review asserted priority claim detail for claim estimation purposes |
| Sielinski, Jeff | 6/23/2026 | 0.8 | Analysis of claim estimation updated and evaluation of asserted proofs of claim |
| DiNatale, Trevor | 6/24/2026 | 0.9 | Review and summarize newly filed priority claims |
| DiNatale, Trevor | 6/24/2026 | 2.2 | Analyze newly filed admin and secured claims |
| DiNatale, Trevor | 6/24/2026 | 0.3 | Participate in call with J. Sielinski, T. DiNatale (A&M) regarding claim reconciliation workstream updates |
| Sielinski, Jeff | 6/24/2026 | 0.3 | Participate in call with J. Sielinski, T. DiNatale (A&M) regarding claim reconciliation workstream updates |
| DiNatale, Trevor | 6/25/2026 | 1.2 | Perform reconciliation on asserted admin claims |
| DiNatale, Trevor | 6/25/2026 | 0.5 | Participate in call with Weil, N. Haughey, J. Sielinski, J. Jansen, T. DiNatale (A&M) to discuss filed claim analysis and claim estimates |
| DiNatale, Trevor | 6/25/2026 | 0.9 | Participate in call with J. Sielinski, M. Zaccaria, T. DiNatale (A&M) re: filed claim review workstream updates |
| DiNatale, Trevor | 6/25/2026 | 1.4 | Perform reconciliation on asserted priority claims |
| Haughey, Nicholas | 6/25/2026 | 0.5 | Participate in call with Weil, N. Haughey, J. Sielinski, J. Jansen, T. DiNatale (A&M) to discuss filed claim analysis and claim estimates |
| Jansen, John | 6/25/2026 | 0.5 | Participate in call with Weil, N. Haughey, J. Sielinski, J. Jansen, T. DiNatale (A&M) to discuss filed claim analysis and claim estimates |
| Sielinski, Jeff | 6/25/2026 | 0.5 | Participate in call with Weil, N. Haughey, J. Sielinski, J. Jansen, T. DiNatale (A&M) to discuss filed claim analysis and claim estimates |
| Sielinski, Jeff | 6/25/2026 | 0.9 | Participate in call with J. Sielinski, M. Zaccaria, T. DiNatale (A&M) re: filed claim review workstream updates |
| Zaccaria, Michael | 6/25/2026 | 0.9 | Participate in call with J. Sielinski, M. Zaccaria, T. DiNatale (A&M) re: filed claim review workstream updates |
| DiNatale, Trevor | 6/26/2026 | 1.7 | Review intercompany Asia and Mexico funding details |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/26/2026 | 1.4 | Review intercompany sales related detail |
| DiNatale, Trevor | 6/26/2026 | 1.1 | Review claim and voting amount stipulation detail to provide feedback to counsel |
| DiNatale, Trevor | 6/26/2026 | 0.4 | Participate in call with N. Haughey, J. Sielinski, M. Uhrin, T. DiNatale, M. Zaccaria, C. Hawkins (A&M) regarding administrative claims reconciliation process and next steps |
| DiNatale, Trevor | 6/26/2026 | 0.6 | Participate in call with J. Sielinski, M. Zaccaria, T. DiNatale (A&M) re: filed claim reconciliation work plan |
| DiNatale, Trevor | 6/26/2026 | 1.6 | Review updated admin and priority claim analysis |
| DiNatale, Trevor | 6/26/2026 | 0.4 | Participate in call with J. Sielinski, M. Zaccaria, T. DiNatale (A&M) re: claim evaluation summary updates |
| Haughey, Nicholas | 6/26/2026 | 0.4 | Participate in call with N. Haughey, J. Sielinski, M. Uhrin, T. DiNatale, M. Zaccaria, C. Hawkins (A&M) regarding administrative claims reconciliation process and next steps |
| Hawkins, Connor | 6/26/2026 | 0.4 | Participate in call with N. Haughey, J. Sielinski, M. Uhrin, T. DiNatale, M. Zaccaria, C. Hawkins (A&M) regarding administrative claims reconciliation process and next steps |
| Sielinski, Jeff | 6/26/2026 | 0.4 | Participate in call with J. Sielinski, M. Zaccaria, T. DiNatale (A&M) re: claim evaluation summary updates |
| Sielinski, Jeff | 6/26/2026 | 0.7 | Review newly asserted proofs of claim per revised claim register |
| Sielinski, Jeff | 6/26/2026 | 0.6 | Participate in call with J. Sielinski, M. Zaccaria, T. DiNatale (A&M) re: filed claim reconciliation work plan |
| Sielinski, Jeff | 6/26/2026 | 0.4 | Participate in call with N. Haughey, J. Sielinski, M. Uhrin, T. DiNatale, M. Zaccaria, C. Hawkins (A&M) regarding administrative claims reconciliation process and next steps |
| Uhrin, Matt | 6/26/2026 | 0.4 | Participate in call with N. Haughey, J. Sielinski, M. Uhrin, T. DiNatale, M. Zaccaria, C. Hawkins (A&M) regarding administrative claims reconciliation process and next steps |
| Zaccaria, Michael | 6/26/2026 | 0.6 | Participate in call with J. Sielinski, M. Zaccaria, T. DiNatale (A&M) re: filed claim reconciliation work plan |
| Zaccaria, Michael | 6/26/2026 | 1.2 | Create a summary that highlights a specific claim population |
| Zaccaria, Michael | 6/26/2026 | 0.4 | Participate in call with J. Sielinski, M. Zaccaria, T. DiNatale (A&M) re: claim evaluation summary updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zaccaria, Michael | 6/26/2026 | 0.4 | Participate in call with N. Haughey, J. Sielinski, M. Uhrin, T. DiNatale, M. Zaccaria, C. Hawkins (A&M) regarding administrative claims reconciliation process and next steps |
| DiNatale, Trevor | 6/29/2026 | 0.5 | Participate in daily call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (6/29) |
| DiNatale, Trevor | 6/29/2026 | 1.3 | Review non-debtor sales transaction details variances |
| DiNatale, Trevor | 6/29/2026 | 2.1 | Prepare summary highlighting disbursements and sales related to non-debtor entities |
| DiNatale, Trevor | 6/29/2026 | 1.6 | Analyze non-debtor disbursement details |
| DiNatale, Trevor | 6/29/2026 | 1.7 | Review non-debtor sales transaction details |
| DiNatale, Trevor | 6/29/2026 | 1.2 | Analyze updated claims register details |
| DiNatale, Trevor | 6/29/2026 | 0.8 | Review updated 503b9 claim analysis reflecting adjustments to claim estimates |
| DiNatale, Trevor | 6/29/2026 | 1.8 | Update claims evaluation summary highlighting plan class estimates |
| Hawkins, Connor | 6/29/2026 | 0.2 | Participate in call with M. Zaccaria, C. Hawkins (A&M) regarding administrative claims reconciliation process |
| Hawkins, Connor | 6/29/2026 | 1.3 | Prepare 503(b)(9) reconciliation against filed claims on docket |
| Hawkins, Connor | 6/29/2026 | 0.9 | Prepare post petition administrative claims reconciliation against filed claims on docket |
| Hawkins, Connor | 6/29/2026 | 1.4 | Prepare split of debtor and non-debtor accounts payable for vendors with asserted 503(b)(9) claims |
| Sielinski, Jeff | 6/29/2026 | 0.5 | Participate in daily call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (6/29) |
| Sielinski, Jeff | 6/29/2026 | 1.4 | Analyze and reconcile admin and 503b9 claims and evaluate estimated liabilities |
| Zaccaria, Michael | 6/29/2026 | 0.2 | Participate in call with M. Zaccaria, C. Hawkins (A&M) regarding administrative claims reconciliation process |
| Zaccaria, Michael | 6/29/2026 | 1.3 | Analyze notes related to trade claims in order to update internal claim tracker |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zaccaria, Michael | 6/29/2026 | 2.3 | Summarize and review filed claims with scheduled claims |
| Zaccaria, Michael | 6/29/2026 | 0.9 | Update summary to reflect trade claim reconciliation |
| Zaccaria, Michael | 6/29/2026 | 0.5 | Participate in daily call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (6/29) |
| DiNatale, Trevor | 6/30/2026 | 1.7 | Update claims evaluation summary highlighting plan class estimates |
| DiNatale, Trevor | 6/30/2026 | 0.5 | Participate in daily call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (6/30) |
| DiNatale, Trevor | 6/30/2026 | 0.7 | Participate in call with J. Sielinski, M. Zaccaria, T. DiNatale (A&M) re: claim evaluation summary updates |
| DiNatale, Trevor | 6/30/2026 | 2.2 | Update asserted claims sizing analysis for counsel review |
| DiNatale, Trevor | 6/30/2026 | 0.7 | Participate in call with M. Zaccaria, T. DiNatale (A&M) re: claim evaluation summary updates |
| DiNatale, Trevor | 6/30/2026 | 1.2 | Perform reconciliation on asserted admin claims |
| DiNatale, Trevor | 6/30/2026 | 1.4 | Perform reconciliation on asserted priority claims |
| DiNatale, Trevor | 6/30/2026 | 1.8 | Review internal revenue service filed claim details |
| DiNatale, Trevor | 6/30/2026 | 2.2 | Review state taxing authorities claim details for claim sizing analysis |
| DiNatale, Trevor | 6/30/2026 | 1.7 | Prepare summary highlighting asserted priority tax claims for counsel review |
| Hawkins, Connor | 6/30/2026 | 0.8 | Coordinate claim reconciliations with Weil and FBG accounts payable team |
| Sielinski, Jeff | 6/30/2026 | 0.7 | Participate in call with J. Sielinski, M. Zaccaria, T. DiNatale (A&M) re: claim evaluation summary updates |
| Sielinski, Jeff | 6/30/2026 | 0.5 | Participate in daily call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (6/30) |
| Zaccaria, Michael | 6/30/2026 | 2.3 | Create a summary that shows amounts believed to be outstanding |
| Zaccaria, Michael | 6/30/2026 | 0.5 | Participate in daily call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (6/30) |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zaccaria, Michael | 6/30/2026 | 0.7 | Participate in call with J. Sielinski, M. Zaccaria, T. DiNatale (A&M) re: claim evaluation summary updates |
| Zaccaria, Michael | 6/30/2026 | 0.7 | Update claim data in internal system to track amounts believed to be invalid |
| Zaccaria, Michael | 6/30/2026 | 0.7 | Participate in call with M. Zaccaria, T. DiNatale (A&M) re: claim evaluation summary updates |
| **Subtotal** | | **127.6** | |

## CLAIMS - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 5/25/2026 | 0.2 | Correspondence with A&M team re: Onset administrative and priority claim estimates |
| Uhrin, Matt | 5/26/2026 | 0.2 | Correspondence with A&M and Weil teams re: Evolution SPV debtor claim estimates |
| Uhrin, Matt | 5/26/2026 | 0.8 | Continue to prepare Evolution SPV debtor claim estimates and conversion schedules by debtor / creditor in advance of 341 meetings as requested by chapter 7 trustee |
| Uhrin, Matt | 5/26/2026 | 1.6 | Prepare Evolution SPV debtor claim estimates and conversion schedules by debtor / creditor in advance of 341 meetings as requested by chapter 7 trustee |
| **Subtotal** | | **2.8** | |

## CONTRACTS / EXECUTORY CONTRACTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/3/2026 | 0.8 | Review Walbro cure amounts for filing |
| Hawkins, Connor | 4/6/2026 | 0.2 | Correspond with Lazard team regarding cure contracts |
| Hawkins, Connor | 4/6/2026 | 0.2 | Correspond with Weil team regarding cure schedule updates |
| Hawkins, Connor | 4/8/2026 | 1.4 | Prepare cure schedule updates for intellectual property transaction |
| Hawkins, Connor | 4/8/2026 | 2.6 | Prepare Jasper Rubber cure schedule for transaction |
| Hawkins, Connor | 4/9/2026 | 0.8 | Update open accounts payable for cure schedule analysis |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## CONTRACTS / EXECUTORY CONTRACTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/12/2026 | 0.8 | Prepare analysis on cure cost for FRAM contract |
| Hawkins, Connor | 4/16/2026 | 0.9 | Prepare Pumps cure schedule updates for open AP as of 4.16.2026 |
| Hawkins, Connor | 4/16/2026 | 1.3 | Prepare TMD cure schedule updates for open AP as of 4.16.2026 |
| Hawkins, Connor | 4/16/2026 | 1.2 | Prepare Horizon cure schedule updates for open AP as of 4.16.2026 |
| Hawkins, Connor | 4/17/2026 | 0.4 | Prepare cure schedule amounts for Horizon |
| Hawkins, Connor | 4/17/2026 | 0.6 | Prepare cure schedule amounts for TMD |
| Hawkins, Connor | 4/20/2026 | 0.3 | Participate in call with J. Pogorzelski, C. Hawkins (A&M) regarding cure schedule notice information |
| Hawkins, Connor | 4/20/2026 | 1.1 | Update cure schedule amounts for ASC sale |
| Hawkins, Connor | 4/20/2026 | 1.3 | Update cure schedule amounts for TMD sale |
| Hawkins, Connor | 4/20/2026 | 1.1 | Update cure schedule for Horizon sale |
| Pogorzelski, Jon | 4/20/2026 | 0.3 | Participate in call with J. Pogorzelski, C. Hawkins (A&M) regarding cure schedule notice information |
| Hawkins, Connor | 4/21/2026 | 2.1 | Prepare cure schedule for contracts Horizon-buyer intends to assume |
| Hawkins, Connor | 4/21/2026 | 0.7 | Update Horizon cure schedule for latest accounts payable reconciliations |
| Hawkins, Connor | 4/21/2026 | 1.3 | Update TMD cure schedule for latest accounts payable reconciliations |
| McDermott, Devin | 4/21/2026 | 0.6 | Assess current state of cure schedule details for a thermoplastics business |
| Hawkins, Connor | 4/22/2026 | 1.4 | Prepare updated cure amounts for Horizon |
| Hawkins, Connor | 4/22/2026 | 1.9 | Prepare updated cure costs for certain leases |
| Hawkins, Connor | 4/25/2026 | 0.3 | Meeting with J. Mennie, C. Hawkins, W. Rizzo (A&M) to discuss specific IP agreement for towing business |
| Hawkins, Connor | 4/25/2026 | 1.9 | Prepare royalty fee scenario analysis for cure claims |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## CONTRACTS / EXECUTORY CONTRACTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/25/2026 | 0.5 | Participate in call with Weil and J. Mennie, W. Rizzo, C. Hawkins (A&M) regarding cure amounts for IP agreement |
| Hawkins, Connor | 4/25/2026 | 0.3 | Meeting with C. Hawkins, W. Rizzo (A&M) to discuss historical sales re: IP agreement analysis |
| Mennie, James | 4/25/2026 | 0.3 | Meeting with J. Mennie, C. Hawkins, W. Rizzo (A&M) to discuss specific IP agreement for towing business |
| Mennie, James | 4/25/2026 | 0.5 | Participate in call with Weil and J. Mennie, W. Rizzo, C. Hawkins (A&M) regarding cure amounts for IP agreement |
| Rizzo, William | 4/25/2026 | 0.5 | Participate in call with Weil and J. Mennie, W. Rizzo, C. Hawkins (A&M) regarding cure amounts for IP agreement |
| Rizzo, William | 4/25/2026 | 1.1 | Summarize historical monthly payments made by FBG for specific royalty agreement re: royalty payment analysis |
| Rizzo, William | 4/25/2026 | 2.1 | Summarize trial balance gross and net sales by month for FBG towing and brakes businesses re: royalty payment analysis |
| Rizzo, William | 4/25/2026 | 0.3 | Meeting with J. Mennie, C. Hawkins, W. Rizzo (A&M) to discuss specific IP agreement for towing business |
| Rizzo, William | 4/25/2026 | 0.3 | Meeting with C. Hawkins, W. Rizzo (A&M) to discuss historical sales re: IP agreement analysis |
| Rizzo, William | 4/26/2026 | 0.6 | Analyze monthly trial balance data for adjustments to sales of brakes and towing entities |
| Hawkins, Connor | 4/28/2026 | 0.4 | Prepare cure schedule for inventory and M&E sale for Filters business unit |
| Hawkins, Connor | 4/28/2026 | 0.3 | Prepare summary of cure amounts for equipment lease |
| Hawkins, Connor | 4/28/2026 | 0.2 | Correspond with Weil team regarding accounts payable tracking for cure amounts |
| Haughey, Nicholas | 4/29/2026 | 0.2 | Participate in working session with N. Haughey, C. Hawkins (A&M) regarding cure amounts for Horizon sale |
| Hawkins, Connor | 4/29/2026 | 0.2 | Participate in working session with N. Haughey, C. Hawkins (A&M) regarding cure amounts for Horizon sale |
| Hawkins, Connor | 4/30/2026 | 1.2 | Prepare updates with IT contracts to asset sale cure schedule |
| Hawkins, Connor | 4/30/2026 | 1.1 | Update cure amounts for asset sale cure schedule |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## CONTRACTS / EXECUTORY CONTRACTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/30/2026 | 0.3 | Participate in call with B. Kinson, C. Hawkins (A&M) regarding cure amounts for TMD |
| Hawkins, Connor | 4/30/2026 | 0.8 | Prepare cure counterparties list for asset sale |
| Hawkins, Connor | 4/30/2026 | 1.3 | Prepare cure amounts for asset sale |
| Hawkins, Connor | 4/30/2026 | 0.3 | Participate in call with J. Pogorzelski, C. Hawkins (A&M) regarding executory IT contracts |
| Kinson, Brian | 4/30/2026 | 0.3 | Participate in call with B. Kinson, C. Hawkins (A&M) regarding cure amounts for TMD |
| Pogorzelski, Jon | 4/30/2026 | 0.3 | Participate in call with J. Pogorzelski, C. Hawkins (A&M) regarding executory IT contracts |
| Haughey, Nicholas | 5/1/2026 | 0.8 | Participate in call with potential TMD buyer and N. Haughey, B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure schedule items |
| Haughey, Nicholas | 5/1/2026 | 0.3 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding Horizon cure claims reconciliation |
| Hawkins, Connor | 5/1/2026 | 1.3 | Prepare updated cure schedule for TMD transaction |
| Hawkins, Connor | 5/1/2026 | 0.4 | Reconcile cure amounts against open accounts payable |
| Hawkins, Connor | 5/1/2026 | 0.3 | Prepare updated AP summary for TMD cure schedule |
| Hawkins, Connor | 5/1/2026 | 1.8 | Prepare analysis on cure cost for Horizon contracts |
| Hawkins, Connor | 5/1/2026 | 0.8 | Participate in call with potential TMD buyer and N. Haughey, B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure schedule items |
| Hawkins, Connor | 5/1/2026 | 0.3 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding Horizon cure claims reconciliation |
| Hawkins, Connor | 5/1/2026 | 1.0 | Participate in call with TMD and B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure amount reconciliation |
| Kinson, Brian | 5/1/2026 | 1.0 | Participate in call with TMD and B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure amount reconciliation |
| Kinson, Brian | 5/1/2026 | 0.3 | Analysis of census vs ELA and projected costs |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## CONTRACTS / EXECUTORY CONTRACTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 5/1/2026 | 0.8 | Participate in call with potential TMD buyer and N. Haughey, B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure schedule items |
| McDermott, Devin | 5/1/2026 | 0.8 | Participate in call with potential TMD buyer and N. Haughey, B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure schedule items |
| McDermott, Devin | 5/1/2026 | 1.0 | Participate in call with TMD and B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure amount reconciliation |
| Hawkins, Connor | 5/2/2026 | 1.1 | Prepare TMD cure schedule notice information |
| Hawkins, Connor | 5/2/2026 | 0.3 | Prepare correspondence with Kroll team regarding TMD cure notice information |
| Kinson, Brian | 5/2/2026 | 0.3 | Review final lien list with counterparties vs AP |
| Kinson, Brian | 5/2/2026 | 0.2 | Research lease for lien filing of fork lift |
| Hawkins, Connor | 5/4/2026 | 1.1 | Prepare revised TMD cure schedule with material vendor contract additions |
| Hawkins, Connor | 5/5/2026 | 2.1 | Prepare bridge analysis of TMD cure schedule to account for added contracts |
| Hawkins, Connor | 5/5/2026 | 2.3 | Prepare IT contract cure amounts for TMD transaction |
| Hawkins, Connor | 5/5/2026 | 1.2 | Prepare summary of contract rejections for May 2026 notice |
| Hawkins, Connor | 5/5/2026 | 0.5 | Participate in call with potential buyer and B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure schedule items |
| Hawkins, Connor | 5/5/2026 | 0.2 | Correspond with FBG legal team regarding HVAC service contract |
| Hawkins, Connor | 5/5/2026 | 0.2 | Correspond with FBG overhead team regarding lease contract |
| Hawkins, Connor | 5/5/2026 | 1.6 | Prepare summary of purchase order contracts subject to assignment to potential TMD buyer |
| Kinson, Brian | 5/5/2026 | 0.5 | Participate in call with potential buyer and B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure schedule items |
| Kinson, Brian | 5/5/2026 | 0.2 | Analyze and review updated cure schedule for molding business |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## CONTRACTS / EXECUTORY CONTRACTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 5/5/2026 | 0.5 | Participate in call with potential buyer and B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure schedule items |
| Hawkins, Connor | 5/6/2026 | 0.2 | Correspond with FBG operations team regarding contract rejection for maintenance vendor |
| Hawkins, Connor | 5/6/2026 | 0.3 | Participate in call with potential TMD buyer and B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure schedule updates |
| Hawkins, Connor | 5/6/2026 | 1.4 | Prepare revised TMD cure schedule with updated accounts payable as of May 5, 2026 |
| Kinson, Brian | 5/6/2026 | 0.3 | Participate in call with potential TMD buyer and B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure schedule updates |
| McDermott, Devin | 5/6/2026 | 0.3 | Participate in call with potential TMD buyer and B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure schedule updates |
| Haughey, Nicholas | 5/7/2026 | 0.5 | Participate in call with potential buyer, Weil, and N. Haughey, B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure schedule review and updates |
| Hawkins, Connor | 5/7/2026 | 0.5 | Participate in call with potential buyer, Weil, and N. Haughey, B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure schedule review and updates |
| Hawkins, Connor | 5/7/2026 | 2.3 | Prepare updated Horizon cure schedule |
| Kinson, Brian | 5/7/2026 | 0.5 | Participate in call with potential buyer, Weil, and N. Haughey, B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure schedule review and updates |
| McDermott, Devin | 5/7/2026 | 0.5 | Participate in call with potential buyer, Weil, and N. Haughey, B. Kinson, D. McDermott, C. Hawkins (A&M) regarding cure schedule review and updates |
| Hawkins, Connor | 5/8/2026 | 0.8 | Update post petition amounts for TMD cure schedule |
| Hawkins, Connor | 5/8/2026 | 0.8 | Prepare updated cure schedule for Horizon transaction |
| Hawkins, Connor | 5/8/2026 | 1.1 | Prepare contract rejection notice procedures for May 2026 |
| Hawkins, Connor | 5/8/2026 | 0.7 | Participate in call with Ford, KPMG, TMD, and D. McDermott, C. Hawkins (A&M) regarding TMD cure schedule items |
| Hawkins, Connor | 5/8/2026 | 0.6 | Participate in call with potential buyer and B. Kinson, D. McDermott, C. Hawkins (A&M) regarding IT contracts |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## CONTRACTS / EXECUTORY CONTRACTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 5/8/2026 | 0.6 | Participate in call with potential buyer and B. Kinson, D. McDermott, C. Hawkins (A&M) regarding IT contracts |
| Kinson, Brian | 5/8/2026 | 0.1 | Coordinate discussions and alignment on updated cure list |
| McDermott, Devin | 5/8/2026 | 0.7 | Participate in call with Ford, KPMG, TMD, and D. McDermott, C. Hawkins (A&M) regarding TMD cure schedule items |
| McDermott, Devin | 5/8/2026 | 0.6 | Participate in call with potential buyer and B. Kinson, D. McDermott, C. Hawkins (A&M) regarding IT contracts |
| Hawkins, Connor | 5/11/2026 | 0.2 | Correspond with Weil team regarding ownership of equipment in City of Industry |
| Haughey, Nicholas | 5/12/2026 | 0.3 | Participate in call with Weil, FBG, IT vendor, and P. Kosturos, N. Haughey, A. Talhouni, D. Spies, C. Hawkins (A&M) regarding cure costs and contract assumption items |
| Hawkins, Connor | 5/12/2026 | 0.3 | Participate in call with Weil, FBG, IT vendor, and P. Kosturos, N. Haughey, A. Talhouni, D. Spies, C. Hawkins (A&M) regarding cure costs and contract assumption items |
| Spies, Dean | 5/12/2026 | 0.3 | Participate in call with Weil, FBG, IT vendor, and P. Kosturos, N. Haughey, A. Talhouni, D. Spies, C. Hawkins (A&M) regarding cure costs and contract assumption items |
| Talhouni, Ali | 5/12/2026 | 0.3 | Participate in call with Weil, FBG, IT vendor, and P. Kosturos, N. Haughey, A. Talhouni, D. Spies, C. Hawkins (A&M) regarding cure costs and contract assumption items |
| Hawkins, Connor | 5/14/2026 | 0.2 | Participate in call with B. Young, C. Hawkins (A&M) regarding additional contracts for Horizon cure schedule |
| Young, Brandon | 5/14/2026 | 0.2 | Participate in call with B. Young, C. Hawkins (A&M) regarding additional contracts for Horizon cure schedule |
| Hawkins, Connor | 5/15/2026 | 2.1 | Prepare updated cure schedule for Horizon transaction |
| Hawkins, Connor | 5/15/2026 | 2.4 | Prepare updated cure schedule for TMD transaction |
| Hawkins, Connor | 5/15/2026 | 0.4 | Correspond with FBG overhead team regarding utility contract rejection |
| Hawkins, Connor | 5/21/2026 | 2.9 | Prepare revised cure schedule for Filters & Plugs asset sale |
| Hawkins, Connor | 5/21/2026 | 0.9 | Prepare analysis on cure amounts for assumed invoice orders |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## CONTRACTS / EXECUTORY CONTRACTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/21/2026 | 0.2 | Correspond with FBG IT team regarding contract rejection |
| Hawkins, Connor | 5/26/2026 | 0.8 | Prepare reconciliation summary for Filters & Plugs sale cure schedule |
| Hawkins, Connor | 5/28/2026 | 0.2 | Correspond with FBG accounts payable team regarding cure amount reconciliation |
| Hawkins, Connor | 5/28/2026 | 1.1 | Prepare summary of lease rejections for motion |
| Hawkins, Connor | 6/1/2026 | 0.3 | Correspond with FBG accounts payable team regarding cure amount reconciliation |
| Hawkins, Connor | 6/2/2026 | 1.3 | Identify notice information for cure counterparties not listed in creditor matrix |
| Hawkins, Connor | 6/3/2026 | 0.4 | Identify contract assigned as part of TMD transaction |
| Hawkins, Connor | 6/23/2026 | 1.2 | Prepare summary of lease amendment and modifications for Warsaw, IN facility |
| Hawkins, Connor | 6/25/2026 | 0.6 | Correspond with Weil regarding contract rejection priorities |
| Hawkins, Connor | 6/30/2026 | 0.2 | Correspond with Katten team regarding potential contract assignments for Dalton transaction |

**Subtotal** 91.7

## COURT HEARINGS (PREP & ATTEND) - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/7/2026 | 0.6 | Attend 4/7 hearing regarding IP asset sale via teleconference |
| Moffatt, Christopher | 4/7/2026 | 0.8 | Partially participate in court hearing |
| Uhrin, Matt | 4/7/2026 | 0.9 | Partial participation in IP sale hearing |
| Jansen, John | 4/8/2026 | 0.3 | Attend 4/8 status conference via teleconference |
| Moffatt, Christopher | 4/8/2026 | 0.3 | Participate in court hearing - status conference |
| Jansen, John | 4/9/2026 | 0.2 | Attend 4/9 Omnibus hearing via teleconference |
| Moffatt, Christopher | 4/9/2026 | 0.2 | Participation in the court hearing |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## COURT HEARINGS (PREP & ATTEND) - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/16/2026 | 0.8 | Participate in court hearing |
| Moffatt, Christopher | 4/20/2026 | 2.1 | Participate in court hearing |
| Jansen, John | 5/8/2026 | 0.9 | Attend 5/8 status conference via teleconference |
| Moffatt, Christopher | 5/8/2026 | 1.4 | Participate in a status hearing |
| Uhrin, Matt | 5/8/2026 | 1.0 | Partial telephonic participation in court status conference hearing |
| Jansen, John | 5/13/2026 | 0.3 | Attend 5/13 TMD sale hearing via teleconference |
| Moffatt, Christopher | 5/13/2026 | 0.3 | Participate in court hearing on TMD sale |
| Uhrin, Matt | 5/13/2026 | 0.3 | Telephonic participation in TMD sale hearing |
| Haughey, Nicholas | 5/20/2026 | 1.4 | Attend hearing on Disclosure Statement |
| Jansen, John | 5/20/2026 | 0.5 | Attend 5/20 disclosure statement hearing via teleconference |
| Moffatt, Christopher | 5/20/2026 | 0.6 | Participate in court hearing on disclosure statement |
| Uhrin, Matt | 5/20/2026 | 0.6 | Telephonic participation in disclosure statement hearing and status conference |
| Haughey, Nicholas | 5/26/2026 | 3.5 | Attend hearing on Disclosure Statement and Horizon sale |
| Haughey, Nicholas | 5/26/2026 | 0.9 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M) and Weil prepare for upcoming Horizon sale and disclosure statement hearings |
| Jansen, John | 5/26/2026 | 2.5 | Attend 5/26 sale and DS hearing via teleconference |
| Moffatt, Christopher | 5/26/2026 | 2.1 | Participate in court hearing regarding Horizon sale and disclosure statement |
| Moffatt, Christopher | 5/26/2026 | 0.4 | Participate in continued court hearing regarding disclosure statement |
| Spies, Dean | 5/26/2026 | 0.4 | Participate in continued court hearing regarding disclosure statement |
| Spies, Dean | 5/26/2026 | 2.1 | Participate in court hearing regarding Horizon sale and disclosure statement |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## COURT HEARINGS (PREP & ATTEND) - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 5/26/2026 | 2.1 | Telephonic participation in Horizon sale hearing and conditional disclosure statement hearing |
| Uhrin, Matt | 5/26/2026 | 0.3 | Continued telephonic participation in Horizon sale hearing and conditional disclosure statement hearing |
| Uhrin, Matt | 5/26/2026 | 0.9 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M) and Weil prepare for upcoming Horizon sale and disclosure statement hearings |
| Moffatt, Christopher | 5/29/2026 | 0.3 | Participate in the court hearing |
| Jansen, John | 6/8/2026 | 0.5 | Attend 6/8 status conference via teleconference |
| Moffatt, Christopher | 6/8/2026 | 0.5 | Participate and listen to 6/8 court hearing |
| Uhrin, Matt | 6/8/2026 | 0.5 | Telephonic participation in Court status conference meeting |
| Moffatt, Christopher | 6/11/2026 | 1.8 | Partially participate in 6/11 court hearing |
| Haughey, Nicholas | 6/12/2026 | 4.2 | Attend Disclosure Statement hearing - second session |
| Haughey, Nicholas | 6/12/2026 | 2.8 | Attend Disclosure Statement hearing - first session |
| Jansen, John | 6/12/2026 | 5.3 | Attend 6/12 hearing via teleconference |
| Moffatt, Christopher | 6/12/2026 | 2.1 | Participate in court hearing re: UST motion to convert or dismiss case |
| Moffatt, Christopher | 6/12/2026 | 3.1 | Participate in court hearing re: conditional approval of disclosure statement |
| Moffatt, Christopher | 6/12/2026 | 0.4 | Participate in 6/12 court hearing re: court ruling |
| Spies, Dean | 6/12/2026 | 2.1 | Participate in court hearing re: UST motion to convert or dismiss case |
| Spies, Dean | 6/12/2026 | 0.5 | Participate in court hearing re: court ruling |
| Spies, Dean | 6/12/2026 | 3.0 | Participate in court hearing re: conditional approval of disclosure statement |
| Uhrin, Matt | 6/12/2026 | 2.1 | Telephonic participation in hearing on conditional disclosure statement and UST motion to convert |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## COURT HEARINGS (PREP & ATTEND) - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/12/2026 | 2.9 | Continued telephonic participation in hearing on conditional disclosure statement and UST motion to convert |
| Moffatt, Christopher | 6/17/2026 | 1.1 | Partially participate in 6/17 court hearing |
| Moffatt, Christopher | 6/22/2026 | 0.3 | Participate and listen to the 6/22 court hearing |
| Moffatt, Christopher | 6/25/2026 | 0.2 | Partially participate in 6/25 court hearing |
| **Subtotal** | | **62.4** | |

## COURT HEARINGS (PREP & ATTEND) - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/20/2026 | 0.5 | Partial telephonic participation in Evolution hearing |
| Uhrin, Matt | 6/4/2026 | 0.5 | Partial participation in Evolution chapter 7 debtor 341 creditors meeting |
| **Subtotal** | | **1.0** | |

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/1/2026 | 0.6 | Update status of funding received from OEMs as of 4/1 |
| Bui, An | 4/1/2026 | 1.1 | Reconcile applied receipts with bank cash for week ending 3/27 |
| Bui, An | 4/1/2026 | 2.8 | Reconcile 3/31 disbursements against approved requests and supporting documentation |
| Bui, An | 4/1/2026 | 0.9 | Update liquidity dashboard with 3/31 cash flow, disbursement, and collection data |
| Bui, An | 4/1/2026 | 1.4 | Process client's 4/1 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/1/2026 | 0.9 | Create 4/1 disbursement request summary |
| Bui, An | 4/1/2026 | 0.5 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss bank account balances, disbursements, fund sweeps and reconciliations |
| Corrado, Eric | 4/1/2026 | 0.2 | Review of pro fee escrow distribution request prepared by A&M Team Member, including correspondence re: same |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/1/2026 | 0.1 | Update pro fee escrow analysis to incorporate advisor accrual estimates |
| Corrado, Eric | 4/1/2026 | 0.3 | Review of restricted cash analysis provided by A&M Team Member |
| Corrado, Eric | 4/1/2026 | 0.6 | Review of cash flow forecast materials prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/1/2026 | 0.6 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro-fee escrow |
| Corrado, Eric | 4/1/2026 | 0.7 | Participate in call with D. Jerneycic, E. Corrado, M. Uhrin, J. Jenkins (A&M) to review restricted cash roll forwards |
| Corrado, Eric | 4/1/2026 | 0.2 | Review of payroll escrow account activity shared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/1/2026 | 0.4 | Participate in part of call with D. Jerneycic, E. Corrado, M. Uhrin, J. Jenkins (A&M) to review restricted cash roll forwards |
| Corrado, Eric | 4/1/2026 | 0.7 | Participate in call with C. Moore, D. Jerneycic, E. Corrado, J. Jansen, M. Uhrin, W. Johnston, J. Jenkins (A&M) to review draft 13WCF |
| Corrado, Eric | 4/1/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee escrow payments and budget |
| Haughey, Nicholas | 4/1/2026 | 0.4 | Review and analyze weekly funding budget assumptions and projected cash needs |
| Haughey, Nicholas | 4/1/2026 | 0.4 | Review updated weekly funding budget |
| Haughey, Nicholas | 4/1/2026 | 0.4 | Review draft budget analysis for weekly funding true-up |
| Jansen, John | 4/1/2026 | 0.3 | Prepare summary of Week 11 OEM funding requirements for RPM and KPMG teams |
| Jansen, John | 4/1/2026 | 0.4 | Prepare updates to OEM funding summaries in Global board deck for Weil |
| Jansen, John | 4/1/2026 | 0.9 | Analyze OEM Trico customer funding receipts and reconcile against committed amounts owed |
| Jansen, John | 4/1/2026 | 0.8 | Finalize initial draft of Week 11 OEM funding model |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/1/2026 | 0.6 | Prepare roll-forward of A&M and Weil accrued vs. escrowed fees for KPMG |
| Jansen, John | 4/1/2026 | 0.6 | Prepare summary of Trico open fundings for certain OEM group customers |
| Jansen, John | 4/1/2026 | 0.3 | Call with KPMG regarding Trico True Up and OEM funding of skeleton Business Unit costs |
| Jansen, John | 4/1/2026 | 0.2 | Correspondence with RPM regarding Trico true up in Week 11 OEM funding model |
| Jansen, John | 4/1/2026 | 0.1 | Correspondence with Weil regarding WARN escrow account reporting |
| Jansen, John | 4/1/2026 | 0.4 | Summarize plan for changes to skeleton Business Unit costs for KPMG |
| Jansen, John | 4/1/2026 | 0.7 | Update OEM funding model for Week 9 actuals |
| Jansen, John | 4/1/2026 | 0.7 | Participate in call with C. Moore, D. Jerneycic, E. Corrado, J. Jansen, M. Uhrin, W. Johnston, J. Jenkins (A&M) to review draft 13WCF |
| Jansen, John | 4/1/2026 | 0.3 | Participate in call with J. Jansen, B. Young (A&M) regarding vendor disbursement budget updates |
| Jansen, John | 4/1/2026 | 0.3 | Analyze Week 11 vendor forecast from FBG purchasing |
| Jansen, John | 4/1/2026 | 0.3 | Analyze OEM cash flow actuals for Week 9 |
| Jansen, John | 4/1/2026 | 1.2 | Prepare variance analysis for Week 9 cash flow actuals |
| Jansen, John | 4/1/2026 | 1.4 | Set up OEM funding model for Week 11 activity |
| Jenkins, Jett | 4/1/2026 | 0.7 | Update and review professional fee escrow detail |
| Jenkins, Jett | 4/1/2026 | 0.6 | Participate on call with M. Uhrin, J. Jenkins (A&M) to continue review of 13W forecast and restricted cash |
| Jenkins, Jett | 4/1/2026 | 0.7 | Participate in call with D. Jerneycic, E. Corrado, M. Uhrin, J. Jenkins (A&M) to review restricted cash roll forwards |
| Jenkins, Jett | 4/1/2026 | 0.4 | Participate in part of call with D. Jerneycic, E. Corrado, M. Uhrin, J. Jenkins (A&M) to review restricted cash roll forwards |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 4/1/2026 | 0.6 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro-fee escrow |
| Jenkins, Jett | 4/1/2026 | 0.7 | Participate in call with C. Moore, D. Jerneycic, E. Corrado, J. Jansen, M. Uhrin, W. Johnston, J. Jenkins (A&M) to review draft 13WCF |
| Jenkins, Jett | 4/1/2026 | 0.8 | Participate on call with M. Uhrin, J. Jenkins (A&M) to review 13W forecast and restricted cash |
| Jenkins, Jett | 4/1/2026 | 2.2 | Review restricted funds analysis and TMM collections |
| Jenkins, Jett | 4/1/2026 | 1.7 | Update cash receipts analysis as of 3/20 |
| Jenkins, Jett | 4/1/2026 | 0.5 | Participate in call with P. Kosturos, D. Jerneycic, C. Moffatt, M. Uhrin, N. Porraro, J. Jenkins (A&M) re: segregated accounts |
| Jenkins, Jett | 4/1/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee escrow payments and budget |
| Johnston, Wade | 4/1/2026 | 0.7 | Participate in call with C. Moore, D. Jerneycic, E. Corrado, J. Jansen, M. Uhrin, W. Johnston, J. Jenkins (A&M) to review draft 13WCF |
| Levitan, Isaac | 4/1/2026 | 0.2 | Participate in call with FBG, I. Levitan, C. Moffatt (A&M) to discuss professional fee payments and funding |
| Mitchell, Justin | 4/1/2026 | 0.2 | Participate in call with J. Mitchell, N. Porraro (A&M) to reconcile collections against AR |
| Moffatt, Christopher | 4/1/2026 | 0.1 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss intercompany funds |
| Moffatt, Christopher | 4/1/2026 | 0.3 | Prepare supporting materials requested by OEM regarding funding balances |
| Moffatt, Christopher | 4/1/2026 | 0.8 | Verify weekly cash activity summary |
| Moffatt, Christopher | 4/1/2026 | 0.7 | Verify bank account activity to identify inactive accounts for closure |
| Moffatt, Christopher | 4/1/2026 | 0.9 | Prepare revisions to segregated funds tracker and determine releasable funds |
| Moffatt, Christopher | 4/1/2026 | 0.2 | Verify engagement letters and licenses related to professional fee payment requests per local treasury |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/1/2026 | 0.2 | Participate in call with FBG, I. Levitan, C. Moffatt (A&M) to discuss professional fee payments and funding |
| Moffatt, Christopher | 4/1/2026 | 0.5 | Participate in call with P. Kosturos, D. Jerneycic, C. Moffatt, M. Uhrin, N. Porraro, J. Jenkins (A&M) re: segregated accounts |
| Moffatt, Christopher | 4/1/2026 | 0.4 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application and reconciliation process |
| Moffatt, Christopher | 4/1/2026 | 0.6 | Review disbursement requests, verify supporting documentation with vendor and treasury teams, compare requests to funding schedules, and confirm available funds |
| Moffatt, Christopher | 4/1/2026 | 0.5 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss bank account balances, disbursements, fund sweeps and reconciliations |
| Porraro, Nickolas | 4/1/2026 | 0.4 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application and reconciliation process |
| Porraro, Nickolas | 4/1/2026 | 2.1 | Revise mapping structures supporting automated cash application reporting and reconciliation processes |
| Porraro, Nickolas | 4/1/2026 | 2.6 | Reconcile variances within the weekly cash application report and escalate specific issues to the shared service center for resolution |
| Porraro, Nickolas | 4/1/2026 | 1.7 | Analyze reporting variances between internal cash data and third-party factor information |
| Porraro, Nickolas | 4/1/2026 | 0.5 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss bank account balances, disbursements, fund sweeps and reconciliations |
| Porraro, Nickolas | 4/1/2026 | 1.1 | Prepare standardized datasets for recurring cash application and movement reporting needs |
| Porraro, Nickolas | 4/1/2026 | 2.3 | Produce recurring cash receipt reports and supporting schedules for management reporting purposes |
| Porraro, Nickolas | 4/1/2026 | 0.2 | Participate in call with J. Mitchell, N. Porraro (A&M) to reconcile collections against AR |
| Porraro, Nickolas | 4/1/2026 | 0.5 | Participate in call with P. Kosturos, D. Jerneycic, C. Moffatt, M. Uhrin, N. Porraro, J. Jenkins (A&M) re: segregated accounts |
| Schorr, Matson | 4/1/2026 | 1.2 | Update escrow rollforward with latest data provided by Kroll team |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schorr, Matson | 4/1/2026 | 0.6 | Prepare professional fee funding notice for W/E 3/27 |
| Schorr, Matson | 4/1/2026 | 0.6 | Prepare 4/1 escrow disbursement requests for distribution |
| Schorr, Matson | 4/1/2026 | 0.3 | Correspondence with Lazard team re: current status of escrow funding |
| Schorr, Matson | 4/1/2026 | 0.4 | Correspondence with Kroll team re: 4/1 disbursement requests |
| Schorr, Matson | 4/1/2026 | 0.7 | Prepare updated professional fee BvA and distribute same to A&M team to ensure compliance with budget |
| Spies, Dean | 4/1/2026 | 0.5 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss bank account balances, disbursements, fund sweeps and reconciliations |
| Taylor, Trent | 4/1/2026 | 1.9 | Calculate and record inventory data for BPI, Trico North America, Trico UK, Trico Belgium, TMM, Jasper as of week ending 3.27 as available and record balances in reporting backup |
| Taylor, Trent | 4/1/2026 | 1.4 | Calculate and record inventory data for Champ, Carter Brownsville Aftermarket, Carter Logansport OEM as of week ending 3.27 as available and record balances in reporting backup |
| Taylor, Trent | 4/1/2026 | 0.8 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss structure and format of diminution analysis |
| Taylor, Trent | 4/1/2026 | 0.9 | Participate in working session with M. Uhrin, T. Taylor (A&M) to prepare OEM diminution statements as of 3.20 for distribution |
| Taylor, Trent | 4/1/2026 | 2.6 | Update OEM diminution analysis to incorporate additional calculations per A&M feedback |
| Uhrin, Matt | 4/1/2026 | 1.8 | Continue to review & update weekly cash flow forecast with latest actual cash flows, revised case timelines, and additional feedback received from lender advisors |
| Uhrin, Matt | 4/1/2026 | 2.0 | Review & update weekly cash flow forecast with latest actual cash flows, revised case timelines, and additional feedback received from lender advisors |
| Uhrin, Matt | 4/1/2026 | 1.1 | Prepare external diminution statements for distribution to OEM advisors and customers to facilitate inventory diminution payments |
| Uhrin, Matt | 4/1/2026 | 0.3 | Correspondence with A&M, RPM, and KPMG teams re: OEM diminution statements and settlement process |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/1/2026 | 0.2 | Continue to prepare external diminution statements for distribution to OEM advisors and customers to facilitate inventory diminution payments |
| Uhrin, Matt | 4/1/2026 | 1.4 | Analyze model-over-model variances and finalize updated weekly cash flow forecast |
| Uhrin, Matt | 4/1/2026 | 0.7 | Participate in call with C. Moore, D. Jerneycic, E. Corrado, J. Jansen, M. Uhrin, W. Johnston, J. Jenkins (A&M) to review draft 13WCF |
| Uhrin, Matt | 4/1/2026 | 0.8 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss structure and format of diminution analysis |
| Uhrin, Matt | 4/1/2026 | 0.8 | Participate on call with M. Uhrin, J. Jenkins (A&M) to review 13W forecast and restricted cash |
| Uhrin, Matt | 4/1/2026 | 0.6 | Correspondence with A&M, Weil, and Lazard teams re: updated weekly cash flow forecast and associated follow-ups |
| Uhrin, Matt | 4/1/2026 | 0.6 | Participate on call with M. Uhrin, J. Jenkins (A&M) to continue review of 13W forecast and restricted cash |
| Uhrin, Matt | 4/1/2026 | 0.5 | Participate in call with P. Kosturos, D. Jerneycic, C. Moffatt, M. Uhrin, N. Porraro, J. Jenkins (A&M) re: segregated accounts |
| Uhrin, Matt | 4/1/2026 | 0.4 | Participate in part of call with D. Jerneycic, E. Corrado, M. Uhrin, J. Jenkins (A&M) to review restricted cash roll forwards |
| Uhrin, Matt | 4/1/2026 | 0.9 | Participate in working session with M. Uhrin, T. Taylor (A&M) to prepare OEM diminution statements as of 3.20 for distribution |
| Uhrin, Matt | 4/1/2026 | 0.7 | Participate in call with D. Jerneycic, E. Corrado, M. Uhrin, J. Jenkins (A&M) to review restricted cash roll forwards |
| Uhrin, Matt | 4/1/2026 | 0.6 | Review and provide feedback on OEM inventory diminution statements and updates required for distribution |
| Young, Brandon | 4/1/2026 | 0.3 | Participate in call with J. Jansen, B. Young (A&M) regarding vendor disbursement budget updates |
| Young, Brandon | 4/1/2026 | 1.2 | Prepare weekly cash flow summary for Dalton regarding OEM customer review |
| Young, Brandon | 4/1/2026 | 1.3 | Analyze vendor disbursement request and confirm compliance with lender approved funding sources |
| Bui, An | 4/2/2026 | 0.9 | Create 4/2 disbursement request summary |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/2/2026 | 2.6 | Create sources and uses schedules for fundings |
| Bui, An | 4/2/2026 | 1.8 | Process client's 4/2 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/2/2026 | 2.8 | Reconcile 4/1 disbursements against approved requests and supporting documentation |
| Bui, An | 4/2/2026 | 0.9 | Update liquidity dashboard with 4/1 cash flow, disbursement, and collection data |
| Bui, An | 4/2/2026 | 0.4 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, J. Jenkins, N. Porraro (A&M) to discuss realized cash receipts, accounts receivable updates, cash application status and specific bank account balances |
| Bui, An | 4/2/2026 | 0.2 | Participate in call with N. Porraro, A. Bui, C. Moffatt (A&M) to discuss cash balance variances |
| Bui, An | 4/2/2026 | 0.6 | Update status of funding received from OEMs as of 4/2 |
| Haughey, Nicholas | 4/2/2026 | 0.6 | Participate in call with OEM advisor regarding weekly budget |
| Haughey, Nicholas | 4/2/2026 | 0.3 | Review OEM inventory analysis and assess key inventory movement trends |
| Haughey, Nicholas | 4/2/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss funding of business unit operations |
| Jansen, John | 4/2/2026 | 0.2 | Prepare summary of week 11 Jasper funding requirements for OEM customer |
| Jansen, John | 4/2/2026 | 0.4 | Call with RPM and J. Jansen, M. Uhrin (A&M) to discuss OEM invoicing and inventory calculations |
| Jansen, John | 4/2/2026 | 0.3 | Call with J. Jansen and M. Uhrin (A&M) regarding OEM cash balances in weekly DIP reporting |
| Jansen, John | 4/2/2026 | 0.2 | Check 13 week cash flow reporting for OEM cash flow totals |
| Jansen, John | 4/2/2026 | 0.3 | Prepare overview of OEM funding situation for Jasper Rubber and Pumps management teams |
| Jansen, John | 4/2/2026 | 0.4 | Call with KPMG regarding skeleton Business Unit costs being charged to OEMs |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/2/2026 | 0.3 | Check week to date OEM receipts and update funding model with actuals |
| Jansen, John | 4/2/2026 | 0.3 | Participate on call with J. Jansen, M. Uhrin (A&M) to discuss OEM diminution estimates |
| Jenkins, Jett | 4/2/2026 | 1.2 | Update 13WCF for comments provided by team |
| Jenkins, Jett | 4/2/2026 | 2.6 | Actualize 13WCF for prior week disbursements |
| Jenkins, Jett | 4/2/2026 | 0.8 | Review actualized 13WCF for prior week disbursements and accuracy |
| Jenkins, Jett | 4/2/2026 | 0.4 | Participate on call with C. Moffatt, M. Uhrin, J. Jenkins (A&M) to review 13WCF and restricted cash detail |
| Jenkins, Jett | 4/2/2026 | 0.4 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, J. Jenkins, N. Porraro (A&M) to discuss realized cash receipts, accounts receivable updates, cash application status and specific bank account balances |
| Jenkins, Jett | 4/2/2026 | 1.9 | Update weekly liquidity dashboard for reporting purposes |
| Johnston, Wade | 4/2/2026 | 1.6 | Participate in call with Hilco, FBG, C. Moffatt, D. Spies, W. Johnston, J. Mitchell, N. Porraro (A&M) to discuss accounts receivable customer overview and customer status |
| Levitan, Isaac | 4/2/2026 | 0.9 | Update foreign counsel tracker with invoice payment status |
| Mitchell, Justin | 4/2/2026 | 0.3 | Participate in call with J. Mitchell, T. Taylor (A&M) to investigate Champ AR data |
| Mitchell, Justin | 4/2/2026 | 1.6 | Participate in call with Hilco, FBG, C. Moffatt, D. Spies, W. Johnston, J. Mitchell, N. Porraro (A&M) to discuss accounts receivable customer overview and customer status |
| Mitchell, Justin | 4/2/2026 | 0.2 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss accounts receivable reconciliation |
| Moffatt, Christopher | 4/2/2026 | 0.3 | Verify BPI receipts and inventory reserve true up |
| Moffatt, Christopher | 4/2/2026 | 0.1 | Participate in call with FBG regarding cash application files |
| Moffatt, Christopher | 4/2/2026 | 1.6 | Participate in call with Hilco, FBG, C. Moffatt, D. Spies, W. Johnston, J. Mitchell, N. Porraro (A&M) to discuss accounts receivable customer overview and customer status |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/2/2026 | 0.8 | Verify 13WCF amounts and reconcile to cash disbursement and rollforward files |
| Moffatt, Christopher | 4/2/2026 | 0.3 | Verify vendor disbursement requests and payments |
| Moffatt, Christopher | 4/2/2026 | 0.5 | Verify intercompany balances related to debtor and non-debtor entities |
| Moffatt, Christopher | 4/2/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss funding of business unit operations |
| Moffatt, Christopher | 4/2/2026 | 0.8 | Analyze disbursement requests, coordinate with vendor and treasury teams to validate supporting detail, compare against funding schedules, and confirm funding availability |
| Moffatt, Christopher | 4/2/2026 | 0.6 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss cash management contingency planning and transition |
| Moffatt, Christopher | 4/2/2026 | 0.2 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss accounts receivable reconciliation |
| Moffatt, Christopher | 4/2/2026 | 0.2 | Participate in call with N. Porraro, A. Bui, C. Moffatt (A&M) to discuss cash balance variances |
| Moffatt, Christopher | 4/2/2026 | 0.4 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, J. Jenkins, N. Porraro (A&M) to discuss realized cash receipts, accounts receivable updates, cash application status and specific bank account balances |
| Moffatt, Christopher | 4/2/2026 | 0.4 | Participate on call with C. Moffatt, M. Uhrin, J. Jenkins (A&M) to review 13WCF and restricted cash detail |
| Moffatt, Christopher | 4/2/2026 | 1.7 | Verify OEM disbursement allocation for weekly reporting |
| Moffatt, Christopher | 4/2/2026 | 0.8 | Revise segregated accounts rollforward for bank statements and other activity |
| Porraro, Nickolas | 4/2/2026 | 0.2 | Participate in call with N. Porraro, A. Bui, C. Moffatt (A&M) to discuss cash balance variances |
| Porraro, Nickolas | 4/2/2026 | 2.8 | Identify variances in the weekly cash application reporting file and provide specifics to shared service center |
| Porraro, Nickolas | 4/2/2026 | 2.1 | Update rolling liquidity models to reflect revised receipt forecasts and timing assumptions |
| Porraro, Nickolas | 4/2/2026 | 1.4 | Create weekly reporting schedules to monitor cash activity trends and account balances |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 4/2/2026 | 0.4 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, J. Jenkins, N. Porraro (A&M) to discuss realized cash receipts, accounts receivable updates, cash application status and specific bank account balances |
| Porraro, Nickolas | 4/2/2026 | 0.9 | Participate in call with FBG, N. Porraro (A&M) to discuss weekly cash application updates and upload issues |
| Porraro, Nickolas | 4/2/2026 | 1.6 | Participate in call with Hilco, FBG, C. Moffatt, D. Spies, W. Johnston, J. Mitchell, N. Porraro (A&M) to discuss accounts receivable customer overview and customer status |
| Porraro, Nickolas | 4/2/2026 | 1.3 | Tie weekly cash application activity to supporting deposit records and receipt detail |
| Schorr, Matson | 4/2/2026 | 0.6 | Prepare professional escrow account funding request for W/E 4/3 |
| Schorr, Matson | 4/2/2026 | 1.7 | Update escrow rollforward summary for W/E 3/27 reflecting over- and under-funding by escrow professional |
| Sielinski, Jeff | 4/2/2026 | 0.5 | Reviewed Debtor level disbursement schedules to estimate trustee fee forecast |
| Spies, Dean | 4/2/2026 | 0.6 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss cash management contingency planning and transition |
| Spies, Dean | 4/2/2026 | 1.6 | Participate in call with Hilco, FBG, C. Moffatt, D. Spies, W. Johnston, J. Mitchell, N. Porraro (A&M) to discuss accounts receivable customer overview and customer status |
| Spies, Dean | 4/2/2026 | 0.4 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, J. Jenkins, N. Porraro (A&M) to discuss realized cash receipts, accounts receivable updates, cash application status and specific bank account balances |
| Taylor, Trent | 4/2/2026 | 2.7 | Address OEM advisor requests for adjustments to OEM diminution analysis and update all statements |
| Taylor, Trent | 4/2/2026 | 0.3 | Participate in call with J. Mitchell, T. Taylor (A&M) to investigate Champ AR data |
| Taylor, Trent | 4/2/2026 | 1.4 | Populate weekly collateral report for week ended 03.27 with inventory data for all business units and locations |
| Taylor, Trent | 4/2/2026 | 2.8 | Investigate Champ transaction detail for GM related inventory activity to address OEM advisor questions |
| Taylor, Trent | 4/2/2026 | 0.3 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss plans for applying customer requests to diminution statements |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/2/2026 | 0.3 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss plans for applying customer requests to diminution statements |
| Uhrin, Matt | 4/2/2026 | 0.3 | Participate on call with J. Jansen, M. Uhrin (A&M) to discuss OEM diminution estimates |
| Uhrin, Matt | 4/2/2026 | 0.4 | Call with RPM and J. Jansen, M. Uhrin (A&M) to discuss OEM invoicing and inventory calculations |
| Uhrin, Matt | 4/2/2026 | 0.4 | Participate on call with C. Moffatt, M. Uhrin, J. Jenkins (A&M) to review 13WCF and restricted cash detail |
| Uhrin, Matt | 4/2/2026 | 0.4 | Prepare external weekly cash flow forecast excel file for distribution to lender advisors in response to follow-up received from FTI team |
| Uhrin, Matt | 4/2/2026 | 0.5 | Correspondence with A&M, Weil, Lazard, AHG advisors, and ABL advisors re: updated weekly cash flow forecast assumptions and key takeaways |
| Uhrin, Matt | 4/2/2026 | 0.8 | Update OEM diminution statements and diminution summary based on feedback received from OEM advisor teams |
| Uhrin, Matt | 4/2/2026 | 1.1 | Review & provide feedback on weekly budget variance report and liquidity reporting for the week ending 3/27/26 |
| Uhrin, Matt | 4/2/2026 | 0.3 | Call with J. Jansen and M. Uhrin (A&M) regarding OEM cash balances in weekly DIP reporting |
| Uhrin, Matt | 4/2/2026 | 0.4 | Correspondence with A&M, RPM, and KPMG teams re: follow-ups on OEM diminution statements, supporting inventory files, and settlement process |
| Young, Brandon | 4/2/2026 | 0.8 | Analyze labor cost build-ups and potential WARN-related obligations tied to production timelines |
| Young, Brandon | 4/2/2026 | 0.2 | Correspond with operations team regarding timing of labor and material cost |
| Bui, An | 4/3/2026 | 0.9 | Create 4/3 disbursement request summary |
| Bui, An | 4/3/2026 | 0.6 | Update status of funding received from OEMs as of 4/3 |
| Bui, An | 4/3/2026 | 2.8 | Reconcile 4/2 disbursements against approved requests and supporting documentation |
| Bui, An | 4/3/2026 | 0.9 | Update liquidity dashboard with 4/2 cash flow, disbursement, and collection data |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/3/2026 | 1.8 | Process client's 4/3 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/3/2026 | 0.3 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss realized cash disbursement schedule and cash application update |
| Bui, An | 4/3/2026 | 0.3 | Participate in call with A. Bui, A. Talhouni, N. Haughey, C. Moffatt (A&M) to discuss escrow funds and employee payroll liabilities |
| Haughey, Nicholas | 4/3/2026 | 0.3 | Participate in call with A. Bui, A. Talhouni, N. Haughey, C. Moffatt (A&M) to discuss escrow funds and employee payroll liabilities |
| Haughey, Nicholas | 4/3/2026 | 0.3 | Review and respond to Weil questions regarding OEM funding |
| Haughey, Nicholas | 4/3/2026 | 0.4 | Review OEM funding reconciliation and identify outstanding reconciling items |
| Hawkins, Connor | 4/3/2026 | 0.2 | Correspond with FBG treasury team regarding wire confirmations |
| Jansen, John | 4/3/2026 | 0.7 | Prepare summary of Week 11 confirmed OEM participation and funding amounts for FBG treasury and operations |
| Jansen, John | 4/3/2026 | 0.3 | Correspondence with various Walbro customers regarding confirmation of final true up amounts |
| Jansen, John | 4/3/2026 | 0.3 | Prepare and distribute final true up calculations and confirmation e-mails to all Walbro Customers |
| Jansen, John | 4/3/2026 | 0.8 | Prepare and distribute final true up calculations and confirmation e-mails to all Filters Customers |
| Jansen, John | 4/3/2026 | 0.3 | Participate in call with J. Jansen, B. Young (A&M) regarding Dalton budget build |
| Jansen, John | 4/3/2026 | 0.6 | Prepare and distribute week 9 OEM sources and uses reporting to ABL, AHG, and SPV advisors |
| Jenkins, Jett | 4/3/2026 | 2.8 | Update 13WCF based on updated restricted cash detail received |
| Jenkins, Jett | 4/3/2026 | 0.7 | Consolidate reporting materials for 13WCF and liquidity dashboard |
| Jenkins, Jett | 4/3/2026 | 0.5 | Participate on call with M. Uhrin, J. Jenkins (A&M) to review 13W reporting and restricted cash |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 4/3/2026 | 1.9 | Add further functionality to 13WCF actualization process to improve speed |
| Moffatt, Christopher | 4/3/2026 | 0.5 | Summarize disbursement requests, verify supporting detail with treasury and vendor teams, reconcile to funding schedules, and confirm sufficient available funds |
| Moffatt, Christopher | 4/3/2026 | 1.0 | Verify and revise weekly liquidity and variance reporting |
| Moffatt, Christopher | 4/3/2026 | 0.2 | Participate in call with Weil to discuss weekly reporting and diligence |
| Moffatt, Christopher | 4/3/2026 | 0.2 | Participate in call with FBG to discuss disbursements and bank account access |
| Moffatt, Christopher | 4/3/2026 | 0.6 | Participate in call with D. Spies, N. Porraro, C. Moffatt (A&M) to discuss bank account balances, activity and access |
| Moffatt, Christopher | 4/3/2026 | 0.1 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss cash flow |
| Moffatt, Christopher | 4/3/2026 | 0.3 | Verify payroll amounts and funding amounts |
| Moffatt, Christopher | 4/3/2026 | 0.3 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss realized cash disbursement schedule and cash application update |
| Moffatt, Christopher | 4/3/2026 | 0.3 | Participate in call with A. Bui, A. Talhouni, N. Haughey, C. Moffatt (A&M) to discuss escrow funds and employee payroll liabilities |
| Porraro, Nickolas | 4/3/2026 | 0.3 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss realized cash disbursement schedule and cash application update |
| Porraro, Nickolas | 4/3/2026 | 1.9 | Summarize post-petition account activity and prepare analysis supporting cash management reporting |
| Porraro, Nickolas | 4/3/2026 | 1.3 | Organize cash reporting support files and schedules for ongoing reconciliation processes |
| Porraro, Nickolas | 4/3/2026 | 2.3 | Identify and pull down remittance info for multiple OEM customers |
| Porraro, Nickolas | 4/3/2026 | 2.9 | Analyze weekly cash application discrepancies and communicate detailed findings to the shared service center |
| Porraro, Nickolas | 4/3/2026 | 0.6 | Participate in call with D. Spies, N. Porraro, C. Moffatt (A&M) to discuss bank account balances, activity and access |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schorr, Matson | 4/3/2026 | 0.2 | Correspondence with A&M team re: updated professional fee escrow funding |
| Schorr, Matson | 4/3/2026 | 0.4 | Correspondence with FBG treasury team regarding funding of the professional fee escrow account for W/E 4/3 |
| Schorr, Matson | 4/3/2026 | 0.3 | Update professional escrow funding request for W/E 4/3 with updated estimates |
| Schorr, Matson | 4/3/2026 | 0.4 | Correspondence with FBG treasury team regarding processing of W/E 4/3 escrow funding request |
| Spies, Dean | 4/3/2026 | 0.6 | Participate in call with D. Spies, N. Porraro, C. Moffatt (A&M) to discuss bank account balances, activity and access |
| Spies, Dean | 4/3/2026 | 0.3 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss realized cash disbursement schedule and cash application update |
| Spies, Dean | 4/3/2026 | 0.3 | Participate in call with D. Spies (A&M) and FBG Mexico to discuss bank account in Mexico |
| Talhouni, Ali | 4/3/2026 | 0.3 | Participate in call with A. Bui, A. Talhouni, N. Haughey, C. Moffatt (A&M) to discuss escrow funds and employee payroll liabilities |
| Taylor, Trent | 4/3/2026 | 1.7 | Create reconciliation schedule and summary exhibit for Champ GM inventory activity to show drivers of diminution by SKU |
| Taylor, Trent | 4/3/2026 | 1.7 | Stage inventory reports for upload for CarVal, Evolution SPV reporting requirements for week ended 03.27 |
| Taylor, Trent | 4/3/2026 | 1.4 | Split perpetuals for business units with Onset inventory into location specific excerpts and summarize in single workbook for weekly reporting as of 03.27 |
| Taylor, Trent | 4/3/2026 | 2.2 | Build roll forward of Champ inventory balances related to GM to identify drivers of weekly variances |
| Uhrin, Matt | 4/3/2026 | 1.0 | Review & update latest weekly collateral report reflecting inventory and accounts receivable balances by country and business unit for the week ending 3/27/26 |
| Uhrin, Matt | 4/3/2026 | 0.5 | Participate on call with M. Uhrin, J. Jenkins (A&M) to review 13W reporting and restricted cash |
| Uhrin, Matt | 4/3/2026 | 0.4 | Correspondence with A&M, OEM advisors, and lender advisor teams re: updated weekly OEM inventory reporting and associated follow-ups |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/3/2026 | 0.6 | Continue to review & provide feedback on weekly budget variance report and liquidity reporting for the week ending 3/27/26 |
| Uhrin, Matt | 4/3/2026 | 0.1 | Correspondence with A&M and FTI teams re: updated weekly collateral reporting and associated follow-ups |
| Uhrin, Matt | 4/3/2026 | 0.2 | Correspondence with A&M team re: weekly budget variance report and liquidity reporting follow-ups |
| Uhrin, Matt | 4/3/2026 | 1.2 | Review & update weekly OEM inventory reporting for week ending 3/27/26 |
| Young, Brandon | 4/3/2026 | 0.9 | Analyze Week 10 OEM vendor disbursements regarding roll-forward of budget favorability |
| Young, Brandon | 4/3/2026 | 0.9 | Analyze international payroll funding request and determine appropriate allocation across business units |
| Young, Brandon | 4/3/2026 | 0.8 | Analyze overhead related invoices and reconcile prior payments to avoid duplicate disbursements |
| Young, Brandon | 4/3/2026 | 0.2 | Correspond with FBG treasury team regarding funding determination for international payroll obligations |
| Young, Brandon | 4/3/2026 | 0.3 | Participate in call with J. Jansen, B. Young (A&M) regarding Dalton budget build |
| Moffatt, Christopher | 4/4/2026 | 0.4 | Verify accounts and balances included in purchase perimeter for legal entity |
| Moffatt, Christopher | 4/4/2026 | 0.3 | Verify intercompany balances related to debtor and non-debtor entities |
| Bui, An | 4/5/2026 | 2.4 | Allocate payroll spend by business unit for week ending 4/3 |
| Bui, An | 4/5/2026 | 2.6 | Create OEM spend summary for week ending 4/3 |
| Bui, An | 4/6/2026 | 2.9 | Reconcile 4/3 disbursements against approved requests and supporting documentation |
| Bui, An | 4/6/2026 | 0.2 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss payroll allocation, bank accounts and disbursements summary |
| Bui, An | 4/6/2026 | 0.9 | Create 4/6 disbursement request summary |
| Bui, An | 4/6/2026 | 2.4 | Create labor cost analysis for select business unit |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/6/2026 | 1.8 | Process client's 4/6 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/6/2026 | 0.9 | Update liquidity dashboard with 4/3 cash flow, disbursement, and collection data |
| Bui, An | 4/6/2026 | 2.7 | Create shared service center cost analysis |
| Bui, An | 4/6/2026 | 0.6 | Update status of funding received from OEMs as of 4/6 |
| Corrado, Eric | 4/6/2026 | 0.5 | Participate in call with E. Corrado, M. Schorr (A&M) to review and update professional fee escrow roll forward analysis |
| Corrado, Eric | 4/6/2026 | 0.1 | Review of pro fee escrow detail provided by Kroll |
| Corrado, Eric | 4/6/2026 | 0.2 | Review of KPMG diligence questions re: budget and case cost assumptions, including A&M correspondence re: same |
| Haughey, Nicholas | 4/6/2026 | 0.3 | Review and respond to daily funding items |
| Haughey, Nicholas | 4/6/2026 | 0.4 | Review updated BU funding budget for potential extension |
| Haughey, Nicholas | 4/6/2026 | 0.5 | Review draft operating budget for BU |
| Hawkins, Connor | 4/6/2026 | 0.8 | Participate in call with B. Young, C. Hawkins (A&M) regarding estate cash tracking for payments on 4.6.2026 |
| Hawkins, Connor | 4/6/2026 | 0.2 | Correspond with FBG treasury team regarding lease payments |
| Jansen, John | 4/6/2026 | 0.2 | Correspondence with certain Walbro customers regarding final true up confirmations |
| Jansen, John | 4/6/2026 | 0.2 | Correspondence with Jasper Rubber team regarding OEM customer one-time inventory buy request |
| Jansen, John | 4/6/2026 | 0.4 | Participate in call with J. Jansen, B. Young (A&M) regarding Dalton extension costs budget |
| Jansen, John | 4/6/2026 | 0.1 | Correspondence with Pumps management team regarding Logansport customer funding questions |
| Jenkins, Jett | 4/6/2026 | 0.2 | Participate in call with J. Jenkins, C. Moffatt (A&M) to discuss restricted cash account movements |
| Jenkins, Jett | 4/6/2026 | 0.2 | Call with J. Jenkins, M. Schorr (A&M) to review transfer instructions between the segregated and main concentration accounts |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 4/6/2026 | 1.8 | Consolidate responses to FTI diligence request |
| Jenkins, Jett | 4/6/2026 | 0.6 | Review draft payment instructions out of escrow account |
| Jenkins, Jett | 4/6/2026 | 0.4 | Outreach to professionals for regular pro-fee estimates |
| Jenkins, Jett | 4/6/2026 | 0.6 | Review incoming professional fee materials |
| Johnston, Wade | 4/6/2026 | 0.8 | Participate in call with Hilco, FBG, C. Moffatt, D. Spies, W. Johnston, J. Mitchell, N. Porraro (A&M) to discuss an overview of accounts receivable and current customer standing |
| Mitchell, Justin | 4/6/2026 | 0.8 | Participate in call with Hilco, FBG, C. Moffatt, D. Spies, W. Johnston, J. Mitchell, N. Porraro (A&M) to discuss an overview of accounts receivable and current customer standing |
| Moffatt, Christopher | 4/6/2026 | 0.3 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss segregated funds and cash application |
| Moffatt, Christopher | 4/6/2026 | 0.1 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss treasury transition planning |
| Moffatt, Christopher | 4/6/2026 | 0.2 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss payroll allocation, bank accounts and disbursements summary |
| Moffatt, Christopher | 4/6/2026 | 0.2 | Participate in call with J. Jenkins, C. Moffatt (A&M) to discuss restricted cash account movements |
| Moffatt, Christopher | 4/6/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss contingency planning and transition of cash management workstreams |
| Moffatt, Christopher | 4/6/2026 | 0.1 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application updates |
| Moffatt, Christopher | 4/6/2026 | 0.1 | Participate in call with FBG to discuss supply chain financing records |
| Moffatt, Christopher | 4/6/2026 | 0.8 | Participate in call with Hilco, FBG, C. Moffatt, D. Spies, W. Johnston, J. Mitchell, N. Porraro (A&M) to discuss an overview of accounts receivable and current customer standing |
| Moffatt, Christopher | 4/6/2026 | 0.3 | Verify shared service personnel retention list related to accounts receivable |
| Moffatt, Christopher | 4/6/2026 | 1.1 | Verify cash management biweekly report, legal entities and variances |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/6/2026 | 0.9 | Prepare summary of cash balance activity and variances |
| Moffatt, Christopher | 4/6/2026 | 1.2 | Prepare summary of cash activity and release from segregated accounts, update restricted fund trackers |
| Moffatt, Christopher | 4/6/2026 | 1.1 | Prepare reconciliation of weekly approved and disbursed funding and allocations |
| Moffatt, Christopher | 4/6/2026 | 0.8 | Review payment disbursement requests, validate supporting documentation with vendor and treasury teams, compare to funding schedules, and confirm cash availability |
| Moffatt, Christopher | 4/6/2026 | 0.8 | Prepare responsive materials to advisor inquiry regarding restricted and unrestricted cash balances |
| Moffatt, Christopher | 4/6/2026 | 0.2 | Participate in call with FBG to discuss access and authorization transfer on bank accounts |
| Porraro, Nickolas | 4/6/2026 | 0.2 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss payroll allocation, bank accounts and disbursements summary |
| Porraro, Nickolas | 4/6/2026 | 1.3 | Run updated cash application file for prior week through Alteryx and prepare output for variance reporting |
| Porraro, Nickolas | 4/6/2026 | 1.7 | Run analysis on cash app file and update global customer mapping, dates, and new adjustments in the Alteryx workflow to match criteria in historical files |
| Porraro, Nickolas | 4/6/2026 | 0.8 | Participate in call with Hilco, FBG, C. Moffatt, D. Spies, W. Johnston, J. Mitchell, N. Porraro (A&M) to discuss an overview of accounts receivable and current customer standing |
| Porraro, Nickolas | 4/6/2026 | 0.1 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application updates |
| Porraro, Nickolas | 4/6/2026 | 1.8 | Perform a variance analysis on weekly cash application data and provide a detailed breakdown |
| Porraro, Nickolas | 4/6/2026 | 1.9 | Participate in call with FBG, N. Porraro (A&M) to discuss weekly cash application file with important variance reporting |
| Porraro, Nickolas | 4/6/2026 | 2.2 | Prepare bi-weekly cash management report |
| Schorr, Matson | 4/6/2026 | 0.7 | Prepare transfer instructions between segregated accounts and the main concentration account to provide to Kroll team |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schorr, Matson | 4/6/2026 | 0.5 | Participate in call with E. Corrado, M. Schorr (A&M) to review and update professional fee escrow roll forward analysis |
| Schorr, Matson | 4/6/2026 | 0.2 | Call with J. Jenkins, M. Schorr (A&M) to review transfer instructions between the segregated and main concentration accounts |
| Schorr, Matson | 4/6/2026 | 1.7 | Update escrow rollforward with Kroll's latest activity and the summary analyzing over-/under funding for all escrow professionals |
| Schorr, Matson | 4/6/2026 | 0.6 | Update professional invoice tracker with latest invoices received on 4/6 to ensure timely payment |
| Spies, Dean | 4/6/2026 | 0.8 | Participate in call with Hilco, FBG, C. Moffatt, D. Spies, W. Johnston, J. Mitchell, N. Porraro (A&M) to discuss an overview of accounts receivable and current customer standing |
| Spies, Dean | 4/6/2026 | 0.2 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss payroll allocation, bank accounts and disbursements summary |
| Spies, Dean | 4/6/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss contingency planning and transition of cash management workstreams |
| Uhrin, Matt | 4/6/2026 | 0.4 | Correspondence with A&M and FTI teams re: weekly budget variance report and liquidity reporting follow-ups |
| Young, Brandon | 4/6/2026 | 0.4 | Participate in call with J. Jansen, B. Young (A&M) regarding Dalton extension costs budget |
| Young, Brandon | 4/6/2026 | 0.8 | Participate in call with B. Young, C. Hawkins (A&M) regarding estate cash tracking for payments on 4.6.2026 |
| Bui, An | 4/7/2026 | 0.6 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss cash application, accounts payable and OEM funding |
| Bui, An | 4/7/2026 | 0.9 | Create 4/7 disbursement request summary |
| Bui, An | 4/7/2026 | 0.6 | Update status of funding received from OEMs as of 4/7 |
| Bui, An | 4/7/2026 | 1.8 | Process client’s 4/7 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/7/2026 | 2.3 | Reconcile 4/6 disbursements against approved requests and supporting documentation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/7/2026 | 2.2 | Update liquidity dashboard to reflect new restricted cash accounts |
| Bui, An | 4/7/2026 | 0.9 | Update liquidity dashboard with 4/6 cash flow, disbursement, and collection data |
| Corrado, Eric | 4/7/2026 | 0.1 | Review of A&M correspondence re: cash flow forecast updates |
| Corrado, Eric | 4/7/2026 | 0.2 | Review of A&M correspondence re: restricted cash balances and transfer activity |
| Corrado, Eric | 4/7/2026 | 0.2 | Review of Weil and A&M correspondence re: payroll estimates and customer funding |
| Corrado, Eric | 4/7/2026 | 0.4 | Participate in call with C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss case timeline, case costs and budget updates |
| Haughey, Nicholas | 4/7/2026 | 0.4 | Participate in call with C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss case timeline, case costs and budget updates |
| Haughey, Nicholas | 4/7/2026 | 0.4 | Participate in call with OEM advisor regarding weekly budget |
| Haughey, Nicholas | 4/7/2026 | 0.6 | Participate in call with OEM customer and advisor on weekly budget matters |
| Haughey, Nicholas | 4/7/2026 | 0.2 | Review daily cash request needs and discuss |
| Hawkins, Connor | 4/7/2026 | 0.4 | Participate in call with T. Purcell (FBG) regarding property tax budgeting |
| Jansen, John | 4/7/2026 | 0.2 | Participate on call with J. Jansen, M. Uhrin (A&M) to discuss OEM inventory diminution and funding true-ups |
| Jansen, John | 4/7/2026 | 0.3 | Analyze OEM Week 11 funding receipts as of 4/7 morning and update OEM cash flow model with same |
| Jansen, John | 4/7/2026 | 0.4 | Prepare OEM funding model for Week 12 activity |
| Jansen, John | 4/7/2026 | 0.3 | Analyze correspondence with Weil and counsel for potential buyer regarding employee severance obligations for OEM funding ask |
| Jansen, John | 4/7/2026 | 0.4 | Check schedule of WARN and ELA account transfers and update OEM cash model for same |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/7/2026 | 0.3 | Check summary of OEM cash account movement and correspondence with FBG leadership regarding same |
| Jansen, John | 4/7/2026 | 0.2 | Correspondence with Filters OEM Customer regarding AR payment true up analysis |
| Jansen, John | 4/7/2026 | 0.1 | Correspondence with Walbro Customer regarding bank account and final true up calculation |
| Jansen, John | 4/7/2026 | 0.8 | Prepare summary of open reconciliations for customer payments on post 1/25 invoices for the cash flow team |
| Jenkins, Jett | 4/7/2026 | 2.2 | Consolidate additional responses to FTI diligence request |
| Jenkins, Jett | 4/7/2026 | 0.2 | Call with J. Jenkins and M. Schorr (A&M) to discuss unreconciled variances between liquidity report and invoice tracker |
| Jenkins, Jett | 4/7/2026 | 0.1 | Participate in call with J. Jenkins, C. Moffatt (A&M) to discuss foreign counsel payments |
| Jenkins, Jett | 4/7/2026 | 1.9 | Reconcile intercompany listing for related entities |
| Jenkins, Jett | 4/7/2026 | 0.4 | Participate on call with M. Uhrin, J. Jenkins (A&M) to review 13W reporting updates |
| Jenkins, Jett | 4/7/2026 | 0.7 | Participate on call with M. Uhrin, J. Jenkins (A&M) to continue review of 13W forecast updates |
| Jenkins, Jett | 4/7/2026 | 0.3 | Participate on call with M. Uhrin, J. Jenkins (A&M) to continue review of 13W reporting updates |
| Johnston, Wade | 4/7/2026 | 0.2 | Correspondence with A&M team regarding vendor disbursement requests |
| Moffatt, Christopher | 4/7/2026 | 0.6 | Assess disbursement requests, confirm supporting backup with treasury and vendors, reconcile requests against funding schedules, and verify available liquidity |
| Moffatt, Christopher | 4/7/2026 | 0.6 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss cash application, accounts payable and OEM funding |
| Moffatt, Christopher | 4/7/2026 | 0.4 | Prepare account summary statements for OEM customer |
| Moffatt, Christopher | 4/7/2026 | 0.1 | Participate in call with J. Jenkins, C. Moffatt (A&M) to discuss foreign counsel payments |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/7/2026 | 1.6 | Update segregated funds tracker for earned / paid amounts and monthly statement activity and closing balances |
| Moffatt, Christopher | 4/7/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss weekly cash application data |
| Moffatt, Christopher | 4/7/2026 | 0.5 | Verify restricted cash balances in weekly variance report to address advisor inquiry |
| Moffatt, Christopher | 4/7/2026 | 0.4 | Participate in meeting with FBG and N. Porraro, C. Moffatt (A&M) to discuss accounts payable and supply chain financing |
| Moffatt, Christopher | 4/7/2026 | 1.1 | Verify intercompany balances and activity and reconcile to approved funding and disbursements |
| Moffatt, Christopher | 4/7/2026 | 0.6 | Verify updated weekly liquidity dashboard variances and balances |
| Moffatt, Christopher | 4/7/2026 | 0.2 | Participate in call with M. Taborga, C. Moffatt (A&M) to discuss allocation of payroll related costs to employee lease funding |
| Porraro, Nickolas | 4/7/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss weekly cash application data |
| Porraro, Nickolas | 4/7/2026 | 2.1 | Prepare recurring cash flow schedules detailing receipts, disbursements, and transfer activity |
| Porraro, Nickolas | 4/7/2026 | 0.6 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss cash application, accounts payable and OEM funding |
| Porraro, Nickolas | 4/7/2026 | 0.4 | Participate in meeting with FBG and N. Porraro, C. Moffatt (A&M) to discuss accounts payable and supply chain financing |
| Porraro, Nickolas | 4/7/2026 | 2.9 | Develop comparative reporting between internal application records and external source files |
| Porraro, Nickolas | 4/7/2026 | 1.9 | Enhance recurring cash application workflows to streamline reporting output generation |
| Porraro, Nickolas | 4/7/2026 | 2.3 | Process weekly cash receipt data through Alteryx workflows to support management reporting |
| Schorr, Matson | 4/7/2026 | 0.4 | Correspondence with Kroll team re: processing of transfers between the main concentration and segregated accounts |
| Schorr, Matson | 4/7/2026 | 0.3 | Correspondence with A&M team re: disbursement requests for 4/7 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schorr, Matson | 4/7/2026 | 1.2 | Update professional invoice disbursement actuals with cash actuals to ensure alignment |
| Schorr, Matson | 4/7/2026 | 0.2 | Call with J. Jenkins and M. Schorr (A&M) to discuss unreconciled variances between liquidity report and invoice tracker |
| Schorr, Matson | 4/7/2026 | 0.4 | Update professional invoice tracker with latest invoices received on 4/7 to ensure timely payment |
| Spies, Dean | 4/7/2026 | 0.6 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss cash application, accounts payable and OEM funding |
| Taborga, Mauricio | 4/7/2026 | 0.2 | Participate in call with M. Taborga, C. Moffatt (A&M) to discuss allocation of payroll related costs to employee lease funding |
| Talhouni, Ali | 4/7/2026 | 0.4 | Participate in call with C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss case timeline, case costs and budget updates |
| Taylor, Trent | 4/7/2026 | 0.5 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss investigation of SKU level mapping for OEM inventory calculations |
| Uhrin, Matt | 4/7/2026 | 0.4 | Participate on call with M. Uhrin, J. Jenkins (A&M) to review 13W reporting updates |
| Uhrin, Matt | 4/7/2026 | 0.5 | Correspondence with A&M team re: updated weekly cash flow forecast and restricted cash roll-forward follow-ups |
| Uhrin, Matt | 4/7/2026 | 1.5 | Continue to review & update weekly cash flow forecast with latest actual cash flows, revised case timelines, and additional feedback from A&M team |
| Uhrin, Matt | 4/7/2026 | 1.0 | Analyze model-over-model variances and finalize updated weekly cash flow forecast |
| Uhrin, Matt | 4/7/2026 | 0.4 | Participate in call with C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss case timeline, case costs and budget updates |
| Uhrin, Matt | 4/7/2026 | 0.5 | Analyze OEM customer diminution statements and supporting detail in response to follow-ups received from OEM advisors |
| Uhrin, Matt | 4/7/2026 | 0.2 | Correspondence with A&M and Ankura teams re: Trico Mexico inventory, fixed asset, and direct cost follow ups |
| Uhrin, Matt | 4/7/2026 | 0.2 | Correspondence with A&M and RPM teams re: OEM customer diminution follow-ups |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/7/2026 | 0.2 | Participate on call with J. Jansen, M. Uhrin (A&M) to discuss OEM inventory diminution and funding true-ups |
| Uhrin, Matt | 4/7/2026 | 0.5 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss investigation of SKU level mapping for OEM inventory calculations |
| Uhrin, Matt | 4/7/2026 | 0.3 | Participate on call with M. Uhrin, J. Jenkins (A&M) to continue review of 13W reporting updates |
| Uhrin, Matt | 4/7/2026 | 0.7 | Participate on call with M. Uhrin, J. Jenkins (A&M) to continue review of 13W forecast updates |
| Uhrin, Matt | 4/7/2026 | 1.7 | Review & update weekly cash flow forecast with latest actual cash flows, revised case timelines, and additional feedback from A&M team |
| Young, Brandon | 4/7/2026 | 0.8 | Analyze outstanding vendor approvals and funding availability across OEM business units |
| Young, Brandon | 4/7/2026 | 0.9 | Analyze first draft of Dalton production budget regarding labor and potential WARN extension |
| Young, Brandon | 4/7/2026 | 0.7 | Analyze first draft of Dalton production budget regarding overhead and lease expenses |
| Young, Brandon | 4/7/2026 | 0.2 | Correspond with FBG AP teams to obtain proof of payment for tooling release |
| Young, Brandon | 4/7/2026 | 0.9 | Prepare first draft of 4/7 vendor disbursement request |
| Young, Brandon | 4/7/2026 | 0.3 | Correspond with FBG AP team regarding legal settlement payment status |
| Young, Brandon | 4/7/2026 | 1.2 | Analyze first draft of Dalton production budget regarding material and MRO build-up |
| Bui, An | 4/8/2026 | 0.2 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss bank account access, cash application updates, and OEM funding |
| Bui, An | 4/8/2026 | 0.6 | Update status of funding received from OEMs as of 4/8 |
| Bui, An | 4/8/2026 | 0.9 | Create 4/8 disbursement request summary |
| Bui, An | 4/8/2026 | 0.8 | Participate in meeting with C. Moffatt, M. Uhrin, J. Jenkins, A. Bui (A&M) re: restricted cash |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/8/2026 | 1.8 | Process client's 4/8 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/8/2026 | 2.4 | Reconcile 4/7 disbursements against approved requests and supporting documentation |
| Bui, An | 4/8/2026 | 0.6 | Reconcile applied receipts with bank cash for week ending 4/3 |
| Bui, An | 4/8/2026 | 0.9 | Update liquidity dashboard with 4/7 cash flow, disbursement, and collection data |
| Corrado, Eric | 4/8/2026 | 0.5 | Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss cash flow forecast and alignment on next steps |
| Corrado, Eric | 4/8/2026 | 0.4 | Participate in meeting with C. Moore, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss 13WCF forecast |
| Corrado, Eric | 4/8/2026 | 0.9 | Participate in meeting with D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss 13WCF forecast |
| Corrado, Eric | 4/8/2026 | 0.2 | Review of A&M correspondence re: updates to cash flow forecast and minimum liquidity covenant |
| Corrado, Eric | 4/8/2026 | 0.7 | Review and prepare comments re: updated cash flow forecast prepared by A&M Team Member in advance of call |
| DiNatale, Trevor | 4/8/2026 | 0.2 | Participate in call with C. Moore, D. Jerneycic, T. DiNatale, C. Moffatt (A&M) to discuss supply chain finance diligence |
| Haughey, Nicholas | 4/8/2026 | 0.3 | Review weekly funding budget |
| Haughey, Nicholas | 4/8/2026 | 0.3 | Review draft weekly cash funding budget |
| Haughey, Nicholas | 4/8/2026 | 0.2 | Review daily cash request asks |
| Haughey, Nicholas | 4/8/2026 | 0.5 | Call with Dalton management and N. Haughey, J. Jansen (A&M) regarding updated wind-down budget |
| Haughey, Nicholas | 4/8/2026 | 0.2 | Participate in call with OEM customer regarding weekly funding |
| Haughey, Nicholas | 4/8/2026 | 0.2 | Review correspondence from OEM advisors regarding weekly budget |
| Hawkins, Connor | 4/8/2026 | 0.3 | Participate in call with C. Hawkins, B. Young, D. Spies (A&M) regarding lease payment tracking |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/8/2026 | 0.4 | Analyze OEM customer response to Trico funding reconciliation |
| Jansen, John | 4/8/2026 | 0.4 | Analyze OEM cash flow actuals for Week 10 |
| Jansen, John | 4/8/2026 | 0.2 | Check week to date OEM receipts and summarize |
| Jansen, John | 4/8/2026 | 0.5 | Call with Dalton management and N. Haughey, J. Jansen (A&M) regarding updated wind-down budget |
| Jansen, John | 4/8/2026 | 0.3 | Analyze accounts receivable reconciliation for Jasper Rubber customer |
| Jansen, John | 4/8/2026 | 0.1 | Analyze payment confirmation from TMD OEM customer |
| Jansen, John | 4/8/2026 | 0.1 | Correspondence with OEM customer regarding WARN account balance |
| Jansen, John | 4/8/2026 | 0.2 | Participate in call with J. Jansen, N. Porraro (A&M) to discuss OEM funding in cash application data |
| Jansen, John | 4/8/2026 | 0.2 | Correspondence with Dalton OEM Customers regarding status of extension diligence |
| Jansen, John | 4/8/2026 | 0.3 | Prepare variance analysis for Week 10 cash flow actuals |
| Jansen, John | 4/8/2026 | 0.3 | Prepare summary of Week 11 OEM funding requirements for RPM and KPMG teams |
| Jansen, John | 4/8/2026 | 0.4 | Participate in call with J. Jansen, J. Mitchell (A&M) to discuss Jasper Rubber tooling pickup for OEM customer |
| Jansen, John | 4/8/2026 | 0.2 | Correspondence with FBG shared services regarding recent cash team resignations |
| Jansen, John | 4/8/2026 | 0.5 | Call with RPM regarding Trico OEM customer final reconciliation and true up |
| Jansen, John | 4/8/2026 | 0.4 | Finalize initial draft of Week 11 OEM funding model |
| Jansen, John | 4/8/2026 | 0.2 | Correspondence with RPM regarding Week 12 true up in OEM model |
| Jansen, John | 4/8/2026 | 0.6 | Update OEM funding model for Week 10 actuals |
| Jansen, John | 4/8/2026 | 0.2 | Analyze Week 11 vendor forecast from FBG purchasing |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 4/8/2026 | 0.4 | Participate in meeting with C. Moore, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss 13WCF forecast |
| Jenkins, Jett | 4/8/2026 | 2.9 | Update draft variance reporting for week |
| Jenkins, Jett | 4/8/2026 | 1.1 | Review wire instructions for various professional fee payments |
| Jenkins, Jett | 4/8/2026 | 1.3 | Reconcile intercompany activity for related entities |
| Jenkins, Jett | 4/8/2026 | 0.9 | Review cash receipts analysis through 3/20 |
| Jenkins, Jett | 4/8/2026 | 0.8 | Participate in meeting with C. Moffatt, M. Uhrin, J. Jenkins, A. Bui (A&M) re: restricted cash |
| Jenkins, Jett | 4/8/2026 | 0.5 | Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss cash flow forecast and alignment on next steps |
| Jenkins, Jett | 4/8/2026 | 0.9 | Participate in meeting with D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss 13WCF forecast |
| Jenkins, Jett | 4/8/2026 | 0.9 | Review prior week's actuals and liquidity |
| Levitan, Isaac | 4/8/2026 | 1.1 | Review foreign counsel invoice classifications |
| Malloy, Michael | 4/8/2026 | 0.5 | Participate in call with C. Moffatt, M. Malloy, E. Pakela, N. Porraro (A&M) to discuss supply chain financing and invoice tracking |
| Mitchell, Justin | 4/8/2026 | 0.4 | Participate in call with J. Jansen, J. Mitchell (A&M) to discuss Jasper Rubber tooling pickup for OEM customer |
| Mitchell, Justin | 4/8/2026 | 0.3 | Identify invoices not found in participating OEM receivables analysis in Client data |
| Mitchell, Justin | 4/8/2026 | 0.6 | Analyze brand data in connection with Hilco liquidation analysis |
| Mitchell, Justin | 4/8/2026 | 0.3 | Correspondence with participating OEM customer regarding deductions for offsetting receivables |
| Mitchell, Justin | 4/8/2026 | 0.8 | Analyze participating OEM receivables comments and reconciling items to validate data |
| Mitchell, Justin | 4/8/2026 | 0.3 | Correspondence with Customer in connection with settlement of outstanding receivables |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/8/2026 | 0.4 | Analyze Customer receivables balances in connection with tooling collection |
| Mitchell, Justin | 4/8/2026 | 0.3 | Correspondence with Counsel regarding participating OEM customer receivables reconciliation process and disputes at Horizon |
| Mitchell, Justin | 4/8/2026 | 0.3 | Correspondence with Customer regarding not found receivables |
| Moffatt, Christopher | 4/8/2026 | 0.8 | Participate in meeting with C. Moffatt, M. Uhrin, J. Jenkins, A. Bui (A&M) re: restricted cash |
| Moffatt, Christopher | 4/8/2026 | 0.5 | Participate in call with C. Moffatt, M. Malloy, E. Pakela, N. Porraro (A&M) to discuss supply chain financing and invoice tracking |
| Moffatt, Christopher | 4/8/2026 | 0.1 | Participate in call with J. Sielinski, C. Moffatt (A&M) to discuss supply chain financing process |
| Moffatt, Christopher | 4/8/2026 | 0.8 | Prepare rollforward of receipts and restricted funds and reconcile to cash flow budget |
| Moffatt, Christopher | 4/8/2026 | 1.7 | Participate in call with FBG and D. Spies, C. Moffatt (A&M) to walkthrough banking platforms and payment processing to prepare for transition |
| Moffatt, Christopher | 4/8/2026 | 0.9 | Verify 13WCF amounts and reconcile to cash disbursement and rollforward files |
| Moffatt, Christopher | 4/8/2026 | 0.4 | Verify status of bank account closures and overdrafts |
| Moffatt, Christopher | 4/8/2026 | 0.2 | Participate in call with C. Moore, D. Jerneycic, T. DiNatale, C. Moffatt (A&M) to discuss supply chain finance diligence |
| Moffatt, Christopher | 4/8/2026 | 0.2 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss winddown planning for cash management and treasury operations |
| Moffatt, Christopher | 4/8/2026 | 0.2 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss bank account access, cash application updates, and OEM funding |
| Moffatt, Christopher | 4/8/2026 | 0.3 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss bank accounts and contingency planning |
| Moffatt, Christopher | 4/8/2026 | 0.3 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss updates to 13WCF model |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/8/2026 | 0.3 | Verify preference payment analysis related to supply chain finance |
| Moffatt, Christopher | 4/8/2026 | 0.6 | Verify North America and ROW bank account balances per daily cash tracker provided by treasury |
| Moffatt, Christopher | 4/8/2026 | 0.6 | Reconcile revised liquidity dashboard for latest receipts, disbursements and transfers |
| Moffatt, Christopher | 4/8/2026 | 0.6 | Prepare summaries of disbursement requests, coordinate support verification with treasury and vendor teams, compare to funding schedules, and confirm available cash balances |
| Pakela, Evan | 4/8/2026 | 0.5 | Participate in call with C. Moffatt, M. Malloy, E. Pakela, N. Porraro (A&M) to discuss supply chain financing and invoice tracking |
| Porraro, Nickolas | 4/8/2026 | 0.2 | Participate in call with J. Jansen, N. Porraro (A&M) to discuss OEM funding in cash application data |
| Porraro, Nickolas | 4/8/2026 | 2.3 | Prepare recurring cash flow schedules detailing receipts, disbursements, and transfer activity |
| Porraro, Nickolas | 4/8/2026 | 2.1 | Reconcile OEM-related funding activity to cash application records and reporting outputs |
| Porraro, Nickolas | 4/8/2026 | 2.7 | Analyze OEM-related funding activity and reconcile to cash application records and reporting outputs |
| Porraro, Nickolas | 4/8/2026 | 1.9 | Participate in call with FBG, N. Porraro (A&M) to discuss weekly cash application variances for wk. 26 and wk. 27 versus wk. 25 |
| Porraro, Nickolas | 4/8/2026 | 0.5 | Participate in call with C. Moffatt, M. Malloy, E. Pakela, N. Porraro (A&M) to discuss supply chain financing and invoice tracking |
| Porraro, Nickolas | 4/8/2026 | 0.2 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss bank account access, cash application updates, and OEM funding |
| Schorr, Matson | 4/8/2026 | 1.1 | Prepare updated professional fee BvA for week ending 4/3 and distribute same to A&M team to ensure compliance with budget |
| Schorr, Matson | 4/8/2026 | 0.6 | Prepare updated professional invoice tracker with latest status of payments and received invoices as of 4/8 |
| Sielinski, Jeff | 4/8/2026 | 0.1 | Participate in call with J. Sielinski, C. Moffatt (A&M) to discuss supply chain financing process |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/8/2026 | 0.2 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss bank account access, cash application updates, and OEM funding |
| Spies, Dean | 4/8/2026 | 0.3 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss bank accounts and contingency planning |
| Spies, Dean | 4/8/2026 | 1.2 | Participate in call with D. Spies (A&M) and FBG AP and cash disbursement personnel to discuss resignations and re-alignment of personnel to ensure continuity of operations |
| Spies, Dean | 4/8/2026 | 1.7 | Participate in call with FBG and D. Spies, C. Moffatt (A&M) to walkthrough banking platforms and payment processing to prepare for transition |
| Spies, Dean | 4/8/2026 | 0.3 | Participate in call with C. Hawkins, B. Young, D. Spies (A&M) regarding lease payment tracking |
| Uhrin, Matt | 4/8/2026 | 1.9 | Update weekly cash flow forecast based on feedback received from A&M team |
| Uhrin, Matt | 4/8/2026 | 1.4 | Update weekly cash flow forecast based on additional feedback received from A&M and Weil teams prior to sharing with ABL lenders |
| Uhrin, Matt | 4/8/2026 | 0.9 | Prepare restricted cash tie out for inclusion in weekly cash flow forecast |
| Uhrin, Matt | 4/8/2026 | 0.4 | Participate in meeting with C. Moore, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss 13WCF forecast |
| Uhrin, Matt | 4/8/2026 | 0.8 | Participate in meeting with C. Moffatt, M. Uhrin, J. Jenkins, A. Bui (A&M) re: restricted cash |
| Uhrin, Matt | 4/8/2026 | 0.5 | Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss cash flow forecast and alignment on next steps |
| Uhrin, Matt | 4/8/2026 | 0.9 | Participate in meeting with D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss 13WCF forecast |
| Uhrin, Matt | 4/8/2026 | 0.3 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss updates to 13WCF model |
| Uhrin, Matt | 4/8/2026 | 0.3 | Correspondence with A&M, Weil, and Lazard teams re: updates required to weekly cash flow forecast and associated follow-ups |
| Uhrin, Matt | 4/8/2026 | 0.2 | Correspondence with A&M, Weil, Lazard, and ABL advisor teams re: updated weekly cash flow forecast |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/8/2026 | 1.8 | Continue to update weekly cash flow forecast based on feedback received from A&M team |
| Young, Brandon | 4/8/2026 | 0.3 | Correspond with FBG AP team regarding Mexican entity funding request |
| Young, Brandon | 4/8/2026 | 0.3 | Correspond with FBG treasury team regarding reconciliation of invoice amounts |
| Young, Brandon | 4/8/2026 | 0.3 | Participate in call with C. Hawkins, B. Young, D. Spies (A&M) regarding lease payment tracking |
| Bui, An | 4/9/2026 | 0.6 | Update status of funding received from OEMs as of 4/9 |
| Bui, An | 4/9/2026 | 0.9 | Create 4/9 disbursement request summary |
| Bui, An | 4/9/2026 | 0.3 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss cash reconciliation and cash application |
| Bui, An | 4/9/2026 | 1.8 | Process client's 4/9 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/9/2026 | 2.2 | Reconcile 4/8 disbursements against approved requests and supporting documentation |
| Bui, An | 4/9/2026 | 0.9 | Update liquidity dashboard with 4/8 cash flow, disbursement, and collection data |
| Bui, An | 4/9/2026 | 1.2 | Compile weekly vs. daily liquidity bridge analysis |
| Corrado, Eric | 4/9/2026 | 0.3 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss pro fee escrow payments for the week ended 4/10/26 |
| Corrado, Eric | 4/9/2026 | 0.1 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss pro fee escrow payments |
| Corrado, Eric | 4/9/2026 | 0.8 | Participate in call with FTI, C. Moore, D. Jerneycic, C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss cash flow forecast |
| Haughey, Nicholas | 4/9/2026 | 0.4 | Review BU budget for production extension |
| Haughey, Nicholas | 4/9/2026 | 0.4 | Participate in call with OEM advisor regarding weekly budget |
| Haughey, Nicholas | 4/9/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss accounts payable |
| Hawkins, Connor | 4/9/2026 | 0.2 | Coordinate with FBG treasury team regarding wire confirmations |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/9/2026 | 0.6 | Coordinate rent payments with FBG accounts payable team |
| Jansen, John | 4/9/2026 | 0.3 | Analyze updated 13 week cash flow forecast |
| Jansen, John | 4/9/2026 | 1.0 | Working session with J. Jansen and B. Young (A&M) to prepare Dalton extension budget |
| Jansen, John | 4/9/2026 | 0.7 | Check updated Dalton budget and WARN extension listing |
| Jansen, John | 4/9/2026 | 0.4 | Prepare summary of extension requirements for Dalton OEM customers |
| Jansen, John | 4/9/2026 | 0.3 | Prepare updates to Week 12 OEM funding asks at TMD |
| Jansen, John | 4/9/2026 | 0.1 | Correspondence with TMD operations team regarding OEM customer potential to rejoin weekly funding |
| Jenkins, Jett | 4/9/2026 | 2.4 | Update 13WCF and liquidity dashboard based on comments received internally |
| Jenkins, Jett | 4/9/2026 | 0.2 | Participate in call with C. Moffatt, J. Jenkins, I. Levitan (A&M) to discuss foreign counsel fees and retainers |
| Jenkins, Jett | 4/9/2026 | 0.8 | Participate in call with FTI, C. Moore, D. Jerneycic, C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss cash flow forecast |
| Jenkins, Jett | 4/9/2026 | 0.9 | Review historical disbursements detail related to OEMs |
| Jenkins, Jett | 4/9/2026 | 2.7 | Review updated 13WCF and liquidity dashboard |
| Levitan, Isaac | 4/9/2026 | 0.2 | Participate in call with C. Moffatt, J. Jenkins, I. Levitan (A&M) to discuss foreign counsel fees and retainers |
| Mennie, James | 4/9/2026 | 0.1 | Call with C. Moffatt, J. Mennie (A&M) re: DIP escrow cash account for Walbro sale |
| Moffatt, Christopher | 4/9/2026 | 0.7 | Update global entity cash balance summary and status |
| Moffatt, Christopher | 4/9/2026 | 0.2 | Participate in call with C. Moffatt, J. Jenkins, I. Levitan (A&M) to discuss foreign counsel fees and retainers |
| Moffatt, Christopher | 4/9/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss accounts payable |
| Moffatt, Christopher | 4/9/2026 | 0.1 | Call with C. Moffatt, J. Mennie (A&M) re: DIP escrow cash account for Walbro sale |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/9/2026 | 0.3 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss cash reconciliation and cash application |
| Moffatt, Christopher | 4/9/2026 | 0.8 | Participate in call with FTI, C. Moore, D. Jerneycic, C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss cash flow forecast |
| Moffatt, Christopher | 4/9/2026 | 0.5 | Review proposed disbursements, validate supporting detail with vendor and treasury teams, compare requests to approved funding schedules, and confirm funding availability |
| Moffatt, Christopher | 4/9/2026 | 0.9 | Verify updated cash flow forecast and reconcile to cash rollforward |
| Porraro, Nickolas | 4/9/2026 | 2.1 | Assess liquidity movement impacts resulting from changes in receipt timing and account activity |
| Porraro, Nickolas | 4/9/2026 | 1.1 | Participate in working session with D. Spies, N. Porraro (A&M) to update weekly cash movement reporting for restricted and unrestricted receipts |
| Porraro, Nickolas | 4/9/2026 | 1.4 | Participate in working session with D. Spies, N. Porraro (A&M) to refine cash application reporting outputs for weekly liquidity tracking |
| Porraro, Nickolas | 4/9/2026 | 0.3 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss cash reconciliation and cash application |
| Porraro, Nickolas | 4/9/2026 | 2.4 | Compile supporting documentation and reporting schedules for cash-related diligence requests |
| Porraro, Nickolas | 4/9/2026 | 1.8 | Build supplemental reporting schedules outlining activity by account, entity, and business unit |
| Schorr, Matson | 4/9/2026 | 0.7 | Prepare professional escrow account funding request for W/E 4/10 |
| Schorr, Matson | 4/9/2026 | 0.2 | Correspondence with Kroll team regarding processing of disbursement requests for specific UCC professionals |
| Schorr, Matson | 4/9/2026 | 0.3 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss pro fee escrow payments for the week ended 4/10/26 |
| Schorr, Matson | 4/9/2026 | 0.1 | Participate in call with E. Corrado, M. Schorr (A&M) to discuss pro fee escrow payments |
| Schorr, Matson | 4/9/2026 | 0.3 | Prepare updated professional escrow account funding request for W/E 4/10 with received adjustments from A&M team |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schorr, Matson | 4/9/2026 | 0.6 | Prepare 4/9 disbursement requests for specific UCC professionals |
| Schorr, Matson | 4/9/2026 | 0.6 | Prepare updated professional invoice tracker with latest status of payments and received invoices as of 4/9 |
| Spies, Dean | 4/9/2026 | 1.1 | Participate in working session with D. Spies, N. Porraro (A&M) to update weekly cash movement reporting for restricted and unrestricted receipts |
| Spies, Dean | 4/9/2026 | 0.3 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss cash reconciliation and cash application |
| Spies, Dean | 4/9/2026 | 1.4 | Participate in working session with D. Spies, N. Porraro (A&M) to refine cash application reporting outputs for weekly liquidity tracking |
| Taylor, Trent | 4/9/2026 | 2.2 | Calculate and record inventory data for BPI, Trico North America, Trico UK, Trico Belgium, TMM, ASC, AVM as of week ending 4.03 as available and record balances in reporting backup |
| Taylor, Trent | 4/9/2026 | 1.4 | Calculate and record inventory data for Champ, Carter Brownsville Aftermarket, Carter Logansport as of week ending 4.03 as available and record balances in reporting backup |
| Taylor, Trent | 4/9/2026 | 0.6 | Configure collateral reporting backup to support weekly collateral processes |
| Taylor, Trent | 4/9/2026 | 1.7 | Populate weekly collateral report for week ended 04.03 with inventory data for all business units and locations |
| Uhrin, Matt | 4/9/2026 | 0.4 | Correspondence with A&M, Weil, Lazard, and ABL advisor teams re: updated weekly cash flow forecast |
| Uhrin, Matt | 4/9/2026 | 1.5 | Review & provide feedback on weekly budget variance report and liquidity reporting for the week ending 4/3/26 |
| Uhrin, Matt | 4/9/2026 | 1.2 | Prepare summary of key budget considerations and associated amounts for inclusion in weekly cash flow forecast |
| Uhrin, Matt | 4/9/2026 | 0.3 | Prepare external weekly cash flow forecast excel file for distribution to lender advisors in response to follow-up received from FTI team |
| Uhrin, Matt | 4/9/2026 | 0.8 | Participate in call with FTI, C. Moore, D. Jerneycic, C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss cash flow forecast |
| Uhrin, Matt | 4/9/2026 | 0.2 | Correspondence with A&M and OEM customer teams re: inventory purchase follow-ups |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/9/2026 | 0.1 | Participate on call with M. Uhrin (A&M) and Weil to discuss budget considerations for emergence from chapter 11 |
| Young, Brandon | 4/9/2026 | 1.0 | Working session with J. Jansen and B. Young (A&M) to prepare Dalton extension budget |
| Young, Brandon | 4/9/2026 | 0.6 | Analyze initial OEM funding calculations regarding business units included |
| Young, Brandon | 4/9/2026 | 0.9 | Revise Dalton budget and WARN schedule regarding cost assumptions |
| Young, Brandon | 4/9/2026 | 0.6 | Consolidate invoices in vendor disbursement model regarding approval tracking |
| Bui, An | 4/10/2026 | 0.9 | Create OEM sweep schedule as of 4/10 |
| Bui, An | 4/10/2026 | 0.6 | Participate in working session with N. Porraro, A. Bui, D. Spies, C. Moffatt (A&M) to rollforward cash balance reconciliations |
| Bui, An | 4/10/2026 | 0.6 | Participate in call with D. Spies, C. Moffatt, A. Bui, N. Porraro (A&M) to review liquidity dashboard and cash flow forecast |
| Bui, An | 4/10/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss factoring cash movement, weekly cash flow analysis, and cash application |
| Bui, An | 4/10/2026 | 0.6 | Update status of funding received from OEMs as of 4/10 |
| Bui, An | 4/10/2026 | 0.3 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss OEM funding and disbursements |
| Bui, An | 4/10/2026 | 0.9 | Create 4/10 disbursement request summary |
| Bui, An | 4/10/2026 | 1.8 | Process client's 4/10 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/10/2026 | 0.9 | Update liquidity dashboard with 4/9 cash flow, disbursement, and collection data |
| Bui, An | 4/10/2026 | 0.3 | Participate in call with N. Porraro, A. Bui, C. Moffatt (A&M) to discuss post petition cash receipts of applied and unapplied |
| Corrado, Eric | 4/10/2026 | 0.2 | Participate in call with Lazard to discuss pro fee estimates and funding |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/10/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee funding items |
| Corrado, Eric | 4/10/2026 | 0.1 | Review of Kroll and A&M correspondence re: escrow disbursement request |
| Corrado, Eric | 4/10/2026 | 0.5 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss pro fee escrow funding items |
| Corrado, Eric | 4/10/2026 | 0.2 | Review of pro fee escrow funding notice prepared by A&M Team Member, including A&M correspondence re: same |
| Corrado, Eric | 4/10/2026 | 0.3 | Participate in working session with E. Corrado, M. Schorr (A&M) to update pro fee escrow roll forward |
| Corrado, Eric | 4/10/2026 | 0.1 | Participate in call with E. Corrado, M. Schorr (A&M) to update pro fee escrow funding request |
| Haughey, Nicholas | 4/10/2026 | 0.2 | Review daily cash request |
| Jansen, John | 4/10/2026 | 0.2 | Correspondence with Weil regarding Dalton funding agreement amendment |
| Jansen, John | 4/10/2026 | 0.2 | Correspondence with FBG operations teams and Weil regarding Customer exit at Horizon |
| Jansen, John | 4/10/2026 | 0.3 | Analyze proposed amendment to Dalton Funding agreement |
| Jansen, John | 4/10/2026 | 0.4 | Prepare analysis of Week 11 funding amounts per FTI request |
| Jansen, John | 4/10/2026 | 0.4 | Prepare responses to OEM customer questions on Dalton extension budget |
| Jansen, John | 4/10/2026 | 0.2 | Correspondence with FBG operations team regarding customer inventory purchase at Pumps |
| Jansen, John | 4/10/2026 | 0.2 | Correspondence with FTI regarding questions on OEM sources and uses reporting |
| Jansen, John | 4/10/2026 | 0.5 | Prepare summary of Week 12 confirmed OEM participation and funding amounts for FBG treasury and operations |
| Jansen, John | 4/10/2026 | 0.9 | Prepare and distribute week 10 OEM sources and uses reporting to ABL, AHG, and SPV advisors |
| Jansen, John | 4/10/2026 | 0.3 | Prepare update of period to date OEM funding for Lazard |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 4/10/2026 | 0.9 | Review updated escrow detail and fee estimates from professionals |
| Jenkins, Jett | 4/10/2026 | 1.6 | Update reconciliation of historical actuals and OEM funding |
| Jenkins, Jett | 4/10/2026 | 2.6 | Provide restricted funds analysis for FTI diligence request |
| Jenkins, Jett | 4/10/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee funding items |
| Jenkins, Jett | 4/10/2026 | 0.2 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss restricted cash |
| Malloy, Michael | 4/10/2026 | 0.3 | Participate in call with M. Malloy, E. Pakela, C. Moffatt (A&M) to discuss supply chain finance analysis |
| Moffatt, Christopher | 4/10/2026 | 0.5 | Analyze payment requests, verify supporting schedules with treasury and vendor teams, reconcile against funding schedules, and confirm available funds prior to release |
| Moffatt, Christopher | 4/10/2026 | 0.9 | Verify OEM disbursement allocation for weekly reporting |
| Moffatt, Christopher | 4/10/2026 | 0.9 | Prepare reconciliation of debtor bank accounts, funding and restricted amounts |
| Moffatt, Christopher | 4/10/2026 | 0.6 | Verify intercompany loan and trade balances and schedules |
| Moffatt, Christopher | 4/10/2026 | 0.6 | Participate in working session with N. Porraro, A. Bui, D. Spies, C. Moffatt (A&M) to rollforward cash balance reconciliations |
| Moffatt, Christopher | 4/10/2026 | 0.6 | Participate in call with D. Spies, C. Moffatt, A. Bui, N. Porraro (A&M) to review liquidity dashboard and cash flow forecast |
| Moffatt, Christopher | 4/10/2026 | 0.3 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss OEM funding and disbursements |
| Moffatt, Christopher | 4/10/2026 | 0.5 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss revised cash application files |
| Moffatt, Christopher | 4/10/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss factoring cash movement, weekly cash flow analysis, and cash application |
| Moffatt, Christopher | 4/10/2026 | 0.3 | Participate in call with N. Porraro, A. Bui, C. Moffatt (A&M) to discuss post petition cash receipts of applied and unapplied |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/10/2026 | 0.3 | Participate in call with M. Malloy, E. Pakela, C. Moffatt (A&M) to discuss supply chain finance analysis |
| Moffatt, Christopher | 4/10/2026 | 0.4 | Participate in call with FBG and N. Porraro, E. Pakela, C. Moffatt (A&M) to discuss supply chain finance funds flow |
| Pakela, Evan | 4/10/2026 | 0.3 | Participate in call with M. Malloy, E. Pakela, C. Moffatt (A&M) to discuss supply chain finance analysis |
| Pakela, Evan | 4/10/2026 | 0.4 | Participate in call with FBG and N. Porraro, E. Pakela, C. Moffatt (A&M) to discuss supply chain finance funds flow |
| Porraro, Nickolas | 4/10/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss factoring cash movement, weekly cash flow analysis, and cash application |
| Porraro, Nickolas | 4/10/2026 | 0.6 | Participate in call with D. Spies, C. Moffatt, A. Bui, N. Porraro (A&M) to review liquidity dashboard and cash flow forecast |
| Porraro, Nickolas | 4/10/2026 | 1.3 | Validate automated reporting outputs against historical trends and prior week balances |
| Porraro, Nickolas | 4/10/2026 | 0.5 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss revised cash application files |
| Porraro, Nickolas | 4/10/2026 | 0.4 | Participate in call with FBG and N. Porraro, E. Pakela, C. Moffatt (A&M) to discuss supply chain finance funds flow |
| Porraro, Nickolas | 4/10/2026 | 0.6 | Participate in working session with N. Porraro, A. Bui, D. Spies, C. Moffatt (A&M) to rollforward cash balance reconciliations |
| Porraro, Nickolas | 4/10/2026 | 0.3 | Participate in call with N. Porraro, A. Bui, C. Moffatt (A&M) to discuss post petition cash receipts of applied and unapplied |
| Porraro, Nickolas | 4/10/2026 | 2.2 | Prepare supporting analysis for revised receipt categorizations and reconciliation adjustments |
| Porraro, Nickolas | 4/10/2026 | 2.4 | Expand customer mapping references using newly identified receipt and application data |
| Schorr, Matson | 4/10/2026 | 0.1 | Participate in call with E. Corrado, M. Schorr (A&M) to update pro fee escrow funding request |
| Schorr, Matson | 4/10/2026 | 0.3 | Participate in working session with E. Corrado, M. Schorr (A&M) to update pro fee escrow roll forward |
| Schorr, Matson | 4/10/2026 | 0.3 | Correspondence with Kroll team regarding status of disbursement requests for escrow professionals |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schorr, Matson | 4/10/2026 | 0.2 | Correspondence with FBG regarding professional escrow account funding request for W/E 4/10 |
| Spies, Dean | 4/10/2026 | 0.6 | Participate in working session with N. Porraro, A. Bui, D. Spies, C. Moffatt (A&M) to rollforward cash balance reconciliations |
| Spies, Dean | 4/10/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss factoring cash movement, weekly cash flow analysis, and cash application |
| Spies, Dean | 4/10/2026 | 0.6 | Participate in call with D. Spies, C. Moffatt, A. Bui, N. Porraro (A&M) to review liquidity dashboard and cash flow forecast |
| Taylor, Trent | 4/10/2026 | 1.7 | Split perpetuals for business units with Onset inventory into location specific excerpts and summarize in single workbook for weekly reporting as of 04.03 |
| Taylor, Trent | 4/10/2026 | 1.6 | Stage inventory reports for upload for CarVal, Evolution SPV reporting requirements for week ended 04.03 |
| Uhrin, Matt | 4/10/2026 | 0.2 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss restricted cash |
| Uhrin, Matt | 4/10/2026 | 0.2 | Correspondence with A&M and FTI teams re: weekly budget variance report and liquidity reporting follow-ups |
| Uhrin, Matt | 4/10/2026 | 0.4 | Correspondence with A&M, RPM, and OEM customer teams re: OEM inventory diminution payments and inventory purchase follow-ups |
| Uhrin, Matt | 4/10/2026 | 1.1 | Review & update latest weekly collateral report reflecting inventory and accounts receivable balances by country and business unit for the week ending 4/3/26 |
| Uhrin, Matt | 4/10/2026 | 1.4 | Review & update weekly OEM inventory reporting for week ending 4/3/26 |
| Uhrin, Matt | 4/10/2026 | 0.3 | Correspondence with A&M, OEM advisors, and lender advisor teams re: updated weekly OEM inventory reporting and associated follow-ups |
| Uhrin, Matt | 4/10/2026 | 0.1 | Correspondence with A&M and FTI teams re: updated weekly collateral reporting and associated follow-ups |
| Young, Brandon | 4/10/2026 | 1.1 | Analyze component payment escalations and budget favorability affecting near-term production coverage |
| Young, Brandon | 4/10/2026 | 0.9 | Revise Dalton budget regarding disbursement detail included in material and MRO supplies categories |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 4/10/2026 | 0.6 | Analyze prior proforma approvals to determine whether issued invoices were satisfied by advance payment |
| Haughey, Nicholas | 4/11/2026 | 0.2 | Review OEM funding agreement amendment |
| Jenkins, Jett | 4/11/2026 | 1.3 | Review current professional fee tracker for payments due |
| Jenkins, Jett | 4/11/2026 | 1.1 | Review prior week's historical disbursements and receipts |
| Uhrin, Matt | 4/11/2026 | 0.4 | Prepare facility cost weekly cash flow forecast summary by location in response to follow-ups received from HCG team |
| Uhrin, Matt | 4/11/2026 | 0.1 | Correspondence with A&M and HCG teams re: weekly cash flow forecast follow-ups |
| Bui, An | 4/12/2026 | 2.1 | Create OEM spend summary for week ending 4/10 |
| Bui, An | 4/12/2026 | 2.3 | Allocate payroll spend by business unit for week ending 4/10 |
| Corrado, Eric | 4/12/2026 | 0.1 | Review of FTI and A&M correspondence re: minimum liquidity covenant |
| Corrado, Eric | 4/12/2026 | 0.1 | Review of A&M correspondence re: customer tooling payment |
| Moffatt, Christopher | 4/12/2026 | 1.2 | Verify reconciliation and rollforward of restricted cash balances and sweep activity of receipts and funding |
| Bui, An | 4/13/2026 | 0.9 | Update liquidity dashboard with 4/10 cash flow, disbursement, and collection data |
| Bui, An | 4/13/2026 | 2.7 | Reconcile 4/10 disbursements against approved requests and supporting documentation |
| Bui, An | 4/13/2026 | 1.8 | Process client's 4/13 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/13/2026 | 0.7 | Participate in call with J. Jenkins, A. Bui (A&M) re: OEM funding sources & uses |
| Bui, An | 4/13/2026 | 0.9 | Create 4/13 disbursement request summary |
| Bui, An | 4/13/2026 | 0.3 | Participate in call with FBG and C. Moffatt, N. Porraro, A. Bui (A&M) to discuss cash sweeps and account balances |
| Bui, An | 4/13/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application updates, disbursement summary and winddown planning |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/13/2026 | 0.7 | Create labor cost analysis for select business unit for week ending 4/10 |
| Bui, An | 4/13/2026 | 0.6 | Update status of funding received from OEMs as of 4/13 |
| Corrado, Eric | 4/13/2026 | 0.1 | Review of Weil and A&M correspondence re: cash flow forecast and restricted cash items |
| Corrado, Eric | 4/13/2026 | 0.1 | Review of pro fee escrow activity provided by Kroll for the week ended 4/10 |
| Corrado, Eric | 4/13/2026 | 0.2 | Review of GD and A&M correspondence re: status of wire confirmation and transaction closing |
| Corrado, Eric | 4/13/2026 | 0.2 | Review of ABL and LC listing as of 4/10 provided by FBG, including correspondence re: same |
| Corrado, Eric | 4/13/2026 | 0.5 | Participate on call with Huron, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss 13WCF updates |
| Jansen, John | 4/13/2026 | 0.2 | Correspondence with RPM regarding OEM customer inventory buy request from Filters |
| Jansen, John | 4/13/2026 | 0.2 | Analyze OEM actual funding reporting from FBG treasury team |
| Jansen, John | 4/13/2026 | 0.1 | Correspondence with Jasper Rubber team regarding OEM customer WIP inventory pickup |
| Jansen, John | 4/13/2026 | 0.2 | Update OEM customer Week 12 funding requirement for supplier overpayments |
| Jansen, John | 4/13/2026 | 0.1 | Correspondence with RPM regarding Week 12 OEM customer funding change |
| Jansen, John | 4/13/2026 | 1.7 | Prepare OEM funding model for Week 13 activity |
| Jansen, John | 4/13/2026 | 0.2 | Correspondence with Weil and OEM customer regarding Dalton extension agreement updates |
| Jansen, John | 4/13/2026 | 0.2 | Check OEM Week 11 vendor budget to actual snapshot |
| Jansen, John | 4/13/2026 | 0.1 | Correspondence with KPMG regarding skeleton business unit cost update |
| Jenkins, Jett | 4/13/2026 | 1.2 | Consolidate responses to FTI diligence responses |
| Jenkins, Jett | 4/13/2026 | 0.4 | Outreach to professionals for pro-fee estimates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 4/13/2026 | 0.3 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss response to FTI diligence re: rest. cash |
| Jenkins, Jett | 4/13/2026 | 0.7 | Participate in call with J. Jenkins, A. Bui (A&M) re: OEM funding sources & uses |
| Jenkins, Jett | 4/13/2026 | 0.3 | Validate missing professional fee invoices |
| Jenkins, Jett | 4/13/2026 | 2.4 | Review restricted cash detail related to OEMs |
| Jenkins, Jett | 4/13/2026 | 0.5 | Participate on call with Huron, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss 13WCF updates |
| Malloy, Michael | 4/13/2026 | 0.2 | Participate in call with M. Malloy, E. Pakela, C. Moffatt (A&M) to discuss supply chain finance analysis |
| Moffatt, Christopher | 4/13/2026 | 0.7 | Verify cash application reconciliation workbook |
| Moffatt, Christopher | 4/13/2026 | 0.6 | Revise cash management workstream responsibilities and winddown tracker |
| Moffatt, Christopher | 4/13/2026 | 1.2 | Prepare updated summary of cash balance activity and variances for previous week |
| Moffatt, Christopher | 4/13/2026 | 0.1 | Verify property tax payments regarding Walbro sale |
| Moffatt, Christopher | 4/13/2026 | 0.2 | Participate in call with M. Malloy, E. Pakela, C. Moffatt (A&M) to discuss supply chain finance analysis |
| Moffatt, Christopher | 4/13/2026 | 0.2 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss cash flow forecast |
| Moffatt, Christopher | 4/13/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application updates, disbursement summary and winddown planning |
| Moffatt, Christopher | 4/13/2026 | 0.3 | Participate in call with FBG and C. Moffatt, N. Porraro, A. Bui (A&M) to discuss cash sweeps and account balances |
| Moffatt, Christopher | 4/13/2026 | 0.6 | Coordinate review of disbursement requests, confirm supporting documentation with vendor and treasury teams, compare requests to funding schedules, and verify sufficient liquidity |
| Moffatt, Christopher | 4/13/2026 | 1.4 | Verify OEM funding and disbursement schedules and cash rollforward |
| Moffatt, Christopher | 4/13/2026 | 1.1 | Verify updated liquidity dashboard and weekly cash movements |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/13/2026 | 0.6 | Verify financial information and schedules per request of counsel to determine insolvency pricing |
| Pakela, Evan | 4/13/2026 | 0.2 | Participate in call with M. Malloy, E. Pakela, C. Moffatt (A&M) to discuss supply chain finance analysis |
| Porraro, Nickolas | 4/13/2026 | 1.6 | Aggregate customer-level receipt activity by reporting period and operational segment |
| Porraro, Nickolas | 4/13/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application updates, disbursement summary and winddown planning |
| Porraro, Nickolas | 4/13/2026 | 2.1 | Analyze customer receipt activity and prepare weekly reporting detail for cash management |
| Porraro, Nickolas | 4/13/2026 | 2.1 | Participate in working session with D. Spies, N. Porraro (A&M) to analyze receipt categorization changes impacting cash management reporting |
| Porraro, Nickolas | 4/13/2026 | 1.9 | Participate in working session with D. Spies, N. Porraro (A&M) to reconcile weekly cash application activity to bank account movements |
| Porraro, Nickolas | 4/13/2026 | 0.3 | Participate in call with FBG and C. Moffatt, N. Porraro, A. Bui (A&M) to discuss cash sweeps and account balances |
| Porraro, Nickolas | 4/13/2026 | 2.3 | Incorporate revised entity structures into reporting workflows and supporting schedules |
| Schorr, Matson | 4/13/2026 | 0.4 | Prepare outreach to all escrow professionals to provide revised and initial estimates for W/E 4/17 |
| Schorr, Matson | 4/13/2026 | 1.4 | Prepare updated escrow rollforward with latest data provided by Kroll team |
| Schorr, Matson | 4/13/2026 | 0.9 | Prepare updated invoice tracker to reflect latest payment status and submissions from professionals |
| Schorr, Matson | 4/13/2026 | 0.3 | Correspondence with debtor professional regarding payment status of monthly invoice |
| Spies, Dean | 4/13/2026 | 0.4 | Participate in call with D. Spies (A&M) and FBG personnel regarding issues with Mexico bank account access |
| Spies, Dean | 4/13/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application updates, disbursement summary and winddown planning |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/13/2026 | 2.1 | Participate in working session with D. Spies, N. Porraro (A&M) to analyze receipt categorization changes impacting cash management reporting |
| Spies, Dean | 4/13/2026 | 1.9 | Participate in working session with D. Spies, N. Porraro (A&M) to reconcile weekly cash application activity to bank account movements |
| Uhrin, Matt | 4/13/2026 | 0.9 | Analyze OEM restricted cash reconciliation requested by FTI and provide guidance on next steps and required updates |
| Uhrin, Matt | 4/13/2026 | 0.3 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss response to FTI diligence re: rest. cash |
| Uhrin, Matt | 4/13/2026 | 0.8 | Continue to review and update OEM restricted cash reconciliation as it relates to weekly cash flow forecast updates |
| Uhrin, Matt | 4/13/2026 | 0.5 | Participate on call with Huron, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss 13WCF updates |
| Uhrin, Matt | 4/13/2026 | 2.0 | Review and update OEM restricted cash reconciliation as it relates to weekly cash flow forecast updates |
| Uhrin, Matt | 4/13/2026 | 0.1 | Participate on call with M. Uhrin (A&M) and HCG to discuss weekly cash flow forecast assumptions |
| Young, Brandon | 4/13/2026 | 0.8 | Analyze facility-level vendor invoices covered by OEM funding to ensure correct cash tracking |
| Young, Brandon | 4/13/2026 | 0.2 | Correspond with FBG AP team regarding proof of payment for April rent |
| Bui, An | 4/14/2026 | 0.6 | Update status of funding received from OEMs as of 4/14 |
| Bui, An | 4/14/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss disbursement allocation, winddown planning and cash application updates |
| Bui, An | 4/14/2026 | 0.7 | Participate in call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss account balances and reconcile cash receipts and sweeps |
| Bui, An | 4/14/2026 | 2.3 | Reconcile 4/13 disbursements against approved requests and supporting documentation |
| Bui, An | 4/14/2026 | 0.3 | Participate in call with J. Jansen, A. Bui (A&M) re: OEM funding reconciliation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/14/2026 | 0.9 | Update liquidity dashboard with 4/13 cash flow, disbursement, and collection data |
| Bui, An | 4/14/2026 | 1.8 | Process client's 4/14 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/14/2026 | 0.9 | Create 4/14 disbursement request summary |
| Corrado, Eric | 4/14/2026 | 0.1 | Review of FTI and A&M correspondence re: restricted cash items |
| Corrado, Eric | 4/14/2026 | 0.2 | Review of escrow distribution letter prepared by A&M Team Member including providing comments re: same |
| Corrado, Eric | 4/14/2026 | 0.2 | Review of cash receipts analysis provided by A&M Team Member |
| Corrado, Eric | 4/14/2026 | 0.1 | Review of correspondence from A&M Team Member re: proposed updates to cash flow forecast |
| Haughey, Nicholas | 4/14/2026 | 0.4 | Review daily cash request |
| Jansen, John | 4/14/2026 | 0.2 | Participate in meeting with J. Jansen, J. Mitchell (A&M) to discuss supporting OEM post January 23 invoices |
| Jansen, John | 4/14/2026 | 0.2 | Correspondence with RPM regarding OEM customer one-time inventory buy from Trico |
| Jansen, John | 4/14/2026 | 0.1 | Participate in call with J. Jansen, C. Moffatt (A&M) to discuss OEM receipts and disbursements |
| Jansen, John | 4/14/2026 | 0.2 | Correspondence with OEM customer regarding pre-petition AR balances |
| Jansen, John | 4/14/2026 | 0.1 | Correspondence with FBG accounting team regarding OEM customer offsets |
| Jansen, John | 4/14/2026 | 0.3 | Participate in call with J. Jansen, A. Bui (A&M) re: OEM funding reconciliation |
| Jansen, John | 4/14/2026 | 0.1 | Correspondence regarding OEM customer request for credit offset for inventory |
| Jenkins, Jett | 4/14/2026 | 0.3 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss response to FTI diligence re: rest. cash |
| Jenkins, Jett | 4/14/2026 | 2.3 | Review prior week actuals for 13WCF actualization |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 4/14/2026 | 2.2 | Update liquidity model for prior actuals and review payments register |
| Jenkins, Jett | 4/14/2026 | 0.3 | Outreach to professionals with missing invoices |
| Mitchell, Justin | 4/14/2026 | 0.2 | Participate in meeting with J. Jansen, J. Mitchell (A&M) to discuss supporting OEM post January 23 invoices |
| Mitchell, Justin | 4/14/2026 | 0.3 | Participate in meeting with N. Porraro, J. Mitchell (A&M) to analyze factored vs. non-factored accounts receivable summary |
| Moffatt, Christopher | 4/14/2026 | 0.1 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss workstream updates and cash application status |
| Moffatt, Christopher | 4/14/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss disbursement allocation, winddown planning and cash application updates |
| Moffatt, Christopher | 4/14/2026 | 0.4 | Verify available cash balances by entity and jurisdiction |
| Moffatt, Christopher | 4/14/2026 | 0.7 | Participate in call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss account balances and reconcile cash receipts and sweeps |
| Moffatt, Christopher | 4/14/2026 | 0.7 | Prepare true up of historic cost allocations of estimates and actual expenses |
| Moffatt, Christopher | 4/14/2026 | 1.2 | Prepare rollforward of segregated accounts to reflect recent activity |
| Moffatt, Christopher | 4/14/2026 | 0.8 | Prepare summary of accounts receivables based on factoring status |
| Moffatt, Christopher | 4/14/2026 | 0.1 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss accounts receivable analysis |
| Moffatt, Christopher | 4/14/2026 | 0.1 | Participate in call with J. Jansen, C. Moffatt (A&M) to discuss OEM receipts and disbursements |
| Moffatt, Christopher | 4/14/2026 | 0.8 | Evaluate disbursement requests, validate support with treasury and vendor teams, compare against funding schedules, and confirm adequate available cash |
| Moffatt, Christopher | 4/14/2026 | 1.4 | Verify weekly funding and disbursement summary files and reconcile allocations of estate expenses |
| Porraro, Nickolas | 4/14/2026 | 0.1 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss workstream updates and cash application status |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 4/14/2026 | 0.3 | Participate in meeting with N. Porraro, J. Mitchell (A&M) to analyze factored vs. non-factored accounts receivable summary |
| Porraro, Nickolas | 4/14/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss disbursement allocation, winddown planning and cash application updates |
| Porraro, Nickolas | 4/14/2026 | 0.7 | Participate in call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss account balances and reconcile cash receipts and sweeps |
| Porraro, Nickolas | 4/14/2026 | 0.1 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss accounts receivable analysis |
| Porraro, Nickolas | 4/14/2026 | 1.7 | Compare internal receipt data against external reporting files to identify unmatched factoring activity |
| Porraro, Nickolas | 4/14/2026 | 2.9 | Summarize post-petition cash inflows and outflows for liquidity monitoring purposes |
| Porraro, Nickolas | 4/14/2026 | 1.1 | Update recurring cash management templates to improve reporting consistency and usability |
| Porraro, Nickolas | 4/14/2026 | 2.7 | Perform detailed balancing procedures between cash application records and external OEM funding datasets |
| Schorr, Matson | 4/14/2026 | 1.1 | Prepare updated professional invoice tracker to prepare for payment run |
| Spies, Dean | 4/14/2026 | 0.4 | Participate in call with D. Spies (A&M) and FBG cash disbursement personnel to discuss documentation for specific cash disbursements |
| Spies, Dean | 4/14/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss disbursement allocation, winddown planning and cash application updates |
| Uhrin, Matt | 4/14/2026 | 0.4 | Prepare Mar-25 inventory summary by location for debtor business units as required in the DIP reporting requirements |
| Uhrin, Matt | 4/14/2026 | 0.3 | Correspondence with A&M team re: updated weekly cash flow forecast assumptions and key takeaways |
| Uhrin, Matt | 4/14/2026 | 0.3 | Participate on call with D. Jerneycic, M. Uhrin (A&M) and HCG to discuss updated weekly cash flow forecast and liquidity considerations |
| Uhrin, Matt | 4/14/2026 | 0.3 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss response to FTI diligence re: rest. cash |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Uhrin, Matt | 4/14/2026 | 0.6 | Prepare professional fee breakdown for weekly cash flow forecast in response to follow-ups received from FTI |
| Uhrin, Matt | 4/14/2026 | 0.4 | Correspondence with A&M, HCG, and FTI teams re: updated weekly cash flow forecast follow-ups and cash reconciliation |
| Uhrin, Matt | 4/14/2026 | 1.0 | Prepare ending cash bridge and illustrative funding allocation summary for weekly cash flow forecast in response to follow-ups received from HCG |
| Uhrin, Matt | 4/14/2026 | 0.2 | Participate on call with M. Uhrin (A&M) and HCG to continue discuss updated weekly cash flow forecast and associated forecast assumptions |
| Uhrin, Matt | 4/14/2026 | 0.3 | Update ending cash bridge and illustrative funding allocation summary for weekly cash flow forecast based on feedback received from A&M team |
| Uhrin, Matt | 4/14/2026 | 2.1 | Prepare detailed weekly lender funding allocation breakdown for inclusion in weekly cash flow forecast based on additional follow-ups received from lender advisors |
| Uhrin, Matt | 4/14/2026 | 1.7 | Review & update weekly cash flow forecast with latest actual cash flows, revised case timelines, funding assumptions, and other required updates |
| Uhrin, Matt | 4/14/2026 | 1.1 | Continue to prepare detailed weekly lender funding allocation breakdown for inclusion in weekly cash flow forecast based on additional follow-ups received from lender advisors |
| Uhrin, Matt | 4/14/2026 | 0.2 | Correspondence with A&M, FBG, and RPM teams re: OEM inventory diminution payment timing and payment confirmation |
| Uhrin, Matt | 4/14/2026 | 1.3 | Continue to review & update weekly cash flow forecast with latest actual cash flows, revised case timelines, funding assumptions, and other required updates |
| Young, Brandon | 4/14/2026 | 0.3 | Revise vendor disbursement model regarding updated vendor budget favorability |
| Young, Brandon | 4/14/2026 | 0.3 | Correspond with FBG treasury team regarding funding transfer status needed for vendor payments |
| Bui, An | 4/15/2026 | 0.2 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins, A. Bui, N. Porraro (A&M) to discuss restricted cash reconciliation |
| Bui, An | 4/15/2026 | 1.8 | Process client's 4/15 disbursement request files by grouping transactions into appropriate categories |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/15/2026 | 0.5 | Participate in call with A. Bui, N. Porraro, C. Moffatt (A&M) to reconcile cash flow forecast |
| Bui, An | 4/15/2026 | 0.4 | Participate in call with A. Bui, C. Hawkins (A&M) regarding estate payment tracking |
| Bui, An | 4/15/2026 | 0.9 | Create 4/15 disbursement request summary |
| Bui, An | 4/15/2026 | 0.9 | Update liquidity dashboard with 4/14 cash flow, disbursement, and collection data |
| Bui, An | 4/15/2026 | 0.6 | Update status of funding received from OEMs as of 4/15 |
| Bui, An | 4/15/2026 | 2.9 | Reconcile 4/14 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 4/15/2026 | 0.5 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee tracker and escrow roll forward |
| Corrado, Eric | 4/15/2026 | 0.2 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins, A. Bui, N. Porraro (A&M) to discuss restricted cash reconciliation |
| Corrado, Eric | 4/15/2026 | 0.2 | Participate in call with Lazard, D. Jerneycic, E. Corrado (A&M) to discuss pro fee items |
| Corrado, Eric | 4/15/2026 | 0.5 | Review of revised cash flow forecast prepared by A&M Team Member in advance of call, including A&M correspondence re: same |
| Corrado, Eric | 4/15/2026 | 0.5 | Participate on call with C. Moore, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss 13WCF |
| Corrado, Eric | 4/15/2026 | 0.5 | Participate in call with GD, Huron, FTI, Weil, Lazard, C. Moore, D. Jerneycic, M. Uhrin, C. Moffatt, E. Corrado (A&M) to discuss latest cash flow forecast |
| Corrado, Eric | 4/15/2026 | 1.0 | Participate in working session with D. Jerneycic, M. Uhrin, E. Corrado (A&M) to review and update cash flow forecast |
| Corrado, Eric | 4/15/2026 | 0.3 | Review of post petition cash receipts analysis through 4/3 prepared by A&M Team Member |
| Haughey, Nicholas | 4/15/2026 | 0.6 | Review weekly funding budget |
| Haughey, Nicholas | 4/15/2026 | 0.3 | Review draft weekly cash funding budget |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/15/2026 | 0.2 | Review daily cash request |
| Hawkins, Connor | 4/15/2026 | 0.4 | Participate in call with A. Bui, C. Hawkins (A&M) regarding estate payment tracking |
| Jansen, John | 4/15/2026 | 0.5 | Call with RPM team regarding changes to Week 13 OEM funding requirements |
| Jansen, John | 4/15/2026 | 0.9 | Finalize initial draft of Week 13 OEM funding model |
| Jansen, John | 4/15/2026 | 0.2 | Check proposed WARN funding release against OEM model actuals |
| Jansen, John | 4/15/2026 | 0.3 | Update cash roll-forwards for restricted OEM accounts |
| Jansen, John | 4/15/2026 | 0.6 | Prepare variance analysis for Week 11 cash flow actuals |
| Jansen, John | 4/15/2026 | 0.3 | Analyze Week 13 vendor forecast from FBG purchasing |
| Jansen, John | 4/15/2026 | 0.6 | Analyze OEM cash flow actuals for Week 11 |
| Jansen, John | 4/15/2026 | 0.4 | Prepare summary of Week 13 OEM funding requirements for RPM and KPMG teams |
| Jansen, John | 4/15/2026 | 0.4 | Prepare summary of trailing 6 week case costs and proposed changes to OEM funding run rates |
| Jansen, John | 4/15/2026 | 0.7 | Update OEM funding model for Week 11 actuals |
| Jansen, John | 4/15/2026 | 0.2 | Correspondence with Weil and OEM customer regarding Dalton extension agreement signature timing |
| Jenkins, Jett | 4/15/2026 | 1.4 | Review prior week's ABL disbursement transactions and amounts |
| Jenkins, Jett | 4/15/2026 | 0.3 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss restricted cash rollforwards |
| Jenkins, Jett | 4/15/2026 | 0.2 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins, A. Bui, N. Porraro (A&M) to discuss restricted cash reconciliation |
| Jenkins, Jett | 4/15/2026 | 0.8 | Review historical professional fee invoices |
| Jenkins, Jett | 4/15/2026 | 2.3 | Update and review 13WCF for prior week's disbursement activity |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 4/15/2026 | 0.5 | Participate on call with C. Moore, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss 13WCF |
| Jenkins, Jett | 4/15/2026 | 0.5 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee tracker and escrow roll forward |
| Jenkins, Jett | 4/15/2026 | 0.3 | Queue WARN reimbursement instructions for Kroll |
| Johnston, Wade | 4/15/2026 | 0.4 | Participate in meeting with J. Mitchell, W. Johnston, N. Porraro (A&M) to analyze past due AR for 3rd party factors |
| Mitchell, Justin | 4/15/2026 | 0.2 | Participate in meeting with J. Mitchell, N. Porraro (A&M) to analyze open AR using non-factored terms for specific customers |
| Mitchell, Justin | 4/15/2026 | 0.4 | Participate in meeting with J. Mitchell, W. Johnston, N. Porraro (A&M) to analyze past due AR for 3rd party factors |
| Moffatt, Christopher | 4/15/2026 | 0.2 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins, A. Bui, N. Porraro (A&M) to discuss restricted cash reconciliation |
| Moffatt, Christopher | 4/15/2026 | 0.2 | Participate in daily cash call with C. Moffatt, N. Porraro (A&M) to discuss supply chain financing, cash application, and restricted cash |
| Moffatt, Christopher | 4/15/2026 | 0.5 | Review cash disbursement requests, verify supporting detail with treasury and vendor personnel, reconcile requests to funding schedules, and confirm funding capacity |
| Moffatt, Christopher | 4/15/2026 | 0.5 | Participate in call with GD, Huron, FTI, Weil, Lazard, C. Moore, D. Jerneycic, M. Uhrin, C. Moffatt, E. Corrado (A&M) to discuss latest cash flow forecast |
| Moffatt, Christopher | 4/15/2026 | 0.5 | Participate in call with A. Bui, N. Porraro, C. Moffatt (A&M) to reconcile cash flow forecast |
| Moffatt, Christopher | 4/15/2026 | 1.8 | Reconcile weekly cash application file and verify summary receipts reporting |
| Moffatt, Christopher | 4/15/2026 | 0.9 | Prepare summary of segregated funds for release |
| Moffatt, Christopher | 4/15/2026 | 0.2 | Participate in call with FBG to discuss analysis of historic factoring funds flow |
| Moffatt, Christopher | 4/15/2026 | 0.4 | Participate in working session with C. Moffatt, N. Porraro (A&M) to identify swept amounts and post-petition cash balances |
| Moffatt, Christopher | 4/15/2026 | 1.4 | Prepare rollforward of restricted and unrestricted funds |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/15/2026 | 1.5 | Verify invoice, bank statement, remittance and credit memo data requested by factoring counterparty |
| Porraro, Nickolas | 4/15/2026 | 0.5 | Participate in call with A. Bui, N. Porraro, C. Moffatt (A&M) to reconcile cash flow forecast |
| Porraro, Nickolas | 4/15/2026 | 0.2 | Participate in meeting with J. Mitchell, N. Porraro (A&M) to analyze open AR using non-factored terms for specific customers |
| Porraro, Nickolas | 4/15/2026 | 2.7 | Prepare weekly cash movements report for FBG to move post petition funds based on cash forecast |
| Porraro, Nickolas | 4/15/2026 | 2.1 | Compile weekly reporting presentations using outputs generated from Alteryx workflows |
| Porraro, Nickolas | 4/15/2026 | 0.2 | Participate in daily cash call with C. Moffatt, N. Porraro (A&M) to discuss supply chain financing, cash application, and restricted cash |
| Porraro, Nickolas | 4/15/2026 | 0.4 | Participate in meeting with J. Mitchell, W. Johnston, N. Porraro (A&M) to analyze past due AR for 3rd party factors |
| Porraro, Nickolas | 4/15/2026 | 0.4 | Participate in working session with C. Moffatt, N. Porraro (A&M) to identify swept amounts and post-petition cash balances |
| Porraro, Nickolas | 4/15/2026 | 2.3 | Prepare updated Alteryx workflow to match cash receipts to 3rd party factor list based on different fields for additional confirmation |
| Porraro, Nickolas | 4/15/2026 | 0.2 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins, A. Bui, N. Porraro (A&M) to discuss restricted cash reconciliation |
| Schorr, Matson | 4/15/2026 | 0.4 | Prepare transfer instructions between segregated accounts and the main concentration account |
| Schorr, Matson | 4/15/2026 | 1.4 | Prepare updated professional fee BvA summary for fees incurred through W/E 4/10 to ensure compliance with budget |
| Taylor, Trent | 4/15/2026 | 0.7 | Configure collateral reporting backup to support weekly collateral processes |
| Uhrin, Matt | 4/15/2026 | 0.5 | Participate in call with GD, Huron, FTI, Weil, Lazard, C. Moore, D. Jerneycic, M. Uhrin, C. Moffatt, E. Corrado (A&M) to discuss latest cash flow forecast |
| Uhrin, Matt | 4/15/2026 | 0.5 | Participate on call with C. Moore, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss 13WCF |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/15/2026 | 0.3 | Correspondence with A&M and FTI team re: restricted cash reconciliation follow-ups |
| Uhrin, Matt | 4/15/2026 | 0.2 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins, A. Bui, N. Porraro (A&M) to discuss restricted cash reconciliation |
| Uhrin, Matt | 4/15/2026 | 1.3 | Continue to update weekly cash flow forecast based on feedback received from A&M team |
| Uhrin, Matt | 4/15/2026 | 0.4 | Correspondence with A&M, Weil, Lazard, ABL, and AHG advisor teams re: updated weekly cash flow forecast assumptions and takeaways |
| Uhrin, Matt | 4/15/2026 | 1.6 | Update weekly cash flow forecast based on additional feedback received from A&M team prior to sharing with ABL and AHG lender advisors |
| Uhrin, Matt | 4/15/2026 | 1.0 | Participate in working session with D. Jerneycic, M. Uhrin, E. Corrado (A&M) to review and update cash flow forecast |
| Uhrin, Matt | 4/15/2026 | 1.2 | Update weekly cash flow forecast based on feedback received from A&M team |
| Uhrin, Matt | 4/15/2026 | 0.1 | Correspondence with A&M team re: required updates to weekly cash flow forecast |
| Uhrin, Matt | 4/15/2026 | 0.3 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss restricted cash rollforwards |
| Uhrin, Matt | 4/15/2026 | 0.7 | Update ending cash bridge and summary of changes for inclusion in weekly cash flow forecast |
| Young, Brandon | 4/15/2026 | 0.7 | Consolidate vendor approvals into master vendor disbursement tracker for treasury sign-off |
| Young, Brandon | 4/15/2026 | 1.1 | Reconcile statement of account for certain freight vendor regarding outstanding payments to prevent disruption |
| Bui, An | 4/16/2026 | 1.8 | Process client’s 4/16 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/16/2026 | 2.4 | Reconcile 4/15 disbursements against approved requests and supporting documentation |
| Bui, An | 4/16/2026 | 1.1 | Update liquidity dashboard with 4/15 cash flow, disbursement, and collection data |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/16/2026 | 0.7 | Compile disbursements related to ABL as of 4/16 |
| Bui, An | 4/16/2026 | 0.6 | Update status of funding received from OEMs as of 4/16 |
| Bui, An | 4/16/2026 | 0.9 | Create 4/16 disbursement request summary |
| Bui, An | 4/16/2026 | 0.8 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss cash flow forecast and rollforward of restricted cash |
| Bui, An | 4/16/2026 | 0.5 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss restricted cash, cash application and cash management workstream updates |
| Bui, An | 4/16/2026 | 0.8 | Reconcile applied receipts with bank cash for week ending 4/10 |
| Corrado, Eric | 4/16/2026 | 0.2 | Participate in call with E. Corrado, M. Schorr (A&M) to finalize pro fee escrow funding for week ended 4/17 |
| Corrado, Eric | 4/16/2026 | 0.4 | Review of cash and restricted receipts analysis prepared by A&M Team Member through 4/3/26 |
| Corrado, Eric | 4/16/2026 | 0.3 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) re: pro fee escrow funding estimates for the week ended 4/17 |
| Corrado, Eric | 4/16/2026 | 0.2 | Review of cash receipts analysis through 4/10 prepared by A&M Team Member, including comparison to variance reporting |
| Corrado, Eric | 4/16/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins, M. Schorr (A&M) to discuss pro fee escrow funding items |
| Corrado, Eric | 4/16/2026 | 0.2 | Review of FTI and A&M correspondence re: latest cash flow forecast |
| Corrado, Eric | 4/16/2026 | 0.8 | Review and update pro fee escrow funding estimate prepared by A&M Team Member |
| Haughey, Nicholas | 4/16/2026 | 0.6 | Review funding request for BU |
| Jansen, John | 4/16/2026 | 0.7 | Analyze reconciliations of potential double payments from Walbro customers |
| Jansen, John | 4/16/2026 | 0.3 | Prepare summary of Dalton extension budget and agreement for RPM |
| Jansen, John | 4/16/2026 | 0.1 | Correspondence with KPMG regarding TMD severance funding calculations |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/16/2026 | 0.2 | Correspondence with two Walbro OEM Customers regarding payment reconciliation |
| Jansen, John | 4/16/2026 | 0.2 | Analyze week to date OEM receipts as of 4/16 afternoon |
| Jansen, John | 4/16/2026 | 0.2 | Check OEM restricted funds tracker and update |
| Jenkins, Jett | 4/16/2026 | 0.6 | Participate on call with M. Uhrin, J. Jenkins (A&M) to review latest draft of weekly budget variance report and restricted cash roll-forwards |
| Jenkins, Jett | 4/16/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins, M. Schorr (A&M) to discuss pro fee escrow funding items |
| Levitan, Isaac | 4/16/2026 | 0.7 | Review foreign counsel funding allocation details |
| Levitan, Isaac | 4/16/2026 | 0.6 | Update foreign counsel tracker with payment status |
| Mitchell, Justin | 4/16/2026 | 1.1 | Analyze tariff refund application requirements |
| Moffatt, Christopher | 4/16/2026 | 0.2 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss cash flow forecast |
| Moffatt, Christopher | 4/16/2026 | 1.2 | Reconcile week 28 cash application file, supporting files and verify summary reporting |
| Moffatt, Christopher | 4/16/2026 | 0.1 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash schedules |
| Moffatt, Christopher | 4/16/2026 | 0.8 | Prepare supporting materials for factor advisor diligence requests |
| Moffatt, Christopher | 4/16/2026 | 0.8 | Prepare updates to certain bank account rollforward schedules |
| Moffatt, Christopher | 4/16/2026 | 0.9 | Prepare summary of OEM funding, disbursements and restricted cash |
| Moffatt, Christopher | 4/16/2026 | 0.4 | Summarize payment requests, validate supporting documentation with treasury and vendor teams, compare to funding schedules, and confirm available liquidity |
| Moffatt, Christopher | 4/16/2026 | 1.1 | Update summary of receipts, sweeps and matching for latest weekly reconciliation |
| Moffatt, Christopher | 4/16/2026 | 0.8 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss cash flow forecast and rollforward of restricted cash |
| Moffatt, Christopher | 4/16/2026 | 0.6 | Verify defendants reply brief regarding factor adversary case |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/16/2026 | 0.5 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss restricted cash, cash application and cash management workstream updates |
| Porraro, Nickolas | 4/16/2026 | 1.2 | Construct reclassification model for pre-petition receipts based on customer and business unit groupings |
| Porraro, Nickolas | 4/16/2026 | 1.9 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare supporting schedules for post-petition cash reporting |
| Porraro, Nickolas | 4/16/2026 | 1.4 | Participate in working session with D. Spies, N. Porraro (A&M) to update business unit mappings within weekly cash application files |
| Porraro, Nickolas | 4/16/2026 | 2.6 | Track transfers between operating accounts and reconcile activity to reporting schedules |
| Porraro, Nickolas | 4/16/2026 | 0.5 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss restricted cash, cash application and cash management workstream updates |
| Porraro, Nickolas | 4/16/2026 | 0.1 | Participate in working session with D. Spies, N. Porraro (A&M) to analyze AR versus applied cash |
| Porraro, Nickolas | 4/16/2026 | 0.1 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash schedules |
| Porraro, Nickolas | 4/16/2026 | 2.1 | Analyze restricted cash balances and prepare supporting movement schedules for reporting |
| Schorr, Matson | 4/16/2026 | 0.2 | Correspondence with Kroll team regarding initiation of transfer request |
| Schorr, Matson | 4/16/2026 | 0.2 | Participate in call with E. Corrado, M. Schorr (A&M) to finalize pro fee escrow funding for week ended 4/17 |
| Schorr, Matson | 4/16/2026 | 1.4 | Prepare escrow funding request for week ending 4/17 |
| Schorr, Matson | 4/16/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins, M. Schorr (A&M) to discuss pro fee escrow funding items |
| Spies, Dean | 4/16/2026 | 0.1 | Participate in working session with D. Spies, N. Porraro (A&M) to analyze AR versus applied cash |
| Spies, Dean | 4/16/2026 | 1.4 | Participate in working session with D. Spies, N. Porraro (A&M) to update business unit mappings within weekly cash application files |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/16/2026 | 0.5 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss restricted cash, cash application and cash management workstream updates |
| Spies, Dean | 4/16/2026 | 1.9 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare supporting schedules for post-petition cash reporting |
| Taylor, Trent | 4/16/2026 | 1.8 | Populate weekly collateral report for week ended 04.10 with inventory data for all business units and locations |
| Taylor, Trent | 4/16/2026 | 1.6 | Calculate and record inventory data for Champ, FRAM, Jasper, TMD, Trico as of week ending 4.10 as available and record balances in reporting backup |
| Taylor, Trent | 4/16/2026 | 2.4 | Calculate and record inventory data for BPI, Trico North America, Trico UK, TMM, ASC, AVM as of week ending 4.10 as available and record balances in reporting backup |
| Taylor, Trent | 4/16/2026 | 1.2 | Draft summary notes covering information from CBP webinar and IEEPA refund processes |
| Taylor, Trent | 4/16/2026 | 1.4 | Create outline of log for classifying CBP entries to determine eligibility for IEEPA refunds |
| Taylor, Trent | 4/16/2026 | 0.7 | Participate in Customs and Border Protection webinar regarding IEEPA refunds |
| Uhrin, Matt | 4/16/2026 | 0.6 | Participate on call with M. Uhrin, J. Jenkins (A&M) to review latest draft of weekly budget variance report and restricted cash roll-forwards |
| Uhrin, Matt | 4/16/2026 | 0.4 | Correspondence with A&M and FTI teams re: updated weekly cash flow forecast follow-ups |
| Uhrin, Matt | 4/16/2026 | 0.3 | Correspondence with A&M team re: weekly budget variance reporting follow-ups |
| Uhrin, Matt | 4/16/2026 | 0.4 | Participate on call with C. Moore, D. Jerneycic, M. Uhrin (A&M) and HCG to discuss updated weekly cash flow budget considerations and sale process updates |
| Uhrin, Matt | 4/16/2026 | 0.6 | Review & provide feedback on cash reconciliation prepared by A&M team |
| Uhrin, Matt | 4/16/2026 | 0.9 | Analyze budget upside opportunities and weekly cash flow liquidity levers in latest weekly cash flow forecast |
| Uhrin, Matt | 4/16/2026 | 0.2 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss cash flow forecast |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/16/2026 | 1.4 | Review & provide feedback on weekly budget variance report and liquidity reporting for the week ending 4/10/26 |
| Uhrin, Matt | 4/16/2026 | 1.0 | Update detailed weekly lender funding allocation breakdown based on feedback received from A&M team |
| Uhrin, Matt | 4/16/2026 | 0.3 | Participate in meeting with D. Jerneycic, M. Uhrin (A&M) to review analysis summarizing projected FBG cash flow levers |
| Young, Brandon | 4/16/2026 | 0.8 | Reconcile estate payments regarding leases, utilities, and skeleton crew costs across cash tracking models |
| Bui, An | 4/17/2026 | 1.1 | Update liquidity dashboard with 4/16 cash flow, disbursement, and collection data |
| Bui, An | 4/17/2026 | 0.9 | Create 4/17 disbursement request summary |
| Bui, An | 4/17/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash flow forecast, restricted funds and winddown |
| Bui, An | 4/17/2026 | 0.7 | Compile disbursements related to ABL as of 4/17 |
| Bui, An | 4/17/2026 | 0.2 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss cash reconciliation |
| Bui, An | 4/17/2026 | 1.8 | Process client's 4/17 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/17/2026 | 0.6 | Update status of funding received from OEMs as of 4/17 |
| Bui, An | 4/17/2026 | 1.2 | Update reconciliation between daily vs weekly liquidity reporting |
| Corrado, Eric | 4/17/2026 | 0.1 | Correspondence with A&M Team Members re: pro fee escrow funding |
| Corrado, Eric | 4/17/2026 | 0.2 | Call with E. Corrado and M. Schorr (A&M) to discuss revisions to the professional fee escrow funding request for week ending 4/17 |
| Hawkins, Connor | 4/17/2026 | 0.2 | Prepare summary on estate payments required for liquidation planning |
| Jansen, John | 4/17/2026 | 0.4 | Call with OEM customer regarding Walbro overpayment reconciliation |
| Jansen, John | 4/17/2026 | 0.3 | Analyze weekly OEM inventory reporting |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/17/2026 | 1.7 | Analyze updated inventory diminution calculations for Walbro customers and prepare summary of net amounts owed |
| Jansen, John | 4/17/2026 | 0.2 | Prepare summary of Walbro customer refund owed for wire approval |
| Jansen, John | 4/17/2026 | 1.3 | Prepare and distribute week 11 OEM sources and uses reporting to ABL, AHG, and SPV advisors |
| Jansen, John | 4/17/2026 | 0.3 | Prepare summary of expected week 13 OEM funding for FBG treasury |
| Jansen, John | 4/17/2026 | 0.2 | Analyze week 13 OEM commitments from RPM |
| Jenkins, Jett | 4/17/2026 | 2.7 | Review updated materials related to 13WCF |
| Jenkins, Jett | 4/17/2026 | 0.6 | Review updates to restricted cash detail |
| Jenkins, Jett | 4/17/2026 | 0.7 | Review fee statements received by professionals |
| Levitan, Isaac | 4/17/2026 | 0.3 | Review foreign counsel invoice classifications |
| Mitchell, Justin | 4/17/2026 | 0.6 | Participate in meeting with C. Moffatt, J. Mitchell, N. Porraro (A&M) to reconcile AR for specific OEMs |
| Mitchell, Justin | 4/17/2026 | 0.3 | Participate in meeting with C. Moffatt, J. Mitchell, N. Porraro (A&M) to discuss ABL balances |
| Moffatt, Christopher | 4/17/2026 | 0.3 | Participate in meeting with C. Moffatt, J. Mitchell, N. Porraro (A&M) to discuss ABL balances |
| Moffatt, Christopher | 4/17/2026 | 1.1 | Prepare reconciliation of 13 week cash flow forecast and actual cash balances rollforward |
| Moffatt, Christopher | 4/17/2026 | 0.6 | Verify amount of prepetition receipts to be swept to factored receivables account |
| Moffatt, Christopher | 4/17/2026 | 0.6 | Participate in meeting with C. Moffatt, J. Mitchell, N. Porraro (A&M) to reconcile AR for specific OEMs |
| Moffatt, Christopher | 4/17/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss factoring discovery requests |
| Moffatt, Christopher | 4/17/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash flow forecast, restricted funds and winddown |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/17/2026 | 0.2 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss cash reconciliation |
| Moffatt, Christopher | 4/17/2026 | 0.2 | Participate in call with FBG to discuss cash balances and movement of funds |
| Porraro, Nickolas | 4/17/2026 | 0.6 | Participate in meeting with C. Moffatt, J. Mitchell, N. Porraro (A&M) to reconcile AR for specific OEMs |
| Porraro, Nickolas | 4/17/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss factoring discovery requests |
| Porraro, Nickolas | 4/17/2026 | 2.8 | Build and maintain the weekly cash application reporting file, enhancing formulas to support cleaner, presentation-ready exports |
| Porraro, Nickolas | 4/17/2026 | 1.8 | Develop the weekly cash receipts tracker to support funds movement analysis based on updated weekly reporting |
| Porraro, Nickolas | 4/17/2026 | 1.4 | Update the global customer mapping file to include newly identified customers from the weekly cash application report |
| Porraro, Nickolas | 4/17/2026 | 0.3 | Participate in meeting with C. Moffatt, J. Mitchell, N. Porraro (A&M) to discuss ABL balances |
| Porraro, Nickolas | 4/17/2026 | 1.7 | Produce the weekly cash application presentation using Alteryx-generated output files |
| Porraro, Nickolas | 4/17/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash flow forecast, restricted funds and winddown |
| Schorr, Matson | 4/17/2026 | 1.1 | Update professional fee invoice tracker with the latest submissions and payments |
| Schorr, Matson | 4/17/2026 | 0.3 | Correspondence with FBG treasury team regarding the funding of the professional fee escrow account for week ending 4/17 |
| Schorr, Matson | 4/17/2026 | 0.2 | Call with E. Corrado and M. Schorr (A&M) to discuss revisions to the professional fee escrow funding request for week ending 4/17 |
| Spies, Dean | 4/17/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash flow forecast, restricted funds and winddown |
| Taylor, Trent | 4/17/2026 | 1.7 | Split perpetuals for business units with Onset inventory into location specific excerpts and summarize in single workbook for weekly reporting as of 04.10 |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 4/17/2026 | 1.6 | Stage inventory reports for upload for CarVal, Evolution SPV reporting requirements for week ended 04.10 |
| Uhrin, Matt | 4/17/2026 | 0.1 | Correspondence with A&M and FTI teams re: updated weekly collateral reporting and associated follow-ups |
| Uhrin, Matt | 4/17/2026 | 0.5 | Review & provide feedback on updated cash reconciliation prepared by A&M team |
| Uhrin, Matt | 4/17/2026 | 0.9 | Review & update latest weekly collateral report reflecting inventory and accounts receivable balances by country and business unit for the week ending 4/10/26 |
| Uhrin, Matt | 4/17/2026 | 0.1 | Correspondence with A&M team re: weekly liquidity reporting follow-ups |
| Uhrin, Matt | 4/17/2026 | 0.4 | Correspondence with A&M, OEM advisors, and lender advisor teams re: updated weekly OEM inventory reporting and associated follow-ups |
| Uhrin, Matt | 4/17/2026 | 1.3 | Review & update weekly OEM inventory reporting for week ending 4/10/26 |
| Young, Brandon | 4/17/2026 | 0.3 | Correspond with A&M team to clarify OEM participation changes and related funding assumptions |
| Bui, An | 4/18/2026 | 2.3 | Allocate payroll spend by business unit for week ending 4/17 |
| Bui, An | 4/18/2026 | 2.1 | Create OEM spend summary for week ending 4/17 |
| Bui, An | 4/18/2026 | 2.4 | Reconcile 4/16 disbursements against approved requests and supporting documentation |
| Moffatt, Christopher | 4/19/2026 | 0.9 | Verify reconciliation and rollforward of restricted cash balances and sweep activity of receipts and funding |
| Uhrin, Matt | 4/19/2026 | 0.3 | Correspondence with A&M and FTI teams re: follow-ups on OEM inventory reporting and OEM diminution payment status |
| Bui, An | 4/20/2026 | 0.9 | Create 4/20 disbursement request summary |
| Bui, An | 4/20/2026 | 0.3 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins, A. Bui, N. Porraro (A&M) to discuss restricted cash reconciliation |
| Bui, An | 4/20/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation and reporting |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/20/2026 | 0.3 | Update status of funding received from OEMs as of 4/20 |
| Bui, An | 4/20/2026 | 1.8 | Process client's 4/20 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/20/2026 | 1.3 | Update liquidity dashboard with 4/17 cash flow, disbursement, and collection data |
| Bui, An | 4/20/2026 | 1.3 | Reconcile 4/17 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 4/20/2026 | 0.2 | Review of pro fee escrow activity for the week ended 4/17 received from Kroll, including A&M correspondence re: same |
| Corrado, Eric | 4/20/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss ABL pro fees |
| Corrado, Eric | 4/20/2026 | 0.1 | Correspondence with A&M Team Member re: status of customer tooling collection |
| Corrado, Eric | 4/20/2026 | 0.2 | Participate in call with E. Corrado, M. Schorr (A&M) re: pro fee tracker |
| Corrado, Eric | 4/20/2026 | 0.2 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) re: pro fee payments |
| Corrado, Eric | 4/20/2026 | 0.3 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins, A. Bui, N. Porraro (A&M) to discuss restricted cash reconciliation |
| Corrado, Eric | 4/20/2026 | 0.1 | Review of cash flow forecast and lease diligence item from Huron, including A&M correspondence re: same |
| Corrado, Eric | 4/20/2026 | 0.3 | Participate in call with D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss pro fee and cash flow forecast update items |
| Corrado, Eric | 4/20/2026 | 0.5 | Review of updated cash flow forecast through 6/5/26 and bridge to prior forecast prepared by A&M Team Member, including correspondence re: same |
| Haughey, Nicholas | 4/20/2026 | 0.6 | Participate in call with OEM customer, OEM advisor, Weil team, A. Talhouni, C. Moore, P. Kosturos and N. Haughey (A&M) regarding weekly funding |
| Haughey, Nicholas | 4/20/2026 | 0.4 | Review daily cash request |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/20/2026 | 1.2 | Coordinate lease payments with FBG accounts payable team for April |
| Hawkins, Connor | 4/20/2026 | 0.6 | Prepare wire payments for April rent |
| Jansen, John | 4/20/2026 | 0.9 | Finalize summary of Walbro inventory diminution offset to weekly funding return wires |
| Jansen, John | 4/20/2026 | 0.2 | Correspondence with KPMG regarding Walbro inventory diminution offset requirements |
| Jansen, John | 4/20/2026 | 0.4 | Participate in call with J. Jansen, N. Porraro (A&M) to discuss cash reconciliation for specific customers |
| Jenkins, Jett | 4/20/2026 | 0.6 | Review historical ABL advisor invoices |
| Jenkins, Jett | 4/20/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss ABL pro fees |
| Jenkins, Jett | 4/20/2026 | 0.3 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins, A. Bui, N. Porraro (A&M) to discuss restricted cash reconciliation |
| Jenkins, Jett | 4/20/2026 | 0.8 | Review historical receipts for OEM customer funds |
| Jenkins, Jett | 4/20/2026 | 1.4 | Review prior week disbursement requests and actuals |
| Jenkins, Jett | 4/20/2026 | 0.3 | Participate in call with D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss pro fee and cash flow forecast update items |
| Jenkins, Jett | 4/20/2026 | 2.9 | Review variance analysis related to OEM actuals and approvals |
| Moffatt, Christopher | 4/20/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation and reporting |
| Moffatt, Christopher | 4/20/2026 | 0.3 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss cash reconciliation, restricted funds and cash flow forecast |
| Moffatt, Christopher | 4/20/2026 | 0.6 | Review and analyze disbursement requests, confirm supporting backup with vendor and treasury teams, compare requests to funding schedules, and verify cash availability |
| Moffatt, Christopher | 4/20/2026 | 0.7 | Prepare summary of intercompany balances regarding assumption of certain amounts |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/20/2026 | 1.1 | Verify cash management biweekly report, legal entities and variances |
| Moffatt, Christopher | 4/20/2026 | 0.9 | Verify summary of cash disbursements |
| Moffatt, Christopher | 4/20/2026 | 1.3 | Verify updated liquidity dashboard and weekly cash movements |
| Moffatt, Christopher | 4/20/2026 | 0.3 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins, A. Bui, N. Porraro (A&M) to discuss restricted cash reconciliation |
| Porraro, Nickolas | 4/20/2026 | 2.9 | Reconcile payments and created a summary of over payment for John Deere |
| Porraro, Nickolas | 4/20/2026 | 0.3 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins, A. Bui, N. Porraro (A&M) to discuss restricted cash reconciliation |
| Porraro, Nickolas | 4/20/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation and reporting |
| Porraro, Nickolas | 4/20/2026 | 2.1 | Prepare reconciliation support schedules by legal entity for cash application reporting |
| Porraro, Nickolas | 4/20/2026 | 2.1 | Reconcile payments for Mercury Marine |
| Porraro, Nickolas | 4/20/2026 | 0.9 | Revise receipt classification methodologies to align with updated reporting standards |
| Porraro, Nickolas | 4/20/2026 | 0.4 | Participate in call with J. Jansen, N. Porraro (A&M) to discuss cash reconciliation for specific customers |
| Schorr, Matson | 4/20/2026 | 0.9 | Prepare updated invoice tracker to reflect latest payment status and submissions from professionals |
| Schorr, Matson | 4/20/2026 | 0.3 | Correspondence with A&M team regarding outstanding ABL invoices |
| Schorr, Matson | 4/20/2026 | 0.2 | Participate in call with E. Corrado, M. Schorr (A&M) re: pro fee tracker |
| Schorr, Matson | 4/20/2026 | 0.3 | Correspondence with A&M team member regarding outstanding tax advisory service invoices |
| Schorr, Matson | 4/20/2026 | 1.4 | Prepare updated escrow rollforward summary with latest data provided by Kroll team |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/20/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation and reporting |
| Talhouni, Ali | 4/20/2026 | 0.6 | Participate in call with OEM customer, OEM advisor, Weil team, A. Talhouni, C. Moore, P. Kosturos and N. Haughey (A&M) regarding weekly funding |
| Taylor, Trent | 4/20/2026 | 2.4 | Investigate mapping of SKUs at TMD to VW and use historical sales data to link VW vehicle models to FBG SKUs |
| Uhrin, Matt | 4/20/2026 | 0.7 | Analyze model-over-model variances and finalize updated weekly cash flow forecast |
| Uhrin, Matt | 4/20/2026 | 1.5 | Continue to review & update weekly cash flow forecast with latest actual cash flows, revised case timelines, funding assumptions, and other required updates |
| Uhrin, Matt | 4/20/2026 | 0.3 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins, A. Bui, N. Porraro (A&M) to discuss restricted cash reconciliation |
| Uhrin, Matt | 4/20/2026 | 0.8 | Analyze daily vs. weekly cash reconciliation and associated reporting as it relates to updated weekly cash flow forecast |
| Uhrin, Matt | 4/20/2026 | 0.3 | Participate in call with D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss pro fee and cash flow forecast update items |
| Uhrin, Matt | 4/20/2026 | 1.9 | Review & update weekly cash flow forecast with latest actual cash flows, revised case timelines, funding assumptions, and other required updates |
| Uhrin, Matt | 4/20/2026 | 0.2 | Correspondence with A&M team re: updated weekly cash flow forecast, summary of changes, and key takeaways |
| Young, Brandon | 4/20/2026 | 1.4 | Prepare mapping regarding utility invoices to site address |
| Bui, An | 4/21/2026 | 1.9 | Create payroll register for selected business unit |
| Bui, An | 4/21/2026 | 1.2 | Reconcile 4/20 disbursements against approved requests and supporting documentation |
| Bui, An | 4/21/2026 | 0.9 | Create 4/21 disbursement request summary |
| Bui, An | 4/21/2026 | 2.1 | Create payroll summary for selected legal entities |
| Bui, An | 4/21/2026 | 0.3 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss cash application and expense allocation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/21/2026 | 1.8 | Process client's 4/21 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/21/2026 | 1.1 | Update liquidity dashboard with 4/20 cash flow, disbursement, and collection data |
| Bui, An | 4/21/2026 | 2.1 | Update spend summary for selected party as of 4/17 |
| Bui, An | 4/21/2026 | 0.3 | Update status of funding received from OEMs as of 4/21 |
| Corrado, Eric | 4/21/2026 | 0.8 | Participate in call with M3, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss latest cash flow forecast |
| Corrado, Eric | 4/21/2026 | 0.3 | Review of extended cash flow forecast prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/21/2026 | 0.2 | Review of Weil and A&M correspondence re: pro fee estimates and escrow balances |
| Corrado, Eric | 4/21/2026 | 0.6 | Review of pro fee invoice listing and payment proposal prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/21/2026 | 0.3 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) re: pro fee payment items |
| Corrado, Eric | 4/21/2026 | 0.1 | Correspondence with A&M Team Members re: customer tooling receipt |
| Corrado, Eric | 4/21/2026 | 0.2 | Review of 4/10 restricted cash balance detail prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/21/2026 | 0.2 | Correspondence with A&M Team Members re: ABL advisor invoice payment |
| Haughey, Nicholas | 4/21/2026 | 0.4 | Participate in call with OEM advisor regarding weekly budget |
| Jenkins, Jett | 4/21/2026 | 0.6 | Participate on call with M. Uhrin, J. Jenkins (A&M) to review 13WCF model changes |
| Jenkins, Jett | 4/21/2026 | 0.8 | Participate in call with M3, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss latest cash flow forecast |
| Jenkins, Jett | 4/21/2026 | 0.3 | Participate on call with M. Uhrin, J. Jenkins (A&M) to review 13WCF updates |
| Johnston, Wade | 4/21/2026 | 0.3 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss updates to IEEPA refund submission process |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/21/2026 | 0.8 | Analyze IEEPA tariff refund process data and preliminary results |
| Mitchell, Justin | 4/21/2026 | 0.4 | Prepare summary of IEEPA refund status to determine outstanding items |
| Mitchell, Justin | 4/21/2026 | 0.3 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss updates to IEEPA refund submission process |
| Moffatt, Christopher | 4/21/2026 | 0.4 | Verify Horizon intercompany balances and materials |
| Moffatt, Christopher | 4/21/2026 | 0.3 | Verify BPI receipts and inventory reserve true up |
| Moffatt, Christopher | 4/21/2026 | 0.7 | Verify liquidity by business until to determine ability to fund winddown |
| Moffatt, Christopher | 4/21/2026 | 0.5 | Assess payment disbursement activity, validate support with treasury and vendor teams, reconcile against funding schedules, and confirm sufficient available funds |
| Moffatt, Christopher | 4/21/2026 | 0.8 | Verify OEM funding reporting and supporting schedules |
| Moffatt, Christopher | 4/21/2026 | 1.3 | Verify weekly funding and disbursement summary files and reconcile allocations of estate expenses |
| Moffatt, Christopher | 4/21/2026 | 0.3 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss accounts payable process and resources |
| Moffatt, Christopher | 4/21/2026 | 0.4 | Verify professional fee invoices and payments, amounts due |
| Moffatt, Christopher | 4/21/2026 | 0.3 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss cash application and expense allocation |
| Moffatt, Christopher | 4/21/2026 | 1.3 | Prepare summary of cash balance activity and variances |
| Porraro, Nickolas | 4/21/2026 | 0.3 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss cash application and expense allocation |
| Porraro, Nickolas | 4/21/2026 | 1.3 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare recurring weekly reporting schedules for cash receipts analysis |
| Porraro, Nickolas | 4/21/2026 | 2.1 | Participate in working session with D. Spies, N. Porraro (A&M) to validate cash application reporting outputs against bank activity |
| Porraro, Nickolas | 4/21/2026 | 2.1 | Assess applied versus unapplied receipt balances to identify movement and allocation trends for model updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 4/21/2026 | 1.7 | Generate consolidated cash movement analysis for pre-petition and post-petition reporting |
| Porraro, Nickolas | 4/21/2026 | 1.9 | Roll forward weekly cash receipt models using updated transactional and historical activity |
| Schorr, Matson | 4/21/2026 | 1.5 | Prepare summary of all outstanding ABL invoices through March to distribute for payment |
| Schorr, Matson | 4/21/2026 | 0.4 | Correspondence with debtor professionals regarding unpaid fees through 4/17 |
| Schorr, Matson | 4/21/2026 | 0.3 | Prepare payment instructions for debtor professional for 4/21 payment |
| Schorr, Matson | 4/21/2026 | 1.1 | Prepare reconciliation of current escrow funding amount for each professional and unpaid fees to date |
| Spies, Dean | 4/21/2026 | 0.3 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss accounts payable process and resources |
| Spies, Dean | 4/21/2026 | 1.3 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare recurring weekly reporting schedules for cash receipts analysis |
| Spies, Dean | 4/21/2026 | 2.1 | Participate in working session with D. Spies, N. Porraro (A&M) to validate cash application reporting outputs against bank activity |
| Taylor, Trent | 4/21/2026 | 2.1 | Build log for one off invoices sent to OEMs for tracking ABL diminution amounts |
| Taylor, Trent | 4/21/2026 | 0.7 | Configure collateral reporting backup to support weekly collateral processes |
| Uhrin, Matt | 4/21/2026 | 0.2 | Correspondence with A&M and HCG teams re: weekly cash flow forecast follow-ups and facility cost forecast breakdown |
| Uhrin, Matt | 4/21/2026 | 1.7 | Review & update weekly cash flow forecast with revised case timelines and other updates requested by A&M and debtor advisors |
| Uhrin, Matt | 4/21/2026 | 1.5 | Review & update weekly cash flow forecast scenario analysis outlining cash flow implications under various timelines and case scenarios |
| Uhrin, Matt | 4/21/2026 | 0.2 | Participate on call with D. Jerneycic, M. Uhrin (A&M) to discuss updates required to latest weekly cash flow forecast |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/21/2026 | 0.5 | Correspondence with A&M team re: updated weekly cash flow forecast, model-over-model changes, and cash flow scenario analysis takeaways |
| Uhrin, Matt | 4/21/2026 | 0.2 | Correspondence with A&M, Weil, and FTI teams re: follow-ups on updated weekly cash flow forecast, OEM diminution payments, and cash balances |
| Uhrin, Matt | 4/21/2026 | 0.3 | Review & update FBG debtor cash summary requested by FTI |
| Uhrin, Matt | 4/21/2026 | 0.5 | Analyze breakdown of facility costs by location included in weekly cash flow forecast in response to follow-ups received from HCG team |
| Uhrin, Matt | 4/21/2026 | 0.5 | Prepare OEM diminution settlement process outline and status update in response to follow-ups received from Weil, A&M, and FTI teams |
| Uhrin, Matt | 4/21/2026 | 0.6 | Participate on call with M. Uhrin, J. Jenkins (A&M) to review 13WCF model changes |
| Uhrin, Matt | 4/21/2026 | 0.8 | Participate in call with M3, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss latest cash flow forecast |
| Uhrin, Matt | 4/21/2026 | 0.3 | Participate on call with M. Uhrin, J. Jenkins (A&M) to review 13WCF updates |
| Young, Brandon | 4/21/2026 | 0.7 | Analyze pull-forward vendor requests and evaluate budget capacity for materials, MRO, and overhead expenses |
| Young, Brandon | 4/21/2026 | 0.8 | Analyze allocation between OEM and estate funding regarding daily vendor disbursements |
| Bui, An | 4/22/2026 | 1.1 | Update liquidity dashboard with 4/21 cash flow, disbursement, and collection data |
| Bui, An | 4/22/2026 | 1.6 | Reconcile estate spend among different records |
| Bui, An | 4/22/2026 | 1.4 | Reconcile 4/21 disbursements against approved requests and supporting documentation |
| Bui, An | 4/22/2026 | 1.8 | Process client's 4/22 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/22/2026 | 0.3 | Update status of funding received from OEMs as of 4/22 |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/22/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash flow forecast, restricted funds and cash application updates |
| Bui, An | 4/22/2026 | 0.9 | Create 4/22 disbursement request summary |
| Corrado, Eric | 4/22/2026 | 0.4 | Correspondence with A&M Team Members re: vendor invoices and pro fee budget items |
| Corrado, Eric | 4/22/2026 | 0.6 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) re: pro fee items, plan and cash flow forecast |
| Corrado, Eric | 4/22/2026 | 0.3 | Review of cash flow forecast scenarios prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/22/2026 | 0.1 | Correspondence with Kroll and A&M re: pro fee estimates and escrow distribution |
| Corrado, Eric | 4/22/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss vendor invoice and pro fee budget |
| Corrado, Eric | 4/22/2026 | 0.4 | Prepare pro fee funding reconciliation through the week ended 4/17/26 |
| Haughey, Nicholas | 4/22/2026 | 0.4 | Review weekly funding budget |
| Haughey, Nicholas | 4/22/2026 | 0.5 | Review and respond to OEM advisor questions on weekly budget |
| Haughey, Nicholas | 4/22/2026 | 0.5 | Participate in call with OEM advisor regarding weekly budget |
| Hawkins, Connor | 4/22/2026 | 0.2 | Correspond with FBG treasury team regarding proof of payment documents |
| Jansen, John | 4/22/2026 | 0.3 | Prepare summary of Week 14 OEM funding requirements for RPM and KPMG teams |
| Jansen, John | 4/22/2026 | 0.2 | Update OEM model for actual funding receipts through 4/22 |
| Jansen, John | 4/22/2026 | 1.4 | Prepare variance analysis for Week 12 cash flow actuals |
| Jansen, John | 4/22/2026 | 0.3 | Call with J. Jansen, B. Young (A&M) to discuss week 14 OEM vendor budget |
| Jansen, John | 4/22/2026 | 1.3 | Finalize initial draft of Week 14 OEM funding model |
| Jansen, John | 4/22/2026 | 0.2 | Analyze Week 14 vendor forecast from FBG purchasing |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/22/2026 | 0.6 | Analyze OEM cash flow actuals for Week 12 |
| Jansen, John | 4/22/2026 | 0.8 | Update OEM funding model for Week 12 actuals |
| Jenkins, Jett | 4/22/2026 | 2.1 | Review prior week's actuals and update liquidity model |
| Jenkins, Jett | 4/22/2026 | 2.8 | Finalize 13WCF and liquidity reporting based on additional comments and data provided |
| Jenkins, Jett | 4/22/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss vendor invoice and pro fee budget |
| Jenkins, Jett | 4/22/2026 | 2.4 | Review and update 13WCF based on comments provided internally |
| Johnston, Wade | 4/22/2026 | 0.2 | Correspondence with A&M vendor team regarding open invoices and approval requests |
| Johnston, Wade | 4/22/2026 | 0.6 | Participate in call with W. Johnston, J. Mitchell (A&M) to analyze IEEPA tariff refund processes |
| Mitchell, Justin | 4/22/2026 | 0.6 | Participate in call with W. Johnston, J. Mitchell (A&M) to analyze IEEPA tariff refund processes |
| Mitchell, Justin | 4/22/2026 | 0.3 | Participate in meeting with J. Mitchell, N. Porraro (A&M) to determine 3rd party factored AR at petition date |
| Moffatt, Christopher | 4/22/2026 | 0.7 | Prepare and review disbursement request summaries, verify supporting schedules with treasury and vendor teams, compare to funding timelines, and confirm available cash balances |
| Moffatt, Christopher | 4/22/2026 | 0.3 | Verify status of bank account closures and overdrafts |
| Moffatt, Christopher | 4/22/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash flow forecast, restricted funds and cash application updates |
| Moffatt, Christopher | 4/22/2026 | 0.2 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss vendor payments |
| Moffatt, Christopher | 4/22/2026 | 0.2 | Prepare required documentation for new bank account opening |
| Moffatt, Christopher | 4/22/2026 | 0.8 | Prepare summary of OEM funding and disbursements |
| Moffatt, Christopher | 4/22/2026 | 0.9 | Verify allocation of expenses to post petition receipts |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/22/2026 | 0.7 | Verify bank account balances per daily cash tracker provided by treasury and reconcile to liquidity report |
| Moffatt, Christopher | 4/22/2026 | 0.9 | Verify invoices and payments for certain diligence materials requested by factoring parties |
| Porraro, Nickolas | 4/22/2026 | 1.3 | Develop schedules separating restricted and unrestricted cash transactions for reporting purposes |
| Porraro, Nickolas | 4/22/2026 | 2.1 | Diligence regarding sampling and 3rd party factor nominations |
| Porraro, Nickolas | 4/22/2026 | 1.9 | Evaluate week-over-week cash activity fluctuations and document significant variances |
| Porraro, Nickolas | 4/22/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash flow forecast, restricted funds and cash application updates |
| Porraro, Nickolas | 4/22/2026 | 1.4 | Reconcile AR aging by 3rd party factors |
| Porraro, Nickolas | 4/22/2026 | 2.7 | Prepare bank account reconciliation and identify new bank accounts |
| Porraro, Nickolas | 4/22/2026 | 0.3 | Participate in meeting with J. Mitchell, N. Porraro (A&M) to determine 3rd party factored AR at petition date |
| Spies, Dean | 4/22/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash flow forecast, restricted funds and cash application updates |
| Spies, Dean | 4/22/2026 | 0.3 | Participate in call with FBG AP personnel regarding request to approve certain IT invoices |
| Taylor, Trent | 4/22/2026 | 2.8 | Calculate and record inventory data for Trico North America, Trico UK, TMM, TMD, Champ, FRAM as of week ending 4.17 as available and record balances in reporting backup |
| Uhrin, Matt | 4/22/2026 | 0.6 | Participate on call with D. Jerneycic, M. Uhrin (A&M) to discuss weekly cash flow forecast follow-ups, considerations, and required changes |
| Uhrin, Matt | 4/22/2026 | 0.1 | Correspondence with A&M and OEM customer teams re: inventory purchase follow-ups |
| Uhrin, Matt | 4/22/2026 | 0.3 | Prepare pro forma invoice for OEM customer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/22/2026 | 0.2 | Correspondence with A&M, Lazard, and HCG teams re: professional fee forecast assumptions and historical payments by professional |
| Uhrin, Matt | 4/22/2026 | 0.2 | Correspondence with A&M team re: weekly cash flow forecast scenario analysis follow-ups and required considerations |
| Uhrin, Matt | 4/22/2026 | 0.8 | Review & update weekly cash flow forecast scenario analysis based on feedback received from A&M team |
| Young, Brandon | 4/22/2026 | 0.9 | Prepare vendor disbursement model for OEM vendor disbursement favorability roll-forward |
| Young, Brandon | 4/22/2026 | 0.3 | Call with J. Jansen, B. Young (A&M) to discuss week 14 OEM vendor budget |
| Young, Brandon | 4/22/2026 | 0.2 | Correspond with FBG treasury team regarding proof of payments for rent |
| Bui, An | 4/23/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss receipts, OEM funding, and cash movements |
| Bui, An | 4/23/2026 | 0.3 | Update status of funding received from OEMs as of 4/23 |
| Bui, An | 4/23/2026 | 1.8 | Process client's 4/23 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/23/2026 | 1.6 | Reconcile 4/22 disbursements against approved requests and supporting documentation |
| Bui, An | 4/23/2026 | 1.1 | Update liquidity dashboard with 4/22 cash flow, disbursement, and collection data |
| Bui, An | 4/23/2026 | 0.9 | Create 4/23 disbursement request summary |
| Corrado, Eric | 4/23/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss pro fee budget items |
| Corrado, Eric | 4/23/2026 | 0.3 | Prepare pro fee funding and estimate reconciliation through 4/17/26 |
| Corrado, Eric | 4/23/2026 | 0.2 | Participate in call with E. Corrado, M. Schorr (A&M) to review and update pro fee escrow funding request |
| Corrado, Eric | 4/23/2026 | 0.2 | Correspondence with A&M Team Members re: pro fee budget |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/23/2026 | 0.2 | Review of updated cash flow forecasts prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 4/23/2026 | 0.1 | Participate in call with Kroll to discuss examiner escrow account distribution |
| Corrado, Eric | 4/23/2026 | 0.4 | Review of pro fee escrow funding request prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 4/23/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss pro fee payment |
| Haughey, Nicholas | 4/23/2026 | 0.4 | Review daily cash request |
| Haughey, Nicholas | 4/23/2026 | 0.3 | Participate in call with OEM advisor regarding weekly budget |
| Haughey, Nicholas | 4/23/2026 | 0.3 | Review and respond to OEM advisor questions regarding weekly funding |
| Hawkins, Connor | 4/23/2026 | 0.2 | Correspond with FBG treasury team regarding corporate lease payments |
| Jansen, John | 4/23/2026 | 0.3 | Check 4/22 OEM funding receipt tracker and update model with actuals received |
| Jansen, John | 4/23/2026 | 0.2 | Correspondence with KPMG regarding Week 14 funding questions |
| Jenkins, Jett | 4/23/2026 | 2.2 | Review historical cash actuals and disbursements against 13WCF |
| Johnston, Wade | 4/23/2026 | 1.1 | Participate in call with W. Johnston, J. Mitchell (A&M) to analyze data and reconciliations received from the Company related to IEEPA refund submissions |
| Mitchell, Justin | 4/23/2026 | 1.1 | Participate in call with W. Johnston, J. Mitchell (A&M) to analyze data and reconciliations received from the Company related to IEEPA refund submissions |
| Moffatt, Christopher | 4/23/2026 | 1.2 | Verify weekly cash application file and summary of pre and post petition receipts |
| Moffatt, Christopher | 4/23/2026 | 1.1 | Update global entity cash balance summary and status |
| Moffatt, Christopher | 4/23/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss receipts, OEM funding, and cash movements |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/23/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss pro fee payment |
| Moffatt, Christopher | 4/23/2026 | 0.6 | Evaluate disbursement requests, validate supporting schedules with treasury and vendor teams, compare requests to approved funding timelines, and confirm funding availability |
| Moffatt, Christopher | 4/23/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application reconciliation |
| Moffatt, Christopher | 4/23/2026 | 0.2 | Participate in call with FBG to discuss status of documents and disbursements |
| Porraro, Nickolas | 4/23/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application reconciliation |
| Porraro, Nickolas | 4/23/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss receipts, OEM funding, and cash movements |
| Porraro, Nickolas | 4/23/2026 | 2.9 | Participate in working session with D. Spies, N. Porraro (A&M) to enhance Alteryx workflows supporting weekly cash application reporting |
| Porraro, Nickolas | 4/23/2026 | 2.2 | Prepare weekly cash application cash receipts tracker for FBG to move segregated funds |
| Porraro, Nickolas | 4/23/2026 | 2.1 | Analyze Alteryx workflow to adjust for desired weekly output in cash receipts movement report |
| Schorr, Matson | 4/23/2026 | 0.4 | Check status of provided invoices for examiner professional |
| Schorr, Matson | 4/23/2026 | 0.2 | Participate in call with E. Corrado, M. Schorr (A&M) to review and update pro fee escrow funding request |
| Schorr, Matson | 4/23/2026 | 0.8 | Prepare professional fee funding request for week ending 4/24 |
| Spies, Dean | 4/23/2026 | 2.9 | Participate in working session with D. Spies, N. Porraro (A&M) to enhance Alteryx workflows supporting weekly cash application reporting |
| Spies, Dean | 4/23/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss receipts, OEM funding, and cash movements |
| Taylor, Trent | 4/23/2026 | 1.7 | Populate weekly collateral report for week ended 04.17 with inventory data for all business units and locations |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/23/2026 | 1.3 | Review & update weekly cash flow forecast revised case timelines and funding assumptions based on feedback received from the A&M and Weil teams |
| Uhrin, Matt | 4/23/2026 | 2.1 | Continue to review & update weekly cash flow forecast scenario analysis based on feedback received from A&M team |
| Uhrin, Matt | 4/23/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss pro fee budget items |
| Uhrin, Matt | 4/23/2026 | 0.4 | Correspondence with A&M team re: weekly cash flow forecast scenario analysis and updates required to weekly cash flow forecast |
| Uhrin, Matt | 4/23/2026 | 0.3 | Correspondence with A&M, FBG, RPM, and OEM customer teams re: OEM diminution payments and inventory purchase follow-ups |
| Uhrin, Matt | 4/23/2026 | 0.1 | Participate on call with M. Uhrin (A&M) and HCG to discuss status of updated weekly cash flow forecast |
| Uhrin, Matt | 4/23/2026 | 1.6 | Review & provide feedback on weekly budget variance report and liquidity reporting for the week ending 4/17/26 |
| Young, Brandon | 4/23/2026 | 0.2 | Analyze APAC funding request regarding invoices needing payment |
| Young, Brandon | 4/23/2026 | 0.3 | Correspond with FBG purchasing team regarding budget favorability for certain business unit |
| Young, Brandon | 4/23/2026 | 1.1 | Prepare OEM week 12 actuals analysis regarding payroll costs |
| Bui, An | 4/24/2026 | 1.8 | Process client's 4/24 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/24/2026 | 0.3 | Update status of funding received from OEMs as of 4/24 |
| Bui, An | 4/24/2026 | 1.1 | Reconcile 4/23 disbursements against approved requests and supporting documentation |
| Bui, An | 4/24/2026 | 1.3 | Update liquidity dashboard with 4/23 cash flow, disbursement, and collection data |
| Bui, An | 4/24/2026 | 0.2 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss cash rollforward and applied receipts |
| Bui, An | 4/24/2026 | 0.9 | Create 4/24 disbursement request summary |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/24/2026 | 0.1 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss cash reconciliation |
| Corrado, Eric | 4/24/2026 | 0.2 | Review of updated cash flow forecast prepared by A&M Team Member, including correspondence re: same |
| Haughey, Nicholas | 4/24/2026 | 0.2 | Review daily cash request |
| Jansen, John | 4/24/2026 | 0.1 | Correspondence with KPMG regarding Walbro customer inventory payment |
| Jansen, John | 4/24/2026 | 0.2 | Correspondence with OEM customer regarding Filters final true up |
| Jansen, John | 4/24/2026 | 0.2 | Correspondence with RPM regarding sales data and OEM split for TMD WARN funding |
| Jansen, John | 4/24/2026 | 0.3 | Analyze May WARN extension required funding from OEMs |
| Jansen, John | 4/24/2026 | 0.1 | Correspondence with Dalton customers regarding final true up |
| Jenkins, Jett | 4/24/2026 | 0.9 | Review historical OEM funding detail against actuals |
| Jenkins, Jett | 4/24/2026 | 0.9 | Update restricted cash detail and rollforwards based on actuals |
| Johnston, Wade | 4/24/2026 | 0.5 | Participate in call with W. Johnston, J. Mitchell (A&M) to confirm bank account details for receiving IEEPA refunds and tariff refund diligence requests |
| Mitchell, Justin | 4/24/2026 | 0.4 | Participate in meeting with C. Moffatt, J. Mitchell, N. Porraro (A&M) to discuss AR factoring analysis for the ABL |
| Mitchell, Justin | 4/24/2026 | 0.5 | Participate in call with W. Johnston, J. Mitchell (A&M) to confirm bank account details for receiving IEEPA refunds and tariff refund diligence requests |
| Moffatt, Christopher | 4/24/2026 | 0.6 | Verify weekly US and non-US payroll amounts for allocation |
| Moffatt, Christopher | 4/24/2026 | 0.2 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss cash rollforward and applied receipts |
| Moffatt, Christopher | 4/24/2026 | 0.1 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss cash reconciliation |
| Moffatt, Christopher | 4/24/2026 | 0.4 | Participate in meeting with C. Moffatt, J. Mitchell, N. Porraro (A&M) to discuss AR factoring analysis for the ABL |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/24/2026 | 0.9 | Prepare reconciliation of 13 week cash flow forecast and actual cash balance rollforward |
| Moffatt, Christopher | 4/24/2026 | 1.3 | Prepare revisions to segregated account and funds tracker |
| Moffatt, Christopher | 4/24/2026 | 0.6 | Review payment funding requests, confirm supporting backup with treasury and vendor teams, reconcile against funding schedules, and verify available funds prior to approval |
| Moffatt, Christopher | 4/24/2026 | 0.3 | Verify status of tooling payments and vendor disbursements |
| Moffatt, Christopher | 4/24/2026 | 1.1 | Verify variance and liquidity reporting, reconcile to cash and liquidity trackers |
| Porraro, Nickolas | 4/24/2026 | 0.2 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss cash rollforward and applied receipts |
| Porraro, Nickolas | 4/24/2026 | 1.1 | Investigate discrepancies between recorded cash activity and supporting bank transactions |
| Porraro, Nickolas | 4/24/2026 | 2.1 | Create presentation-ready cash movement summaries for weekly forecast alignment |
| Porraro, Nickolas | 4/24/2026 | 1.0 | Prepare weekly cash application presentation using Alteryx output |
| Porraro, Nickolas | 4/24/2026 | 2.2 | Align customer and legal entity mappings across multiple cash reporting datasets |
| Porraro, Nickolas | 4/24/2026 | 0.4 | Participate in meeting with C. Moffatt, J. Mitchell, N. Porraro (A&M) to discuss AR factoring analysis for the ABL |
| Schorr, Matson | 4/24/2026 | 0.3 | Correspondence with FBG treasury team regarding funding of the professional fee escrow account for W/E 4/24 |
| Taylor, Trent | 4/24/2026 | 1.6 | Stage inventory reports for upload for SPV reporting requirements for week ended 04.17 |
| Taylor, Trent | 4/24/2026 | 1.8 | Split perpetuals for business units with Onset inventory into location specific excerpts and summarize in single workbook for weekly reporting as of 04.10 |
| Uhrin, Matt | 4/24/2026 | 0.2 | Continued correspondence with A&M and BRG teams re: Evolution inventory and receivable follow-ups for BPI business unit |
| Uhrin, Matt | 4/24/2026 | 1.2 | Review & update weekly OEM inventory reporting for week ending 4/17/26 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/24/2026 | 0.9 | Review & update latest weekly collateral report reflecting inventory and accounts receivable balances by country and business unit for the week ending 4/17/26 |
| Uhrin, Matt | 4/24/2026 | 0.2 | Correspondence with A&M and FTI teams re: updated weekly collateral reporting and associated follow-ups |
| Uhrin, Matt | 4/24/2026 | 0.4 | Correspondence with A&M, OEM advisors, and lender advisor teams re: updated weekly OEM inventory reporting and associated follow-ups |
| Young, Brandon | 4/24/2026 | 0.6 | Analyze OEM tooling project regarding appropriate cash tracking for invoices paid |
| Young, Brandon | 4/24/2026 | 0.2 | Correspond with FBG treasury team regarding OEM funding status updates |
| Young, Brandon | 4/24/2026 | 0.7 | Analyze payment documentation and proof-of-payment requirements for tracking purposes |
| Young, Brandon | 4/24/2026 | 0.7 | Revise vendor disbursement model regarding weekly vendor approvals for budget tracking |
| Jenkins, Jett | 4/25/2026 | 0.8 | Refine professional fee detail based on historical invoices |
| Moffatt, Christopher | 4/26/2026 | 0.4 | Prepare responsive materials to advisors regarding cash balances and variances |
| Bui, An | 4/27/2026 | 0.8 | Allocate payroll spend by business unit for week ending 4/24 |
| Bui, An | 4/27/2026 | 1.4 | Update liquidity dashboard with 4/24 cash flow, disbursement, and collection data |
| Bui, An | 4/27/2026 | 1.9 | Reconcile 4/24 disbursements against approved requests and supporting documentation |
| Bui, An | 4/27/2026 | 0.3 | Update status of funding received from OEMs as of 4/27 |
| Bui, An | 4/27/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss invoice analysis, are aging, 3rd party factoring analysis, and OEM funding |
| Bui, An | 4/27/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss invoice analysis, accounts receivable aging, 3rd party factoring analysis, and OEM funding |
| Bui, An | 4/27/2026 | 1.2 | Create OEM spend summary for week ending 4/24 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/27/2026 | 1.8 | Process client's 4/27 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/27/2026 | 0.9 | Create 4/27 disbursement request summary |
| Corrado, Eric | 4/27/2026 | 0.2 | Correspondence with FBG and A&M Team Members re: pro fee invoice payments |
| Corrado, Eric | 4/27/2026 | 0.1 | Correspondence with Weil re: pro fee payment items |
| Haughey, Nicholas | 4/27/2026 | 0.3 | Review daily corporate cash request |
| Haughey, Nicholas | 4/27/2026 | 0.3 | Review daily cash request |
| Hawkins, Connor | 4/27/2026 | 0.9 | Coordinate with FBG treasury team regarding priority disbursements |
| Jansen, John | 4/27/2026 | 0.1 | Correspondence with RPM regarding funding commitments for Week 14 |
| Jansen, John | 4/27/2026 | 0.3 | Check OEM segregated funds tracker and refresh |
| Jansen, John | 4/27/2026 | 0.2 | Correspondence with OEM customer and Weil regarding scheduling of call for final cash reconciliation |
| Jansen, John | 4/27/2026 | 0.2 | Correspondence with TMD operations team regarding Fayette spend requirements |
| Jansen, John | 4/27/2026 | 0.2 | Correspondence with Weil and KPMG regarding inventory diminution payment |
| Jansen, John | 4/27/2026 | 0.3 | Prepare summary of inventory diminution payment status by customer |
| Jansen, John | 4/27/2026 | 0.4 | Prepare list of expected Week 14 OEM receipts for FBG Treasury to track |
| Jansen, John | 4/27/2026 | 0.8 | Prepare responses to KPMG diligence questions on May OEM funding |
| Jansen, John | 4/27/2026 | 0.1 | Correspondence with RPM regarding customer commitments to WARN prefunding |
| Jansen, John | 4/27/2026 | 1.2 | Prepare and distribute week 12 OEM sources and uses reporting to ABL, AHG, and SPV advisors |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 4/27/2026 | 0.5 | Participate on call with M. Uhrin, J. Jenkins (A&M) to review responses to FTI diligence questions |
| Jenkins, Jett | 4/27/2026 | 1.2 | Review segregated accounts summary for restricted accounts |
| Jenkins, Jett | 4/27/2026 | 2.7 | Provide responses to FTI diligence requests |
| Jenkins, Jett | 4/27/2026 | 1.3 | Update professional fee tracker for historicals |
| Johnston, Wade | 4/27/2026 | 0.1 | Participate in call with W. Johnston, J. Mitchell (A&M) to review anticipated cash collections from IEEPA refund submissions |
| Mitchell, Justin | 4/27/2026 | 0.4 | Correspondence summarizing process for IEEPA reconciliations |
| Mitchell, Justin | 4/27/2026 | 0.6 | Draft comments answering ABL diligence questions regarding IEEPA refund submissions and supporting data |
| Mitchell, Justin | 4/27/2026 | 0.1 | Participate in call with W. Johnston, J. Mitchell (A&M) to review anticipated cash collections from IEEPA refund submissions |
| Moffatt, Christopher | 4/27/2026 | 0.8 | Prepare summaries of payment requests, verify supporting documentation with treasury and vendor personnel, compare requests to funding schedules, and confirm available cash balances |
| Moffatt, Christopher | 4/27/2026 | 0.6 | Verify first day reporting regarding disbursements |
| Moffatt, Christopher | 4/27/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss invoice analysis, accounts receivable aging, 3rd party factoring analysis, and OEM funding |
| Moffatt, Christopher | 4/27/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss invoice analysis, are aging, 3rd party factoring analysis, and OEM funding |
| Porraro, Nickolas | 4/27/2026 | 1.1 | Modify Alteryx processes to accommodate evolving reporting requirements and source file changes |
| Porraro, Nickolas | 4/27/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss invoice analysis, accounts receivable aging, 3rd party factoring analysis, and OEM funding |
| Porraro, Nickolas | 4/27/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss invoice analysis, are aging, 3rd party factoring analysis, and OEM funding |
| Porraro, Nickolas | 4/27/2026 | 1.6 | Prepare weekly variance reporting comparing cash application activity across reporting periods |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 4/27/2026 | 2.1 | Identify OEM over payment funding for refunds |
| Porraro, Nickolas | 4/27/2026 | 2.3 | Participate in working session with D. Spies, N. Porraro (A&M) to update cash reconciliation schedules for ongoing diligence requests |
| Porraro, Nickolas | 4/27/2026 | 1.3 | Prepare cash reconciliation schedules comparing internal records to third-party reporting data |
| Spies, Dean | 4/27/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss invoice analysis, accounts receivable aging, 3rd party factoring analysis, and OEM funding |
| Spies, Dean | 4/27/2026 | 2.3 | Participate in working session with D. Spies, N. Porraro (A&M) to update cash reconciliation schedules for ongoing diligence requests |
| Spies, Dean | 4/27/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss invoice analysis, are aging, 3rd party factoring analysis, and OEM funding |
| Uhrin, Matt | 4/27/2026 | 0.7 | Consolidate & revise draft responses prepared by A&M team in response to weekly reporting follow-ups received from FTI team |
| Uhrin, Matt | 4/27/2026 | 0.5 | Participate on call with M. Uhrin, J. Jenkins (A&M) to review responses to FTI diligence questions |
| Uhrin, Matt | 4/27/2026 | 0.1 | Correspondence with A&M and Weil teams re: updated weekly cash flow forecast |
| Uhrin, Matt | 4/27/2026 | 0.2 | Correspondence with A&M and FTI teams re: follow-ups on liquidity reporting, OEM reporting, weekly cash flow forecast, and liquidation process |
| Young, Brandon | 4/27/2026 | 1.1 | Analyze vendor disbursements regarding correct funding source for cash tracking |
| Young, Brandon | 4/27/2026 | 1.4 | Prepare invoice mapping to service site for correct OEM or estate funding source classification |
| Bui, An | 4/28/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss invoice collection, go forward plan, disbursements and payroll funding, and cash application |
| Bui, An | 4/28/2026 | 1.9 | Reconcile 4/27 disbursements against approved requests and supporting documentation |
| Bui, An | 4/28/2026 | 1.8 | Process client's 4/28 disbursement request files by grouping transactions into appropriate categories |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/28/2026 | 1.7 | Create estate spend summary as of 4/24 |
| Bui, An | 4/28/2026 | 0.9 | Create 4/28 disbursement request summary |
| Bui, An | 4/28/2026 | 0.3 | Update status of funding received from OEMs as of 4/28 |
| Bui, An | 4/28/2026 | 1.4 | Update liquidity dashboard with 4/27 cash flow, disbursement, and collection data |
| Corrado, Eric | 4/28/2026 | 0.3 | Review of updated cash flow forecast prepared by A&M Team Member, including A&M correspondence re: same |
| Corrado, Eric | 4/28/2026 | 0.1 | Review of FTI and A&M correspondence re: cash flow forecast items |
| Corrado, Eric | 4/28/2026 | 0.2 | Correspondence with Weil and A&M re: AHG advisor invoices and minimum liquidity covenant |
| Corrado, Eric | 4/28/2026 | 0.2 | Correspondence with FBG and A&M Team Members re: pro fee invoice payments and status of same |
| Jansen, John | 4/28/2026 | 0.1 | Correspondence with FBG treasury regarding customer week to date funding receipts |
| Jansen, John | 4/28/2026 | 0.2 | Correspondence with OEM customer regarding requirements for tooling return at Dalton |
| Jansen, John | 4/28/2026 | 0.4 | Analyze historical lease analysis by BU for upcoming OEM funding true up |
| Jansen, John | 4/28/2026 | 0.6 | Call with KPMG regarding May funding projections |
| Jansen, John | 4/28/2026 | 0.2 | Correspondence with KPMG and RPM regarding status of inventory diminution payments |
| Jansen, John | 4/28/2026 | 0.2 | Correspondence with FBG management regarding OEM customer weekly funding timing |
| Jansen, John | 4/28/2026 | 0.5 | Call with Walbro Customer Advisors and Weil regarding inventory true up calculation |
| Jansen, John | 4/28/2026 | 0.3 | Prepare summary of changes to May Funding for RPM |
| Jansen, John | 4/28/2026 | 0.3 | Prepare for call with KPMG regarding May funding |
| Jansen, John | 4/28/2026 | 0.1 | Correspondence with OEM customer regarding pre-petition AR credits |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/28/2026 | 0.2 | Check proposed responses to FTI diligence on OEM funding items |
| Jenkins, Jett | 4/28/2026 | 0.6 | Update disbursement instructions for escrow payments |
| Johnston, Wade | 4/28/2026 | 0.2 | Participate in call with W. Johnston, J. Mitchell (A&M) to analyze IEEPA refund reconciliation process and liabilities |
| Mitchell, Justin | 4/28/2026 | 0.2 | Participate in call with W. Johnston, J. Mitchell (A&M) to analyze IEEPA refund reconciliation process and liabilities |
| Mitchell, Justin | 4/28/2026 | 1.7 | Analyze refund reconciliations and incorporate revisions to expected recoveries from IEEPA submission process |
| Moffatt, Christopher | 4/28/2026 | 0.7 | Coordinate review of payment disbursements, validate support with treasury and vendor teams, reconcile requests against funding schedules, and confirm sufficient liquidity |
| Moffatt, Christopher | 4/28/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss invoice collection, go forward plan, disbursements and payroll funding, and cash application |
| Moffatt, Christopher | 4/28/2026 | 0.3 | Reconcile property tax payments, source of funds and authorizations |
| Moffatt, Christopher | 4/28/2026 | 0.3 | Verify UST fees and entity cash availability |
| Moffatt, Christopher | 4/28/2026 | 0.6 | Verify bank account authorizations and access for global accounts |
| Moffatt, Christopher | 4/28/2026 | 1.3 | Verify weekly OEM receipts and disbursements summary and allocations |
| Porraro, Nickolas | 4/28/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss invoice collection, go forward plan, disbursements and payroll funding, and cash application |
| Porraro, Nickolas | 4/28/2026 | 2.1 | Develop recurring reporting schedules to monitor customer payment trends and cash movements |
| Porraro, Nickolas | 4/28/2026 | 2.9 | Maintain weekly reporting tracker for applied receipts, transfers, and outstanding balances |
| Porraro, Nickolas | 4/28/2026 | 2.7 | Produce automated cash application outputs for recurring management reporting packages |
| Porraro, Nickolas | 4/28/2026 | 1.9 | Assemble business unit cash movement summaries to support ongoing diligence activities |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/28/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss invoice collection, go forward plan, disbursements and payroll funding, and cash application |
| Taylor, Trent | 4/28/2026 | 0.7 | Configure collateral reporting backup to support weekly collateral processes |
| Uhrin, Matt | 4/28/2026 | 0.3 | Continued correspondence with A&M and FTI teams re: follow-ups on liquidity reporting, OEM reporting, weekly cash flow forecast, and liquidation process |
| Uhrin, Matt | 4/28/2026 | 1.0 | Update weekly cash flow forecast based on feedback received from Weil and A&M teams |
| Uhrin, Matt | 4/28/2026 | 0.1 | Participate on call with M. Uhrin (A&M) and Weil to discuss weekly cash flow budget updates |
| Uhrin, Matt | 4/28/2026 | 0.5 | Correspondence with A&M, Weil, Lazard, HCG, GD, FTI, and Winston teams re: updated weekly cash flow forecast and model-over-model changes |
| Uhrin, Matt | 4/28/2026 | 0.2 | Prepare external weekly cash flow forecast excel file for distribution to lender advisors in response to follow-up received from FTI team |
| Young, Brandon | 4/28/2026 | 0.9 | Analyze escalated vendor balances related to technology and shared services to determine which entities should continue receiving payment support |
| Young, Brandon | 4/28/2026 | 0.3 | Correspond with FBG treasury team regarding approved payment clarifications |
| Bui, An | 4/29/2026 | 0.1 | Participate in call with FBG, B. Young, A. Bui, C. Moffatt (A&M) to discuss cash transfers |
| Bui, An | 4/29/2026 | 0.9 | Create 4/29 disbursement request summary |
| Bui, An | 4/29/2026 | 1.8 | Process client's 4/29 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/29/2026 | 0.1 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss OEM funding and disbursements |
| Bui, An | 4/29/2026 | 0.7 | Update spend summary for selected party as of 4/24 |
| Bui, An | 4/29/2026 | 0.2 | Participate in meeting with P. Kosturos, C. Moffatt, W. Johnston, D. Spies, A. Bui, N. Porraro (A&M) to discuss India shared services payroll and go-forward plan |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/29/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash sweeps, disbursements and receipt reconciliation |
| Bui, An | 4/29/2026 | 1.2 | Update liquidity dashboard with 4/28 cash flow, disbursement, and collection data |
| Bui, An | 4/29/2026 | 1.2 | Compile cash sweep schedule as of 4/24 |
| Bui, An | 4/29/2026 | 0.6 | Reconcile 4/28 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 4/29/2026 | 0.1 | Correspondence with Ducera re: interim fee application and related payment |
| Corrado, Eric | 4/29/2026 | 0.3 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss examiner escrow account and restricted cash items |
| Corrado, Eric | 4/29/2026 | 0.4 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss pro fee and examiner restricted cash items |
| Corrado, Eric | 4/29/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss examiner escrow funding |
| Haughey, Nicholas | 4/29/2026 | 0.4 | Review weekly funding from OEMs |
| Haughey, Nicholas | 4/29/2026 | 0.2 | Review receivables settlement offer from OEM customer |
| Haughey, Nicholas | 4/29/2026 | 0.2 | Review daily corporate cash request |
| Jansen, John | 4/29/2026 | 0.2 | Analyze May WARN split by customer prepared by RPM |
| Jansen, John | 4/29/2026 | 0.2 | Correspondence with OEM customer regarding AR payment application report |
| Jansen, John | 4/29/2026 | 0.4 | Call with J. Jansen and B. Young (A&M) to discuss vendor budget roll-forward |
| Jansen, John | 4/29/2026 | 1.2 | Prepare variance analysis for Week 13 cash flow actuals |
| Jansen, John | 4/29/2026 | 0.1 | Correspondence with TMD operations team regarding customer tooling and AR final payments |
| Jansen, John | 4/29/2026 | 0.6 | Update OEM funding model for Week 15 activity |
| Jansen, John | 4/29/2026 | 0.1 | Correspondence with RPM and KPMG regarding May WARN funding approvals |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/29/2026 | 0.4 | Update Week 14 OEM funding model for customer changes |
| Jansen, John | 4/29/2026 | 0.4 | Prepare summary of Week 15 OEM funding requirements for RPM and KPMG teams |
| Jansen, John | 4/29/2026 | 1.1 | Finalize initial draft of Week 15 OEM funding model |
| Jansen, John | 4/29/2026 | 0.4 | Participate in working session with J. Jansen, N. Porraro (A&M) to reconcile payments for OEM customers and discuss cash application |
| Jansen, John | 4/29/2026 | 0.4 | Analyze Week 15 vendor forecast from FBG purchasing |
| Jansen, John | 4/29/2026 | 0.1 | Correspondence with OEM customer regarding Dalton refund and tooling releases |
| Jansen, John | 4/29/2026 | 0.4 | Analyze OEM cash flow actuals for Week 13 |
| Jansen, John | 4/29/2026 | 0.9 | Update OEM funding model for Week 13 actuals |
| Jansen, John | 4/29/2026 | 0.1 | Correspondence with RPM regarding lease accrual in OEM funding |
| Jenkins, Jett | 4/29/2026 | 2.1 | Review prior week actuals and restricted cash detail |
| Jenkins, Jett | 4/29/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss examiner escrow funding |
| Jenkins, Jett | 4/29/2026 | 1.7 | Prepare initial draft of liquidity reporting and dashboard |
| Jenkins, Jett | 4/29/2026 | 2.4 | Prepare initial draft of 13WCF variance reporting |
| Jenkins, Jett | 4/29/2026 | 1.1 | Prepare breakout of ABL disbursements by category |
| Johnston, Wade | 4/29/2026 | 0.2 | Participate in meeting with P. Kosturos, C. Moffatt, W. Johnston, D. Spies, A. Bui, N. Porraro (A&M) to discuss India shared services payroll and go-forward plan |
| Mitchell, Justin | 4/29/2026 | 0.3 | Participate in meeting with J. Mitchell, N. Porraro (A&M) to analyze 3rd party factored data for a select set of customers related to FBG AR |
| Mitchell, Justin | 4/29/2026 | 0.4 | Participate in meeting with J. Mitchell, N. Porraro (A&M) to analyze overpayment by a specific customer and next steps |
| Moffatt, Christopher | 4/29/2026 | 0.1 | Participate in call with FBG, B. Young, A. Bui, C. Moffatt (A&M) to discuss cash transfers |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/29/2026 | 0.9 | Revise segregated funds rollforward for recent activity and liabilities |
| Moffatt, Christopher | 4/29/2026 | 0.4 | Reconcile and verify bank account activity, balances and pending amounts |
| Moffatt, Christopher | 4/29/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash sweeps, disbursements and receipt reconciliation |
| Moffatt, Christopher | 4/29/2026 | 0.1 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss OEM funding and disbursements |
| Moffatt, Christopher | 4/29/2026 | 0.2 | Participate in meeting with P. Kosturos, C. Moffatt, W. Johnston, D. Spies, A. Bui, N. Porraro (A&M) to discuss India shared services payroll and go-forward plan |
| Moffatt, Christopher | 4/29/2026 | 0.3 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss winddown contingency planning |
| Moffatt, Christopher | 4/29/2026 | 0.8 | Review and assess disbursement requests, confirm supporting detail with treasury and vendor teams, compare to funding schedules, and verify available cash resources |
| Moffatt, Christopher | 4/29/2026 | 0.3 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss examiner escrow account and restricted cash items |
| Moffatt, Christopher | 4/29/2026 | 1.2 | Prepare cash sweep summary for pooling to concentration account |
| Moffatt, Christopher | 4/29/2026 | 0.6 | Prepare KYC / AML documentation required by financial institutions |
| Porraro, Nickolas | 4/29/2026 | 2.9 | Consolidate cash application data into standardized reporting outputs for weekly funds tracking |
| Porraro, Nickolas | 4/29/2026 | 0.4 | Participate in meeting with J. Mitchell, N. Porraro (A&M) to analyze overpayment by a specific customer and next steps |
| Porraro, Nickolas | 4/29/2026 | 0.4 | Participate in working session with J. Jansen, N. Porraro (A&M) to reconcile payments for OEM customers and discuss cash application |
| Porraro, Nickolas | 4/29/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash sweeps, disbursements and receipt reconciliation |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 4/29/2026 | 0.3 | Participate in meeting with J. Mitchell, N. Porraro (A&M) to analyze 3rd party factored data for a select set of customers related to FBG AR |
| Porraro, Nickolas | 4/29/2026 | 0.2 | Participate in meeting with P. Kosturos, C. Moffatt, W. Johnston, D. Spies, A. Bui, N. Porraro (A&M) to discuss India shared services payroll and go-forward plan |
| Porraro, Nickolas | 4/29/2026 | 1.1 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare variance analysis supporting weekly cash management reporting |
| Porraro, Nickolas | 4/29/2026 | 2.7 | Monitor weekly cash receipt activity and prepare reporting to support liquidity management initiatives |
| Spies, Dean | 4/29/2026 | 1.1 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare variance analysis supporting weekly cash management reporting |
| Spies, Dean | 4/29/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash sweeps, disbursements and receipt reconciliation |
| Spies, Dean | 4/29/2026 | 0.3 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss winddown contingency planning |
| Spies, Dean | 4/29/2026 | 0.2 | Participate in meeting with P. Kosturos, C. Moffatt, W. Johnston, D. Spies, A. Bui, N. Porraro (A&M) to discuss India shared services payroll and go-forward plan |
| Taylor, Trent | 4/29/2026 | 2.8 | Build reconciliation exhibit bridging the variance between 1.23 inventory balances for each OEM customers as reported in weekly package and on individual diminution statements |
| Taylor, Trent | 4/29/2026 | 0.5 | Participate in call with T. Taylor (A&M) and RPM to discuss VW diminution drivers analysis |
| Taylor, Trent | 4/29/2026 | 0.5 | Participate in call with T. Taylor (A&M) and FBG to discuss status of inventory reporting |
| Taylor, Trent | 4/29/2026 | 2.2 | Calculate adjustments to diminution starting balances required to account for non-participating OEM customers |
| Taylor, Trent | 4/29/2026 | 2.6 | Investigate variances in OEM inventory balances as of 1.23 due to negative unit counts in perpetual inventory reports and country classification |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 4/29/2026 | 0.8 | Draft explanation of variances between OEM weekly reporting baseline balances and total of balances reflected on diminution statements |
| Uhrin, Matt | 4/29/2026 | 0.3 | Correspondence with A&M and FTI teams re: OEM diminution follow-ups and weekly cash flow forecast follow-ups |
| Uhrin, Matt | 4/29/2026 | 0.1 | Correspondence with A&M and HCG teams re: historical professional fee payments by firm and status of updated analysis |
| Uhrin, Matt | 4/29/2026 | 0.4 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss pro fee and examiner restricted cash items |
| Young, Brandon | 4/29/2026 | 0.1 | Participate in call with FBG, B. Young, A. Bui, C. Moffatt (A&M) to discuss cash transfers |
| Young, Brandon | 4/29/2026 | 0.4 | Call with J. Jansen and B. Young (A&M) to discuss vendor budget roll-forward |
| Bui, An | 4/30/2026 | 1.3 | Reconcile 4/29 disbursements against approved requests and supporting documentation |
| Bui, An | 4/30/2026 | 1.7 | Process client's 4/30 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 4/30/2026 | 0.6 | Reconcile applied receipts with bank cash for week ending 4/24 |
| Bui, An | 4/30/2026 | 1.2 | Update liquidity dashboard with 4/29 cash flow, disbursement, and collection data |
| Bui, An | 4/30/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application and segregated funds tracker updates, OEM funding, and Vizion data |
| Bui, An | 4/30/2026 | 0.9 | Create 4/30 disbursement request summary |
| Corrado, Eric | 4/30/2026 | 0.4 | Prepare summary of pro fee payments by advisor for the week ended 4/24 |
| Corrado, Eric | 4/30/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee escrow funding items |
| Corrado, Eric | 4/30/2026 | 0.2 | Correspondence with A&M Team Members re: payment classification item |
| Corrado, Eric | 4/30/2026 | 0.2 | Review of 4/24 restricted cash analysis prepared by A&M Team Member |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/30/2026 | 0.5 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss variance and liquidity reporting updates |
| Corrado, Eric | 4/30/2026 | 0.9 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss variance and liquidity reporting items, including updates to same |
| Corrado, Eric | 4/30/2026 | 0.1 | Correspondence with A&M Team Member re: advisor invoice payment |
| Haughey, Nicholas | 4/30/2026 | 0.2 | Review corporate cash requests |
| Haughey, Nicholas | 4/30/2026 | 0.3 | Review daily cash request |
| Haughey, Nicholas | 4/30/2026 | 0.2 | Review and respond to FBG treasury questions on payments |
| Jansen, John | 4/30/2026 | 0.7 | Analyze summary of non OEM spending since 2/27 |
| Jansen, John | 4/30/2026 | 0.3 | Prepare summary of Walbro inventory diminution settlement for FTI |
| Jansen, John | 4/30/2026 | 0.4 | Prepare walk of OEM funding reduction over past few weeks |
| Jansen, John | 4/30/2026 | 0.1 | Correspondence with KPMG regarding Walbro inventory settlement status |
| Jansen, John | 4/30/2026 | 0.2 | Correspondence with KPMG and RPM regarding OEM funding diligence requests |
| Jenkins, Jett | 4/30/2026 | 1.6 | Update liquidity model and reporting based on comments received |
| Jenkins, Jett | 4/30/2026 | 0.5 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss variance and liquidity reporting updates |
| Jenkins, Jett | 4/30/2026 | 0.4 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss preliminary actuals for the week ending 4/24/26 |
| Jenkins, Jett | 4/30/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee escrow funding items |
| Jenkins, Jett | 4/30/2026 | 2.3 | Update 13WCF based on additional internal comments received |
| Moffatt, Christopher | 4/30/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application updates |
| Moffatt, Christopher | 4/30/2026 | 0.9 | Revise restricted accounts rollforward and reconcile to cash flow forecast |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/30/2026 | 1.4 | Review disbursement requests, validate supporting detail with treasury and vendor teams, compare requests against funding schedules, and confirm sufficient funds availability |
| Moffatt, Christopher | 4/30/2026 | 0.6 | Reconcile weekly cash application file and verify summary receipts reporting |
| Moffatt, Christopher | 4/30/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application and segregated funds tracker updates, OEM funding, and Vizion data |
| Porraro, Nickolas | 4/30/2026 | 0.9 | Compile list of bank accounts and determine active status |
| Porraro, Nickolas | 4/30/2026 | 2.6 | Analyze restricted cash and variance reporting for weekly cash application |
| Porraro, Nickolas | 4/30/2026 | 2.6 | Prepare post petitions receipts analysis and Alteryx output |
| Porraro, Nickolas | 4/30/2026 | 1.1 | Reconcile weekly funds movement activity against cash application outputs and supporting schedules |
| Porraro, Nickolas | 4/30/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application updates |
| Porraro, Nickolas | 4/30/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application and segregated funds tracker updates, OEM funding, and Vizion data |
| Porraro, Nickolas | 4/30/2026 | 1.3 | Initiate funds transfer of prepetition funds to specific bank accounts |
| Spies, Dean | 4/30/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application and segregated funds tracker updates, OEM funding, and Vizion data |
| Taylor, Trent | 4/30/2026 | 2.2 | Calculate and record inventory balances specific to OEM customers for FRAM, TMM, Horizon, Champ, AVM for 4.24 |
| Taylor, Trent | 4/30/2026 | 1.8 | Populate weekly collateral report for week ended 04.24 with inventory data for all business units and locations |
| Uhrin, Matt | 4/30/2026 | 1.5 | Review & provide feedback on weekly budget variance report and liquidity reporting for the week ending 4/24/26 |
| Uhrin, Matt | 4/30/2026 | 0.2 | Correspondence with A&M, Weil, and FTI teams re: OEM inventory diminution estimates and payment status |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/30/2026 | 0.9 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss variance and liquidity reporting items, including updates to same |
| Uhrin, Matt | 4/30/2026 | 0.4 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss preliminary actuals for the week ending 4/24/26 |
| Bui, An | 5/1/2026 | 1.3 | Reconcile 4/30 disbursements against approved requests and supporting documentation |
| Bui, An | 5/1/2026 | 1.7 | Process client's 5/1 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 5/1/2026 | 0.9 | Create 5/1 disbursement request summary |
| Bui, An | 5/1/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation and winddown activities |
| Bui, An | 5/1/2026 | 1.2 | Update liquidity dashboard with 4/30 cash flow, disbursement, and collection data |
| Corrado, Eric | 5/1/2026 | 0.1 | Review of A&M correspondence re: prepetition AR receipts, including review of analysis re: same |
| Dawes, David | 5/1/2026 | 0.5 | Participate in call with Hilco, Weil and W. Johnston, D. Dawes, J. Mitchell, C. Moffatt (A&M) to discuss accounts receivable collections and customer communications |
| Haughey, Nicholas | 5/1/2026 | 0.1 | Review and update daily cash request |
| Jansen, John | 5/1/2026 | 0.3 | Prepare updated exhibit to WARN escrow agreement |
| Jansen, John | 5/1/2026 | 0.2 | Correspondence with OEM Advisors regarding May WARN Funding |
| Jansen, John | 5/1/2026 | 0.2 | Correspondence with TMD and KPMG regarding Mexico Tax IDs |
| Jansen, John | 5/1/2026 | 1.2 | Prepare and distribute week 13 OEM sources and uses reporting to ABL, AHG, and SPV advisors |
| Jenkins, Jett | 5/1/2026 | 2.1 | Update professional fee roll forward summary for OEMs |
| Johnston, Wade | 5/1/2026 | 0.5 | Participate in call with Hilco, Weil and W. Johnston, D. Dawes, J. Mitchell, C. Moffatt (A&M) to discuss accounts receivable collections and customer communications |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/1/2026 | 0.5 | Participate in call with Hilco, Weil and W. Johnston, D. Dawes, J. Mitchell, C. Moffatt (A&M) to discuss accounts receivable collections and customer communications |
| Moffatt, Christopher | 5/1/2026 | 1.2 | Reconcile weekly cash receipts activity and treasury team reporting, and debtor liquidity reporting for restricted and unrestricted funds |
| Moffatt, Christopher | 5/1/2026 | 0.5 | Participate in call with Hilco, Weil and W. Johnston, D. Dawes, J. Mitchell, C. Moffatt (A&M) to discuss accounts receivable collections and customer communications |
| Moffatt, Christopher | 5/1/2026 | 0.6 | Prepare revisions to restricted funds account summaries |
| Moffatt, Christopher | 5/1/2026 | 0.4 | Verify pre and post petition status of applied receipts |
| Moffatt, Christopher | 5/1/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss weekly cash application data |
| Moffatt, Christopher | 5/1/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation and winddown activities |
| Moffatt, Christopher | 5/1/2026 | 0.4 | Verify potential employee liabilities and available funding |
| Moffatt, Christopher | 5/1/2026 | 0.7 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Porraro, Nickolas | 5/1/2026 | 2.9 | Prepare weekly cash application presentation using Alteryx output |
| Porraro, Nickolas | 5/1/2026 | 2.6 | Participate in working session with D. Spies, N. Porraro (A&M) to update weekly cash movement reporting for restricted and unrestricted receipts |
| Porraro, Nickolas | 5/1/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss weekly cash application data |
| Porraro, Nickolas | 5/1/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation and winddown activities |
| Porraro, Nickolas | 5/1/2026 | 1.9 | Prepare weekly cash application cash receipts tracker for FBG to move segregated funds |
| Porraro, Nickolas | 5/1/2026 | 1.4 | Analyze Alteryx workflow to adjust for desired weekly output in cash receipts movement report |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 5/1/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation and winddown activities |
| Spies, Dean | 5/1/2026 | 2.6 | Participate in working session with D. Spies, N. Porraro (A&M) to update weekly cash movement reporting for restricted and unrestricted receipts |
| Taylor, Trent | 5/1/2026 | 1.6 | Split perpetuals for business units with Onset inventory into location specific excerpts and summarize in single workbook for weekly reporting as of 04.10 |
| Uhrin, Matt | 5/1/2026 | 0.2 | Correspondence with A&M and FTI teams re: updated weekly collateral reporting and cash balance follow-up items |
| Uhrin, Matt | 5/1/2026 | 1.0 | Review & update latest weekly collateral report reflecting inventory and accounts receivable balances by country and business unit for the week ending 4/24/26 |
| Uhrin, Matt | 5/1/2026 | 0.4 | Correspondence with A&M, OEM advisors, and lender advisor teams re: updated weekly OEM inventory reporting and associated follow-ups |
| Uhrin, Matt | 5/1/2026 | 1.1 | Review & update weekly OEM inventory reporting for week ending 4/24/26 |
| Young, Brandon | 5/1/2026 | 0.6 | Analyze preliminary budget favorability for Week 15 OEM funding cycle |
| Young, Brandon | 5/1/2026 | 0.2 | Correspond with FBG treasury team regarding proper payment tracking |
| Young, Brandon | 5/1/2026 | 0.7 | Analyze 5/1 vendor disbursement request regarding OEM versus estate category treatment for each invoice |
| Young, Brandon | 5/1/2026 | 0.1 | Correspond with internal A&M team regarding end of week vendor payment summary |
| Corrado, Eric | 5/2/2026 | 0.2 | Review of updated cash receipts log and restricted cash summary through 4/24 prepared by A&M Team Member |
| Corrado, Eric | 5/2/2026 | 0.4 | Review of 4/24 restricted cash and cash uses detail prepared by A&M Team Member in response to FTI diligence requests, including correspondence re: same |
| Corrado, Eric | 5/2/2026 | 0.3 | Prepare responses to FTI diligence requests, including A&M correspondence re: same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/2/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to review restricted cash and cash uses detail in response to FTI diligence requests |
| Jenkins, Jett | 5/2/2026 | 0.6 | Update cash use detail for ABL disbursements for week |
| Jenkins, Jett | 5/2/2026 | 0.4 | Review updated ABL disbursements detail for accuracy |
| Jenkins, Jett | 5/2/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to review restricted cash and cash uses detail in response to FTI diligence requests |
| Moffatt, Christopher | 5/2/2026 | 1.5 | Reconcile weekly cash activity, accounts receivable and global liquidity |
| Bui, An | 5/3/2026 | 2.3 | Allocate payroll spend by business unit for week ending 5/1 |
| Bui, An | 5/3/2026 | 2.7 | Aggregate OEM spend data into summary for week ending 5/1 |
| Young, Brandon | 5/3/2026 | 0.7 | Analyze open AP balances regarding newly submitted invoices for Week 16 funding cycle |
| Bui, An | 5/4/2026 | 0.2 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation and winddown activities |
| Bui, An | 5/4/2026 | 1.7 | Process client's 5/4 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 5/4/2026 | 1.6 | Reconcile 5/1 disbursements against approved requests and supporting documentation |
| Bui, An | 5/4/2026 | 1.2 | Update liquidity dashboard with 5/1 cash flow, disbursement, and collection data |
| Bui, An | 5/4/2026 | 0.9 | Create 5/4 disbursement request summary |
| Corrado, Eric | 5/4/2026 | 0.1 | Correspondence with FBG and A&M re: payment run |
| Corrado, Eric | 5/4/2026 | 0.3 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss pro fee payment items |
| Corrado, Eric | 5/4/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss ABL advisor invoice payments |
| Corrado, Eric | 5/4/2026 | 0.3 | Prepare summary of ABL invoices for payment, including correspondence with A&M Team Members re: same |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/4/2026 | 0.2 | Review cash requests from FBG treasury team |
| Hawkins, Connor | 5/4/2026 | 0.2 | Correspond with FBG treasury team regarding proof of payment documents |
| Jansen, John | 5/4/2026 | 0.1 | Correspondence with Kroll regarding OEM May WARN funding |
| Jansen, John | 5/4/2026 | 0.2 | Check proposed responses to FTI diligence on weekly cash flow and tariff reporting |
| Jenkins, Jett | 5/4/2026 | 0.7 | Outreach to professionals related to fee accruals and actuals |
| Mitchell, Justin | 5/4/2026 | 0.3 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss accounts receivable and allocation of payments |
| Moffatt, Christopher | 5/4/2026 | 0.7 | Verify employee liability account funding and obligations for severance payments |
| Moffatt, Christopher | 5/4/2026 | 0.8 | Verify cash management biweekly report, legal entities and variances |
| Moffatt, Christopher | 5/4/2026 | 0.2 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation and winddown activities |
| Moffatt, Christopher | 5/4/2026 | 0.4 | Verify professional fee invoices and payments, amounts due |
| Moffatt, Christopher | 5/4/2026 | 0.5 | Verify SPV account balances and authorizations |
| Moffatt, Christopher | 5/4/2026 | 0.7 | Verify allocation of expenses to post petition receipts, update restricted funds |
| Moffatt, Christopher | 5/4/2026 | 0.5 | Prepare disbursement summaries, confirm supporting detail with vendor and treasury teams, reconcile against funding schedules, and assess available funds |
| Moffatt, Christopher | 5/4/2026 | 0.7 | Prepare summary of cash balance activity and variances |
| Moffatt, Christopher | 5/4/2026 | 0.3 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss accounts receivable and allocation of payments |
| Moffatt, Christopher | 5/4/2026 | 0.1 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss accounts receivables and invoices |
| Moffatt, Christopher | 5/4/2026 | 0.2 | Participate in call with FBG, N. Porraro, C. Moffatt (A&M) to discuss cash application process and data |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 5/4/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss accounts receivable, applied payments and allocations |
| Moffatt, Christopher | 5/4/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss ABL advisor invoice payments |
| Moffatt, Christopher | 5/4/2026 | 0.6 | Revise retainer tracker for liquidators and insolvency counsel |
| Porraro, Nickolas | 5/4/2026 | 0.2 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation and winddown activities |
| Porraro, Nickolas | 5/4/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss accounts receivable, applied payments and allocations |
| Porraro, Nickolas | 5/4/2026 | 2.4 | Analyze unapplied cash balances and prepare supporting schedules for reconciliation and reporting purposes |
| Porraro, Nickolas | 5/4/2026 | 2.1 | Update reporting workflows and mapping logic to improve accuracy of recurring cash management reporting |
| Porraro, Nickolas | 5/4/2026 | 2.9 | Compile customer-level receipt activity and develop reporting outputs for weekly liquidity tracking |
| Porraro, Nickolas | 5/4/2026 | 0.2 | Participate in call with FBG, N. Porraro, C. Moffatt (A&M) to discuss cash application process and data |
| Spies, Dean | 5/4/2026 | 0.2 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation and winddown activities |
| Spies, Dean | 5/4/2026 | 0.1 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss accounts receivables and invoices |
| Uhrin, Matt | 5/4/2026 | 0.1 | Correspondence with A&M and M3 teams re: latest weekly cash flow forecast |
| Uhrin, Matt | 5/4/2026 | 0.4 | Correspondence with A&M and FTI teams re: follow-ups on weekly budget variance reporting, cash balances, and OEM inventory diminution |
| Young, Brandon | 5/4/2026 | 0.4 | Prepare vendor disbursement model regarding weekly OEM budget by business unit |
| Young, Brandon | 5/4/2026 | 0.6 | Analyze misclassified vendors regarding cash tracking for source of funds |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 5/5/2026 | 1.6 | Reconcile 5/4 disbursements against approved requests and supporting documentation |
| Bui, An | 5/5/2026 | 1.2 | Update liquidity dashboard with 5/4 cash flow, disbursement, and collection data |
| Bui, An | 5/5/2026 | 1.7 | Process client's 5/5 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 5/5/2026 | 0.9 | Create 5/5 disbursement request summary |
| Corrado, Eric | 5/5/2026 | 0.1 | Review of M3 and A&M correspondence re: latest cash flow forecast |
| Corrado, Eric | 5/5/2026 | 0.6 | Participate in call with M3, D. Jerneycic, M. Uhrin, E. Corrado (A&M) to discuss latest cash flow forecast |
| Hawkins, Connor | 5/5/2026 | 0.2 | Correspond with FBG treasury team regarding employee reimbursement |
| Jansen, John | 5/5/2026 | 0.8 | Setup OEM funding model for Week 16 activity |
| Jansen, John | 5/5/2026 | 0.2 | Prepare summary of Week 15 expected OEM receipts for FBG treasury team |
| Jansen, John | 5/5/2026 | 0.1 | Correspondence with RPM regarding final OEM customer Week 15 participation listing |
| Jansen, John | 5/5/2026 | 0.3 | Check draft of inventory diminution analyses for Trico OEM customers |
| Jansen, John | 5/5/2026 | 0.4 | Call with RPM to discuss Trico OEM customer reconciliation |
| Jansen, John | 5/5/2026 | 0.9 | Analyze proof of payments from OEM customer and update reconciliation of Trico funding |
| Jansen, John | 5/5/2026 | 0.3 | Analyze OEM cash flow actuals for Week 14 |
| Jansen, John | 5/5/2026 | 0.3 | Participate in working session with J. Jansen, N. Porraro (A&M) to refund OEM customer payments and align on cash receipts |
| Jansen, John | 5/5/2026 | 0.3 | Check updated WARN escrow agreement |
| Jenkins, Jett | 5/5/2026 | 0.6 | Update escrow disbursement instructions for week |
| Moffatt, Christopher | 5/5/2026 | 0.8 | Verify April bank statements and account balances |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 5/5/2026 | 0.3 | Participate in call with FBG, N. Porraro, C. Moffatt (A&M) to discuss cash management activities |
| Moffatt, Christopher | 5/5/2026 | 0.3 | Participate in daily cash call with C. Moffatt, N. Porraro (A&M) to discuss cash application reconciliation and winddown status |
| Moffatt, Christopher | 5/5/2026 | 0.3 | Participate in call with FBG, N. Porraro, C. Moffatt (A&M) to discuss cash application data and unapplied cash |
| Moffatt, Christopher | 5/5/2026 | 0.4 | Verify accounting and corporate services invoices and payments |
| Moffatt, Christopher | 5/5/2026 | 1.4 | Verify weekly funding and disbursement summary files and reconcile allocations of estate expenses |
| Moffatt, Christopher | 5/5/2026 | 0.8 | Prepare summary of factored and non factored accounts receivables |
| Moffatt, Christopher | 5/5/2026 | 0.4 | Verify inventory and warehouse locations of applied cash receipts |
| Moffatt, Christopher | 5/5/2026 | 0.6 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Porraro, Nickolas | 5/5/2026 | 0.3 | Participate in call with FBG, N. Porraro, C. Moffatt (A&M) to discuss cash management activities |
| Porraro, Nickolas | 5/5/2026 | 0.3 | Participate in daily cash call with C. Moffatt, N. Porraro (A&M) to discuss cash application reconciliation and winddown status |
| Porraro, Nickolas | 5/5/2026 | 0.3 | Participate in working session with J. Jansen, N. Porraro (A&M) to refund OEM customer payments and align on cash receipts |
| Porraro, Nickolas | 5/5/2026 | 1.9 | Update cash application mapping tables to incorporate newly identified customers and global mapping |
| Porraro, Nickolas | 5/5/2026 | 1.1 | Participate in call with FBG, N. Porraro (A&M) to discuss cash application corrections and file updates |
| Porraro, Nickolas | 5/5/2026 | 1.1 | Prepare cash movement roll forwards by legal entity to support management reporting requirements |
| Porraro, Nickolas | 5/5/2026 | 2.2 | Reconcile bank transfer activity to cash movement schedules and investigate outstanding differences |
| Porraro, Nickolas | 5/5/2026 | 1.4 | Assess timing differences between cash receipts and applications and document key variances |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 5/5/2026 | 0.3 | Participate in call with FBG, N. Porraro, C. Moffatt (A&M) to discuss cash application data and unapplied cash |
| Taylor, Trent | 5/5/2026 | 1.3 | Analyze diminution calculations for VW, Audi, International, Scania for completeness for final true up |
| Taylor, Trent | 5/5/2026 | 0.8 | Configure collateral reporting backup to support weekly collateral processes |
| Uhrin, Matt | 5/5/2026 | 0.6 | Participate in call with M3, D. Jerneycic, M. Uhrin, E. Corrado (A&M) to discuss latest cash flow forecast |
| Uhrin, Matt | 5/5/2026 | 0.3 | Correspondence with A&M and FTI teams re: OEM inventory diminution follow-ups |
| Young, Brandon | 5/5/2026 | 0.9 | Analyze 5/5 vendor disbursement request regarding invoice eligibility and alignment with Week 16 OEM budget |
| Young, Brandon | 5/5/2026 | 0.2 | Correspond with FBG AP team regarding payment status and cash tracking for custom broker payment |
| Bui, An | 5/6/2026 | 1.6 | Reconcile 5/5 disbursements against approved requests and supporting documentation |
| Bui, An | 5/6/2026 | 1.7 | Process client's 5/6 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 5/6/2026 | 0.9 | Create 5/6 disbursement request summary |
| Bui, An | 5/6/2026 | 0.2 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation and winddown activities |
| Bui, An | 5/6/2026 | 1.2 | Update liquidity dashboard with 5/5 cash flow, disbursement, and collection data |
| Corrado, Eric | 5/6/2026 | 0.2 | Review of A&M correspondence re: cash flow forecast and required updates to same |
| Corrado, Eric | 5/6/2026 | 0.8 | Update pro fee actuals by advisor for the week ending 5/1, including review of bank activity re: same |
| Haughey, Nicholas | 5/6/2026 | 0.3 | Review weekly vendor budget for funding |
| Jansen, John | 5/6/2026 | 0.2 | Analyze Week 16 vendor forecast from FBG purchasing |
| Jansen, John | 5/6/2026 | 0.2 | Correspondence with RPM regarding Week 16 customer funding |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 5/6/2026 | 0.7 | Prepare variance analysis for Week 14 cash flow actuals |
| Jansen, John | 5/6/2026 | 0.8 | Update OEM funding model for Week 14 actuals |
| Jansen, John | 5/6/2026 | 0.7 | Finalize initial draft of Week 16 OEM funding model |
| Jansen, John | 5/6/2026 | 0.3 | Prepare summary of Week 16 OEM funding requirements for RPM and KPMG teams |
| Jansen, John | 5/6/2026 | 0.1 | Correspondence with TMD customer regarding open AR payments |
| Jenkins, Jett | 5/6/2026 | 2.6 | Update cash flow forecast based on updated case assumptions |
| Jenkins, Jett | 5/6/2026 | 0.7 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss updates to 13WCF forecast |
| Jenkins, Jett | 5/6/2026 | 0.1 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss revised 13WCF forecast |
| Jenkins, Jett | 5/6/2026 | 0.6 | Update pro-fee escrow disbursement for approved fees |
| Mitchell, Justin | 5/6/2026 | 0.2 | Participate in meeting with J. Mitchell, M. Uhrin, N. Porraro (A&M) to discuss 3rd party factor claims |
| Moffatt, Christopher | 5/6/2026 | 0.2 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation and winddown activities |
| Moffatt, Christopher | 5/6/2026 | 0.6 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 5/6/2026 | 0.4 | Verify employee lease account amounts per asset purchase agreement |
| Moffatt, Christopher | 5/6/2026 | 1.2 | Verify OEM funding and disbursement schedules and cash roll forward |
| Moffatt, Christopher | 5/6/2026 | 0.7 | Verify required payments and available cash balances for operating entities |
| Porraro, Nickolas | 5/6/2026 | 1.9 | Track daily receipt activity and maintain supporting schedules for liquidity forecasting purposes |
| Porraro, Nickolas | 5/6/2026 | 0.2 | Participate in meeting with J. Mitchell, M. Uhrin, N. Porraro (A&M) to discuss 3rd party factor claims |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 5/6/2026 | 0.2 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation and winddown activities |
| Porraro, Nickolas | 5/6/2026 | 2.4 | Investigate discrepancies between customer remittance information and recorded application activity for a specific customer |
| Porraro, Nickolas | 5/6/2026 | 1.7 | Enhance cash reporting templates to improve consistency across recurring management reporting packages |
| Porraro, Nickolas | 5/6/2026 | 2.7 | Develop reporting schedules detailing restricted and unrestricted cash movements by reporting period |
| Spies, Dean | 5/6/2026 | 0.2 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation and winddown activities |
| Taylor, Trent | 5/6/2026 | 1.9 | Populate weekly collateral report for week ended 05.01 with inventory data for all business units and locations |
| Uhrin, Matt | 5/6/2026 | 0.9 | Analyze model-over-model variances and finalize updated weekly cash flow forecast for distribution to A&M team for review |
| Uhrin, Matt | 5/6/2026 | 0.6 | Continue to review & update weekly cash flow forecast with latest actual cash flows, revised case timelines, and additional feedback received from various stakeholders |
| Uhrin, Matt | 5/6/2026 | 2.0 | Review & update weekly cash flow forecast with latest actual cash flows, revised case timelines, and additional feedback received from various stakeholders |
| Uhrin, Matt | 5/6/2026 | 0.8 | Review & provide feedback on updated weekly cash flow forecast with revised case timelines and latest actual cash flows |
| Uhrin, Matt | 5/6/2026 | 0.7 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss updates to 13WCF forecast |
| Uhrin, Matt | 5/6/2026 | 0.1 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss revised 13WCF forecast |
| Uhrin, Matt | 5/6/2026 | 0.2 | Participate in meeting with J. Mitchell, M. Uhrin, N. Porraro (A&M) to discuss 3rd party factor claims |
| Uhrin, Matt | 5/6/2026 | 0.5 | Correspondence with A&M team re: updates required to weekly cash flow forecast with revised case timeline and associated follow-ups |
| Young, Brandon | 5/6/2026 | 1.6 | Prepare first draft of 5/6 estate vendor disbursement request |

*Exhibit D-2*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**April 1, 2026 through June 30, 2026**

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 5/6/2026 | 1.7 | Prepare first draft of 5/6 OEM vendor disbursement request |
| Young, Brandon | 5/6/2026 | 0.6 | Prepare mid-week AP reconciliation summary regarding open balances by category |
| Young, Brandon | 5/6/2026 | 0.9 | Analyze Week 16 funding requirements regarding vendor forecast and category-level variances |
| Young, Brandon | 5/6/2026 | 0.8 | Analyze open AP balances regarding overhead vendor changes and OEM versus estate treatment updates |
| Bui, An | 5/7/2026 | 1.2 | Update liquidity dashboard with 5/6 cash flow, disbursement, and collection data |
| Bui, An | 5/7/2026 | 1.4 | Reconcile 5/6 disbursements against approved requests and supporting documentation |
| Bui, An | 5/7/2026 | 1.6 | Process client's 5/7 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 5/7/2026 | 0.9 | Create 5/7 disbursement request summary |
| Bui, An | 5/7/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss invoice reconciliation, OEM funding, and factored receivables |
| Corrado, Eric | 5/7/2026 | 0.3 | Review of 5/1 restricted cash analysis prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/7/2026 | 0.2 | Review of updated cash flow forecast prepared by A&M Team Member, including correspondence re: same |
| Haughey, Nicholas | 5/7/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss accounts receivable |
| Haughey, Nicholas | 5/7/2026 | 0.3 | Review questions from OEM advisors on weekly funding |
| Jansen, John | 5/7/2026 | 0.7 | Update professional fee roll forward through 4/24 for KPMG |
| Jansen, John | 5/7/2026 | 0.1 | Correspondence with RPM regarding addition of OEM Customer to May WARN funding |
| Jansen, John | 5/7/2026 | 0.6 | Prepare responses to KPMG diligence questions on Week 16 OEM funding |
| Jenkins, Jett | 5/7/2026 | 1.9 | Review disbursement detail requested by internal team |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/7/2026 | 0.3 | Correspondence with Client regarding IEEPA tariff refund reconciliations for Brake Parts Inc |
| Moffatt, Christopher | 5/7/2026 | 0.9 | Prepare roll forward of segregated accounts, verify bank balances |
| Moffatt, Christopher | 5/7/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss accounts receivable |
| Moffatt, Christopher | 5/7/2026 | 0.2 | Verify revisions to account agent agreement |
| Moffatt, Christopher | 5/7/2026 | 0.1 | Verify legal counsel invoices and payment status |
| Moffatt, Christopher | 5/7/2026 | 0.2 | Verify labor representation invoices |
| Moffatt, Christopher | 5/7/2026 | 1.3 | Update global entity cash and liquidity tracker |
| Moffatt, Christopher | 5/7/2026 | 0.6 | Analyze disbursement requests, coordinate support validation with vendor and treasury teams, compare to scheduled funding, and confirm sufficient funds are available |
| Moffatt, Christopher | 5/7/2026 | 0.2 | Review intermediary bank information and wire status |
| Moffatt, Christopher | 5/7/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss invoice reconciliation, OEM funding, and factored receivables |
| Moffatt, Christopher | 5/7/2026 | 1.1 | Prepare summary of OEM funding, disbursements and restricted cash |
| Porraro, Nickolas | 5/7/2026 | 2.1 | Analyze ABL movement in segregated funds accounts and prepare supporting schedules for reporting |
| Porraro, Nickolas | 5/7/2026 | 1.6 | Monitor daily cash receipt activity and update liquidity forecasting schedules to reflect current collections trends |
| Porraro, Nickolas | 5/7/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss invoice reconciliation, OEM funding, and factored receivables |
| Porraro, Nickolas | 5/7/2026 | 2.6 | Prepare weekly cash application cash receipts movement report to summarize post, pre, and total receipts |
| Porraro, Nickolas | 5/7/2026 | 2.9 | Perform detailed tie-outs between bank activity and cash application records to confirm accuracy |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 5/7/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss invoice reconciliation, OEM funding, and factored receivables |
| Taylor, Trent | 5/7/2026 | 2.2 | Calculate and record inventory balances specific to OEM customers for ASC, Horizon, Champ, TMM for 5.01 |
| Uhrin, Matt | 5/7/2026 | 0.3 | Correspondence with A&M team re: latest restricted cash balances, OEM expense funding, and weekly budget variance report follow-ups |
| Uhrin, Matt | 5/7/2026 | 0.5 | Analyze weekly payroll breakdown by legal entity as it relates to weekly budget variance reporting and cash flow actuals reporting |
| Uhrin, Matt | 5/7/2026 | 1.4 | Review & provide feedback on weekly budget variance report and liquidity reporting for the week ending 5/1/26 |
| Uhrin, Matt | 5/7/2026 | 0.8 | Evaluate impact of latest cash flow actuals on updated weekly cash flow forecast |
| Young, Brandon | 5/7/2026 | 0.6 | Analyze vendor escalations regarding newly submitted invoices for Week 15 OEM budget |
| Young, Brandon | 5/7/2026 | 0.4 | Prepare schedule regarding weekly vendor disbursement run-rate excluding business units for potential sale |
| Bui, An | 5/8/2026 | 1.2 | Update liquidity dashboard with 5/7 cash flow, disbursement, and collection data |
| Bui, An | 5/8/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins, A. Bui (A&M) to discuss updates to restricted cash activity |
| Bui, An | 5/8/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application, OEM funding, and reconciliation process |
| Bui, An | 5/8/2026 | 0.9 | Create 5/8 disbursement request summary |
| Bui, An | 5/8/2026 | 1.3 | Reconcile 5/7 disbursements against approved requests and supporting documentation |
| Bui, An | 5/8/2026 | 0.4 | Participate in call with A. Talhouni, M. Rios, M. Taborga, N. Haughey, A. Bui, C. Moffatt (A&M) to discuss Mexico payroll obligations and liquidity |
| Bui, An | 5/8/2026 | 1.6 | Process client's 5/8 disbursement request files by grouping transactions into appropriate categories |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/8/2026 | 0.1 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss pro fee funding items |
| Corrado, Eric | 5/8/2026 | 0.2 | Review of updated restricted cash summary and change in balances prepared by A&M Team Member |
| Corrado, Eric | 5/8/2026 | 0.4 | Review of fee estimates provided by Lazard, including updating pro fee funding analysis to reflect same |
| Corrado, Eric | 5/8/2026 | 0.1 | Review of draft pro fee funding analysis prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/8/2026 | 0.2 | Participate in call with J. Jansen, E. Corrado (A&M) to discuss pro fee funding items |
| Corrado, Eric | 5/8/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins, A. Bui (A&M) to discuss updates to restricted cash activity |
| Haughey, Nicholas | 5/8/2026 | 0.4 | Participate in call with A. Talhouni, M. Rios, M. Taborga, N. Haughey, A. Bui, C. Moffatt (A&M) to discuss Mexico payroll obligations and liquidity |
| Haughey, Nicholas | 5/8/2026 | 0.3 | Participate in call with OEM advisor regarding weekly budget |
| Haughey, Nicholas | 5/8/2026 | 0.4 | Review receivables balances for customer for tooling items |
| Haughey, Nicholas | 5/8/2026 | 0.4 | Review costs and operating needs for case extension |
| Haughey, Nicholas | 5/8/2026 | 0.3 | Participate in call with OEM customer over weekly budget |
| Jansen, John | 5/8/2026 | 0.1 | Call with RPM regarding funding questions from OEM customer |
| Jansen, John | 5/8/2026 | 0.3 | Prepare summary of expected Week 16 OEM receipts for FBG treasury |
| Jansen, John | 5/8/2026 | 0.3 | Update professional fee roll forward through 5/1 for KPMG |
| Jansen, John | 5/8/2026 | 0.4 | Update OEM cash roll-forwards for Week 14 actuals |
| Jansen, John | 5/8/2026 | 0.2 | Correspondence with FBG treasury and Kroll regarding customer WARN funding |
| Jansen, John | 5/8/2026 | 0.8 | Prepare and distribute week 14 OEM sources and uses reporting to ABL, AHG, and SPV advisors |
| Jansen, John | 5/8/2026 | 0.1 | Correspondence with RPM regarding Week 16 customer participation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 5/8/2026 | 0.3 | Participate in working session with J. Jansen, N. Porraro (A&M) to reconcile OEM customer payments and prepare for issuance of credit memos |
| Jansen, John | 5/8/2026 | 0.2 | Correspondence OEM customers regarding overpayment refunds |
| Jansen, John | 5/8/2026 | 0.2 | Correspondence with FTI and KPMG regarding Walbro inventory settlement |
| Jansen, John | 5/8/2026 | 0.3 | Analyze open TMD vendor balances and expected CIA funding for OEM model requests |
| Jansen, John | 5/8/2026 | 0.2 | Participate in call with J. Jansen, E. Corrado (A&M) to discuss pro fee funding items |
| Jenkins, Jett | 5/8/2026 | 1.7 | Review OEM fee forecast and updated schedule |
| Jenkins, Jett | 5/8/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins, A. Bui (A&M) to discuss updates to restricted cash activity |
| Jenkins, Jett | 5/8/2026 | 0.3 | Provide updated pro-fee disbursement request to internal team |
| Moffatt, Christopher | 5/8/2026 | 0.4 | Verify status of tooling payments, vendor disbursements and refunds |
| Moffatt, Christopher | 5/8/2026 | 0.7 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 5/8/2026 | 1.7 | Reconcile weekly cash application file and verify summary receipts reporting |
| Moffatt, Christopher | 5/8/2026 | 1.1 | Prepare updates to restricted and unrestricted cash balances and variance support |
| Moffatt, Christopher | 5/8/2026 | 0.3 | Participate in call with FBG to discuss liquidity and funding capacity |
| Moffatt, Christopher | 5/8/2026 | 0.4 | Participate in call with A. Talhouni, M. Rios, M. Taborga, N. Haughey, A. Bui, C. Moffatt (A&M) to discuss Mexico payroll obligations and liquidity |
| Moffatt, Christopher | 5/8/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application, OEM funding, and reconciliation process |
| Moffatt, Christopher | 5/8/2026 | 0.1 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss weekly cash application variances |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 5/8/2026 | 1.2 | Verify variance and liquidity reporting, reconcile to cash and liquidity trackers and statements |
| Porraro, Nickolas | 5/8/2026 | 2.1 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare variance analysis supporting weekly cash management reporting |
| Porraro, Nickolas | 5/8/2026 | 0.3 | Participate in working session with J. Jansen, N. Porraro (A&M) to reconcile OEM customer payments and prepare for issuance of credit memos |
| Porraro, Nickolas | 5/8/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application, OEM funding, and reconciliation process |
| Porraro, Nickolas | 5/8/2026 | 1.7 | Prepare weekly cash collections summaries highlighting significant movements and key drivers |
| Porraro, Nickolas | 5/8/2026 | 1.9 | Participate in working session with D. Spies, N. Porraro (A&M) to refine cash application reporting outputs for weekly liquidity tracking |
| Porraro, Nickolas | 5/8/2026 | 2.9 | Reconcile bank activity and cash application records to confirm accuracy for cash reporting |
| Porraro, Nickolas | 5/8/2026 | 0.1 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss weekly cash application variances |
| Rios, Marvin | 5/8/2026 | 0.4 | Participate in call with A. Talhouni, M. Rios, M. Taborga, N. Haughey, A. Bui, C. Moffatt (A&M) to discuss Mexico payroll obligations and liquidity |
| Spies, Dean | 5/8/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application, OEM funding, and reconciliation process |
| Spies, Dean | 5/8/2026 | 1.9 | Participate in working session with D. Spies, N. Porraro (A&M) to refine cash application reporting outputs for weekly liquidity tracking |
| Spies, Dean | 5/8/2026 | 2.1 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare variance analysis supporting weekly cash management reporting |
| Taborga, Mauricio | 5/8/2026 | 0.4 | Participate in call with A. Talhouni, M. Rios, M. Taborga, N. Haughey, A. Bui, C. Moffatt (A&M) to discuss Mexico payroll obligations and liquidity |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/8/2026 | 0.4 | Participate in call with A. Talhouni, M. Rios, M. Taborga, N. Haughey, A. Bui, C. Moffatt (A&M) to discuss Mexico payroll obligations and liquidity |
| Taylor, Trent | 5/8/2026 | 1.8 | Split perpetuals for business units with Onset inventory into location specific excerpts and summarize in single workbook for weekly reporting as of 05.01 |
| Taylor, Trent | 5/8/2026 | 1.7 | Stage inventory reports for upload for SPV reporting requirements for week ended 05.01 |
| Uhrin, Matt | 5/8/2026 | 0.9 | Review & update latest weekly collateral report reflecting inventory and accounts receivable balances by country and business unit for the week ending 5/1/26 |
| Uhrin, Matt | 5/8/2026 | 0.3 | Continued correspondence with A&M team re: latest restricted cash balances, OEM expense funding, and weekly budget variance report follow-ups |
| Uhrin, Matt | 5/8/2026 | 0.3 | Correspondence with A&M, OEM advisors, and lender advisor teams re: updated weekly OEM inventory reporting, inventory diminution estimates, and associated follow-ups |
| Uhrin, Matt | 5/8/2026 | 0.1 | Correspondence with A&M and FTI teams re: updated weekly collateral reporting |
| Uhrin, Matt | 5/8/2026 | 1.0 | Review & update weekly OEM inventory reporting for week ending 5/1/26 |
| Young, Brandon | 5/8/2026 | 0.6 | Analyze 5/8 estate disbursement request regarding priority utilities and IT costs for same-day release |
| Young, Brandon | 5/8/2026 | 1.1 | Analyze open vendor escalations regarding end-of-week reconciliation and outstanding items for Week 16 carry-forward |
| Young, Brandon | 5/8/2026 | 0.6 | Analyze Week 15 OEM budget versus actuals regarding end-of-week favorability and disbursement compliance |
| Young, Brandon | 5/8/2026 | 0.3 | Correspond with FBG AP team regarding payment sequencing for tomorrow |
| Young, Brandon | 5/8/2026 | 1.6 | Prepare first draft of 5/8 vendor disbursement request |
| Moffatt, Christopher | 5/9/2026 | 0.9 | Revise summary of recharges to non-debtor entities |
| Bui, An | 5/10/2026 | 2.3 | Aggregate OEM spend data into summary for week ending 5/8 |
| Bui, An | 5/10/2026 | 2.4 | Allocate payroll spend by business unit for week ending 5/8 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 5/11/2026 | 1.2 | Update liquidity dashboard with 5/8 cash flow, disbursement, and collection data |
| Bui, An | 5/11/2026 | 1.4 | Reconcile 5/8 disbursements against approved requests and supporting documentation |
| Bui, An | 5/11/2026 | 1.6 | Process client's 5/11 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 5/11/2026 | 0.9 | Create 5/11 disbursement request summary |
| Bui, An | 5/11/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application, accounts receivable reconciliation and restricted cash |
| Bui, An | 5/11/2026 | 0.2 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss cash management open items |
| Bui, An | 5/11/2026 | 0.4 | Participate in call with A. Bui, N. Porraro (A&M) to discuss daily spend request process and files |
| Corrado, Eric | 5/11/2026 | 0.2 | Review of A&M correspondence re: updates to cash flow forecast |
| Corrado, Eric | 5/11/2026 | 0.5 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss updates to cash flow forecast |
| Corrado, Eric | 5/11/2026 | 0.1 | Review of correspondence from Huron re: April AHG advisor invoices and updates to minimum liquidity covenant |
| Corrado, Eric | 5/11/2026 | 0.1 | Review of Brown Rudnick and A&M correspondence re: cash flow forecast and DS hearing |
| Haughey, Nicholas | 5/11/2026 | 0.5 | Call with N. Haughey, A. Talhouni, J. Jansen (A&M) to discuss Pumps June budget and case timing |
| Haughey, Nicholas | 5/11/2026 | 0.5 | Participate in a call with OEM, N. Haughey, A. Talhouni, J. Jansen, M. Taborga (A&M) to discuss required budget to continue Pumps business operations |
| Haughey, Nicholas | 5/11/2026 | 0.2 | Review draft production budget for select BU |
| Haughey, Nicholas | 5/11/2026 | 0.1 | Draft correspondence on weekly funding amounts |
| Jansen, John | 5/11/2026 | 0.2 | Correspondence with Weil regarding ABL counsel questions on inventory settlement |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 5/11/2026 | 0.5 | Participate in a call with OEM, N. Haughey, A. Talhouni, J. Jansen, M. Taborga (A&M) to discuss required budget to continue Pumps business operations |
| Jansen, John | 5/11/2026 | 0.5 | Call with N. Haughey, A. Talhouni, J. Jansen (A&M) to discuss Pumps June budget and case timing |
| Jenkins, Jett | 5/11/2026 | 0.3 | Outreach to professionals related to fee accruals and actuals |
| Jenkins, Jett | 5/11/2026 | 0.8 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss revisions to 13WCF forecast |
| Jenkins, Jett | 5/11/2026 | 0.8 | Draft pro-fee disbursement instructions from escrow account |
| Johnston, Wade | 5/11/2026 | 0.2 | Correspondence with A&M and Hilco teams regarding utilities outages and vendor payments |
| Mennie, James | 5/11/2026 | 0.2 | Participate in call with J. Mennie, C. Moffatt (A&M) to discuss sales transaction funds flow |
| Moffatt, Christopher | 5/11/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application, accounts receivable reconciliation and restricted cash |
| Moffatt, Christopher | 5/11/2026 | 1.8 | Reconcile weekly cash activity, global liquidity and accounts receivable |
| Moffatt, Christopher | 5/11/2026 | 0.2 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss cash management open items |
| Moffatt, Christopher | 5/11/2026 | 0.2 | Participate in call with J. Mennie, C. Moffatt (A&M) to discuss sales transaction funds flow |
| Moffatt, Christopher | 5/11/2026 | 0.4 | Reconcile tooling invoices, payments and disbursements |
| Moffatt, Christopher | 5/11/2026 | 0.8 | Consolidate disbursement requests, review supporting detail with vendor and treasury teams, compare to funding schedules, and confirm available funds |
| Moffatt, Christopher | 5/11/2026 | 0.5 | Verify new account status and authorizations |
| Moffatt, Christopher | 5/11/2026 | 0.3 | Verify status of TSA funding requirements and status of receipts |
| Moffatt, Christopher | 5/11/2026 | 0.8 | Reconcile WARN reserve amounts and actual payroll to determine releasable funds |
| Moffatt, Christopher | 5/11/2026 | 0.4 | Verify professional fee invoices and payments, amounts due |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 5/11/2026 | 2.3 | Compile daily receipt information and maintain forecasting support files for weekly cash flow analysis |
| Porraro, Nickolas | 5/11/2026 | 1.3 | Generate recurring cash movement analyses by business unit |
| Porraro, Nickolas | 5/11/2026 | 1.9 | Generate recurring cash movement analyses by customer |
| Porraro, Nickolas | 5/11/2026 | 2.1 | Identify reconciliation differences within cash application reporting and coordinate resolution efforts with customers |
| Porraro, Nickolas | 5/11/2026 | 1.1 | Reconcile OEM funding activity to cash application records and supporting transaction detail |
| Porraro, Nickolas | 5/11/2026 | 0.4 | Participate in call with A. Bui, N. Porraro (A&M) to discuss daily spend request process and files |
| Porraro, Nickolas | 5/11/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application, accounts receivable reconciliation and restricted cash |
| Spies, Dean | 5/11/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application, accounts receivable reconciliation and restricted cash |
| Taborga, Mauricio | 5/11/2026 | 0.5 | Participate in a call with OEM, N. Haughey, A. Talhouni, J. Jansen, M. Taborga (A&M) to discuss required budget to continue Pumps business operations |
| Talhouni, Ali | 5/11/2026 | 0.5 | Participate in a call with OEM, N. Haughey, A. Talhouni, J. Jansen, M. Taborga (A&M) to discuss required budget to continue Pumps business operations |
| Talhouni, Ali | 5/11/2026 | 0.5 | Call with N. Haughey, A. Talhouni, J. Jansen (A&M) to discuss Pumps June budget and case timing |
| Taylor, Trent | 5/11/2026 | 1.4 | Analyze BMW related SKUs by location included in perpetual inventory reports to track changes between reporting periods for diminution |
| Taylor, Trent | 5/11/2026 | 1.0 | Participate in call with T. Taylor (A&M) and RPM Advisors to discuss Trico inventory transactions and reporting for BMW related SKUs |
| Taylor, Trent | 5/11/2026 | 1.2 | Investigate Trico transaction history to track BMW sales to perpetual inventory balances to support diminution calculations |
| Uhrin, Matt | 5/11/2026 | 1.5 | Review & update weekly cash flow forecast reflecting updated latest actual cash flows and latest thinking on case timelines & lender funding assumptions |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 5/11/2026 | 0.5 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss updates to cash flow forecast |
| Uhrin, Matt | 5/11/2026 | 0.8 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss revisions to 13WCF forecast |
| Uhrin, Matt | 5/11/2026 | 0.4 | Correspondence with A&M team re: updates required to the weekly cash flow forecast |
| Young, Brandon | 5/11/2026 | 0.8 | Analyze 5/11 vendor disbursement request regarding invoice eligibility and Week 16 OEM budget priorities |
| Young, Brandon | 5/11/2026 | 0.7 | Reconcile vendor approvals regarding source of funds for accurate OEM and estate cash tracking |
| Young, Brandon | 5/11/2026 | 0.4 | Analyze critical vendor payments for last week regarding approval to payment date reconciliation |
| Young, Brandon | 5/11/2026 | 0.6 | Prepare AP reconciliation summary regarding open balances by vendor category for OEM funding week 16 |
| Bui, An | 5/12/2026 | 1.6 | Reconcile 5/11 disbursements against approved requests and supporting documentation |
| Bui, An | 5/12/2026 | 0.8 | Create OEM sweep schedule as of 5/6 |
| Bui, An | 5/12/2026 | 1.2 | Update liquidity dashboard with 5/11 cash flow, disbursement, and collection data |
| Bui, An | 5/12/2026 | 1.6 | Process client's 5/12 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 5/12/2026 | 0.9 | Create 5/12 disbursement request summary |
| Bui, An | 5/12/2026 | 0.8 | Aggregate ABL spend summary for week ended 5/8 |
| Bui, An | 5/12/2026 | 0.5 | Participate in working session with A. Bui, N. Porraro (A&M) to complete daily spend request and run Alteryx flow |
| Bui, An | 5/12/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application updates, transaction updates, and spend requests |
| Corrado, Eric | 5/12/2026 | 0.3 | Review of updated cash flow forecasts and related assumptions prepared by A&M Team Member, including correspondence re: same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/12/2026 | 0.8 | Review of updated pro fee forecast prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 5/12/2026 | 0.1 | Review of revised cash flow forecast prepared by A&M Team Member reflecting updates from A&M call |
| Corrado, Eric | 5/12/2026 | 0.3 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss pro fee budget items |
| Corrado, Eric | 5/12/2026 | 0.7 | Participate in working session with M. Uhrin, E. Corrado (A&M) to review and update pro fee forecast |
| Corrado, Eric | 5/12/2026 | 0.4 | Participate in call with C. Moore, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss updates to 13WCF |
| Haughey, Nicholas | 5/12/2026 | 0.2 | Review the invoices for cash requests to be made |
| Jansen, John | 5/12/2026 | 0.2 | Correspondence with OEM customer regarding timing of Dalton true up |
| Jansen, John | 5/12/2026 | 0.2 | Correspondence with KPMG and Dykema regarding Walbro inventory settlement status |
| Jansen, John | 5/12/2026 | 0.1 | Correspondence with FBG treasury regarding TMD MX severance reserves |
| Jansen, John | 5/12/2026 | 0.3 | Analyze summary of week to date OEM receipts |
| Jenkins, Jett | 5/12/2026 | 2.6 | Update cash flow forecast professional fee detail |
| Jenkins, Jett | 5/12/2026 | 0.4 | Draft WARN disbursement instructions from escrow account |
| Jenkins, Jett | 5/12/2026 | 0.4 | Participate in call with C. Moore, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss updates to 13WCF |
| Moffatt, Christopher | 5/12/2026 | 0.9 | Verify weekly US and non-US payroll amounts for allocation |
| Moffatt, Christopher | 5/12/2026 | 1.3 | Prepare reconciliation of daily liquidity and weekly reporting debtor restricted cash |
| Moffatt, Christopher | 5/12/2026 | 1.2 | Prepare reconciliation of segregated WARN funding received and payroll payments incurred |
| Moffatt, Christopher | 5/12/2026 | 0.7 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 5/12/2026 | 0.5 | Verify release of restricted fund amounts and accounts |
| Moffatt, Christopher | 5/12/2026 | 0.3 | Verify restructuring expenses and outstanding invoices |
| Moffatt, Christopher | 5/12/2026 | 0.9 | Prepare cash roll forward based on projected payroll, severance and vendor expenses per treasury team |
| Moffatt, Christopher | 5/12/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application updates, transaction updates, and spend requests |
| Porraro, Nickolas | 5/12/2026 | 0.5 | Participate in working session with A. Bui, N. Porraro (A&M) to complete daily spend request and run Alteryx flow |
| Porraro, Nickolas | 5/12/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application updates, transaction updates, and spend requests |
| Porraro, Nickolas | 5/12/2026 | 2.9 | Investigate discrepancies between customer remittance information and recorded application activity for a specific customer and identify next steps |
| Porraro, Nickolas | 5/12/2026 | 1.6 | Maintain recurring cash management schedules supporting liquidity reporting |
| Porraro, Nickolas | 5/12/2026 | 1.6 | Track daily receipt activity and maintain supporting schedules for weekly liquidity forecasting purposes |
| Porraro, Nickolas | 5/12/2026 | 1.7 | Prepare OEM customer-level collections summaries highlighting significant receipts and variances |
| Spies, Dean | 5/12/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application updates, transaction updates, and spend requests |
| Spies, Dean | 5/12/2026 | 0.4 | Participate in calls with FBG personnel regarding block on bank account in Mexico and action items to address |
| Taylor, Trent | 5/12/2026 | 0.7 | Configure collateral reporting backup to support weekly collateral processes |
| Taylor, Trent | 5/12/2026 | 1.3 | Reconcile selling prices recorded for BMW related SKUs to inventory system standard costs to address RPM questions |
| Uhrin, Matt | 5/12/2026 | 0.7 | Participate in working session with M. Uhrin, E. Corrado (A&M) to review and update pro fee forecast |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 5/12/2026 | 0.4 | Participate in call with C. Moore, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss updates to 13WCF |
| Uhrin, Matt | 5/12/2026 | 1.6 | Continue to review & update weekly cash flow forecast reflecting updated latest actual cash flows and latest thinking on case timelines & lender funding assumptions |
| Uhrin, Matt | 5/12/2026 | 0.6 | Correspondence with A&M, Weil, and Lazard teams re: revised weekly cash flow forecast |
| Uhrin, Matt | 5/12/2026 | 1.2 | Analyze model-over-model variances and finalize updated weekly cash flow forecast for distribution to A&M team for review |
| Uhrin, Matt | 5/12/2026 | 0.8 | Update weekly cash flow forecast based on feedback received from A&M team |
| Young, Brandon | 5/12/2026 | 0.7 | Analyze Week 16 OEM budget versus actuals regarding mid-week favorability and mapping adjustments |
| Young, Brandon | 5/12/2026 | 0.9 | Prepare first draft of 5/12 vendor disbursement request |
| Young, Brandon | 5/12/2026 | 0.8 | Analyze 5/12 OEM disbursement request regarding material, employee services, MRO, customs, and utilities categories |
| Bui, An | 5/13/2026 | 1.6 | Reconcile 5/12 disbursements against approved requests and supporting documentation |
| Bui, An | 5/13/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss bank accounts and spend request |
| Bui, An | 5/13/2026 | 0.9 | Create 5/13 disbursement request summary |
| Bui, An | 5/13/2026 | 1.2 | Update liquidity dashboard with 5/12 cash flow, disbursement, and collection data |
| Bui, An | 5/13/2026 | 1.7 | Process client's 5/13 disbursement request files by grouping transactions into appropriate categories |
| Corrado, Eric | 5/13/2026 | 0.1 | Review of draft funds flow and sources & uses for TMD sale, including A&M correspondence re: same |
| Corrado, Eric | 5/13/2026 | 0.4 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss pro fee invoices and update cash flow forecast to reflect same |
| Haughey, Nicholas | 5/13/2026 | 0.4 | Review the weekly OEM funding needs and discuss |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/13/2026 | 0.2 | Call with N. Haughey, J. Jansen (A&M) to discuss plan for next week's TMD OEM funding request |
| Jansen, John | 5/13/2026 | 0.4 | Prepare summary of Week 16 OEM funding requirements for RPM and KPMG teams |
| Jansen, John | 5/13/2026 | 0.2 | Call with N. Haughey, J. Jansen (A&M) to discuss plan for next week's TMD OEM funding request |
| Jansen, John | 5/13/2026 | 0.3 | Participate on call with J. Jansen, M. Uhrin (A&M) to discuss status of OEM refund process and inventory diminution payments |
| Jansen, John | 5/13/2026 | 0.6 | Call with J. Jansen, B. Young (A&M) to discuss OEM vendor budget favorability for week 16 |
| Jansen, John | 5/13/2026 | 0.3 | Analyze Week 16 vendor forecast from FBG purchasing |
| Jansen, John | 5/13/2026 | 0.4 | Finalize initial draft of Week 16 OEM funding model |
| Jansen, John | 5/13/2026 | 0.9 | Update OEM funding model for Week 15 actuals |
| Jansen, John | 5/13/2026 | 0.2 | Analyze severance amounts required for OEM Pumps funding |
| Jansen, John | 5/13/2026 | 0.4 | Analyze OEM cash flow actuals for Week 15 |
| Jansen, John | 5/13/2026 | 0.8 | Prepare alternate scenario of Week 17 OEM funding to include TMD operations |
| Jansen, John | 5/13/2026 | 0.4 | Prepare variance analysis for Week 15 cash flow actuals |
| Jansen, John | 5/13/2026 | 0.3 | Analyze Mexican profit sharing summary for OEM funding model |
| Jansen, John | 5/13/2026 | 0.9 | Setup OEM funding model for Week 17 activity |
| Jenkins, Jett | 5/13/2026 | 2.6 | Review restricted cash detail related to cash flow forecast |
| Jenkins, Jett | 5/13/2026 | 2.3 | Review current iteration of pro-fee roll forward details |
| Jenkins, Jett | 5/13/2026 | 0.6 | Draft disbursement instructions from pro-fee escrow account |
| Mitchell, Justin | 5/13/2026 | 0.5 | Participate in meeting with J. Mitchell, N. Porraro (A&M) to discuss AR collections and ABL funds flow |
| Moffatt, Christopher | 5/13/2026 | 0.3 | Participate in call with FBG, D. Spies, C. Moffatt (A&M) to discuss payroll funding and inaccessible bank accounts |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 5/13/2026 | 1.2 | Reconcile allocation of expenses and approved reductions in restricted cash |
| Moffatt, Christopher | 5/13/2026 | 0.2 | Participate in call with FBG to discuss liquidity and funding movements |
| Moffatt, Christopher | 5/13/2026 | 0.4 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 5/13/2026 | 0.7 | Verify daily cash file balances for North America and Rest of World entities, funding needs |
| Moffatt, Christopher | 5/13/2026 | 0.6 | Verify ordinary course professional list and amounts paid |
| Moffatt, Christopher | 5/13/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss bank accounts and spend request |
| Moffatt, Christopher | 5/13/2026 | 0.2 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss cash disbursements and account closings |
| Porraro, Nickolas | 5/13/2026 | 1.9 | Prepare analyses of customer payment activity for OEM and BU sale processes |
| Porraro, Nickolas | 5/13/2026 | 0.5 | Participate in meeting with J. Mitchell, N. Porraro (A&M) to discuss AR collections and ABL funds flow |
| Porraro, Nickolas | 5/13/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss bank accounts and spend request |
| Porraro, Nickolas | 5/13/2026 | 2.1 | Generate weekly reporting outputs detailing cash inflows, transfers, and account activity |
| Porraro, Nickolas | 5/13/2026 | 2.1 | Participate in call with FBG, N. Porraro (A&M) to discuss weekly cash receipts activity and significant collection trends |
| Porraro, Nickolas | 5/13/2026 | 1.7 | Monitor bank account activity and summarize notable transactions affecting liquidity positions compared to cash receipts |
| Spies, Dean | 5/13/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss bank accounts and spend request |
| Spies, Dean | 5/13/2026 | 0.3 | Participate in call with FBG, D. Spies, C. Moffatt (A&M) to discuss payroll funding and inaccessible bank accounts |
| Spies, Dean | 5/13/2026 | 0.4 | Call with FBG personnel to discuss utilities invoices and Next Process |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 5/13/2026 | 0.3 | Participate in call with T. Taylor (A&M) and RPM Advisors to discuss Trico inventory details for BMW related SKUs |
| Taylor, Trent | 5/13/2026 | 1.9 | Calculate and record inventory balances specific to OEM customers for TMM, Horizon for 5.08 |
| Taylor, Trent | 5/13/2026 | 0.6 | Participate on call with T. Taylor, M. Uhrin (A&M) to discuss updates required to OEM inventory diminution analysis |
| Taylor, Trent | 5/13/2026 | 1.6 | Update OEM business unit funding grid to support new diminution analysis |
| Taylor, Trent | 5/13/2026 | 1.4 | Update structure of weekly inventory trending file to accommodate data entry through July |
| Uhrin, Matt | 5/13/2026 | 1.3 | Analyze estimated OEM refunds and inventory diminution requirements in response to follow-ups received from FTI regarding timing of diminution payments |
| Uhrin, Matt | 5/13/2026 | 0.6 | Participate on call with T. Taylor, M. Uhrin (A&M) to discuss updates required to OEM inventory diminution analysis |
| Uhrin, Matt | 5/13/2026 | 0.3 | Participate on call with J. Jansen, M. Uhrin (A&M) to discuss status of OEM refund process and inventory diminution payments |
| Uhrin, Matt | 5/13/2026 | 0.4 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss pro fee invoices and update cash flow forecast to reflect same |
| Uhrin, Matt | 5/13/2026 | 0.3 | Correspondence with A&M and FTI teams re: OEM inventory diminution calculations, payment timing, and additional follow-ups |
| Young, Brandon | 5/13/2026 | 0.9 | Revise master vendor disbursement tracker regarding one-off approvals for cash tracking |
| Young, Brandon | 5/13/2026 | 0.8 | Reconcile critical vendor disbursements for week ending 5/8 regarding approval to payment date |
| Young, Brandon | 5/13/2026 | 0.6 | Call with J. Jansen, B. Young (A&M) to discuss OEM vendor budget favorability for week 16 |
| Young, Brandon | 5/13/2026 | 1.1 | Prepare first draft of OEM week 17 vendor budget schedule |
| Bui, An | 5/14/2026 | 1.0 | Reconcile 5/13 disbursements against approved requests and supporting documentation |
| Bui, An | 5/14/2026 | 1.1 | Process client’s 5/14 disbursement request files by grouping transactions into appropriate categories |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 5/14/2026 | 0.8 | Create 5/14 disbursement request summary |
| Bui, An | 5/14/2026 | 1.2 | Update liquidity dashboard with 5/13 cash flow, disbursement, and collection data |
| Corrado, Eric | 5/14/2026 | 0.5 | Participate in call with M. Uhrin, E. Corrado (A&M) to review and update cash flow forecast, including bridge to prior budget |
| Corrado, Eric | 5/14/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss pro fee escrow items |
| Corrado, Eric | 5/14/2026 | 0.1 | Review of updated cash flow forecast prepared by A&M Team Member in advance of call |
| Corrado, Eric | 5/14/2026 | 0.1 | Correspondence with A&M Team Members re: status of fee app payment |
| Corrado, Eric | 5/14/2026 | 0.2 | Review of A&M RoW fee analysis prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/14/2026 | 0.2 | Review of updated cash flow forecast and supporting commentary prepared by A&M Team Member |
| Haughey, Nicholas | 5/14/2026 | 0.3 | Review and update the weekly cash forecast |
| Haughey, Nicholas | 5/14/2026 | 0.2 | Review and update the daily cash request |
| Jansen, John | 5/14/2026 | 0.7 | Prepare Responses to KPMG diligence questions on Week 17 OEM funding |
| Jansen, John | 5/14/2026 | 0.4 | Update OEM cash roll-forwards for Week 15 actuals |
| Jansen, John | 5/14/2026 | 0.5 | Call with KPMG to discuss Week 17 funding model |
| Jenkins, Jett | 5/14/2026 | 1.4 | Review ROW recharges detail from internal team |
| Jenkins, Jett | 5/14/2026 | 0.7 | Participate on call with M. Uhrin, J. Jenkins (A&M) to review draft weekly budget variance reporting and restricted cash reconciliations |
| Mennie, James | 5/14/2026 | 0.1 | Call with C. Moore, J. Mennie (A&M) to discuss payment for filing patent applications for certain business units |
| Moffatt, Christopher | 5/14/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, N. Porraro (A&M) to discuss cash application and ROW funding |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 5/14/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss cash management transition |
| Moffatt, Christopher | 5/14/2026 | 0.8 | Prepare summary of factored and non factored accounts receivables |
| Moffatt, Christopher | 5/14/2026 | 0.4 | Prepare roll forward of segregated accounts, verify bank balances |
| Moffatt, Christopher | 5/14/2026 | 0.2 | Participate in call with FBG to discuss funding of accounts for disbursements |
| Moffatt, Christopher | 5/14/2026 | 0.9 | Assess disbursement requests, validate supporting information with vendor and treasury teams, align with funding schedules, and verify fund availability |
| Moffatt, Christopher | 5/14/2026 | 1.6 | Verify weekly OEM receipts and disbursements summary and allocations |
| Moffatt, Christopher | 5/14/2026 | 0.4 | Verify bank account details and balances for sales perimeter entities |
| Porraro, Nickolas | 5/14/2026 | 1.4 | Analyze daily collections activity and prepare supporting schedules for short-term liquidity planning |
| Porraro, Nickolas | 5/14/2026 | 2.9 | Determine discrepancies between customer remittance data and FBG application activity for a specific customer and identify next steps |
| Porraro, Nickolas | 5/14/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, N. Porraro (A&M) to discuss cash application and ROW funding |
| Porraro, Nickolas | 5/14/2026 | 2.3 | Participate in call with FBG, N. Porraro (A&M) to discuss cash movement reporting and updates to liquidity tracking schedules |
| Porraro, Nickolas | 5/14/2026 | 2.2 | Track funds movement activity between accounts and update supporting reporting schedules |
| Spies, Dean | 5/14/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, N. Porraro (A&M) to discuss cash application and ROW funding |
| Spies, Dean | 5/14/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss cash management transition |
| Taylor, Trent | 5/14/2026 | 2.4 | Prepare updated diminution statements and summary workbook reflecting additional diminution calculations covering weeks ended 3.27 through 5.01 |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 5/14/2026 | 0.3 | Participate in call with T. Taylor (A&M) and RPM Advisors to discuss Trico inventory proofs of delivery for BMW related SKUs |
| Taylor, Trent | 5/14/2026 | 2.7 | Calculate updated diminution balances for OEM customers participating in funding between weeks ending 3.27 and 5.01 |
| Taylor, Trent | 5/14/2026 | 1.7 | Populate weekly collateral report for week ended 05.08 with inventory data for all business units and locations |
| Uhrin, Matt | 5/14/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss pro fee escrow items |
| Uhrin, Matt | 5/14/2026 | 0.6 | Prepare Apr-25 inventory summary by location for debtor business units as required in the DIP reporting requirements |
| Uhrin, Matt | 5/14/2026 | 0.5 | Participate in call with M. Uhrin, E. Corrado (A&M) to review and update cash flow forecast, including bridge to prior budget |
| Uhrin, Matt | 5/14/2026 | 0.5 | Update DIP budget to reflect revised OEM funding timeline and funding assumptions |
| Uhrin, Matt | 5/14/2026 | 1.8 | Prepare ending cash bridge between the latest weekly cash flow budget and 4/24 budget as requested by FTI team |
| Uhrin, Matt | 5/14/2026 | 0.7 | Participate on call with M. Uhrin, J. Jenkins (A&M) to review draft weekly budget variance reporting and restricted cash reconciliations |
| Uhrin, Matt | 5/14/2026 | 0.4 | Correspondence with A&M team re: revised weekly cash flow forecast and bridge against 4/24 budget |
| Young, Brandon | 5/14/2026 | 0.7 | Prepare invoice tracking schedule for accurate cash tracking to OEM budget |
| Young, Brandon | 5/14/2026 | 0.7 | Analyze supplier agreement regarding letter of credit draw |
| Young, Brandon | 5/14/2026 | 0.2 | Correspond with FBG treasury team to confirm wire instructions for urgent payment |
| Young, Brandon | 5/14/2026 | 0.3 | Correspond with Weil regarding letter of credit draw clarifications |
| Young, Brandon | 5/14/2026 | 0.6 | Analyze logistics and freight-related matters to assess cost exposure and budget favorability |
| Bui, An | 5/15/2026 | 0.4 | Reconcile applied receipts with bank cash for week ending 5/8 |
| Bui, An | 5/15/2026 | 0.9 | Create 5/15 disbursement request summary |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 5/15/2026 | 1.2 | Update liquidity dashboard with 5/14 cash flow, disbursement, and collection data |
| Bui, An | 5/15/2026 | 1.6 | Reconcile 5/14 disbursements against approved requests and supporting documentation |
| Bui, An | 5/15/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss bank accounts, closing fund flows and cash application |
| Bui, An | 5/15/2026 | 1.7 | Process client's 5/15 disbursement request files by grouping transactions into appropriate categories |
| Corrado, Eric | 5/15/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee funding for week |
| Corrado, Eric | 5/15/2026 | 0.1 | Correspondence with A&M Team Members re: status of fee app payment |
| Corrado, Eric | 5/15/2026 | 0.2 | Correspondence with Kroll re: status of pro fee escrow payments, including review of wire confirmations and updating pro fee tracker to reflect same |
| Corrado, Eric | 5/15/2026 | 0.1 | Review of pro fee escrow distribution letters prepared by A&M Team Member, including correspondence re: same |
| Haughey, Nicholas | 5/15/2026 | 0.5 | Participate in call with OEM advisor regarding weekly budget |
| Hawkins, Connor | 5/15/2026 | 0.2 | Correspond with FBG treasury regarding proof of payment documents |
| Jansen, John | 5/15/2026 | 1.2 | Prepare and distribute week 15 OEM sources and uses reporting to ABL, AHG, and SPV advisors |
| Jenkins, Jett | 5/15/2026 | 0.4 | Participate in call with J. Jenkins, N. Porraro (A&M) to discuss weekly cash application updates |
| Jenkins, Jett | 5/15/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee funding for week |
| Moffatt, Christopher | 5/15/2026 | 0.1 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss weekly cash application data, updates, and variances |
| Moffatt, Christopher | 5/15/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss bank accounts, closing fund flows and cash application |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 5/15/2026 | 0.7 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 5/15/2026 | 0.3 | Verify variance and liquidity reporting, reconcile to cash and liquidity trackers and statements |
| Moffatt, Christopher | 5/15/2026 | 0.4 | Reconcile weekly cash application file and verify summary receipts reporting and cash log |
| Porraro, Nickolas | 5/15/2026 | 0.1 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss weekly cash application data, updates, and variances |
| Porraro, Nickolas | 5/15/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss bank accounts, closing fund flows and cash application |
| Porraro, Nickolas | 5/15/2026 | 2.1 | Prepare weekly cash collections summaries highlighting significant movements and key drivers |
| Porraro, Nickolas | 5/15/2026 | 2.7 | Prepare analyses of customer payment activity for sale processes |
| Porraro, Nickolas | 5/15/2026 | 2.6 | Reconcile account-level cash activity to weekly reporting outputs and validate completeness |
| Porraro, Nickolas | 5/15/2026 | 0.4 | Participate in call with J. Jenkins, N. Porraro (A&M) to discuss weekly cash application updates |
| Spies, Dean | 5/15/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss bank accounts, closing fund flows and cash application |
| Taylor, Trent | 5/15/2026 | 1.3 | Update diminution statement workbook to include calculation of current balance due depending on funding status for each business unit |
| Taylor, Trent | 5/15/2026 | 1.6 | Split perpetuals for business units with Onset inventory into location specific excerpts and summarize in single workbook for weekly reporting as of 05.08 |
| Taylor, Trent | 5/15/2026 | 0.8 | Investigate bills of lading related to Trico Italy shipments with BMW parts to address RPM questions |
| Taylor, Trent | 5/15/2026 | 0.4 | Investigate shipping and tracking history related to Trico Italy shipments with BMW parts to address RPM questions |
| Uhrin, Matt | 5/15/2026 | 0.1 | Correspondence with A&M and FTI teams re: updated weekly collateral reporting |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 5/15/2026 | 0.2 | Correspondence with A&M, Weil, Lazard, Huron, Gibson, FTI, and Winston teams re: updated weekly cash flow budget |
| Uhrin, Matt | 5/15/2026 | 0.6 | Review & update latest weekly collateral report reflecting inventory and accounts receivable balances by country and business unit for the week ending 5/8/26 |
| Uhrin, Matt | 5/15/2026 | 0.7 | Review & update weekly OEM inventory reporting for week ending 5/8/26 |
| Uhrin, Matt | 5/15/2026 | 0.4 | Review & provide feedback on weekly budget variance report and liquidity reporting for the week ending 5/8/26 |
| Uhrin, Matt | 5/15/2026 | 0.3 | Correspondence with A&M, OEM advisors, and lender advisor teams re: updated weekly OEM inventory reporting and associated follow-ups |
| Bui, An | 5/16/2026 | 2.4 | Allocate payroll spend by business unit for week ending 5/15 |
| Bui, An | 5/16/2026 | 2.3 | Aggregate OEM spend data into summary for week ending 5/15 |
| Corrado, Eric | 5/16/2026 | 0.7 | Participate on call with FTI, C. Moore, D. Jerneycic, N. Haughey, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss updated weekly cash flow materials |
| Haughey, Nicholas | 5/16/2026 | 0.7 | Participate on call with FTI, C. Moore, D. Jerneycic, N. Haughey, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss updated weekly cash flow materials |
| Jenkins, Jett | 5/16/2026 | 0.7 | Participate on call with FTI, C. Moore, D. Jerneycic, N. Haughey, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss updated weekly cash flow materials |
| Uhrin, Matt | 5/16/2026 | 0.3 | Review updated weekly cash flow budget and prepare talking points in advance of call with FTI and A&M teams |
| Uhrin, Matt | 5/16/2026 | 0.7 | Participate on call with FTI, C. Moore, D. Jerneycic, N. Haughey, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss updated weekly cash flow materials |
| Uhrin, Matt | 5/16/2026 | 0.1 | Correspondence with A&M and FTI teams re: updated weekly cash flow budget |
| Bui, An | 5/18/2026 | 1.6 | Process client's 5/18 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 5/18/2026 | 0.9 | Create 5/18 disbursement request summary |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 5/18/2026 | 2.7 | Reconcile 5/15 disbursements against approved requests and supporting documentation |
| Bui, An | 5/18/2026 | 0.7 | Reconcile applied receipts with bank cash for week ending 5/15 |
| Bui, An | 5/18/2026 | 1.2 | Update liquidity dashboard with 5/15 cash flow, disbursement, and collection data |
| Bui, An | 5/18/2026 | 1.1 | Aggregate ABL spend summary for week ended 5/15 |
| Bui, An | 5/18/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss bank reconciliation and flow of funds |
| Corrado, Eric | 5/18/2026 | 0.6 | Participate in call with WS, FTI, Weil, C. Moore, D. Jerneycic, C. Moffatt, M. Uhrin, W. Johnston, E. Corrado, J. Mitchell, J. Jenkins (A&M) to discuss cash flow forecast and plan items |
| Corrado, Eric | 5/18/2026 | 0.1 | Correspondence with Lazard re: status of TMD sale fee |
| Corrado, Eric | 5/18/2026 | 0.3 | Update pro fee tracker to reflect 5/15 payment activity |
| Corrado, Eric | 5/18/2026 | 0.1 | Review of A&M correspondence re: TMD funds flow and AR collection items |
| Jansen, John | 5/18/2026 | 0.1 | Correspondence with RPM regarding status of OEM customer true ups |
| Jansen, John | 5/18/2026 | 0.2 | Analyze FTI diligence questions related to cash and OEM activity |
| Jansen, John | 5/18/2026 | 0.2 | Correspondence with FBG treasury regarding application of TMD OEM payments |
| Jansen, John | 5/18/2026 | 0.3 | Prepare summary of customers that funded Horizon during OEM funding period for Weil |
| Jansen, John | 5/18/2026 | 0.2 | Check 5/18 Corporate spend requests and summarize |
| Jenkins, Jett | 5/18/2026 | 0.6 | Participate in call with WS, FTI, Weil, C. Moore, D. Jerneycic, C. Moffatt, M. Uhrin, W. Johnston, E. Corrado, J. Mitchell, J. Jenkins (A&M) to discuss cash flow forecast and plan items |
| Jenkins, Jett | 5/18/2026 | 0.9 | Review select invoices and materials from prior week's actuals |
| Johnston, Wade | 5/18/2026 | 0.6 | Participate in call with WS, FTI, Weil, C. Moore, D. Jerneycic, C. Moffatt, M. Uhrin, W. Johnston, E. Corrado, J. Mitchell, J. Jenkins (A&M) to discuss cash flow forecast and plan items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/18/2026 | 0.4 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss reconciliation of accounts receivable payments from buyers |
| Mitchell, Justin | 5/18/2026 | 0.6 | Participate in call with WS, FTI, Weil, C. Moore, D. Jerneycic, C. Moffatt, M. Uhrin, W. Johnston, E. Corrado, J. Mitchell, J. Jenkins (A&M) to discuss cash flow forecast and plan items |
| Moffatt, Christopher | 5/18/2026 | 0.6 | Participate in call with WS, FTI, Weil, C. Moore, D. Jerneycic, C. Moffatt, M. Uhrin, W. Johnston, E. Corrado, J. Mitchell, J. Jenkins (A&M) to discuss cash flow forecast and plan items |
| Moffatt, Christopher | 5/18/2026 | 0.2 | Participate in call with FBG to discuss bank accounts as part of sale or winddown process |
| Moffatt, Christopher | 5/18/2026 | 0.8 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 5/18/2026 | 0.3 | Prepare invoice for recharging professional fees, reconcile status of previous invoices |
| Moffatt, Christopher | 5/18/2026 | 0.6 | Verify sales proceeds allocations and accounts |
| Moffatt, Christopher | 5/18/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss bank reconciliation and flow of funds |
| Moffatt, Christopher | 5/18/2026 | 1.8 | Reconcile weekly cash activity, accounts receivable and global liquidity |
| Moffatt, Christopher | 5/18/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application and reporting |
| Moffatt, Christopher | 5/18/2026 | 0.4 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss reconciliation of accounts receivable payments from buyers |
| Porraro, Nickolas | 5/18/2026 | 2.7 | Reconcile customer remittance information to recorded cash applications and resolve unmatched items |
| Porraro, Nickolas | 5/18/2026 | 2.9 | Participate in working session with D. Spies, N. Porraro (A&M) to analyze receipt categorization changes impacting cash management reporting |
| Porraro, Nickolas | 5/18/2026 | 1.9 | Participate in working session with D. Spies, N. Porraro (A&M) to enhance Alteryx workflows supporting weekly cash application reporting |
| Porraro, Nickolas | 5/18/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss bank reconciliation and flow of funds |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 5/18/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application and reporting |
| Spies, Dean | 5/18/2026 | 0.4 | Participate in call with FBG personnel regarding AR agings and process for application of cash receipts as various ERP systems are archived and taken off-line |
| Spies, Dean | 5/18/2026 | 2.9 | Participate in working session with D. Spies, N. Porraro (A&M) to analyze receipt categorization changes impacting cash management reporting |
| Spies, Dean | 5/18/2026 | 1.9 | Participate in working session with D. Spies, N. Porraro (A&M) to enhance Alteryx workflows supporting weekly cash application reporting |
| Spies, Dean | 5/18/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss bank reconciliation and flow of funds |
| Spies, Dean | 5/18/2026 | 0.6 | Participate in call with FBG personnel regarding Mexico bank accounts with blocks on activity |
| Taylor, Trent | 5/18/2026 | 1.1 | Analyze bill of lading and related shipping documents to identify tracking information to address RMP requests |
| Uhrin, Matt | 5/18/2026 | 0.6 | Participate in call with WS, FTI, Weil, C. Moore, D. Jerneycic, C. Moffatt, M. Uhrin, W. Johnston, E. Corrado, J. Mitchell, J. Jenkins (A&M) to discuss cash flow forecast and plan items |
| Bui, An | 5/19/2026 | 0.7 | Reconcile applied receipts with bank cash for week ending 5/18 |
| Bui, An | 5/19/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss SPV accounts, cash application, and OEM funding |
| Bui, An | 5/19/2026 | 1.6 | Process client's 5/19 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 5/19/2026 | 0.9 | Create 5/19 disbursement request summary |
| Bui, An | 5/19/2026 | 1.2 | Update liquidity dashboard with 5/18 cash flow, disbursement, and collection data |
| Bui, An | 5/19/2026 | 1.8 | Reconcile 5/18 disbursements against approved requests and supporting documentation |
| Bui, An | 5/19/2026 | 0.8 | Create bridge analysis between applied receipts and bank cash to explain differences due to timing for week ended 5/15 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 5/19/2026 | 0.6 | Create OEM sweep schedule as of 5/15 |
| Hawkins, Connor | 5/19/2026 | 0.2 | Correspond with FBG treasury team regarding utility proof of payment documents |
| Jansen, John | 5/19/2026 | 0.2 | Correspondence with RPM regarding week 17 Horizon funding questions |
| Jansen, John | 5/19/2026 | 1.8 | Prepare tracker of net refunds owed to customers for exited business units |
| Jansen, John | 5/19/2026 | 0.9 | Finalize draft of Trico OEM customer group weekly funding reconciliation |
| Jansen, John | 5/19/2026 | 0.6 | Prepare final recondition of Walbro customer overpayment of post 1/25 accounts receivable |
| Jansen, John | 5/19/2026 | 0.2 | Check 5/19 corporate disbursement request for OEM related funding |
| Jansen, John | 5/19/2026 | 0.3 | Prepare summary of OEM funding Mexican severance items |
| Jansen, John | 5/19/2026 | 0.2 | Participate in call with J. Jansen, N. Porraro (A&M) to identify amounts for customer refund tracker |
| Jenkins, Jett | 5/19/2026 | 1.3 | Review prior week's cash actuals and materials |
| Levitan, Isaac | 5/19/2026 | 1.9 | Review foreign counsel outstanding payments to vendors |
| Moffatt, Christopher | 5/19/2026 | 0.3 | Reconcile equipment payments, cash received and wire status |
| Moffatt, Christopher | 5/19/2026 | 0.8 | Prepare cash management bi-weekly report and reconcile to applied and unapplied receipts |
| Moffatt, Christopher | 5/19/2026 | 0.4 | Verify SPV account details and wire instructions to close accounts |
| Moffatt, Christopher | 5/19/2026 | 0.7 | Summarize disbursement requests, validate supporting detail with vendor and treasury teams, compare against funding schedules, and confirm fund availability |
| Moffatt, Christopher | 5/19/2026 | 1.5 | Verify weekly OEM receipts and disbursements summary and allocations |
| Moffatt, Christopher | 5/19/2026 | 1.5 | Reconcile and verify cash application file and recorded receipts |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 5/19/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss SPV accounts, cash application, and OEM funding |
| Moffatt, Christopher | 5/19/2026 | 0.4 | Verify ordinary course professional and other professional fees and balances |
| Moffatt, Christopher | 5/19/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application and reporting |
| Porraro, Nickolas | 5/19/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application and reporting |
| Porraro, Nickolas | 5/19/2026 | 0.2 | Participate in call with J. Jansen, N. Porraro (A&M) to identify amounts for customer refund tracker |
| Porraro, Nickolas | 5/19/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss SPV accounts, cash application, and OEM funding |
| Porraro, Nickolas | 5/19/2026 | 2.9 | Participate in call with FBG, N. Porraro (A&M) to discuss customer receipt activity and outstanding cash application items |
| Porraro, Nickolas | 5/19/2026 | 1.7 | Reconcile customer payment activity to accounts receivable balances and document outstanding items |
| Porraro, Nickolas | 5/19/2026 | 2.3 | Participate in working session with D. Spies, N. Porraro (A&M) to reconcile weekly cash application activity to bank account movements |
| Porraro, Nickolas | 5/19/2026 | 2.1 | Track daily receipt activity and maintain supporting schedules for weekly liquidity forecasting and budgeting purposes |
| Spies, Dean | 5/19/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss SPV accounts, cash application, and OEM funding |
| Spies, Dean | 5/19/2026 | 2.3 | Participate in working session with D. Spies, N. Porraro (A&M) to reconcile weekly cash application activity to bank account movements |
| Taylor, Trent | 5/19/2026 | 0.8 | Configure collateral reporting backup to support weekly collateral processes |
| Taylor, Trent | 5/19/2026 | 1.4 | Update OEM customer refund table with diminution balances by customer and business unit |
| Taylor, Trent | 5/19/2026 | 0.6 | Investigate IBI inventory data to identify location level detail |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 5/19/2026 | 0.3 | Correspondence with A&M and KPMG teams re: weekly OEM inventory reporting and OEM inventory diminution follow-ups |
| Uhrin, Matt | 5/19/2026 | 0.1 | Correspondence with A&M, Huron, and Weil teams re: latest weekly cash flow forecast |
| Young, Brandon | 5/19/2026 | 0.3 | Correspond with FBG AP team regarding invoice tracking and payment status |
| Young, Brandon | 5/19/2026 | 1.3 | Prepare schedule regarding outstanding balances owed to freight vendors for future funding needs |
| Bui, An | 5/20/2026 | 1.8 | Reconcile 5/19 disbursements against approved requests and supporting documentation |
| Bui, An | 5/20/2026 | 0.9 | Create 5/20 disbursement request summary |
| Bui, An | 5/20/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss bank accounts, cash application, and miscellaneous receipts |
| Bui, An | 5/20/2026 | 1.2 | Update liquidity dashboard with 5/19 cash flow, disbursement, and collection data |
| Bui, An | 5/20/2026 | 1.6 | Process client's 5/20 disbursement request files by grouping transactions into appropriate categories |
| Hawkins, Connor | 5/20/2026 | 0.7 | Coordinate estate payments with FBG accounts payable team |
| Jansen, John | 5/20/2026 | 1.6 | Finalize initial draft of Week 18 OEM funding model |
| Jansen, John | 5/20/2026 | 0.1 | Correspondence with FBG purchasing regarding next week's ASC China vendor budget |
| Jansen, John | 5/20/2026 | 0.1 | Correspondence with TMD vendor counsel regarding updated cure schedule and payment timing |
| Jansen, John | 5/20/2026 | 0.7 | Setup OEM funding model for Week 18 activity |
| Jansen, John | 5/20/2026 | 0.2 | Prepare summary of Week 17 expected OEM receipts for FBG treasury |
| Jansen, John | 5/20/2026 | 0.5 | Analyze OEM cash flow actuals for Week 16 |
| Jansen, John | 5/20/2026 | 0.8 | Update OEM funding model for Week 16 actuals |
| Jansen, John | 5/20/2026 | 0.3 | Analyze Week 18 vendor forecast from FBG purchasing |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 5/20/2026 | 0.3 | Prepare summary of Week 18 OEM funding requirements for RPM and KPMG teams |
| Jansen, John | 5/20/2026 | 0.9 | Prepare variance analysis for Week 16 cash flow actuals |
| Levitan, Isaac | 5/20/2026 | 1.8 | Review foreign counsel invoice tracker and update payment status |
| Levitan, Isaac | 5/20/2026 | 1.2 | Update foreign counsel funding tracker based on recent payments |
| Mennie, James | 5/20/2026 | 0.1 | Call with C. Moffatt, J. Mennie (A&M) re: professional fee escrow for Horizon sale |
| Moffatt, Christopher | 5/20/2026 | 0.6 | Prepare reconciliation of weekly tariff refunds |
| Moffatt, Christopher | 5/20/2026 | 1.3 | Update employee lease chargeback schedule for payroll amounts to date |
| Moffatt, Christopher | 5/20/2026 | 1.4 | Verify OEM funding and disbursement schedules and cash roll forward |
| Moffatt, Christopher | 5/20/2026 | 1.6 | Prepare roll forward of segregated accounts, verify bank balances |
| Moffatt, Christopher | 5/20/2026 | 0.2 | Participate in call with FBG to reconcile weekly cash receipts |
| Moffatt, Christopher | 5/20/2026 | 0.4 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 5/20/2026 | 0.1 | Participate in call with D. Jerneycic, P. Kosturos, C. Moffatt (A&M) to discuss cash management and receipts |
| Moffatt, Christopher | 5/20/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss bank accounts, cash application, and miscellaneous receipts |
| Moffatt, Christopher | 5/20/2026 | 0.2 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss segregated accounts, escrow funding and employee liabilities |
| Moffatt, Christopher | 5/20/2026 | 0.1 | Call with C. Moffatt, J. Mennie (A&M) re: professional fee escrow for Horizon sale |
| Porraro, Nickolas | 5/20/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss bank accounts, cash application, and miscellaneous receipts |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 5/20/2026 | 1.9 | Generate recurring cash movement analyses by business unit |
| Porraro, Nickolas | 5/20/2026 | 2.9 | Generate recurring cash movement analyses by customer |
| Porraro, Nickolas | 5/20/2026 | 2.3 | Participate in working session with D. Spies, N. Porraro (A&M) to update cash reconciliation schedules for ongoing diligence requests |
| Porraro, Nickolas | 5/20/2026 | 1.6 | Track customer payment receipts and update cash forecast schedules to reflect realized collections activity |
| Spies, Dean | 5/20/2026 | 2.3 | Participate in working session with D. Spies, N. Porraro (A&M) to update cash reconciliation schedules for ongoing diligence requests |
| Spies, Dean | 5/20/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss bank accounts, cash application, and miscellaneous receipts |
| Taylor, Trent | 5/20/2026 | 2.1 | Populate weekly collateral report for week ended 05.15 with inventory data for all business units and locations |
| Taylor, Trent | 5/20/2026 | 1.9 | Calculate and record inventory balances specific to OEM customers for TMM, Horizon for 5.08 |
| Uhrin, Matt | 5/20/2026 | 0.4 | Correspondence with A&M team re: updates required to weekly cash flow forecast |
| Uhrin, Matt | 5/20/2026 | 1.2 | Review & provide feedback on weekly budget variance report and liquidity reporting for the week ending 5/15/26 |
| Uhrin, Matt | 5/20/2026 | 1.1 | Review & provide feedback on updated weekly cash flow forecast with revised case timelines and latest actual cash flows |
| Young, Brandon | 5/20/2026 | 1.2 | Prepare week 18 OEM vendor disbursement budget for OEM advisor review |
| Young, Brandon | 5/20/2026 | 0.7 | Analyze vendor approvals regarding reclassification to estate disbursements for accurate cash tracking |
| Bui, An | 5/21/2026 | 1.8 | Reconcile 5/20 disbursements against approved requests and supporting documentation |
| Bui, An | 5/21/2026 | 1.2 | Update liquidity dashboard with 5/20 cash flow, disbursement, and collection data |
| Bui, An | 5/21/2026 | 0.9 | Create 5/21 disbursement request summary |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 5/21/2026 | 1.6 | Process client's 5/21 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 5/21/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss accounts payable, severance payments and cash application |
| Corrado, Eric | 5/21/2026 | 0.4 | Correspondence with A&M Team Members re: pro fee escrow balance by advisor, including preparing summary of same |
| Corrado, Eric | 5/21/2026 | 0.2 | Review of updated cash flow forecasts prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 5/21/2026 | 0.1 | Review of LC draw notices shared by FBG, including correspondence re: same |
| Haughey, Nicholas | 5/21/2026 | 0.3 | Review and summarize the weekly OEM funding need |
| Jansen, John | 5/21/2026 | 0.4 | Call with J. Jansen, M. Uhrin (A&M) and RPM to discuss customer refund reconciliations |
| Jansen, John | 5/21/2026 | 0.6 | Participate in call with P. Kosturos, D. Jerneycic, C. Moffatt, A. Talhouni, J. Jansen, M. Uhrin, N. Porraro (A&M) to discuss employee liability escrow accounts and release of funds |
| Jansen, John | 5/21/2026 | 0.4 | Check updated schedule of inventory and A/R owed for exited business units |
| Jansen, John | 5/21/2026 | 0.2 | Correspondence with KPMG regarding Pumps vendor forecasts |
| Levitan, Isaac | 5/21/2026 | 1.8 | Review foreign counsel invoices and assign responsible FBG funding entity |
| Levitan, Isaac | 5/21/2026 | 1.9 | Reconcile foreign counsel invoices to supporting payment records |
| Levitan, Isaac | 5/21/2026 | 1.6 | Reconcile foreign counsel invoice balances to funding tracker |
| Moffatt, Christopher | 5/21/2026 | 0.6 | Participate in call with Weil, C. Moore, P. Kosturos, D. Jerneycic, C. Moffatt (A&M) to discuss retiree benefits and other employee liabilities |
| Moffatt, Christopher | 5/21/2026 | 1.4 | Revise restricted funds analysis and reconcile to cash forecast |
| Moffatt, Christopher | 5/21/2026 | 0.8 | Review disbursement requests, verify support with vendor and treasury teams, reconcile to funding schedules, and confirm available liquidity |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 5/21/2026 | 0.6 | Participate in call with P. Kosturos, D. Jerneycic, C. Moffatt, A. Talhouni, J. Jansen, M. Uhrin, N. Porraro (A&M) to discuss employee liability escrow accounts and release of funds |
| Moffatt, Christopher | 5/21/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss accounts payable, severance payments and cash application |
| Moffatt, Christopher | 5/21/2026 | 0.4 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss revisions to cash application and reporting |
| Moffatt, Christopher | 5/21/2026 | 1.6 | Verify revised cash receipts file, invoice application, variances and summary materials |
| Porraro, Nickolas | 5/21/2026 | 0.4 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss revisions to cash application and reporting |
| Porraro, Nickolas | 5/21/2026 | 2.0 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare supporting schedules for post-petition cash reporting |
| Porraro, Nickolas | 5/21/2026 | 2.7 | Maintain daily cash collections trackers and prepare supporting analyses for liquidity management reporting |
| Porraro, Nickolas | 5/21/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss accounts payable, severance payments and cash application |
| Porraro, Nickolas | 5/21/2026 | 0.6 | Participate in call with P. Kosturos, D. Jerneycic, C. Moffatt, A. Talhouni, J. Jansen, M. Uhrin, N. Porraro (A&M) to discuss employee liability escrow accounts and release of funds |
| Porraro, Nickolas | 5/21/2026 | 2.8 | Assess customer overpayment activity and prepare schedules supporting disposition and application decisions including refunds |
| Spies, Dean | 5/21/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss accounts payable, severance payments and cash application |
| Spies, Dean | 5/21/2026 | 2.0 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare supporting schedules for post-petition cash reporting |
| Talhouni, Ali | 5/21/2026 | 0.6 | Participate in call with P. Kosturos, D. Jerneycic, C. Moffatt, A. Talhouni, J. Jansen, M. Uhrin, N. Porraro (A&M) to discuss employee liability escrow accounts and release of funds |
| Taylor, Trent | 5/21/2026 | 1.8 | Split perpetuals for business units with Onset inventory into location specific excerpts and summarize in single workbook for weekly reporting as of 05.15 |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 5/21/2026 | 0.9 | Calculate and record inventory balances specific for TMD as of 5.10.26 |
| Taylor, Trent | 5/21/2026 | 0.6 | Update 5.15 weekly collateral report to include revised TMD data received from FBG team |
| Taylor, Trent | 5/21/2026 | 0.7 | Update 5.15 OEM reporting to include revised TMD data received from FBG team |
| Uhrin, Matt | 5/21/2026 | 0.4 | Call with J. Jansen, M. Uhrin (A&M) and RPM to discuss customer refund reconciliations |
| Uhrin, Matt | 5/21/2026 | 0.5 | Continue to review & provide feedback on weekly budget variance report and liquidity reporting for the week ending 5/15/26 |
| Uhrin, Matt | 5/21/2026 | 0.4 | Correspondence with A&M, Weil, and Lazard teams re: updated weekly cash flow forecast |
| Uhrin, Matt | 5/21/2026 | 0.7 | Update latest weekly cash flow forecast based on feedback received from A&M team |
| Uhrin, Matt | 5/21/2026 | 1.8 | Review & update weekly cash flow forecast reflecting latest actual cash flows, revised case timelines, and lender funding requirements |
| Uhrin, Matt | 5/21/2026 | 0.1 | Correspondence with A&M and Hilco teams re: latest wind-down and liquidation budget |
| Uhrin, Matt | 5/21/2026 | 0.6 | Participate in call with P. Kosturos, D. Jerneycic, C. Moffatt, A. Talhouni, J. Jansen, M. Uhrin, N. Porraro (A&M) to discuss employee liability escrow accounts and release of funds |
| Bui, An | 5/22/2026 | 1.2 | Update liquidity dashboard with 5/21 cash flow, disbursement, and collection data |
| Bui, An | 5/22/2026 | 1.8 | Reconcile 5/21 disbursements against approved requests and supporting documentation |
| Bui, An | 5/22/2026 | 0.9 | Create 5/22 disbursement request summary |
| Bui, An | 5/22/2026 | 1.6 | Process client's 5/22 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 5/22/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss employee liability accounts and segregated funds reporting |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/22/2026 | 0.2 | Review of updated cash flow forecast prepared by A&M Team Member, including A&M correspondence re: same |
| Corrado, Eric | 5/22/2026 | 0.1 | Correspondence with FTI, WS and A&M re: ABL advisor invoices |
| Corrado, Eric | 5/22/2026 | 0.1 | Correspondence with FBG and A&M re: pro fee payment request |
| Corrado, Eric | 5/22/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 5/22 pro fee escrow funding |
| Haughey, Nicholas | 5/22/2026 | 0.4 | Review the updated weekly cash budget |
| Haughey, Nicholas | 5/22/2026 | 0.4 | Review updated BU weekly cash budget |
| Haughey, Nicholas | 5/22/2026 | 0.3 | Review updated BU weekly cash budget |
| Haughey, Nicholas | 5/22/2026 | 0.3 | Participate in call with OEM advisor regarding weekly budget |
| Jansen, John | 5/22/2026 | 0.2 | Analyze proposal from ABL advisors regarding funding of cash needs until plan confirmation |
| Jansen, John | 5/22/2026 | 0.2 | Participate in call with J. Jansen, M. Uhrin, T. Taylor (A&M) to discuss Volkswagen diminution calculation |
| Jansen, John | 5/22/2026 | 0.2 | Prepare summary of diminution payment status for FTI |
| Jansen, John | 5/22/2026 | 0.2 | Correspondence with FBG treasury and KPMG regarding TMM bank account information |
| Jansen, John | 5/22/2026 | 0.9 | Update customer refund tracker and prepare summary of next steps |
| Jansen, John | 5/22/2026 | 0.8 | Prepare and distribute week 16 OEM sources and uses reporting to ABL, AHG, and SPV advisors |
| Jansen, John | 5/22/2026 | 0.4 | Update OEM cash roll-forwards for Week 16 actuals |
| Jansen, John | 5/22/2026 | 0.1 | Correspondence with RPM regarding next steps for Filters customer true ups |
| Jansen, John | 5/22/2026 | 0.3 | Check and provide comments to Pumps production budget for June |
| Jansen, John | 5/22/2026 | 0.3 | Prepare summary of net amount owed to Filters OEM customer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 5/22/2026 | 0.4 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss 13WCF forecast detail to provide to ABL |
| Jenkins, Jett | 5/22/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 5/22 pro fee escrow funding |
| Levitan, Isaac | 5/22/2026 | 1.9 | Update foreign counsel tracker with April invoice submissions received from Weil |
| Moffatt, Christopher | 5/22/2026 | 2.2 | Reconcile weekly cash application file and verify summary receipts reporting and cash log |
| Moffatt, Christopher | 5/22/2026 | 0.4 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss winddown contingency planning for cash management |
| Moffatt, Christopher | 5/22/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss employee liability accounts and segregated funds reporting |
| Moffatt, Christopher | 5/22/2026 | 0.7 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 5/22/2026 | 1.4 | Reconcile and update segregated accounts summary and weekly receipts and distribution allocations |
| Porraro, Nickolas | 5/22/2026 | 1.9 | Participate in working session with D. Spies, N. Porraro (A&M) to update reconciliation summaries by legal entity for reporting requirements |
| Porraro, Nickolas | 5/22/2026 | 2.8 | Utilize customer data to determine discrepancies between customer remittance and FBG cash application activity for a specific customer and identify next steps |
| Porraro, Nickolas | 5/22/2026 | 0.8 | Organize cash application support files and maintain documentation for ongoing reporting needs |
| Porraro, Nickolas | 5/22/2026 | 1.6 | Prepare weekly cash collections summaries highlighting significant movements and key drivers |
| Porraro, Nickolas | 5/22/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss employee liability accounts and segregated funds reporting |
| Porraro, Nickolas | 5/22/2026 | 0.1 | Participate in call with B. Young, N. Porraro (A&M) to discuss disbursement identification using approvals and liquidity model |
| Porraro, Nickolas | 5/22/2026 | 1.1 | Track funds movement activity using weekly cash application data |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 5/22/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss employee liability accounts and segregated funds reporting |
| Spies, Dean | 5/22/2026 | 1.9 | Participate in working session with D. Spies, N. Porraro (A&M) to update reconciliation summaries by legal entity for reporting requirements |
| Spies, Dean | 5/22/2026 | 0.4 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss winddown contingency planning for cash management |
| Taylor, Trent | 5/22/2026 | 0.2 | Participate in call with J. Jansen, M. Uhrin, T. Taylor (A&M) to discuss Volkswagen diminution calculation |
| Taylor, Trent | 5/22/2026 | 1.6 | Update Ford diminution statement using data as of 5.22 for TMD and 5.15 for Horizon and TMM |
| Taylor, Trent | 5/22/2026 | 1.7 | Calculate diminution for TMD for Nissan and FCA using 5.22 inventory reports |
| Taylor, Trent | 5/22/2026 | 1.4 | Create OEM diminution statement workbook reflecting newly calculated balances and version over version variances |
| Taylor, Trent | 5/22/2026 | 0.6 | Draft response to FTI questions regarding OEM diminution baseline adjustments |
| Taylor, Trent | 5/22/2026 | 0.2 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss TMD updates to OEM diminution calculations |
| Uhrin, Matt | 5/22/2026 | 0.2 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss TMD updates to OEM diminution calculations |
| Uhrin, Matt | 5/22/2026 | 0.8 | Review & update latest weekly collateral report reflecting inventory and accounts receivable balances by country and business unit for the week ending 5/15/26 |
| Uhrin, Matt | 5/22/2026 | 0.1 | Correspondence with A&M and FTI teams re: updated weekly collateral reporting |
| Uhrin, Matt | 5/22/2026 | 0.9 | Review & update weekly OEM inventory reporting for week ending 5/15/26 |
| Uhrin, Matt | 5/22/2026 | 0.2 | Participate in call with J. Jansen, M. Uhrin, T. Taylor (A&M) to discuss Volkswagen diminution calculation |
| Uhrin, Matt | 5/22/2026 | 0.4 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss 13WCF forecast detail to provide to ABL |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 5/22/2026 | 0.3 | Correspondence with A&M, OEM advisors, and lender advisor teams re: updated weekly OEM inventory reporting and associated follow-ups |
| Uhrin, Matt | 5/22/2026 | 0.3 | Review & provide feedback on cash use summaries and detailed cash breakdowns prepared by A&M team in response to follow-ups received from FTI team |
| Uhrin, Matt | 5/22/2026 | 0.9 | Review & update latest weekly cashflow based on feedback received from A&M and Weil teams regarding case timelines |
| Uhrin, Matt | 5/22/2026 | 0.4 | Prepare summary wind-down facility costs included in weekly cash flow budget as requested by FTI team |
| Uhrin, Matt | 5/22/2026 | 0.5 | Update latest weekly cashflow based on additional feedback and comments received from A&M team |
| Uhrin, Matt | 5/22/2026 | 0.6 | Correspondence with A&M and FTI teams re: follow-ups related to weekly budget variance reporting, OEM inventory diminution, and weekly cash balances |
| Young, Brandon | 5/22/2026 | 0.1 | Participate in call with B. Young, N. Porraro (A&M) to discuss disbursement identification using approvals and liquidity model |
| Young, Brandon | 5/22/2026 | 0.7 | Prepare weekly vendor disbursement summary regarding OEM and estate disbursements for accurate cash tracking |
| Bui, An | 5/23/2026 | 2.3 | Aggregate OEM spend data into summary for week ending 5/22 |
| Bui, An | 5/23/2026 | 2.4 | Allocate payroll spend by business unit for week ending 5/22 |
| Moffatt, Christopher | 5/23/2026 | 0.3 | Verify agreements and collateral account regarding letter of credit |
| Moffatt, Christopher | 5/23/2026 | 1.4 | Prepare analysis of payroll and benefits liabilities and current escrow funded amounts |
| Mitchell, Justin | 5/24/2026 | 0.3 | Participate in meeting with J. Mitchell, N. Porraro (A&M) to discuss factored AR by third party factor and reporting |
| Porraro, Nickolas | 5/24/2026 | 0.3 | Participate in meeting with J. Mitchell, N. Porraro (A&M) to discuss factored AR by third party factor and reporting |
| Porraro, Nickolas | 5/24/2026 | 1.6 | Run Alteryx workflow with updated AR aging for diligence request |
| Uhrin, Matt | 5/24/2026 | 0.1 | Correspondence with A&M and FTI teams re: weekly budget variance reporting and latest cash balance breakdown |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 5/25/2026 | 0.2 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss segregated funds and liabilities |
| Moffatt, Christopher | 5/25/2026 | 0.9 | Prepare revisions to employee liability analysis |
| Porraro, Nickolas | 5/25/2026 | 2.1 | Prepare weekly data for cash application team |
| Uhrin, Matt | 5/25/2026 | 0.2 | Correspondence with A&M team re: employee liability account balance |
| Uhrin, Matt | 5/25/2026 | 0.4 | Correspondence with A&M and FTI teams re: weekly cash flow forecast liquidity projections, restricted cash, and OEM inventory diminution follow-ups |
| Young, Brandon | 5/25/2026 | 0.7 | Revise vendor disbursement master tracker for additional approvals needed for treasury sign-off |
| Bui, An | 5/26/2026 | 2.8 | Reconcile 5/22 disbursements against approved requests and supporting documentation |
| Bui, An | 5/26/2026 | 1.2 | Update liquidity dashboard with 5/22 cash flow, disbursement, and collection data |
| Bui, An | 5/26/2026 | 1.6 | Process client's 5/26 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 5/26/2026 | 0.9 | Create 5/26 disbursement request summary |
| Haughey, Nicholas | 5/26/2026 | 0.4 | Participate in call with OEM advisors regarding weekly budget and vendor spend |
| Haughey, Nicholas | 5/26/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss Hilco data request regarding receivables |
| Haughey, Nicholas | 5/26/2026 | 0.2 | Review and respond to weekly budget questions from OEM advisors |
| Jansen, John | 5/26/2026 | 0.3 | Check 5/26 corporate vendor spend request |
| Jansen, John | 5/26/2026 | 2.1 | Organize and summarize Walbro customers weekly funding return amounts, approvals, and payment instructions for FBG treasury |
| Jansen, John | 5/26/2026 | 0.6 | Prepare summary of OEM customer refund status for RPM team |
| Jansen, John | 5/26/2026 | 0.1 | Correspondence with FBG purchasing regarding ASC intercompany payments |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 5/26/2026 | 0.6 | Outreach to professionals related to fee accruals and actuals |
| Jenkins, Jett | 5/26/2026 | 1.3 | Update cash actuals based on prior week activity |
| Mennie, James | 5/26/2026 | 0.2 | Participate in call with FBG, J. Mennie, N. Porraro, C. Moffatt (A&M) to discuss transfer of accounts receivable payments to ABL escrow per sales closing |
| Mitchell, Justin | 5/26/2026 | 0.2 | Participate in call with J. Mitchell, C. Moffatt (A&M) to coordinate escrow account funding |
| Moffatt, Christopher | 5/26/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss accounts receivable collections transition |
| Moffatt, Christopher | 5/26/2026 | 1.6 | Verify invoices, accounts receivable payments, bank activity and sale closing payments related to OEM amounts to be escrowed |
| Moffatt, Christopher | 5/26/2026 | 0.2 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss cash flow forecast |
| Moffatt, Christopher | 5/26/2026 | 0.2 | Participate in call with J. Mitchell, C. Moffatt (A&M) to coordinate escrow account funding |
| Moffatt, Christopher | 5/26/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss Hilco data request regarding receivables |
| Moffatt, Christopher | 5/26/2026 | 0.8 | Compile disbursement requests, confirm supporting documentation with vendor and treasury teams, assess against funding schedules, and verify available funds |
| Moffatt, Christopher | 5/26/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash receipts and disbursements |
| Moffatt, Christopher | 5/26/2026 | 1.7 | Reconcile weekly cash activity, accounts receivable and global liquidity |
| Moffatt, Christopher | 5/26/2026 | 0.4 | Verify invoices and wire confirmations related to local counsel payments for Mexico winddown |
| Moffatt, Christopher | 5/26/2026 | 0.2 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss cash balances and treasury process |
| Moffatt, Christopher | 5/26/2026 | 0.2 | Participate in call with FBG, J. Mennie, N. Porraro, C. Moffatt (A&M) to discuss transfer of accounts receivable payments to ABL escrow per sales closing |
| Porraro, Nickolas | 5/26/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash receipts and disbursements |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 5/26/2026 | 2.9 | Monitor receipt processing activity and prepare summary reporting on applied and unapplied cash balances |
| Porraro, Nickolas | 5/26/2026 | 2.3 | Participate in call with FBG, N. Porraro (A&M) to discuss weekly variance analysis related to cash collections and account activity |
| Porraro, Nickolas | 5/26/2026 | 0.2 | Participate in call with FBG, J. Mennie, N. Porraro, C. Moffatt (A&M) to discuss transfer of accounts receivable payments to ABL escrow per sales closing |
| Porraro, Nickolas | 5/26/2026 | 2.6 | Assess weekly cash receipt activity and prepare variance analyses to support liquidity monitoring efforts |
| Spies, Dean | 5/26/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss accounts receivable collections transition |
| Spies, Dean | 5/26/2026 | 0.7 | Participate in call with FBG, Hilco and NAPA to discuss outstanding AR invoices |
| Taylor, Trent | 5/26/2026 | 1.7 | Prepare exhibit mapping changes in OEM diminution balances by funding customer for each business unit within scope for refund requests |
| Taylor, Trent | 5/26/2026 | 2.6 | Reconcile OEM diminution statements from 3.20 to draft refund tracker for OEM payment requests |
| Taylor, Trent | 5/26/2026 | 2.4 | Build rolling reconciliation of OEM diminution calculations for weeks ending 5.08, 5.15, and 5.22 |
| Taylor, Trent | 5/26/2026 | 1.8 | Construct waterfall bridge exhibit comparing OEM diminution statement balances as of 3.20 to draft refund tracker for OEM payment requests |
| Uhrin, Matt | 5/26/2026 | 0.1 | Correspondence with A&M and M3 teams re: updated weekly cash flow budget |
| Young, Brandon | 5/26/2026 | 0.2 | Correspond with FBG operations team regarding final payment run before OEM customer true-up |
| Young, Brandon | 5/26/2026 | 1.2 | Analyze OEM week 18 vendor budget for incorporation into vendor disbursement model |
| Bui, An | 5/27/2026 | 1.6 | Process client's 5/27 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 5/27/2026 | 1.2 | Update liquidity dashboard with 5/26 cash flow, disbursement, and collection data |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 5/27/2026 | 0.9 | Create 5/27 disbursement request summary |
| Bui, An | 5/27/2026 | 2.8 | Reconcile 5/26 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 5/27/2026 | 0.1 | Review of A&M correspondence and supporting info re: tax items |
| Corrado, Eric | 5/27/2026 | 0.4 | Meeting with M3, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss cash flow forecast |
| Corrado, Eric | 5/27/2026 | 0.3 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss pro fee invoices and ABL exposure items |
| Corrado, Eric | 5/27/2026 | 0.1 | Correspondence with FBG and A&M re: status of director invoice payment |
| Haughey, Nicholas | 5/27/2026 | 0.2 | Review and respond to questions from OEM advisor on weekly budget |
| Jansen, John | 5/27/2026 | 0.4 | Prepare summary of ASC funding call and next steps for KPMG team |
| Jansen, John | 5/27/2026 | 0.4 | Analyze intercompany statements provided by ASC China team |
| Jansen, John | 5/27/2026 | 0.1 | Correspondence with FBG treasury regarding week to date OEM receipts |
| Jansen, John | 5/27/2026 | 0.2 | Correspondence with FBG accounting and purchasing regarding ASC China intercompany reconciliation |
| Jansen, John | 5/27/2026 | 0.5 | Setup OEM funding model for Week 19 activity |
| Jansen, John | 5/27/2026 | 0.8 | Update OEM funding model for Week 17 actuals |
| Jansen, John | 5/27/2026 | 0.6 | Analyze OEM cash flow actuals for Week 17 |
| Jansen, John | 5/27/2026 | 0.6 | Check and provide comments to updated OEM diminution variance analysis for FTI |
| Jansen, John | 5/27/2026 | 1.1 | Prepare variance analysis for Week 17 cash flow actuals |
| Jenkins, Jett | 5/27/2026 | 1.6 | Review prior week's cash actuals |
| Jenkins, Jett | 5/27/2026 | 0.4 | Meeting with M3, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss cash flow forecast |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 5/27/2026 | 2.4 | Review historical cash actuals for any material items and adjustments |
| Mitchell, Justin | 5/27/2026 | 0.2 | Participate in call with N. Porraro, J. Mitchell, C. Moffatt (A&M) to discuss cash application of receipts |
| Mitchell, Justin | 5/27/2026 | 0.3 | Participate in call with C. Moffatt, J. Mitchell (A&M) to reconcile wire transfers and customer receipts |
| Moffatt, Christopher | 5/27/2026 | 0.7 | Update employee lease chargeback schedule for payroll amounts to date |
| Moffatt, Christopher | 5/27/2026 | 0.3 | Verify union claims amounts for payment |
| Moffatt, Christopher | 5/27/2026 | 0.7 | Prepare revisions to employee liability analysis to reflect updates from human resources |
| Moffatt, Christopher | 5/27/2026 | 1.3 | Verify weekly OEM receipts and disbursements summary and allocations |
| Moffatt, Christopher | 5/27/2026 | 1.2 | Prepare reconciliation of accounts receivable payments, pre and post petition allocation and routing of received funds |
| Moffatt, Christopher | 5/27/2026 | 0.3 | Participate in call with C. Moffatt, J. Mitchell (A&M) to reconcile wire transfers and customer receipts |
| Moffatt, Christopher | 5/27/2026 | 0.3 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss pro fee invoices and ABL exposure items |
| Moffatt, Christopher | 5/27/2026 | 0.4 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss rent payments and other winddown expenses |
| Moffatt, Christopher | 5/27/2026 | 0.3 | Participate in call with FBG to discuss cash sweeps and payments |
| Moffatt, Christopher | 5/27/2026 | 0.2 | Participate in call with N. Porraro, J. Mitchell, C. Moffatt (A&M) to discuss cash application of receipts |
| Moffatt, Christopher | 5/27/2026 | 0.7 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Porraro, Nickolas | 5/27/2026 | 1.1 | Participate in call with FBG, N. Porraro (A&M) to discuss cash application reporting updates |
| Porraro, Nickolas | 5/27/2026 | 2.9 | Maintain daily cash collections trackers and produce data for liquidity management reporting |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 5/27/2026 | 2.4 | Reconcile customer payment activity to accounts receivable balances for specific customers and sale data |
| Porraro, Nickolas | 5/27/2026 | 2.6 | Participate in call with FBG, N. Porraro (A&M) to discuss customer payment activity |
| Porraro, Nickolas | 5/27/2026 | 0.2 | Participate in call with N. Porraro, J. Mitchell, C. Moffatt (A&M) to discuss cash application of receipts |
| Spies, Dean | 5/27/2026 | 0.4 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss rent payments and other winddown expenses |
| Taylor, Trent | 5/27/2026 | 2.3 | Calculate and record inventory data for FRAM, Trico UK, TMM, TMD Horizon as of week ending 5.22 as available and record balances in reporting backup |
| Taylor, Trent | 5/27/2026 | 2.2 | Update bridge exhibit and summary table reconciling OEM diminution and refund tracker to reflect additional requests |
| Taylor, Trent | 5/27/2026 | 0.7 | Configure collateral reporting backup to support weekly collateral processes |
| Uhrin, Matt | 5/27/2026 | 0.1 | Correspondence with A&M team re: Canadian GST taxes |
| Uhrin, Matt | 5/27/2026 | 0.2 | Review updated weekly cash flow budget and prepare talking points in advance of call with A&M and M3 teams |
| Uhrin, Matt | 5/27/2026 | 0.4 | Meeting with M3, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss cash flow forecast |
| Young, Brandon | 5/27/2026 | 0.7 | Analyze OEM customer refunds regarding wire confirmation and appropriate routing |
| Bui, An | 5/28/2026 | 0.9 | Create 5/28 disbursement request summary |
| Bui, An | 5/28/2026 | 1.1 | Update liquidity dashboard with 5/27 cash flow, disbursement, and collection data |
| Bui, An | 5/28/2026 | 1.6 | Process client's 5/28 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 5/28/2026 | 0.2 | Participate in call with A. Bui, N. Porraro (A&M) to discuss cash application regarding ABL escrow and funds movement |
| Bui, An | 5/28/2026 | 1.7 | Reconcile 5/27 disbursements against approved requests and supporting documentation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/28/2026 | 1.3 | Review of examiner advisor invoices included in fee summary provided by Boies, including preparing analysis re: same |
| Corrado, Eric | 5/28/2026 | 0.1 | Correspondence with Nardello re: interim fee app payment and wire details |
| Corrado, Eric | 5/28/2026 | 0.5 | Review of updated cash flow forecast scenarios prepared by A&M Team Member, including Weil and A&M correspondence re: same |
| Corrado, Eric | 5/28/2026 | 0.4 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss pro fee items |
| Corrado, Eric | 5/28/2026 | 0.6 | Participate in call with Boies, Weil, D. Jerneycic, E. Corrado (A&M) to discuss examiner advisor pro fees |
| Corrado, Eric | 5/28/2026 | 0.1 | Correspondence with Brown Rudnick re: interim fee app payment items |
| Corrado, Eric | 5/28/2026 | 0.1 | Update pro fee escrow analysis for Brown Rudnick estimates, including correspondence re: same |
| Corrado, Eric | 5/28/2026 | 0.4 | Review of pro fee summary prepared by Boies, including correspondence re: same |
| Corrado, Eric | 5/28/2026 | 0.1 | Correspondence with Cole Shotz re: interim fee app payment |
| Haughey, Nicholas | 5/28/2026 | 0.7 | Participate in call with Weil and D. Jerneycic, N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding plan budget and case timeline |
| Haughey, Nicholas | 5/28/2026 | 0.3 | Participate in call with OEM customer regarding weekly budget |
| Haughey, Nicholas | 5/28/2026 | 0.3 | Review and update the weekly OEM funding need |
| Haughey, Nicholas | 5/28/2026 | 0.3 | Review and discuss the updated weekly cash budget |
| Hawkins, Connor | 5/28/2026 | 0.7 | Participate in call with Weil and D. Jerneycic, N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding plan budget and case timeline |
| Jansen, John | 5/28/2026 | 0.8 | Prepare updates to OEM diminution variance analysis |
| Jansen, John | 5/28/2026 | 0.4 | Prepare summary of Week 19 OEM funding requirements for RPM and KPMG teams |
| Jansen, John | 5/28/2026 | 0.3 | Prepare questions on June ASC China spending request |
| Jansen, John | 5/28/2026 | 1.6 | Finalize initial draft of Week 19 OEM funding model |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 5/28/2026 | 0.2 | Analyze Week 19 vendor forecast from FBG purchasing |
| Jansen, John | 5/28/2026 | 0.7 | Prepare analysis of June spending request from ASC China team |
| Jansen, John | 5/28/2026 | 0.3 | Summarize and send OEM diminution variance analysis to FTI team |
| Jenkins, Jett | 5/28/2026 | 0.6 | Draft pro-fee escrow funding detail for week |
| Jenkins, Jett | 5/28/2026 | 0.1 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss variance reporting for week |
| Jenkins, Jett | 5/28/2026 | 1.4 | Update materials related to cash flow forecast |
| Mitchell, Justin | 5/28/2026 | 0.5 | Participate in call with J. Mitchell, N. Porraro (A&M) to discuss AR and cash application reconciliation related to sale |
| Mitchell, Justin | 5/28/2026 | 0.2 | Participate in meeting with J. Mitchell, C. Moffatt (A&M) to discuss tariff payments and refunds |
| Moffatt, Christopher | 5/28/2026 | 0.3 | Verify employee prefunding roster and amounts for wire |
| Moffatt, Christopher | 5/28/2026 | 0.2 | Participate in call with FBG to discuss wire information and payments |
| Moffatt, Christopher | 5/28/2026 | 0.8 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 5/28/2026 | 0.6 | Verify revised OEM weekly spend allocation file and reconcile to approvals |
| Moffatt, Christopher | 5/28/2026 | 0.4 | Verify tooling payments from customers and corresponding invoices |
| Moffatt, Christopher | 5/28/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application status and open items |
| Moffatt, Christopher | 5/28/2026 | 0.4 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss weekly cash application data |
| Moffatt, Christopher | 5/28/2026 | 0.2 | Participate in meeting with J. Mitchell, C. Moffatt (A&M) to discuss tariff payments and refunds |
| Moffatt, Christopher | 5/28/2026 | 1.5 | Prepare roll forward of segregated accounts, verify bank balances |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 5/28/2026 | 0.9 | Prepare reconciliation of weekly cash file and cash receipts for reporting |
| Moffatt, Christopher | 5/28/2026 | 0.6 | Revise post petition receipts summary to reflect ABL approved spending |
| Porraro, Nickolas | 5/28/2026 | 2.9 | Analyze cash application trends across major customers and tie out records |
| Porraro, Nickolas | 5/28/2026 | 0.2 | Participate in call with A. Bui, N. Porraro (A&M) to discuss cash application regarding ABL escrow and funds movement |
| Porraro, Nickolas | 5/28/2026 | 2.1 | Participate in call with FBG, N. Porraro (A&M) to discuss restricted cash balances and recent funds movement activity |
| Porraro, Nickolas | 5/28/2026 | 0.4 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss weekly cash application data |
| Porraro, Nickolas | 5/28/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application status and open items |
| Porraro, Nickolas | 5/28/2026 | 0.5 | Participate in call with J. Mitchell, N. Porraro (A&M) to discuss AR and cash application reconciliation related to sale |
| Porraro, Nickolas | 5/28/2026 | 2.3 | Prepare supporting schedules detailing customer payment activity and cash collections by reporting period |
| Taylor, Trent | 5/28/2026 | 1.9 | Calculate and record inventory balances specific to OEM customers for TMD, TMM, Horizon for 5.22 |
| Taylor, Trent | 5/28/2026 | 1.8 | Populate weekly collateral report for week ended 05.22 with inventory data for all business units and locations |
| Uhrin, Matt | 5/28/2026 | 0.2 | Correspondence with A&M team re: weekly budget variance report and liquidity reporting |
| Uhrin, Matt | 5/28/2026 | 1.0 | Update latest weekly cash flow forecast based on feedback received from A&M and Weil teams related to weekly professional fee run rates |
| Uhrin, Matt | 5/28/2026 | 0.5 | Continued correspondence with A&M and Weil teams re: updated weekly cash flow forecast, key case milestones, professional fee run rates, and potential cash sources |
| Uhrin, Matt | 5/28/2026 | 0.1 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss variance reporting for week |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 5/28/2026 | 0.7 | Participate in call with Weil and D. Jerneycic, N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding plan budget and case timeline |
| Uhrin, Matt | 5/28/2026 | 1.7 | Prepare summary of potential cash sources and associated write ups for inclusion in weekly cash flow forecast related to estate spend through confirmation |
| Uhrin, Matt | 5/28/2026 | 2.0 | Update weekly cash flow forecast to reflect revised emergence timeline and professional fee estimates |
| Uhrin, Matt | 5/28/2026 | 0.6 | Correspondence with A&M and Weil teams re: updated weekly cash flow forecast, key case milestones, professional fee run rates, and potential cash sources |
| Uhrin, Matt | 5/28/2026 | 1.9 | Continue to update latest weekly cash flow forecast based on additional feedback received from Weil team related to professional fees, case timelines, and restricted cash usage |
| Uhrin, Matt | 5/28/2026 | 1.5 | Update latest weekly cash flow forecast based on additional feedback received from Weil team related to professional fees, case timelines, and restricted cash usage |
| Uhrin, Matt | 5/28/2026 | 0.3 | Review & provide feedback on weekly budget variance report and liquidity reporting for the week ending 5/22/26 |
| Young, Brandon | 5/28/2026 | 0.8 | Analyze certain Pumps entity funding request regarding duplicate approvals and necessary budget changes |
| Young, Brandon | 5/28/2026 | 0.2 | Correspond with FBG treasury team regarding cash available for tooling invoices |
| Young, Brandon | 5/28/2026 | 0.9 | Prepare first draft of week 19 OEM vendor budget for OEM advisor review |
| Young, Brandon | 5/28/2026 | 0.8 | Analyze week 19 OEM vendor disbursement escalations for weekly budget sizing |
| Young, Brandon | 5/28/2026 | 0.4 | Prepare one-off vendor approval request regarding funding for certain Pumps entity |
| Bui, An | 5/29/2026 | 1.1 | Update liquidity dashboard with 5/28 cash flow, disbursement, and collection data |
| Bui, An | 5/29/2026 | 1.7 | Reconcile 5/28 disbursements against approved requests and supporting documentation |
| Bui, An | 5/29/2026 | 2.1 | Process client's 5/29 disbursement request files by grouping transactions into appropriate categories |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 5/29/2026 | 0.9 | Create 5/29 disbursement request summary |
| Corrado, Eric | 5/29/2026 | 0.4 | Review of updated cash flow forecast scenarios prepared by A&M Team Member, including Weil and A&M correspondence re: same |
| Corrado, Eric | 5/29/2026 | 0.1 | Correspondence with FBG re: pro fee payment items |
| Corrado, Eric | 5/29/2026 | 0.1 | Review of ABL LC draw notice shared by FBG, including correspondence re: same |
| Corrado, Eric | 5/29/2026 | 0.1 | Review of invoice received from Hilco, including updating pro fee tracker and A&M correspondence re: payment of same |
| Corrado, Eric | 5/29/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 5/29 pro fee escrow funding |
| Corrado, Eric | 5/29/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss budget and variance reporting items |
| Corrado, Eric | 5/29/2026 | 0.6 | Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin, E. Corrado (A&M) to discuss updates to cash flow forecast and plan items |
| Corrado, Eric | 5/29/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss pro fee items |
| Haughey, Nicholas | 5/29/2026 | 0.6 | Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin, E. Corrado (A&M) to discuss updates to cash flow forecast and plan items |
| Haughey, Nicholas | 5/29/2026 | 0.4 | Participate on call with D. Jerneycic, N. Haughey, M. Uhrin (A&M) to review updates to weekly cash flow budget |
| Haughey, Nicholas | 5/29/2026 | 0.3 | Participate in call with OEM advisor regarding weekly budget |
| Haughey, Nicholas | 5/29/2026 | 0.6 | Review and upgrade the weekly cash forecast |
| Jansen, John | 5/29/2026 | 0.4 | Update OEM Cash roll-forwards for Week 17 activity |
| Jenkins, Jett | 5/29/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 5/29 pro fee escrow funding |
| Jenkins, Jett | 5/29/2026 | 2.9 | Finalize updated variance and liquidity reporting |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 5/29/2026 | 0.4 | Participate in call with FBG, C. Moffatt, N. Porraro, J. Mitchell (A&M) to discuss AR and cash application of receipts related to the sale process |
| Moffatt, Christopher | 5/29/2026 | 0.1 | Participate in call with FBG to discuss retainer payments and fund flows |
| Moffatt, Christopher | 5/29/2026 | 0.9 | Reconcile weekly cash application file and verify summary receipts reporting and cash log |
| Moffatt, Christopher | 5/29/2026 | 0.3 | Verify local counsel invoices and payments |
| Moffatt, Christopher | 5/29/2026 | 0.2 | Verify weekly factored receivables account reporting |
| Moffatt, Christopher | 5/29/2026 | 0.2 | Verify required India payments related to sales process |
| Moffatt, Christopher | 5/29/2026 | 0.1 | Verify disbursement approval letter related to WARN funds |
| Moffatt, Christopher | 5/29/2026 | 0.7 | Verify revised cash flow forecast and liquidity |
| Moffatt, Christopher | 5/29/2026 | 0.6 | Analyze disbursement requests, coordinate support validation with vendor and treasury teams, compare to scheduled funding, and confirm sufficient funds are available |
| Moffatt, Christopher | 5/29/2026 | 0.4 | Participate in call with FBG, C. Moffatt, N. Porraro, J. Mitchell (A&M) to discuss AR and cash application of receipts related to the sale process |
| Moffatt, Christopher | 5/29/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss accounts receivable, applied payments and allocations |
| Moffatt, Christopher | 5/29/2026 | 0.1 | Participate in call with A. Talhouni, C. Moffatt (A&M) to discuss severance funding |
| Moffatt, Christopher | 5/29/2026 | 1.1 | Reconcile and update segregated accounts summary and weekly receipts and distribution allocations |
| Porraro, Nickolas | 5/29/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss accounts receivable, applied payments and allocations |
| Porraro, Nickolas | 5/29/2026 | 0.4 | Participate in call with FBG, C. Moffatt, N. Porraro, J. Mitchell (A&M) to discuss AR and cash application of receipts related to the sale process |
| Porraro, Nickolas | 5/29/2026 | 2.1 | Analyze movement in segregated funds accounts and prepare supporting schedules for reporting |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 5/29/2026 | 1.9 | Participate in call with FBG, N. Porraro (A&M) to discuss funds transfer activity, cash balances, and ongoing reporting initiatives |
| Porraro, Nickolas | 5/29/2026 | 1.8 | Develop weekly cash movement schedules tracking receipts, transfers, and account activity across reporting entities |
| Porraro, Nickolas | 5/29/2026 | 2.3 | Participate in call with FBG, N. Porraro (A&M) to discuss reporting outputs supporting weekly cash management requirements |
| Spies, Dean | 5/29/2026 | 0.4 | Participate in call with FBG personnel regarding AP payments |
| Talhouni, Ali | 5/29/2026 | 0.1 | Participate in call with A. Talhouni, C. Moffatt (A&M) to discuss severance funding |
| Taylor, Trent | 5/29/2026 | 1.7 | Split perpetuals for business units with Onset inventory into location specific excerpts and summarize in single workbook for weekly reporting as of 05.22 |
| Uhrin, Matt | 5/29/2026 | 1.4 | Update latest weekly cash flow forecast based on latest round of feedback from A&M and Weil related to cash sources and liquidity enhancements |
| Uhrin, Matt | 5/29/2026 | 0.6 | Participate in call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin, E. Corrado (A&M) to discuss updates to cash flow forecast and plan items |
| Uhrin, Matt | 5/29/2026 | 0.6 | Update weekly cash flow forecast to include latest thinking on professional fee forecast |
| Uhrin, Matt | 5/29/2026 | 1.3 | Correspondence with A&M and Weil teams re: draft responses to requests for interrogatories received from BofA and Aequum |
| Uhrin, Matt | 5/29/2026 | 0.8 | Review & update weekly OEM inventory reporting for week ending 5/22/26 |
| Uhrin, Matt | 5/29/2026 | 1.7 | Review & update latest weekly collateral report reflecting inventory and accounts receivable balances by country and business unit for the week ending 5/22/26 |
| Uhrin, Matt | 5/29/2026 | 0.3 | Correspondence with A&M, OEM advisors, and lender advisor teams re: updated weekly OEM inventory reporting and associated follow-ups |
| Uhrin, Matt | 5/29/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss pro fee items |
| Uhrin, Matt | 5/29/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss budget and variance reporting items |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 5/29/2026 | 0.5 | Correspondence with A&M and Weil teams re: latest weekly cash flow forecast, required updates, and associated follow-ups |
| Uhrin, Matt | 5/29/2026 | 0.4 | Participate on call with D. Jerneycic, N. Haughey, M. Uhrin (A&M) to review updates to weekly cash flow budget |
| Young, Brandon | 5/29/2026 | 0.6 | Analyze cash-in-advance versus non-cash-in-advance vendor classification across certain business unit's AP population and reconcile misclassified entries |
| Young, Brandon | 5/29/2026 | 0.8 | Analyze open AP report for certain business unit to reconcile changes and identify newly submitted invoices for prioritization |
| Young, Brandon | 5/29/2026 | 0.4 | Analyze weekly OEM budget versus actual disbursements to assess end-of-week favorability |
| Bui, An | 5/30/2026 | 2.3 | Aggregate OEM spend data into summary for week ending 5/29 |
| Bui, An | 5/30/2026 | 2.6 | Allocate payroll spend by business unit for week ending 5/29 |
| Uhrin, Matt | 5/30/2026 | 1.2 | Prepare external weekly cash flow forecast excel file for distribution to lender advisors in response to follow-up received from FTI team |
| Uhrin, Matt | 5/30/2026 | 0.1 | Correspondence with A&M and FTI teams re: updated weekly collateral reporting |
| Uhrin, Matt | 5/31/2026 | 0.1 | Correspondence with A&M and FTI teams re: restricted cash follow-ups and OEM sources & uses reporting follow-ups |
| Bui, An | 6/1/2026 | 1.9 | Update liquidity dashboard with 5/29 cash flow, disbursement, and collection data |
| Bui, An | 6/1/2026 | 2.4 | Reconcile 5/29 disbursements against approved requests and supporting documentation |
| Bui, An | 6/1/2026 | 0.9 | Create 6/1 disbursement request summary |
| Bui, An | 6/1/2026 | 1.6 | Process client’s 6/1 disbursement request files by grouping transactions into appropriate categories |
| Corrado, Eric | 6/1/2026 | 0.5 | Update 5/29 pro fee escrow roll forward by advisor to reflect activity for the week ended 5/29 provided by Kroll |
| Corrado, Eric | 6/1/2026 | 0.1 | Correspondence with A&M Team Members re: cash flow forecast and variance reporting item |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/1/2026 | 0.1 | Correspondence with FTI re: payment of ABL advisor invoices for the weeks ended 5/10 and 5/17 |
| Corrado, Eric | 6/1/2026 | 0.3 | Prepare summary of ABL advisor invoices for payment, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 6/1/2026 | 0.3 | Review of 5/24 ABL advisor invoices received from WS, including updating pro fee tracker to reflect same |
| Corrado, Eric | 6/1/2026 | 0.3 | Review of 5/29 segregated restricted cash analysis prepared by A&M Team Member, including comparison to examiner advisor invoices |
| Corrado, Eric | 6/1/2026 | 0.1 | Review of pro fee escrow activity provided by Kroll for the week ended 5/29, including correspondence re: same |
| Corrado, Eric | 6/1/2026 | 0.1 | Review of Kroll pro fee escrow distribution letter prepared by A&M Team Member, including providing comments re: same |
| Hawkins, Connor | 6/1/2026 | 0.2 | Correspond with FBG treasury regarding cash tracking |
| Jansen, John | 6/1/2026 | 0.1 | Correspondence with RPM regarding status of TMD true up |
| Jansen, John | 6/1/2026 | 0.1 | Correspondence with TMM team regarding cash availability for vendor payments |
| Jansen, John | 6/1/2026 | 0.6 | Send wire confirmations to Walbro customers |
| Jansen, John | 6/1/2026 | 0.2 | Correspondence with OEM customer regarding timing of Filters true up |
| Jansen, John | 6/1/2026 | 0.1 | Correspondence with RPM regarding inventory diminution for entities being sold |
| Jenkins, Jett | 6/1/2026 | 0.7 | Reach out to professionals for pro-fee actuals |
| Johnston, Wade | 6/1/2026 | 0.3 | Participate on call with W. Johnston, M. Uhrin (A&M) to discuss BPI inventory sales |
| Moffatt, Christopher | 6/1/2026 | 0.7 | Analyze disbursement requests, resolve support questions with vendor and treasury teams, compare to funding schedules, and confirm cash availability |
| Moffatt, Christopher | 6/1/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss BPI receipts and cash management reporting |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Moffatt, Christopher | 6/1/2026 | 0.7 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss reconciliation of accounts payable and receivable |
| Moffatt, Christopher | 6/1/2026 | 0.1 | Participate in call with M. Taborga, C. Moffatt (A&M) to discuss TSA payments and escrow balances |
| Moffatt, Christopher | 6/1/2026 | 0.2 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss restricted and unrestricted cash |
| Moffatt, Christopher | 6/1/2026 | 0.3 | Participate in call with FBG to discuss cash receipts and disbursements |
| Moffatt, Christopher | 6/1/2026 | 1.4 | Prepare and reconcile cash management factored receivables reporting |
| Moffatt, Christopher | 6/1/2026 | 1.9 | Reconcile weekly cash activity, accounts receivable and global liquidity |
| Moffatt, Christopher | 6/1/2026 | 0.5 | Verify escrow account activity and balances |
| Moffatt, Christopher | 6/1/2026 | 0.4 | Revise winddown and liquidator retainer tracker, verify wire confirmations and correspondence |
| Moffatt, Christopher | 6/1/2026 | 0.1 | Participate on call with C. Moffatt, M. Uhrin (A&M) to discuss restricted cash reconciliation |
| Porraro, Nickolas | 6/1/2026 | 2.1 | Analyze customer payment trends to identify unusual collection activity and reporting impacts |
| Porraro, Nickolas | 6/1/2026 | 2.9 | Participate in working session with D. Spies, N. Porraro (A&M) to refine weekly cash application reporting and supporting cash movement schedules |
| Porraro, Nickolas | 6/1/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss BPI receipts and cash management reporting |
| Porraro, Nickolas | 6/1/2026 | 2.8 | Prepare cash movement summaries by legal entity to support weekly liquidity reporting |
| Spies, Dean | 6/1/2026 | 0.7 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss reconciliation of accounts payable and receivable |
| Spies, Dean | 6/1/2026 | 2.9 | Participate in working session with D. Spies, N. Porraro (A&M) to refine weekly cash application reporting and supporting cash movement schedules |
| Taborga, Mauricio | 6/1/2026 | 0.1 | Participate in call with M. Taborga, C. Moffatt (A&M) to discuss TSA payments and escrow balances |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/1/2026 | 0.1 | Participate on call with M. Uhrin (A&M) and FTI to discuss inventory reporting |
| Uhrin, Matt | 6/1/2026 | 0.5 | Participate on call with M. Uhrin (A&M), Weil, Hilco, Katten, and SB360 to discuss BPI inventory sales |
| Uhrin, Matt | 6/1/2026 | 0.3 | Participate on call with W. Johnston, M. Uhrin (A&M) to discuss BPI inventory sales |
| Uhrin, Matt | 6/1/2026 | 0.1 | Participate on call with C. Moffatt, M. Uhrin (A&M) to discuss restricted cash reconciliation |
| Uhrin, Matt | 6/1/2026 | 0.3 | Review & update FBG debtor cash summary and ABL spend breakdown in response to follow-ups received from FTI team |
| Young, Brandon | 6/1/2026 | 1.8 | Revise OEM invoice tracker regarding new invoices escalated by vendors |
| Young, Brandon | 6/1/2026 | 0.8 | Revise 6/1 vendor disbursement request regarding invoices needing further review before approval |
| Bui, An | 6/2/2026 | 1.3 | Process client's 6/2 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/2/2026 | 0.9 | Create 6/2 disbursement request summary |
| Bui, An | 6/2/2026 | 1.3 | Update liquidity dashboard with 6/1 cash flow, disbursement, and collection data |
| Bui, An | 6/2/2026 | 1.4 | Summarize key cash activities for week ending 5/29 |
| Bui, An | 6/2/2026 | 1.8 | Reconcile 6/1 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 6/2/2026 | 0.2 | Correspondence with Kroll re: examiner escrow account, including review of info provided by Kroll re: same |
| Corrado, Eric | 6/2/2026 | 0.2 | Review of 5/22 restricted cash build and cash uses detail prepared by A&M Team Member, including comparison to 5/22 reporting in response to FTI diligence request |
| Corrado, Eric | 6/2/2026 | 0.6 | Prepare summary of pro fee payments by advisor for the week ended 5/29, including comparison to bank activity |
| Corrado, Eric | 6/2/2026 | 0.2 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss pro fee items |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/2/2026 | 0.2 | Correspondence with FBG re: payment of ABL advisor invoices, including updating pro fee tracker to reflect same |
| Corrado, Eric | 6/2/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss AHG pro fees and budget items |
| Corrado, Eric | 6/2/2026 | 0.1 | Review of LC expiration notice provided by FBG, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 6/2/2026 | 0.2 | Update pro fee tracker for 6/2 invoice payment activity |
| Corrado, Eric | 6/2/2026 | 0.3 | Update examiner pro fee analysis to reflect advisor payments made on 6/2 |
| Corrado, Eric | 6/2/2026 | 0.2 | Review of pro fee bank activity for the week ended 5/29, including correspondence with A&M Team Members re: same |
| Hawkins, Connor | 6/2/2026 | 0.8 | Review disbursements to winddown entities for cash tracking |
| Jansen, John | 6/2/2026 | 0.5 | Call with RPM team to discuss status of customer true up reconciliations and payments |
| Jansen, John | 6/2/2026 | 0.2 | Check 6/2 corporate vendor spend request |
| Jansen, John | 6/2/2026 | 0.4 | Check Filters customer diminution analysis |
| Jansen, John | 6/2/2026 | 0.1 | Correspondence with OEM customer regarding Dalton final payments update |
| Jansen, John | 6/2/2026 | 1.3 | Prepare and distribute week 17 OEM sources and uses reporting to ABL, AHG, and SPV advisors |
| Jansen, John | 6/2/2026 | 0.2 | Prepare summary for OEM customer regarding Filters diminution payment requirements |
| Jansen, John | 6/2/2026 | 0.7 | Analyze OEM Term sheet for inventory diminution requirements |
| Jenkins, Jett | 6/2/2026 | 0.7 | Validate cash receipts from various transactions |
| Jenkins, Jett | 6/2/2026 | 0.6 | Update disbursement instructions for escrow payments |
| Moffatt, Christopher | 6/2/2026 | 1.3 | Verify receipts and disbursements summary and allocations |
| Moffatt, Christopher | 6/2/2026 | 0.6 | Prepare summary of sales by location per legal counsel request |
| Moffatt, Christopher | 6/2/2026 | 0.3 | Verify utility payments run through positive pay |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 6/2/2026 | 0.4 | Verify professional fee invoices and payment status |
| Moffatt, Christopher | 6/2/2026 | 0.4 | Verify healthcare liability amounts and segregated funds |
| Moffatt, Christopher | 6/2/2026 | 0.4 | Verify deposit calculation for employees and third party payee |
| Moffatt, Christopher | 6/2/2026 | 1.4 | Verify cleared and unapplied receivables and invoices |
| Moffatt, Christopher | 6/2/2026 | 1.2 | Verify bank account activity, inactive funds and closing status |
| Moffatt, Christopher | 6/2/2026 | 0.7 | Verify accounts receivable aging and variance for reporting |
| Moffatt, Christopher | 6/2/2026 | 0.2 | Reconcile lease payments and confirm status |
| Moffatt, Christopher | 6/2/2026 | 0.7 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss reconciliation of accounts payable and receivable |
| Moffatt, Christopher | 6/2/2026 | 0.6 | Review disbursement requests, validate supporting detail with vendor and treasury teams, reconcile requests to funding schedules, and confirm available funds |
| Porraro, Nickolas | 6/2/2026 | 2.1 | Develop reporting schedules summarizing applied and unapplied cash by reporting period |
| Porraro, Nickolas | 6/2/2026 | 1.9 | Update customer mapping files using newly identified receipt and remittance information |
| Porraro, Nickolas | 6/2/2026 | 2.8 | Prepare cash application reports based on weekly cash application data |
| Porraro, Nickolas | 6/2/2026 | 2.7 | Maintain cash application support files for recurring management reporting |
| Spies, Dean | 6/2/2026 | 0.7 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss reconciliation of accounts payable and receivable |
| Taylor, Trent | 6/2/2026 | 0.9 | Draft explanations for requests for Horizon transaction data to address questions from Horizon counterparties |
| Taylor, Trent | 6/2/2026 | 2.8 | Construct a waterfall bridge comparing diminution balances from the preliminary 3.20 statements to the weekly OEM reporting as of 5.15 |
| Taylor, Trent | 6/2/2026 | 2.7 | Build a waterfall bridge comparing diminution balances from the draft refund tracker to the weekly OEM reporting as of 5.15 |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/2/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss AHG pro fees and budget items |
| Uhrin, Matt | 6/2/2026 | 0.2 | Correspondence with A&M and FTI teams re: follow-ups on weekly budget variance reporting, cash balances, and OEM inventory diminution |
| Uhrin, Matt | 6/2/2026 | 1.4 | Review & update weekly cash flow forecast to reflect latest actuals reporting and professional fee estimates |
| Young, Brandon | 6/2/2026 | 1.1 | Prepare Horizon and TMD open AP balance analysis for the OEM customer true-up calculation |
| Bui, An | 6/3/2026 | 0.9 | Create 6/3 disbursement request summary |
| Bui, An | 6/3/2026 | 1.6 | Process client's 6/3 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/3/2026 | 1.1 | Update liquidity dashboard with 6/2 cash flow, disbursement, and collection data |
| Bui, An | 6/3/2026 | 1.7 | Reconcile 6/2 disbursements against approved requests and supporting documentation |
| Bui, An | 6/3/2026 | 0.6 | Participate in daily cash call with D. Spies, C. Moffatt, A. Bui, N. Porraro (A&M) to discuss cash reconciliation, books and records and winddown plan |
| Corrado, Eric | 6/3/2026 | 0.1 | Correspondence with A&M Team Members re: OCP payment |
| Corrado, Eric | 6/3/2026 | 0.3 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss pro fee items |
| Corrado, Eric | 6/3/2026 | 0.1 | Participate in call with Boies to discuss pro fee items |
| Corrado, Eric | 6/3/2026 | 0.2 | Review of updated cash flow and pro fee forecast prepared by A&M Team Member, including correspondence re: same |
| Haughey, Nicholas | 6/3/2026 | 0.3 | Call with N. Haughey, J. Jansen (A&M) to discuss Week 20 OEM funding requirements |
| Haughey, Nicholas | 6/3/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss cash receipts and disbursements |
| Hawkins, Connor | 6/3/2026 | 1.6 | Prepare analysis on payment history on unit packer machine |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 6/3/2026 | 0.1 | Correspondence with RPM regarding TMD customer inventory diminution |
| Jansen, John | 6/3/2026 | 0.3 | Prepare summary of Week 20 OEM funding requirements for RPM and KPMG teams |
| Jansen, John | 6/3/2026 | 1.2 | Finalize initial draft of Week 20 OEM funding model |
| Jansen, John | 6/3/2026 | 0.2 | Correspondence with FBG operations and treasury regarding ASCT funds transfer |
| Jansen, John | 6/3/2026 | 0.4 | Analyze OEM cash flow actuals for Week 18 |
| Jansen, John | 6/3/2026 | 0.3 | Call with N. Haughey, J. Jansen (A&M) to discuss Week 20 OEM funding requirements |
| Jansen, John | 6/3/2026 | 0.6 | Update OEM funding model for Week 18 actuals |
| Jansen, John | 6/3/2026 | 0.6 | Setup OEM funding model for Week 20 activity |
| Jansen, John | 6/3/2026 | 0.9 | Prepare variance analysis for Week 18 cash flow actuals |
| Jenkins, Jett | 6/3/2026 | 2.2 | Review prior week's disbursements and cash actuals |
| Johnston, Wade | 6/3/2026 | 0.2 | Participate in call with FTI, W. Johnston, J. Mitchell, C. Moffatt (A&M) to discuss tariff refunds |
| Mennie, James | 6/3/2026 | 0.2 | Participate in call with J. Mennie, C. Moffatt (A&M) to discuss restricted funds and buyer / OEM funding |
| Mitchell, Justin | 6/3/2026 | 0.2 | Participate in call with FTI, W. Johnston, J. Mitchell, C. Moffatt (A&M) to discuss tariff refunds |
| Moffatt, Christopher | 6/3/2026 | 0.1 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss shared service center funding |
| Moffatt, Christopher | 6/3/2026 | 0.2 | Participate in call with FBG regarding bank reconciliations |
| Moffatt, Christopher | 6/3/2026 | 0.2 | Correspondence regarding bank account access issues and verification |
| Moffatt, Christopher | 6/3/2026 | 0.7 | Analyze disbursement requests, resolve support questions with vendor and treasury teams, compare to funding schedules, and confirm cash availability |
| Moffatt, Christopher | 6/3/2026 | 0.2 | Participate in call with FTI, W. Johnston, J. Mitchell, C. Moffatt (A&M) to discuss tariff refunds |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 6/3/2026 | 0.6 | Participate in daily cash call with D. Spies, C. Moffatt, A. Bui, N. Porraro (A&M) to discuss cash reconciliation, books and records and winddown plan |
| Moffatt, Christopher | 6/3/2026 | 0.2 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss disbursements and record keeping |
| Moffatt, Christopher | 6/3/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss cash receipts and disbursements |
| Moffatt, Christopher | 6/3/2026 | 0.2 | Participate in call with J. Mennie, C. Moffatt (A&M) to discuss restricted funds and buyer / OEM funding |
| Moffatt, Christopher | 6/3/2026 | 2.4 | Prepare May bank reconciliations, communicate with FBG regarding same, update trackers |
| Moffatt, Christopher | 6/3/2026 | 0.2 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss tariff refunds and cash flow forecast |
| Moffatt, Christopher | 6/3/2026 | 1.3 | Prepare reconciliation of tariff refunds, authorized accounts and receipts |
| Moffatt, Christopher | 6/3/2026 | 0.1 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss restricted cash balances |
| Porraro, Nickolas | 6/3/2026 | 0.6 | Participate in daily cash call with D. Spies, C. Moffatt, A. Bui, N. Porraro (A&M) to discuss cash reconciliation, books and records and winddown plan |
| Porraro, Nickolas | 6/3/2026 | 2.9 | Prepare weekly cash application cash receipts tracker to support weekly funds movement based on updated reporting |
| Porraro, Nickolas | 6/3/2026 | 1.9 | Generate weekly cash application presentation using Alteryx output files |
| Porraro, Nickolas | 6/3/2026 | 2.8 | Prepare weekly cash application reporting file and update formulas to improve export to presentation-ready formats |
| Spies, Dean | 6/3/2026 | 0.1 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss shared service center funding |
| Spies, Dean | 6/3/2026 | 0.6 | Participate in daily cash call with D. Spies, C. Moffatt, A. Bui, N. Porraro (A&M) to discuss cash reconciliation, books and records and winddown plan |
| Taylor, Trent | 6/3/2026 | 2.1 | Calculate and record inventory data for FRAM, Horizon as of week ending 5.29 as available and record balances in reporting backup |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 6/3/2026 | 1.7 | Calculate and record inventory balances specific to OEM customers for Fram, Horizon for 5.29 |
| Taylor, Trent | 6/3/2026 | 0.7 | Configure collateral reporting backup to support weekly collateral processes |
| Uhrin, Matt | 6/3/2026 | 0.2 | Correspondence with A&M team re: updated weekly cash flow forecast |
| Uhrin, Matt | 6/3/2026 | 0.2 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss tariff refunds and cash flow forecast |
| Uhrin, Matt | 6/3/2026 | 1.7 | Continue to review & update weekly cash flow forecast to reflect latest actuals reporting and professional fee estimates |
| Uhrin, Matt | 6/3/2026 | 0.8 | Update weekly cash flow forecast based on feedback received from A&M team |
| Young, Brandon | 6/3/2026 | 0.6 | Revise vendor disbursement model regarding reconciled disbursement amounts for cash tracking |
| Bui, An | 6/4/2026 | 1.1 | Update liquidity dashboard with 6/3 cash flow, disbursement, and collection data |
| Bui, An | 6/4/2026 | 1.7 | Reconcile 6/3 disbursements against approved requests and supporting documentation |
| Bui, An | 6/4/2026 | 1.6 | Process client's 6/4 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/4/2026 | 0.9 | Create 6/4 disbursement request summary |
| Bui, An | 6/4/2026 | 0.9 | Aggregate ABL spend summary for week ended 5/29 |
| Corrado, Eric | 6/4/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 6/5 pro fee funding |
| Corrado, Eric | 6/4/2026 | 0.2 | Correspondence with FBG and A&M Team Members re: payment of pro fee invoices |
| Corrado, Eric | 6/4/2026 | 0.5 | Prepare pro fee escrow funding analysis for the week ended 5/29 |
| Haughey, Nicholas | 6/4/2026 | 0.2 | Participate in call with OEM advisors regarding weekly budget |
| Jansen, John | 6/4/2026 | 0.7 | Prepare summary of customer returns and diminution payments for ABL advisors |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 6/4/2026 | 0.2 | Prepare responses to KPMG questions on Week 20 OEM funding |
| Jansen, John | 6/4/2026 | 0.4 | Analyze sale sources and uses to determine OEM backstop allocation for funding returns |
| Jansen, John | 6/4/2026 | 0.3 | Prepare summary of Walbro customer inventory diminution transfer for FBG treasury |
| Jenkins, Jett | 6/4/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 6/5 pro fee funding |
| Jenkins, Jett | 6/4/2026 | 1.7 | Review restricted cash detail from prior week's cash detail |
| Jenkins, Jett | 6/4/2026 | 2.6 | Update weekly cash flow forecast based on updated commentary |
| Johnston, Wade | 6/4/2026 | 0.5 | Review IEEPA tariff refund summary and provide comments before sharing with lender advisors |
| Moffatt, Christopher | 6/4/2026 | 1.1 | Verify weekly OEM receipts and disbursements summary and allocations |
| Moffatt, Christopher | 6/4/2026 | 0.2 | Verify professional fee invoices and payment status |
| Moffatt, Christopher | 6/4/2026 | 0.6 | Update cash movement summary for sweeps of unrestricted cash |
| Moffatt, Christopher | 6/4/2026 | 0.7 | Support the disbursement approval process by validating request detail, coordinating with vendor and treasury teams, and confirming alignment with funding schedules and available cash |
| Moffatt, Christopher | 6/4/2026 | 1.0 | Prepare updated reconciliation of cash receipts and projected tariff refunds |
| Moffatt, Christopher | 6/4/2026 | 0.3 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss tariff reconciliation and cash flow forecast |
| Moffatt, Christopher | 6/4/2026 | 0.2 | Participate in call with FBG to discuss cash reconciliation |
| Moffatt, Christopher | 6/4/2026 | 0.1 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss cash receipts and outstanding balances |
| Porraro, Nickolas | 6/4/2026 | 2.8 | Prepare cash application reports based on weekly cash application data |
| Porraro, Nickolas | 6/4/2026 | 1.9 | Prepare weekly cash application cash receipts movement report to summarize post, pre, and total receipts based on updated data |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 6/4/2026 | 1.9 | Organize supporting documentation for accounts receivable diligence requests |
| Porraro, Nickolas | 6/4/2026 | 1.7 | Design and refine OEM budget workflow and business unit level tracking structure |
| Porraro, Nickolas | 6/4/2026 | 1.9 | Prepare weekly cash receipts movement report and receipts tracker presentation with updated data from FBG |
| Taylor, Trent | 6/4/2026 | 1.8 | Populate weekly collateral report for week ended 05.29 with inventory data for all business units and locations |
| Young, Brandon | 6/4/2026 | 0.7 | Analyze vendor disbursement budget favorability regarding variance roll from prior week |
| Bui, An | 6/5/2026 | 0.8 | Reconcile applied receipts with bank cash for week ending 5/29 |
| Bui, An | 6/5/2026 | 1.1 | Update liquidity dashboard with 6/4 cash flow, disbursement, and collection data |
| Bui, An | 6/5/2026 | 1.7 | Reconcile 6/4 disbursements against approved requests and supporting documentation |
| Bui, An | 6/5/2026 | 1.6 | Process client's 6/5 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/5/2026 | 0.9 | Create 6/5 disbursement request summary |
| Corrado, Eric | 6/5/2026 | 0.2 | Prepare reconciliation of weekly fee app analysis prepared by A&M Team Member |
| Corrado, Eric | 6/5/2026 | 0.2 | Review of updated cash flow and pro fee forecast prepared by A&M Team Member |
| Corrado, Eric | 6/5/2026 | 0.2 | Review of cash uses summary prepared by A&M Team Member for the week ended 5/29, including A&M correspondence re: same |
| Corrado, Eric | 6/5/2026 | 0.5 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins, N. Porraro (A&M) to discuss restricted cash items |
| Corrado, Eric | 6/5/2026 | 0.3 | Correspondence with A&M Team Members re: 5/22 restricted cash balance, including preparing response to Huron's request re: same |
| Corrado, Eric | 6/5/2026 | 0.2 | Prepare 5/29 pro fee funding analysis, including correspondence with A&M Team Member re: same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Corrado, Eric | 6/5/2026 | 0.1 | Review of 6/5 segregated restricted cash analysis prepared by A&M Team Member |
| Corrado, Eric | 6/5/2026 | 1.2 | Review of 5/29 variance and liquidity reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 6/5/2026 | 0.1 | Update pro fee tracker for 6/5 advisor invoice payments |
| Hawkins, Connor | 6/5/2026 | 0.6 | Evaluate cash tracking for liquidation costs |
| Jenkins, Jett | 6/5/2026 | 0.5 | Participate in call with C. Moffatt, J. Jenkins, N. Porraro (A&M) to discuss unrestricted cash and receipt reconciliation |
| Jenkins, Jett | 6/5/2026 | 0.5 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins, N. Porraro (A&M) to discuss restricted cash items |
| Jenkins, Jett | 6/5/2026 | 0.2 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss variance reporting updates for week |
| Jenkins, Jett | 6/5/2026 | 1.3 | Review pro-fee funding materials for week |
| Jenkins, Jett | 6/5/2026 | 1.1 | Review cash application materials related to cash balances |
| Moffatt, Christopher | 6/5/2026 | 0.5 | Participate in call with C. Moffatt, J. Jenkins, N. Porraro (A&M) to discuss unrestricted cash and receipt reconciliation |
| Moffatt, Christopher | 6/5/2026 | 0.5 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins, N. Porraro (A&M) to discuss restricted cash items |
| Moffatt, Christopher | 6/5/2026 | 0.1 | Participate in call with FBG to discuss global treasury reporting |
| Moffatt, Christopher | 6/5/2026 | 0.4 | Prepare weekly cash management reporting package |
| Moffatt, Christopher | 6/5/2026 | 1.4 | Reconcile and update segregated accounts summary and weekly receipts and distribution allocations |
| Moffatt, Christopher | 6/5/2026 | 1.6 | Reconcile weekly cash application file and verify summary receipts reporting and cash log |
| Moffatt, Christopher | 6/5/2026 | 0.5 | Review disbursement requests, validate vendor support, coordinate with treasury, reconcile to funding schedules, and confirm available funds |
| Moffatt, Christopher | 6/5/2026 | 0.2 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss cash reconciliations and forecast |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 6/5/2026 | 0.1 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss cash flow reporting |
| Moffatt, Christopher | 6/5/2026 | 0.3 | Participate in daily cash call with C. Moffatt, N. Porraro (A&M) to discuss cash application reconciliation and weekly reporting |
| Moffatt, Christopher | 6/5/2026 | 0.3 | Verify treasury and cash application weekly receipts reporting |
| Porraro, Nickolas | 6/5/2026 | 2.1 | Track cash application processing metrics and summarize weekly reporting results |
| Porraro, Nickolas | 6/5/2026 | 0.5 | Participate in call with C. Moffatt, J. Jenkins, N. Porraro (A&M) to discuss unrestricted cash and receipt reconciliation |
| Porraro, Nickolas | 6/5/2026 | 0.5 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins, N. Porraro (A&M) to discuss restricted cash items |
| Porraro, Nickolas | 6/5/2026 | 1.7 | Prepare supporting documentation for cash-related reporting outputs |
| Porraro, Nickolas | 6/5/2026 | 1.9 | Prepare weekly cash application analysis and presentation for third parties |
| Porraro, Nickolas | 6/5/2026 | 0.3 | Participate in daily cash call with C. Moffatt, N. Porraro (A&M) to discuss cash application reconciliation and weekly reporting |
| Porraro, Nickolas | 6/5/2026 | 1.9 | Prepare transaction summaries supporting customer payment and cash activity analyses |
| Taylor, Trent | 6/5/2026 | 1.6 | Split perpetuals for business units with Onset inventory into location specific excerpts and summarize in single workbook for weekly reporting as of 05.29 |
| Uhrin, Matt | 6/5/2026 | 0.1 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss cash flow reporting |
| Uhrin, Matt | 6/5/2026 | 0.5 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins, N. Porraro (A&M) to discuss restricted cash items |
| Uhrin, Matt | 6/5/2026 | 1.0 | Update weekly cash flow forecast to be included in disclosure statement based on feedback received from A&M and Weil teams |
| Uhrin, Matt | 6/5/2026 | 0.2 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss variance reporting updates for week |
| Uhrin, Matt | 6/5/2026 | 0.2 | Participate on call with C. Moore, M. Uhrin (A&M) to discuss updated weekly cash flow budget and required updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/5/2026 | 0.6 | Review & update weekly OEM inventory reporting for week ending 5/29/26 |
| Uhrin, Matt | 6/5/2026 | 0.1 | Participate on call with M. Uhrin (A&M) and Weil to discuss minor formatting updates required to weekly cash flow forecast included in disclosure statement |
| Uhrin, Matt | 6/5/2026 | 0.4 | Correspondence with A&M, Weil, and Lazard teams re: updated weekly cash flow forecast with actuals through week ending 5/22/26 |
| Bui, An | 6/6/2026 | 2.6 | Allocate payroll spend by business unit for week ending 6/5 |
| Bui, An | 6/6/2026 | 2.3 | Aggregate OEM spend data into summary for week ending 6/5 |
| Jansen, John | 6/6/2026 | 0.3 | Analyze prior week corporate disbursements to confirm if any are related to OEM operations |
| Moffatt, Christopher | 6/6/2026 | 0.8 | Prepare reconciliation of prefunded employee liability amounts |
| Uhrin, Matt | 6/6/2026 | 0.2 | Prepare external weekly cash flow forecast excel file for distribution to lender advisors |
| Uhrin, Matt | 6/6/2026 | 0.2 | Participate on call with C. Moore, M. Uhrin (A&M) discuss FTI follow-ups on latest cash flow budget |
| Uhrin, Matt | 6/6/2026 | 0.4 | Continue to review & update weekly OEM inventory reporting for week ending 5/29/26 |
| Uhrin, Matt | 6/6/2026 | 0.3 | Correspondence with A&M, OEM advisors, and lender advisor teams re: updated weekly OEM inventory reporting and associated follow-ups |
| Uhrin, Matt | 6/6/2026 | 0.4 | Correspondence with A&M, Weil, Lazard, AHG, ABL, and UCC advisor teams re: latest weekly cash flow forecast |
| Bui, An | 6/8/2026 | 1.1 | Update liquidity dashboard with 6/5 cash flow, disbursement, and collection data |
| Bui, An | 6/8/2026 | 0.9 | Create 6/8 disbursement request summary |
| Bui, An | 6/8/2026 | 1.6 | Process client's 6/8 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/8/2026 | 1.8 | Reconcile 6/5 disbursements against approved requests and supporting documentation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/8/2026 | 0.1 | Review of 6/5 ABL and LC balances provided by FBG, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 6/8/2026 | 0.1 | Review of pro fee estimates provided by advisors, including updating pro fee analysis to reflect same |
| Corrado, Eric | 6/8/2026 | 0.3 | Review of 6/5 pro fee escrow data provided by Kroll, including updating escrow roll forward to reflect same |
| Haughey, Nicholas | 6/8/2026 | 0.3 | Call with N. Haughey, J. Jansen (A&M) to discuss status of liquidation analysis and TMD true up calculation |
| Hawkins, Connor | 6/8/2026 | 0.9 | Coordinate proof of payment documents with FBG treasury |
| Jansen, John | 6/8/2026 | 0.7 | Prepare final accounting of Dalton cash sources and uses for OEM true up |
| Jansen, John | 6/8/2026 | 0.3 | Update OEM Cash roll-forwards for Week 18 activity |
| Jansen, John | 6/8/2026 | 1.6 | Prepare final accounting of TMD cash sources and uses for OEM true up |
| Jansen, John | 6/8/2026 | 0.4 | Prepare final accounting of Jasper cash sources and uses for OEM true up |
| Jansen, John | 6/8/2026 | 0.4 | Prepare summary of TMD, Dalton, and Jasper true up calculations for RPM and KPMG |
| Jansen, John | 6/8/2026 | 0.2 | Correspondence with FBG accounting team regarding Horizon OEM reallocation |
| Jansen, John | 6/8/2026 | 0.3 | Call with N. Haughey, J. Jansen (A&M) to discuss status of liquidation analysis and TMD true up calculation |
| Jenkins, Jett | 6/8/2026 | 0.7 | Provide disbursement request for professional fee escrow account |
| Jenkins, Jett | 6/8/2026 | 0.3 | Reach out to professionals for pro-fee actuals and estimates |
| Jenkins, Jett | 6/8/2026 | 1.1 | Review prior week's disbursement actuals |
| Moffatt, Christopher | 6/8/2026 | 0.6 | Reconcile winddown invoices, wire transfers and proofs of payment |
| Moffatt, Christopher | 6/8/2026 | 0.8 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 6/8/2026 | 0.7 | Update segregated accounts tracker to reflect employee wage and benefit amounts allocated |
| Moffatt, Christopher | 6/8/2026 | 0.7 | Verify escrow account activity and balances, OEM roll forward |
| Moffatt, Christopher | 6/8/2026 | 0.7 | Prepare revised bank account summary to reflect additional restricted accounts and verify status of debtor accounts |
| Moffatt, Christopher | 6/8/2026 | 0.1 | Participate in call with C. Myers, C. Moffatt (A&M) to discuss utility balances |
| Myers, Claire | 6/8/2026 | 0.1 | Participate in call with C. Myers, C. Moffatt (A&M) to discuss utility balances |
| Porraro, Nickolas | 6/8/2026 | 2.1 | Generate cash movement reports detailing receipts, transfers, and account activity |
| Porraro, Nickolas | 6/8/2026 | 2.2 | Monitor daily bank activity and document significant cash movements |
| Porraro, Nickolas | 6/8/2026 | 1.8 | Prepare bi-weekly report for 3 way matching |
| Porraro, Nickolas | 6/8/2026 | 1.4 | Update bi-weekly report to incorporate legal entity mapping |
| Porraro, Nickolas | 6/8/2026 | 1.7 | Compile receipt detail supporting weekly cash application reporting packages |
| Taylor, Trent | 6/8/2026 | 1.9 | Analyze Horizon sales data to identify Ford sales during OEM funding period to address advisor requests |
| Taylor, Trent | 6/8/2026 | 1.8 | Build funding timeline grid mapping OEM participation to inventory measurement dates for diminution calculations |
| Taylor, Trent | 6/8/2026 | 2.6 | Create diminution workbook for FCA with inventory data and balances as of 5.29 to support final diminution calculations |
| Taylor, Trent | 6/8/2026 | 2.8 | Create diminution workbook for Ford with inventory data and balances as of 5.29 to support final diminution calculations |
| Taylor, Trent | 6/8/2026 | 0.8 | Investigate data provided by third party marketing vendor in response to Weil requests for asset sales |
| Taylor, Trent | 6/8/2026 | 1.2 | Prepare final diminution workbooks for each participating OEM customer for distribution |
| Uhrin, Matt | 6/8/2026 | 0.1 | Correspondence with A&M and FTI teams re: updated weekly collateral reporting |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 6/9/2026 | 0.9 | Create 6/9 disbursement request summary |
| Bui, An | 6/9/2026 | 1.6 | Reconcile 6/8 disbursements against approved requests and supporting documentation |
| Bui, An | 6/9/2026 | 1.1 | Update liquidity dashboard with 6/8 cash flow, disbursement, and collection data |
| Bui, An | 6/9/2026 | 1.4 | Process client's 6/9 disbursement request files by grouping transactions into appropriate categories |
| Corrado, Eric | 6/9/2026 | 0.1 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss Kroll pro fee items |
| Corrado, Eric | 6/9/2026 | 0.5 | Participate in call with M3, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss latest cash flow forecast including updates from prior budget |
| Corrado, Eric | 6/9/2026 | 0.7 | Prepare summary of 6/5 pro fee payments by advisor, including reconciliation to bank activity |
| Corrado, Eric | 6/9/2026 | 0.2 | Review of cash use detail and restricted cash build prepared by A&M Team Member in response to FTI request, including providing comments re: same |
| Haughey, Nicholas | 6/9/2026 | 0.3 | Review and respond to vendor questions from OEM advisor |
| Jansen, John | 6/9/2026 | 0.2 | Check RPM schedule for Trico OEM return split between customers |
| Jansen, John | 6/9/2026 | 1.1 | Prepare summary of Pumps estimated spend during week 20 for KPMG |
| Jansen, John | 6/9/2026 | 0.2 | Correspondence with RPM regarding OEM customer group return break out |
| Jansen, John | 6/9/2026 | 0.6 | Call with RPM team to discuss TMD and Dalton true up in model |
| Jansen, John | 6/9/2026 | 0.1 | Correspondence with RPM regarding status of Filters true up payments |
| Jansen, John | 6/9/2026 | 0.4 | Prepare summary and approval request for Filters excess funding return payment |
| Jenkins, Jett | 6/9/2026 | 0.3 | Review diligence questions and responses to various parties |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 6/9/2026 | 0.5 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss historical ABL disbursements detail |
| Jenkins, Jett | 6/9/2026 | 0.5 | Participate in call with M3, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss latest cash flow forecast including updates from prior budget |
| Levitan, Isaac | 6/9/2026 | 0.2 | Participate in call with I. Levitan, N. Porraro (A&M) to discuss BPI location mappings |
| Moffatt, Christopher | 6/9/2026 | 1.3 | Verify adjusted accounts receivable aging file and unapplied amounts |
| Moffatt, Christopher | 6/9/2026 | 0.6 | Participate in call with C. Moffatt, D. Spies (A&M) to discuss cash receipts and unapplied cash following update from FBG personnel re: same |
| Moffatt, Christopher | 6/9/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss Mexico winddown and cash balances |
| Moffatt, Christopher | 6/9/2026 | 1.7 | Reconcile weekly cash activity, accounts receivable and global liquidity |
| Moffatt, Christopher | 6/9/2026 | 0.7 | Review disbursement requests, validate vendor support, coordinate with treasury, reconcile to funding schedules, and confirm available funds |
| Porraro, Nickolas | 6/9/2026 | 0.2 | Participate in call with I. Levitan, N. Porraro (A&M) to discuss BPI location mappings |
| Porraro, Nickolas | 6/9/2026 | 2.9 | Update Alteryx workflows to improve recurring cash application reporting outputs |
| Porraro, Nickolas | 6/9/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss Mexico winddown and cash balances |
| Porraro, Nickolas | 6/9/2026 | 2.1 | Prepare customer collection summaries supporting liquidity management reporting |
| Porraro, Nickolas | 6/9/2026 | 2.1 | Analyze bank transaction activity supporting weekly liquidity reporting |
| Spies, Dean | 6/9/2026 | 0.6 | Participate in call with C. Moffatt, D. Spies (A&M) to discuss cash receipts and unapplied cash following update from FBG personnel re: same |
| Spies, Dean | 6/9/2026 | 0.1 | Participate in call with FBG personnel regarding reporting of cash activity |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 6/9/2026 | 0.3 | Participate in call with D. Spies, B. Young (A&M) regarding monthly run-rate for wind-down sites |
| Taylor, Trent | 6/9/2026 | 1.3 | Create summary of inventory balances and sales data by warehouse location for Ford to address KPMG questions |
| Taylor, Trent | 6/9/2026 | 1.4 | Prepare inventory detail supporting diminution calculations for Audi, VW, Scania, International to address RPM questions |
| Taylor, Trent | 6/9/2026 | 0.7 | Configure collateral reporting backup to support weekly collateral processes |
| Uhrin, Matt | 6/9/2026 | 0.4 | Review & update weekly ABL spend tracking file |
| Uhrin, Matt | 6/9/2026 | 1.3 | Reconcile weekly ABL vendor spend between cash flow actuals and supporting vendor-level spend detail in response to follow-ups received from FTI team |
| Uhrin, Matt | 6/9/2026 | 0.5 | Participate in call with M3, D. Jerneycic, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss latest cash flow forecast including updates from prior budget |
| Uhrin, Matt | 6/9/2026 | 0.5 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss historical ABL disbursements detail |
| Uhrin, Matt | 6/9/2026 | 0.2 | Review updated weekly cash flow budget and prepare talking points in advance of call with A&M and M3 teams |
| Young, Brandon | 6/9/2026 | 0.3 | Participate in call with D. Spies, B. Young (A&M) regarding monthly run-rate for wind-down sites |
| Bui, An | 6/10/2026 | 1.6 | Reconcile 6/9 disbursements against approved requests and supporting documentation |
| Bui, An | 6/10/2026 | 1.4 | Process client's 6/10 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/10/2026 | 0.9 | Create 6/10 disbursement request summary |
| Bui, An | 6/10/2026 | 1.1 | Update liquidity dashboard with 6/9 cash flow, disbursement, and collection data |
| Bui, An | 6/10/2026 | 0.6 | Create funding sweep schedule as of 6/5 |
| Corrado, Eric | 6/10/2026 | 0.2 | Correspondence with A&M Team Members re: updates to 5/29 restricted cash balance, including review of analysis re: same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/10/2026 | 0.6 | Update cash tracking for estate payments |
| Hawkins, Connor | 6/10/2026 | 0.7 | Prepare one-off funding request for lien removal payment |
| Jansen, John | 6/10/2026 | 0.8 | Prepare updates to OEM customer refund and diminution tracker |
| Jansen, John | 6/10/2026 | 0.3 | Follow up with OEM customers on refund and diminution confirmations |
| Jansen, John | 6/10/2026 | 0.6 | Analyze Week 19 OEM cash flow actuals and update model for same |
| Jansen, John | 6/10/2026 | 0.1 | Participate on call with J. Jansen, T. Taylor (A&M) to discuss Dalton inventory reporting for OEM diminution analysis |
| Jansen, John | 6/10/2026 | 0.2 | Participate on call with J. Jansen, M. Uhrin (A&M) to discuss OEM restricted cash balance |
| Jansen, John | 6/10/2026 | 2.1 | Update OEM cash flow model for Week 21 |
| Jenkins, Jett | 6/10/2026 | 0.5 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss restricted cash detail |
| Jenkins, Jett | 6/10/2026 | 1.4 | Review current restricted cash detail and materials |
| Johnston, Wade | 6/10/2026 | 1.3 | Prepare updates to ABL liquidation support funding tracker and summary of wind-down sales completed to date |
| Moffatt, Christopher | 6/10/2026 | 0.1 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss IP sales process |
| Moffatt, Christopher | 6/10/2026 | 0.9 | Verify revised OEM weekly spend allocation file and reconcile to approvals |
| Moffatt, Christopher | 6/10/2026 | 0.6 | Participate in call with FBG, N. Porraro, D. Spies, C. Moffatt (A&M) to discuss cash sweeps and reconciliation |
| Moffatt, Christopher | 6/10/2026 | 2.2 | Prepare reconciliation of customer funding, customer receipts, cash sweeps and account balances |
| Moffatt, Christopher | 6/10/2026 | 0.6 | Reconcile disbursement requests to funding schedules, resolve support discrepancies with vendor and treasury teams, and confirm available funds |
| Moffatt, Christopher | 6/10/2026 | 0.8 | Revise employee liability analysis to reflect updates on winddown |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 6/10/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss cash sweeps and OEM reconciliation |
| Porraro, Nickolas | 6/10/2026 | 0.2 | Participate in call with M. Taborga, N. Porraro (A&M) to discuss daily cash balance and currency of Mexican entities |
| Porraro, Nickolas | 6/10/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss cash sweeps and OEM reconciliation |
| Porraro, Nickolas | 6/10/2026 | 0.6 | Participate in call with FBG, N. Porraro, D. Spies, C. Moffatt (A&M) to discuss cash sweeps and reconciliation |
| Porraro, Nickolas | 6/10/2026 | 1.7 | Generate weekly cash application presentation using Alteryx output files |
| Porraro, Nickolas | 6/10/2026 | 1.8 | Prepare weekly cash application cash receipts tracker to support weekly funds movement based on updated reporting |
| Porraro, Nickolas | 6/10/2026 | 2.7 | Prepare weekly cash application reporting file and update formulas to improve export to presentation-ready formats |
| Spies, Dean | 6/10/2026 | 0.6 | Participate in call with FBG, N. Porraro, D. Spies, C. Moffatt (A&M) to discuss cash sweeps and reconciliation |
| Taborga, Mauricio | 6/10/2026 | 0.2 | Participate in call with M. Taborga, N. Porraro (A&M) to discuss daily cash balance and currency of Mexican entities |
| Taylor, Trent | 6/10/2026 | 1.3 | Build summary of Trico inventory located at the REIS warehouse as of 2.27 and 4.17 |
| Taylor, Trent | 6/10/2026 | 0.1 | Participate on call with J. Jansen, T. Taylor (A&M) to discuss Dalton inventory reporting for OEM diminution analysis |
| Taylor, Trent | 6/10/2026 | 1.8 | Create variance analysis of Trico inventory by OEM located at REIS warehouse at 2.27 and 4.17 to address RPM questions |
| Uhrin, Matt | 6/10/2026 | 0.2 | Participate on call with J. Jansen, M. Uhrin (A&M) to discuss OEM restricted cash balance |
| Uhrin, Matt | 6/10/2026 | 0.5 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss restricted cash detail |
| Uhrin, Matt | 6/10/2026 | 0.1 | Correspondence with A&M team re: updated weekly cash flow forecast scenario analysis |
| Uhrin, Matt | 6/10/2026 | 0.3 | Review & provide feedback on restricted cash breakdown requested by FTI team |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/10/2026 | 0.7 | Update weekly cash flow forecast to evaluate projected liquidity under multiple lender funding scenarios |
| Young, Brandon | 6/10/2026 | 0.7 | Analyze certain material vendor statement of account for post petition payment reconciliation |
| Young, Brandon | 6/10/2026 | 0.6 | Analyze power shutoff notice regarding priority payment and approval request |
| Young, Brandon | 6/10/2026 | 1.1 | Analyze Week 21 OEM model regarding TMD and Horizon vendor disbursement favorability |
| Young, Brandon | 6/10/2026 | 0.2 | Correspond with FBG AP team regarding settlement payment for mechanic lien filing |
| Bui, An | 6/11/2026 | 0.9 | Create 6/11 disbursement request summary |
| Bui, An | 6/11/2026 | 1.6 | Reconcile 6/10 disbursements against approved requests and supporting documentation |
| Bui, An | 6/11/2026 | 1.4 | Process client's 6/11 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/11/2026 | 1.1 | Update liquidity dashboard with 6/10 cash flow, disbursement, and collection data |
| Bui, An | 6/11/2026 | 0.4 | Summarize key cash activities for week ending 6/5 |
| Bui, An | 6/11/2026 | 0.8 | Reconcile applied receipts with bank cash for week ending 6/5 |
| Corrado, Eric | 6/11/2026 | 0.3 | Prepare summary of ABL and AHG advisor invoices for payment, including correspondence with A&M Team Members re: same |
| Hawkins, Connor | 6/11/2026 | 1.9 | Update cash actuals tracking for estate payments |
| Jansen, John | 6/11/2026 | 0.4 | Prepare return wire details for FBG treasury team |
| Jansen, John | 6/11/2026 | 0.1 | Correspondence with RPM regarding TMD utility payment reserve |
| Jansen, John | 6/11/2026 | 0.3 | Send proof or return and diminution wire payments to OEM customer and FTI |
| Jansen, John | 6/11/2026 | 0.3 | Correspondence with OEM customer regarding final Filters return payment |
| Jansen, John | 6/11/2026 | 0.3 | Prepare summary of OEM customer return wire by business unit for FBG accounting |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 6/11/2026 | 0.4 | Prepare summary of OEM customer return and diminution offset by business unit for KPMG |
| Jansen, John | 6/11/2026 | 0.9 | Prepare summary of final returns and related diminution offset for Filters OEM customer |
| Johnston, Wade | 6/11/2026 | 0.2 | Correspondence with A&M team regarding M&E liquidation activities and potential gross proceeds estimates |
| Johnston, Wade | 6/11/2026 | 0.3 | Correspondence with Hilco team regarding M&E expense budget review and approval |
| Moffatt, Christopher | 6/11/2026 | 0.6 | Verify weekly ABL approved disbursements and reconcile to post petition receipts balance |
| Moffatt, Christopher | 6/11/2026 | 0.7 | Verify employee payroll accounts, available funds and projected final payroll amounts |
| Moffatt, Christopher | 6/11/2026 | 0.4 | Verify OEM cash return amounts and funding sources |
| Moffatt, Christopher | 6/11/2026 | 0.5 | Assess disbursement requests, verify supporting detail with vendors and treasury, compare to funding schedules, and confirm liquidity availability |
| Porraro, Nickolas | 6/11/2026 | 2.1 | Participate in working session with D. Spies, N. Porraro (A&M) to update liquidity reporting based on recent cash receipt and disbursement activity |
| Porraro, Nickolas | 6/11/2026 | 1.9 | Analyze restricted cash balances and prepare supporting movement schedules for reporting |
| Porraro, Nickolas | 6/11/2026 | 1.7 | Track transfers between operating accounts and reconcile activity to reporting schedules |
| Spies, Dean | 6/11/2026 | 2.1 | Participate in working session with D. Spies, N. Porraro (A&M) to update liquidity reporting based on recent cash receipt and disbursement activity |
| Taylor, Trent | 6/11/2026 | 1.4 | Prepare explanation of SKU mapping for TMD and Horizon to address RPM Advisors questions |
| Taylor, Trent | 6/11/2026 | 1.9 | Calculate inventory balances as of week ending 6.05 as available and record balances in trending inventory reporting backup |
| Taylor, Trent | 6/11/2026 | 1.7 | Calculate and record inventory balances specific to OEM customers to support OEM inventory reporting package as of 06.05 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 6/11/2026 | 1.8 | Populate weekly collateral report for week ended 06.05 with inventory data for all business units and locations |
| Uhrin, Matt | 6/11/2026 | 0.2 | Correspondence with A&M and FTI teams re: follow-ups related to weekly budget variance reporting and weekly cash balances |
| Uhrin, Matt | 6/11/2026 | 0.2 | Correspondence with A&M and M3 teams re: latest weekly cash flow forecast and associated follow-ups |
| Young, Brandon | 6/11/2026 | 1.2 | Analyze open AP balances regarding changes for 6/11 disbursement cycle |
| Bui, An | 6/12/2026 | 0.9 | Aggregate ABL spend summary for week ended 6/5 |
| Bui, An | 6/12/2026 | 0.9 | Create 6/12 disbursement request summary |
| Bui, An | 6/12/2026 | 0.1 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss OEM cash roll forward |
| Bui, An | 6/12/2026 | 1.4 | Process client's 6/12 disbursement request files by grouping transactions into appropriate categories |
| Corrado, Eric | 6/12/2026 | 0.3 | Update pro fee escrow funding analysis for the week ended 6/5 |
| Corrado, Eric | 6/12/2026 | 0.1 | Correspondence with Weil and A&M Team Member re: Simpson Thacher interim fee app order |
| Corrado, Eric | 6/12/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 6/12 pro fee escrow funding |
| Hawkins, Connor | 6/12/2026 | 0.2 | Participate in call with B. Young, C. Hawkins (A&M) regarding estate cash tracking |
| Jansen, John | 6/12/2026 | 0.5 | Prepare OEM cash roll-forward for Week 19 |
| Jenkins, Jett | 6/12/2026 | 2.7 | Review restricted cash detail against cash team tracker |
| Jenkins, Jett | 6/12/2026 | 2.4 | Review historical professional fee detail and invoices |
| Jenkins, Jett | 6/12/2026 | 2.1 | Review historical OEM disbursement schedule |
| Jenkins, Jett | 6/12/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 6/12 pro fee escrow funding |
| Johnston, Wade | 6/12/2026 | 1.5 | Continue preparing collateral maintenance, protection cost, and funding overview to support potential case conversion planning |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 6/12/2026 | 0.1 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss OEM cash roll forward |
| Moffatt, Christopher | 6/12/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss weekly cash application data |
| Moffatt, Christopher | 6/12/2026 | 0.8 | Manage disbursement request review by validating support, coordinating with vendor and treasury teams, comparing requests to funding schedules, and confirming cash availability |
| Moffatt, Christopher | 6/12/2026 | 0.4 | Prepare summary of release of restricted funds for employee compensation amounts |
| Moffatt, Christopher | 6/12/2026 | 1.2 | Reconcile and update segregated accounts summary and weekly receipts and distribution allocations |
| Moffatt, Christopher | 6/12/2026 | 1.1 | Reconcile weekly cash application file and verify summary receipts reporting and cash log |
| Moffatt, Christopher | 6/12/2026 | 0.3 | Verify weekly bankruptcy reporting related to receipts |
| Moffatt, Christopher | 6/12/2026 | 0.1 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss accounts receivable reconciliation |
| Porraro, Nickolas | 6/12/2026 | 2.6 | Generate weekly cash application reports using updated transaction data |
| Porraro, Nickolas | 6/12/2026 | 2.8 | Develop reports summarizing applied and unapplied cash by reporting period and post versus pre- petition |
| Porraro, Nickolas | 6/12/2026 | 0.7 | Compile business unit–level comparison across Vizion, cash application data, and external third-party files for reporting on diligence requests |
| Porraro, Nickolas | 6/12/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss weekly cash application data |
| Porraro, Nickolas | 6/12/2026 | 1.6 | Track customer receipt activity to support daily cash forecasting assumptions |
| Spies, Dean | 6/12/2026 | 0.1 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss accounts receivable reconciliation |
| Taylor, Trent | 6/12/2026 | 2.6 | Analyze TMD 2026 billing data to summarize Nissan transactions by location and funding week at extended cost |
| Taylor, Trent | 6/12/2026 | 1.2 | Create mapping of TMD SKUs to Nissan vehicle platforms as specified in 2024-2026 billing data to address RPM questions |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 6/12/2026 | 2.8 | Build summary of Nissan inventory balances at TMD by week with variance analysis against billing data |
| Uhrin, Matt | 6/12/2026 | 0.7 | Review & update weekly OEM inventory reporting for week ending 6/5/26 |
| Uhrin, Matt | 6/12/2026 | 0.5 | Review & provide feedback on weekly budget variance report and liquidity reporting for the week ending 6/5/26 |
| Uhrin, Matt | 6/12/2026 | 0.2 | Correspondence with A&M, OEM advisors, and lender advisor teams re: updated weekly OEM inventory reporting and associated follow-ups |
| Young, Brandon | 6/12/2026 | 0.2 | Participate in call with B. Young, C. Hawkins (A&M) regarding estate cash tracking |
| Young, Brandon | 6/12/2026 | 0.4 | Analyze OEM weekly vendor budget favorability regarding end-of-week reconciliation |
| Bui, An | 6/13/2026 | 1.1 | Update liquidity dashboard with 6/11 cash flow, disbursement, and collection data |
| Bui, An | 6/13/2026 | 2.3 | Aggregate OEM spend data into summary for week ending 6/12 |
| Bui, An | 6/13/2026 | 1.4 | Reconcile 6/11 disbursements against approved requests and supporting documentation |
| Johnston, Wade | 6/13/2026 | 0.2 | Correspondence with Weil and A&M teams regarding IEEPA tariff refund reporting requirements |
| Moffatt, Christopher | 6/13/2026 | 0.2 | Verify bank information and amounts for closing of account per bank notice |
| Bui, An | 6/15/2026 | 1.2 | Update liquidity dashboard with 6/12 cash flow, disbursement, and collection data |
| Bui, An | 6/15/2026 | 0.9 | Create 6/15 disbursement request summary |
| Bui, An | 6/15/2026 | 1.4 | Process client's 6/15 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/15/2026 | 2.1 | Reconcile 6/12 disbursements against approved requests and supporting documentation |
| Jansen, John | 6/15/2026 | 0.2 | Correspondence with Weil regarding lien status of inventory purchased under OEM funding order |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 6/15/2026 | 0.4 | Update disbursement instructions for escrow payments |
| Jenkins, Jett | 6/15/2026 | 1.3 | Review prior week's disbursement actuals |
| Mitchell, Justin | 6/15/2026 | 0.3 | Participate in call with J. Mitchell, N. Porraro (A&M) to discuss BPI cash application data since petition date |
| Moffatt, Christopher | 6/15/2026 | 0.7 | Update segregated accounts tracker to reflect released amounts and additional balances |
| Moffatt, Christopher | 6/15/2026 | 0.8 | Reconcile disbursement requests to funding schedules, resolve support discrepancies with vendor and treasury teams, and confirm available funds |
| Moffatt, Christopher | 6/15/2026 | 0.5 | Prepare rebilling invoice and confirm status of outstanding amounts, update tracker |
| Moffatt, Christopher | 6/15/2026 | 1.3 | Prepare and reconcile cash management factored receivables reporting |
| Moffatt, Christopher | 6/15/2026 | 0.7 | Verify employee and other winddown costs and sources of funds for completion |
| Moffatt, Christopher | 6/15/2026 | 0.4 | Verify severance amounts per HR request |
| Porraro, Nickolas | 6/15/2026 | 0.3 | Participate in call with J. Mitchell, N. Porraro (A&M) to discuss BPI cash application data since petition date |
| Porraro, Nickolas | 6/15/2026 | 2.8 | Participate in working session with D. Spies, N. Porraro (A&M) to analyze changes in restricted cash balances and update reporting schedules |
| Porraro, Nickolas | 6/15/2026 | 2.1 | Assess cash application data quality and identify opportunities for reporting improvements |
| Porraro, Nickolas | 6/15/2026 | 2.1 | Prepare bi-weekly 3 way match report for segregated accounts |
| Spies, Dean | 6/15/2026 | 2.8 | Participate in working session with D. Spies, N. Porraro (A&M) to analyze changes in restricted cash balances and update reporting schedules |
| Uhrin, Matt | 6/15/2026 | 0.4 | Review & update latest weekly collateral report reflecting inventory and accounts receivable balances by country and business unit for the week ending 6/5/26 |
| Uhrin, Matt | 6/15/2026 | 0.1 | Correspondence with A&M and FTI teams re: updated weekly collateral reporting |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 6/15/2026 | 0.3 | Analyze Pumps budget favorability regarding variance roll-over from prior week |
| Young, Brandon | 6/15/2026 | 0.9 | Analyze open AP balances regarding updated invoice escalations for Week 21 OEM funding cycle |
| Young, Brandon | 6/15/2026 | 0.7 | Analyze 6/15 estate disbursement request regarding utility and IT cost categories for estate funded payment treatment |
| Young, Brandon | 6/15/2026 | 0.9 | Prepare Haimeng post-petition cash activity summary regarding BPI Haimeng cash sent by month |
| Young, Brandon | 6/15/2026 | 1.4 | Analyze intercompany cash transfers regarding payment support and treasury historical records for monthly summary |
| Bui, An | 6/16/2026 | 0.8 | Aggregate ABL spend summary for week ended 6/12 |
| Bui, An | 6/16/2026 | 0.9 | Create 6/16 disbursement request summary |
| Bui, An | 6/16/2026 | 1.4 | Process client's 6/16 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/16/2026 | 1.2 | Update liquidity dashboard with 6/15 cash flow, disbursement, and collection data |
| Bui, An | 6/16/2026 | 2.4 | Reconcile 6/15 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 6/16/2026 | 0.2 | Prepare summary of 6/12 pro fee payments by advisor, including comparison to 6/12 bank activity |
| Corrado, Eric | 6/16/2026 | 0.3 | Prepare summary of ABL invoices for payment, including FBG and A&M correspondence re: same |
| Haughey, Nicholas | 6/16/2026 | 0.4 | Participate in call with Weil, N. Haughey, J. Mitchell (A&M) to discuss BPI and Centric preference analysis |
| Haughey, Nicholas | 6/16/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss BPI and Centric post petition invoices and corresponding payments |
| Jansen, John | 6/16/2026 | 1.2 | Prepare and distribute week 18 and 19 OEM sources and uses reporting |
| Jansen, John | 6/16/2026 | 0.1 | Call with RPM team to discuss questions on final true ups |
| Jenkins, Jett | 6/16/2026 | 0.6 | Update disbursement instructions for pro-fee escrow payments |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 6/16/2026 | 0.3 | Participate in call with P. Kosturos, W. Johnston, C. Moffatt (A&M) to discuss inventory sales and funds flow |
| Mitchell, Justin | 6/16/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss BPI and Centric post petition invoices and corresponding payments |
| Mitchell, Justin | 6/16/2026 | 0.4 | Participate in call with Weil, N. Haughey, J. Mitchell (A&M) to discuss BPI and Centric preference analysis |
| Moffatt, Christopher | 6/16/2026 | 0.8 | Prepare reconciliation of bank accounts, surety costs and releasable funds |
| Moffatt, Christopher | 6/16/2026 | 0.2 | Participate in call with C. Moffatt, D. Spies (A&M) and FBG personnel regarding source of funds for payment of certain invoices |
| Moffatt, Christopher | 6/16/2026 | 0.3 | Participate in call with P. Kosturos, W. Johnston, C. Moffatt (A&M) to discuss inventory sales and funds flow |
| Moffatt, Christopher | 6/16/2026 | 0.9 | Verify escrow account activity and balances, reconcile since inception |
| Moffatt, Christopher | 6/16/2026 | 0.8 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 6/16/2026 | 0.6 | Verify accounts receivable aging and reconciliation |
| Moffatt, Christopher | 6/16/2026 | 1.0 | Verify bank account activity, update status of account closing |
| Moffatt, Christopher | 6/16/2026 | 0.4 | Verify necessary steps to secure release of funds and motion for same |
| Porraro, Nickolas | 6/16/2026 | 1.9 | Prepare materials to support discussions regarding Alteryx workflows and third-party factoring analysis |
| Porraro, Nickolas | 6/16/2026 | 2.7 | Prepare BPI location and receipt data for diligence request |
| Porraro, Nickolas | 6/16/2026 | 2.3 | Participate in working session with D. Spies, N. Porraro (A&M) to revise cash movement schedules supporting weekly liquidity reporting |
| Porraro, Nickolas | 6/16/2026 | 1.2 | Prepare weekly cash application analysis and presentation for third parties |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 6/16/2026 | 0.2 | Participate in call with C. Moffatt, D. Spies (A&M) and FBG personnel regarding source of funds for payment of certain invoices |
| Spies, Dean | 6/16/2026 | 2.3 | Participate in working session with D. Spies, N. Porraro (A&M) to revise cash movement schedules supporting weekly liquidity reporting |
| Taylor, Trent | 6/16/2026 | 1.9 | Analyze Trico inventory SKU related to VW and Audi related to all time buy negotiations to track existing inventory balances |
| Taylor, Trent | 6/16/2026 | 0.6 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss OEM all time buy arrangements for Trico |
| Uhrin, Matt | 6/16/2026 | 0.2 | Correspondence with A&M team re: updates required to weekly cash flow forecast |
| Uhrin, Matt | 6/16/2026 | 0.6 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss OEM all time buy arrangements for Trico |
| Uhrin, Matt | 6/16/2026 | 0.4 | Correspondence with A&M and FTI teams re: follow-ups related to cash balances, retiree benefits, and wind down budget reporting |
| Young, Brandon | 6/16/2026 | 0.3 | Prepare master vendor disbursement tracker with invoice approvals for treasury sign-off |
| Bui, An | 6/17/2026 | 0.9 | Create 6/17 disbursement request summary |
| Bui, An | 6/17/2026 | 1.1 | Identify service sites to actual spend as of 6/12 |
| Bui, An | 6/17/2026 | 1.4 | Process client's 6/17 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/17/2026 | 2.3 | Reconcile 6/16 disbursements against approved requests and supporting documentation |
| Bui, An | 6/17/2026 | 1.2 | Update liquidity dashboard with 6/16 cash flow, disbursement, and collection data |
| Bui, An | 6/17/2026 | 1.6 | Working session with J. Jenkins, A. Bui (A&M) to discuss cash activities |
| Haughey, Nicholas | 6/17/2026 | 0.3 | Participate in call with OEM customer on final production matters and budget |
| Jenkins, Jett | 6/17/2026 | 0.5 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss cash flow forecast updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 6/17/2026 | 1.6 | Working session with J. Jenkins, A. Bui (A&M) to discuss cash activities |
| Jenkins, Jett | 6/17/2026 | 0.7 | Participate in call with J. Jenkins, N. Porraro (A&M) to discuss BPI cash application data by sales location |
| Moffatt, Christopher | 6/17/2026 | 0.4 | Verify tariff refund schedule and actual receipts |
| Moffatt, Christopher | 6/17/2026 | 0.8 | Verify inventory sales and receipts data by location |
| Moffatt, Christopher | 6/17/2026 | 0.7 | Manage disbursement request review by validating support, coordinating with vendor and treasury teams, comparing requests to funding schedules, and confirming cash availability |
| Moffatt, Christopher | 6/17/2026 | 0.6 | Participate in call with Weil, D. Jerneycic, M. Uhrin, C. Moffatt (A&M) to discuss plan administration / post confirmation budget |
| Porraro, Nickolas | 6/17/2026 | 2.9 | Prepare Mexican entity daily cash report and build analysis |
| Porraro, Nickolas | 6/17/2026 | 0.7 | Participate in call with J. Jenkins, N. Porraro (A&M) to discuss BPI cash application data by sales location |
| Porraro, Nickolas | 6/17/2026 | 2.8 | Prepare BPI cash application analysis by sales location for post petition funds |
| Porraro, Nickolas | 6/17/2026 | 0.9 | Develop an Alteryx workflow to match Vizion data to third-party factor data based on business unit and invoice amount for 3rd party factors |
| Taylor, Trent | 6/17/2026 | 2.6 | Analyze TMD 2026 billing data to summarize FCA transactions by location and funding week at extended cost |
| Taylor, Trent | 6/17/2026 | 2.8 | Build summary of FCA inventory balances at TMD by week with variance analysis against billing data |
| Taylor, Trent | 6/17/2026 | 0.7 | Configure collateral reporting backup to support weekly collateral processes |
| Uhrin, Matt | 6/17/2026 | 0.6 | Participate in call with Weil, D. Jerneycic, M. Uhrin, C. Moffatt (A&M) to discuss plan administration / post confirmation budget |
| Uhrin, Matt | 6/17/2026 | 0.8 | Develop outline of wind down budget components and key modeling considerations to facilitate discussion with Weil and A&M teams to align on next steps |
| Uhrin, Matt | 6/17/2026 | 0.2 | Correspondence with A&M and FTI teams re: ABL spend reporting, restricted cash breakdown, and other cash flow follow-ups |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/17/2026 | 0.5 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss cash flow forecast updates |
| Uhrin, Matt | 6/17/2026 | 0.2 | Correspondence with A&M and Weil teams re: wind down budget |
| Young, Brandon | 6/17/2026 | 1.1 | Analyze intercompany invoices regarding post-petition subsidiary funding reconciliation |
| Bui, An | 6/18/2026 | 2.1 | Process client's 6/18 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/18/2026 | 2.4 | Reconcile 6/17 disbursements against approved requests and supporting documentation |
| Bui, An | 6/18/2026 | 0.9 | Create 6/18 disbursement request summary |
| Bui, An | 6/18/2026 | 0.4 | Participate in call with A. Bui, W. Johnston, C. Moffatt, N. Porraro, D. Spies (A&M) to discuss cash reconciliation |
| Bui, An | 6/18/2026 | 1.3 | Update liquidity dashboard with 6/17 cash flow, disbursement, and collection data |
| Corrado, Eric | 6/18/2026 | 0.5 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update pro fee escrow funding for week ended 6/19 |
| Corrado, Eric | 6/18/2026 | 0.4 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss pro fee funding and reporting items |
| Corrado, Eric | 6/18/2026 | 0.2 | Correspondence with M3 re: Feb and Mar fee statements, including review of provided invoices re: same |
| Corrado, Eric | 6/18/2026 | 0.6 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss cash flow forecast and pro fee items |
| Corrado, Eric | 6/18/2026 | 0.1 | Correspondence with Weil and A&M Team Members re: escrow bank account balance |
| Haughey, Nicholas | 6/18/2026 | 0.8 | Participate in call with Weil, N. Haughey, C. Moffatt and J. Mitchell (A&M) to discuss tariff reporting requirements and liquidated damages claims |
| Jenkins, Jett | 6/18/2026 | 0.5 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update pro fee escrow funding for week ended 6/19 |
| Jenkins, Jett | 6/18/2026 | 0.5 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss historicals and updates to cash flow forecast |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 6/18/2026 | 0.8 | Participate on call with M. Uhrin, J. Jenkins (A&M) to continue discussing cash flow forecast updates |
| Johnston, Wade | 6/18/2026 | 0.4 | Participate in call with A. Bui, W. Johnston, C. Moffatt, N. Porraro, D. Spies (A&M) to discuss cash reconciliation |
| Mitchell, Justin | 6/18/2026 | 0.8 | Participate in call with Weil, N. Haughey, C. Moffatt and J. Mitchell (A&M) to discuss tariff reporting requirements and liquidated damages claims |
| Moffatt, Christopher | 6/18/2026 | 0.3 | Verify tariff refund schedule and receipts with treasury team |
| Moffatt, Christopher | 6/18/2026 | 0.8 | Participate in call with Weil, N. Haughey, C. Moffatt and J. Mitchell (A&M) to discuss tariff reporting requirements and liquidated damages claims |
| Moffatt, Christopher | 6/18/2026 | 0.6 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 6/18/2026 | 0.4 | Revise employee liability analysis to reflect updates on winddown |
| Moffatt, Christopher | 6/18/2026 | 1.2 | Reconcile and update segregated accounts summary and weekly receipts and distribution allocations |
| Moffatt, Christopher | 6/18/2026 | 0.4 | Participate in call with A. Bui, W. Johnston, C. Moffatt, N. Porraro, D. Spies (A&M) to discuss cash reconciliation |
| Moffatt, Christopher | 6/18/2026 | 0.6 | Verify weekly ABL approved disbursements and reconcile to post petition receipts balance |
| Moffatt, Christopher | 6/18/2026 | 0.6 | Verify severance amounts and requested funding |
| Porraro, Nickolas | 6/18/2026 | 0.9 | Compile business unit-level comparisons across internal cash application data and third-party datasets |
| Porraro, Nickolas | 6/18/2026 | 0.4 | Participate in call with A. Bui, W. Johnston, C. Moffatt, N. Porraro, D. Spies (A&M) to discuss cash reconciliation |
| Porraro, Nickolas | 6/18/2026 | 1.3 | Map legal entities to specific invoice numbers for specific third party reporting |
| Porraro, Nickolas | 6/18/2026 | 1.1 | Prepare legal entity reporting for evidentiary hearing and summary tables for analysis |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 6/18/2026 | 2.1 | Prepare, execute, and validate the Alteryx workflow used to clean, organize, and combine the daily spend request file uploads to feed the daily liquidity model and resource the data for others to use the workflow |
| Porraro, Nickolas | 6/18/2026 | 2.2 | Participate in working session with D. Spies, N. Porraro (A&M) to update reporting files for applied and unapplied cash receipt activity |
| Spies, Dean | 6/18/2026 | 0.4 | Participate in call with A. Bui, W. Johnston, C. Moffatt, N. Porraro, D. Spies (A&M) to discuss cash reconciliation |
| Spies, Dean | 6/18/2026 | 2.2 | Participate in working session with D. Spies, N. Porraro (A&M) to update reporting files for applied and unapplied cash receipt activity |
| Taylor, Trent | 6/18/2026 | 1.1 | Investigate status of Trico Mexico inventory to assess availability for sale to OEM customers |
| Taylor, Trent | 6/18/2026 | 1.8 | Populate weekly collateral report for week ended 06.12 with inventory data for all business units and locations |
| Taylor, Trent | 6/18/2026 | 1.9 | Prepare updated OEM weekly inventory reporting package as of 06.12 |
| Uhrin, Matt | 6/18/2026 | 0.6 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss cash flow forecast and pro fee items |
| Uhrin, Matt | 6/18/2026 | 0.7 | Review & update latest draft of the weekly cash flow model |
| Uhrin, Matt | 6/18/2026 | 0.5 | Review & provide feedback on weekly budget variance report and liquidity reporting for the week ending 6/12/26 |
| Uhrin, Matt | 6/18/2026 | 0.4 | Correspondence with A&M and FTI teams re: ABL spend reporting, restricted cash breakdown, and other cash flow follow-ups |
| Uhrin, Matt | 6/18/2026 | 0.5 | Participate on call with M. Uhrin, J. Jenkins (A&M) to discuss historicals and updates to cash flow forecast |
| Uhrin, Matt | 6/18/2026 | 0.8 | Participate on call with M. Uhrin, J. Jenkins (A&M) to continue discussing cash flow forecast updates |
| Young, Brandon | 6/18/2026 | 0.8 | Prepare funding request examples for Weil regarding standard weekly APAC funding request process and documentation |
| Young, Brandon | 6/18/2026 | 1.4 | Analyze estate invoice tracker regarding vendor approval monitoring, spend categories, and estate disbursement classification |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 6/18/2026 | 1.6 | Analyze 6/18 OEM disbursement request across utilities, material, freight, MRO, leases, and IT categories |
| Young, Brandon | 6/18/2026 | 0.2 | Correspond with A&M team regarding disbursement clarification and OEM cash treatment |
| Young, Brandon | 6/18/2026 | 0.2 | Correspond with Weil regarding post-petition cash transfers to BPI Haimeng |
| Bui, An | 6/19/2026 | 2.9 | Aggregate OEM spend data into summary for week ending 6/19 |
| Corrado, Eric | 6/19/2026 | 0.3 | Participate in call with W. Johnston, M. Uhrin, E. Corrado, D. Dawes (A&M) to discuss post confirmation budget |
| Corrado, Eric | 6/19/2026 | 0.5 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss post confirmation budget and 6/12 variance reporting updates |
| Dawes, David | 6/19/2026 | 0.3 | Participate in call with W. Johnston, M. Uhrin, E. Corrado, D. Dawes (A&M) to discuss post confirmation budget |
| Hawkins, Connor | 6/19/2026 | 0.7 | Participate in call with D. Spies, C. Hawkins (A&M) preparing lease schedule for July rent disbursements |
| Jenkins, Jett | 6/19/2026 | 2.3 | Update variance and liquidity reporting based on updated disbursements data |
| Jenkins, Jett | 6/19/2026 | 1.9 | Review prior week's actuals and update categorizations as needed |
| Jenkins, Jett | 6/19/2026 | 1.9 | Update variance and liquidity reporting based on commentary provided by internal team |
| Johnston, Wade | 6/19/2026 | 1.1 | Participate in call with P. Kosturos, W. Johnston, D. Spies (A&M) FBG personnel and proposed Litigation Trustee personnel to discuss data preservation plans |
| Johnston, Wade | 6/19/2026 | 0.3 | Participate in call with W. Johnston, M. Uhrin, E. Corrado, D. Dawes (A&M) to discuss post confirmation budget |
| Moffatt, Christopher | 6/19/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss liquidity |
| Moffatt, Christopher | 6/19/2026 | 0.7 | Prepare weekly cash reconciliation, verify receipts and disbursements, reporting |
| Moffatt, Christopher | 6/19/2026 | 1.2 | Reconcile weekly cash application file and verify summary receipts reporting and cash log |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 6/19/2026 | 0.2 | Participate in call with M. Uhrin, N. Porraro (A&M) to discuss BPI receipts and sales data by location |
| Porraro, Nickolas | 6/19/2026 | 2.6 | Participate in working session with D. Spies, N. Porraro (A&M) to modify cash management reporting schedules for updated account activity |
| Porraro, Nickolas | 6/19/2026 | 2.2 | Develop cash reporting outputs for management using automated Alteryx workflows |
| Spies, Dean | 6/19/2026 | 0.7 | Participate in call with D. Spies, C. Hawkins (A&M) preparing lease schedule for July rent disbursements |
| Spies, Dean | 6/19/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss liquidity |
| Spies, Dean | 6/19/2026 | 2.6 | Participate in working session with D. Spies, N. Porraro (A&M) to modify cash management reporting schedules for updated account activity |
| Spies, Dean | 6/19/2026 | 1.1 | Participate in call with P. Kosturos, W. Johnston, D. Spies (A&M) FBG personnel and proposed Litigation Trustee personnel to discuss data preservation plans |
| Spies, Dean | 6/19/2026 | 0.2 | Participate in call with FBG personnel regarding changes to STORE Master lease per June 15, 2026 stipulation |
| Spies, Dean | 6/19/2026 | 0.2 | Participate in call with FBG personnel regarding blocked bank accounts in Mexico |
| Uhrin, Matt | 6/19/2026 | 0.5 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss post confirmation budget and 6/12 variance reporting updates |
| Uhrin, Matt | 6/19/2026 | 0.6 | Review & update weekly OEM inventory reporting for week ending 6/12/26 |
| Uhrin, Matt | 6/19/2026 | 0.3 | Participate in call with W. Johnston, M. Uhrin, E. Corrado, D. Dawes (A&M) to discuss post confirmation budget |
| Uhrin, Matt | 6/19/2026 | 0.7 | Continue to review & provide feedback on weekly budget variance report and liquidity reporting for the week ending 6/12/26 |
| Uhrin, Matt | 6/19/2026 | 0.3 | Correspondence with A&M, OEM advisors, and lender advisor teams re: updated weekly OEM inventory reporting and associated follow-ups |
| Uhrin, Matt | 6/19/2026 | 0.2 | Participate in call with M. Uhrin, N. Porraro (A&M) to discuss BPI receipts and sales data by location |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 6/19/2026 | 0.6 | Revise 6/18 disbursement request regarding cancelled payments |
| Young, Brandon | 6/19/2026 | 0.8 | Analyze open AP balances regarding end-of-week reconciliation and carry-forward items for the following week |
| Young, Brandon | 6/19/2026 | 1.4 | Analyze BPI Haimeng post-petition cash activity regarding cash sent summary and monthly payment schedule |
| Corrado, Eric | 6/20/2026 | 0.1 | Review of cash receipts analysis through 6/12 prepared by A&M Team Member, including comparison to variance reporting |
| Haughey, Nicholas | 6/20/2026 | 0.2 | Review draft communication to lenders regarding customs duties and required payments |
| Jenkins, Jett | 6/20/2026 | 2.4 | Finalize 13WCF and liquidity reporting based on additional comments and data provided by team |
| Hawkins, Connor | 6/21/2026 | 0.3 | Coordinate with FBG accounts payable team on July rent payments |
| Bui, An | 6/22/2026 | 2.6 | Reconcile 6/18 disbursements against approved requests and supporting documentation |
| Bui, An | 6/22/2026 | 1.6 | Process client's 6/22 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/22/2026 | 0.9 | Create 6/22 disbursement request summary |
| Bui, An | 6/22/2026 | 0.2 | Participate in meeting with M. Taborga, A. Bui (A&M) re: Mexico payroll |
| Bui, An | 6/22/2026 | 0.3 | Participate in call with A. Bui, N. Porraro, C. Moffatt (A&M) to discuss cash reconciliation |
| Bui, An | 6/22/2026 | 1.2 | Update liquidity dashboard with 6/18 cash flow, disbursement, and collection data |
| Jenkins, Jett | 6/22/2026 | 1.7 | Update restricted cash detail in response to FTI request |
| Jenkins, Jett | 6/22/2026 | 0.6 | Outreach to professionals for estimates and actuals |
| Moffatt, Christopher | 6/22/2026 | 0.3 | Participate in call with A. Bui, N. Porraro, C. Moffatt (A&M) to discuss cash reconciliation |
| Moffatt, Christopher | 6/22/2026 | 0.9 | Verify Mexico account balances, movements, available funds and hold status |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 6/22/2026 | 0.8 | Support the disbursement approval process by validating request detail, coordinating with vendor and treasury teams, and confirming alignment with funding schedules and available cash |
| Moffatt, Christopher | 6/22/2026 | 1.1 | Reconcile employee and other winddown costs, sources of funding |
| Porraro, Nickolas | 6/22/2026 | 2.7 | Prepare weekly cash application reporting file and update formulas to improve export to presentation-ready formats |
| Porraro, Nickolas | 6/22/2026 | 2.1 | Prepare weekly cash application cash receipts tracker to support weekly funds movement based on updated reporting |
| Porraro, Nickolas | 6/22/2026 | 2.9 | Generate weekly cash application presentation using Alteryx output files |
| Porraro, Nickolas | 6/22/2026 | 0.3 | Participate in call with A. Bui, N. Porraro, C. Moffatt (A&M) to discuss cash reconciliation |
| Taborga, Mauricio | 6/22/2026 | 0.2 | Participate in meeting with M. Taborga, A. Bui (A&M) re: Mexico payroll |
| Young, Brandon | 6/22/2026 | 1.3 | Revise master vendor mapping regarding accurate cash tracking for funding sources |
| Young, Brandon | 6/22/2026 | 0.8 | Revise TMD utility provider tracker regarding updated payment information for budget tracking |
| Bui, An | 6/23/2026 | 0.9 | Create 6/23 disbursement request summary |
| Bui, An | 6/23/2026 | 1.6 | Process client's 6/23 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/23/2026 | 1.2 | Update liquidity dashboard with 6/22 cash flow, disbursement, and collection data |
| Bui, An | 6/23/2026 | 0.3 | Participate in daily cash call with N. Porraro, A. Bui, D. Spies, C. Moffatt (A&M) to discuss disbursements, balances and cash application |
| Bui, An | 6/23/2026 | 2.3 | Reconcile 6/22 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 6/23/2026 | 0.2 | Correspondence with A&M Team Members re: 6/19 pro fee bank activity updates |
| Haughey, Nicholas | 6/23/2026 | 0.4 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss the timing of flagged tariff entries and reconciliation next steps |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/23/2026 | 0.1 | Participate in call with D. Spies, C. Hawkins (A&M) regarding utility payments for Filters facility |
| Jansen, John | 6/23/2026 | 0.2 | Call with KPMG to discuss status of customer true ups and production exit |
| Jenkins, Jett | 6/23/2026 | 1.2 | Review prior week's historical disbursements and invoice categorizations |
| Johnston, Wade | 6/23/2026 | 0.9 | Continue preparing wind-down administrator transition materials to support orderly post-confirmation handoff |
| Mitchell, Justin | 6/23/2026 | 0.4 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss the timing of flagged tariff entries and reconciliation next steps |
| Moffatt, Christopher | 6/23/2026 | 1.1 | Verify tariff refund schedule and update receipts tracker |
| Moffatt, Christopher | 6/23/2026 | 0.8 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 6/23/2026 | 2.2 | Reconcile weekly cash activity, accounts receivable and global liquidity |
| Moffatt, Christopher | 6/23/2026 | 0.1 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss cash management and disbursements |
| Moffatt, Christopher | 6/23/2026 | 0.3 | Participate in daily cash call with N. Porraro, A. Bui, D. Spies, C. Moffatt (A&M) to discuss disbursements, balances and cash application |
| Porraro, Nickolas | 6/23/2026 | 2.7 | Produce recurring reports summarizing cash activity by legal entity |
| Porraro, Nickolas | 6/23/2026 | 2.7 | Expand customer mapping tables to improve automated reporting accuracy |
| Porraro, Nickolas | 6/23/2026 | 1.9 | Prepare supporting analyses for restricted and unrestricted cash reporting |
| Porraro, Nickolas | 6/23/2026 | 0.3 | Participate in daily cash call with N. Porraro, A. Bui, D. Spies, C. Moffatt (A&M) to discuss disbursements, balances and cash application |
| Spies, Dean | 6/23/2026 | 0.1 | Participate in call with D. Spies, C. Hawkins (A&M) regarding utility payments for Filters facility |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 6/23/2026 | 0.3 | Participate in daily cash call with N. Porraro, A. Bui, D. Spies, C. Moffatt (A&M) to discuss disbursements, balances and cash application |
| Uhrin, Matt | 6/23/2026 | 0.1 | Correspondence with A&M and M3 teams re: weekly cash flow budget follow-ups |
| Young, Brandon | 6/23/2026 | 0.2 | Correspond with FBG treasury team regarding payment instructions for scrap metal reimbursement |
| Bui, An | 6/24/2026 | 1.2 | Update liquidity dashboard with 6/23 cash flow, disbursement, and collection data |
| Bui, An | 6/24/2026 | 2.3 | Reconcile 6/23 disbursements against approved requests and supporting documentation |
| Bui, An | 6/24/2026 | 1.6 | Process client's 6/24 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/24/2026 | 0.2 | Participate in daily cash call with A. Bui, C. Moffatt (A&M) to discuss receipts and disbursements |
| Bui, An | 6/24/2026 | 0.9 | Create 6/24 disbursement request summary |
| Haughey, Nicholas | 6/24/2026 | 0.3 | Participate in call with KPMG regarding OEM funding and final reconciliation |
| Jansen, John | 6/24/2026 | 0.8 | Call with RPM team to discuss adjustments to Dalton, Horizon, and TMD true up calculations |
| Jansen, John | 6/24/2026 | 1.9 | Finalize draft of Week 23 OEM funding model |
| Jansen, John | 6/24/2026 | 0.9 | Setup OEM funding model for week 23 activity |
| Jansen, John | 6/24/2026 | 1.2 | Analyze week 20 and 21 OEM cash flow actuals |
| Moffatt, Christopher | 6/24/2026 | 0.4 | Revise tariff receipts summary and projections |
| Moffatt, Christopher | 6/24/2026 | 1.2 | Prepare restricted cash summary and variance for prior week |
| Moffatt, Christopher | 6/24/2026 | 0.4 | Analyze disbursement requests, resolve support questions with vendor and treasury teams, compare to funding schedules, and confirm cash availability |
| Moffatt, Christopher | 6/24/2026 | 0.2 | Participate in daily cash call with A. Bui, C. Moffatt (A&M) to discuss receipts and disbursements |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 6/24/2026 | 2.4 | Update recurring reporting files using revised bank activity and receipt data |
| Porraro, Nickolas | 6/24/2026 | 2.9 | Analyze historical receipt activity to support current cash reporting requirements |
| Porraro, Nickolas | 6/24/2026 | 2.3 | Summarize cash receipts by customer to support liquidity planning activities |
| Taylor, Trent | 6/24/2026 | 1.8 | Populate weekly collateral report for week ended 06.19 with inventory data for all business units and locations |
| Taylor, Trent | 6/24/2026 | 1.9 | Prepare updated OEM weekly inventory reporting package as of 06.19 |
| Taylor, Trent | 6/24/2026 | 2.2 | Calculate inventory balances as of week ending 6.19 as available and record balances in trending inventory reporting backup |
| Taylor, Trent | 6/24/2026 | 0.7 | Configure collateral reporting backup to support weekly collateral processes |
| Uhrin, Matt | 6/24/2026 | 1.1 | Correspondence with A&M and FTI teams re: OEM inventory diminution |
| Young, Brandon | 6/24/2026 | 0.7 | Analyze post-petition cash transfers to international entities for preference analysis |
| Bui, An | 6/25/2026 | 1.2 | Update liquidity dashboard with 6/24 cash flow, disbursement, and collection data |
| Bui, An | 6/25/2026 | 2.8 | Compile a summary of post-petition tariffs spend |
| Bui, An | 6/25/2026 | 0.9 | Create 6/25 disbursement request summary |
| Bui, An | 6/25/2026 | 1.6 | Process client's 6/25 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/25/2026 | 2.3 | Reconcile 6/24 disbursements against approved requests and supporting documentation |
| Bui, An | 6/25/2026 | 0.3 | Participate in daily cash call with N. Porraro, A. Bui, D. Spies, C. Moffatt (A&M) to discuss asset sales and cash application |
| Haughey, Nicholas | 6/25/2026 | 0.5 | Review financial analysis associated with tariff amounts |
| Haughey, Nicholas | 6/25/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss tariff refunds |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/25/2026 | 0.3 | Participate in call with AHG advisor regarding budget |
| Haughey, Nicholas | 6/25/2026 | 0.6 | Review tariff refund status presentation |
| Haughey, Nicholas | 6/25/2026 | 0.5 | Participate in call with Weil team regarding tariff matters |
| Jansen, John | 6/25/2026 | 0.6 | Update Horizon and TMD true up by customer |
| Jansen, John | 6/25/2026 | 0.2 | Prepare summary of latest OEM model and estimated true ups for RPM and KPMG |
| Jansen, John | 6/25/2026 | 0.7 | Prepare and distribute week 20 and 21 OEM sources and uses reporting |
| Jenkins, Jett | 6/25/2026 | 2.2 | Review details related to historical tariff disbursements |
| Jenkins, Jett | 6/25/2026 | 2.1 | Review prior week's disbursement schedule and restricted cash |
| Mitchell, Justin | 6/25/2026 | 0.2 | Participate in call with J. Mitchell, C. Moffatt (A&M) to reconcile tariff refunds |
| Moffatt, Christopher | 6/25/2026 | 0.4 | Participate in call with FBG, C. Moffatt, N. Porraro (A&M) to discuss adjustments to the cash application data |
| Moffatt, Christopher | 6/25/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss cash application data and process updates |
| Moffatt, Christopher | 6/25/2026 | 1.4 | Update segregated accounts tracker and reconcile variances |
| Moffatt, Christopher | 6/25/2026 | 0.3 | Participate in daily cash call with N. Porraro, A. Bui, D. Spies, C. Moffatt (A&M) to discuss asset sales and cash application |
| Moffatt, Christopher | 6/25/2026 | 0.2 | Review disbursement requests, validate vendor support, coordinate with treasury, reconcile to funding schedules, and confirm available funds |
| Moffatt, Christopher | 6/25/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss tariff refunds |
| Moffatt, Christopher | 6/25/2026 | 0.2 | Participate in call with J. Mitchell, C. Moffatt (A&M) to reconcile tariff refunds |
| Moffatt, Christopher | 6/25/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss treasury transition |
| Porraro, Nickolas | 6/25/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss cash application data and process updates |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 6/25/2026 | 0.4 | Participate in call with FBG, C. Moffatt, N. Porraro (A&M) to discuss adjustments to the cash application data |
| Porraro, Nickolas | 6/25/2026 | 0.3 | Participate in daily cash call with N. Porraro, A. Bui, D. Spies, C. Moffatt (A&M) to discuss asset sales and cash application |
| Porraro, Nickolas | 6/25/2026 | 2.8 | Develop reporting files supporting cash collections and liquidity monitoring |
| Porraro, Nickolas | 6/25/2026 | 2.7 | Track receipt processing activity and summarize weekly cash movement trends |
| Spies, Dean | 6/25/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss treasury transition |
| Spies, Dean | 6/25/2026 | 0.3 | Participate in daily cash call with N. Porraro, A. Bui, D. Spies, C. Moffatt (A&M) to discuss asset sales and cash application |
| Spies, Dean | 6/25/2026 | 0.6 | Compile cash balance data for Mexico accounts requested by liquidator |
| Bui, An | 6/26/2026 | 1.2 | Update liquidity dashboard with 6/25 cash flow, disbursement, and collection data |
| Bui, An | 6/26/2026 | 2.1 | Reconcile 6/25 disbursements against approved requests and supporting documentation |
| Bui, An | 6/26/2026 | 1.6 | Process client's 6/26 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/26/2026 | 0.9 | Create 6/26 disbursement request summary |
| Bui, An | 6/26/2026 | 1.0 | Participate in call with D. Spies, B. Young, A. Bui (A&M) regarding changes to the disbursement approval and payment process |
| Corrado, Eric | 6/26/2026 | 0.3 | Correspondence with A&M Team Members re: 6/19 change in liquidity, including preparing summary re: same |
| Corrado, Eric | 6/26/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to review pro fee escrow funding for week ending 6/26 |
| Corrado, Eric | 6/26/2026 | 0.1 | Correspondence with A&M Team Members re: 6/26 pro fee escrow funding items |
| Corrado, Eric | 6/26/2026 | 0.1 | Review of correspondence from Weil re: employee liability items and payment of same |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 6/26/2026 | 0.2 | Review of segregated restricted cash analysis through 6/19 prepared by A&M Team Member, including comparison to variance reporting |
| Jansen, John | 6/26/2026 | 0.3 | Check updated wind down cash flow forecast |
| Jansen, John | 6/26/2026 | 0.2 | Prepare responses to KPMG questions on OEM refund calculations |
| Jansen, John | 6/26/2026 | 0.4 | Prepare summary of diminution return status for FTI |
| Jansen, John | 6/26/2026 | 0.3 | Call with RPM and KPMG regarding OEM refund calculations |
| Jenkins, Jett | 6/26/2026 | 2.4 | Update liquidity and variance reporting based on guidance from team |
| Jenkins, Jett | 6/26/2026 | 1.3 | Update liquidity reporting based on updated historicals |
| Jenkins, Jett | 6/26/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to review pro fee escrow funding for week ending 6/26 |
| Jenkins, Jett | 6/26/2026 | 2.1 | Update variance reporting based on updated historicals |
| Mitchell, Justin | 6/26/2026 | 0.5 | Participate in call with C. Moffatt, J. Mitchell, N. Porraro (A&M) to discuss AR data and factoring diligence requests |
| Moffatt, Christopher | 6/26/2026 | 1.1 | Prepare responsive materials to interrogatories regarding invoices, receipts and accounts receivable |
| Moffatt, Christopher | 6/26/2026 | 0.6 | Reconcile employee liability account to cash forecast |
| Moffatt, Christopher | 6/26/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, N. Porraro (A&M) to discuss 3rd party factoring diligence requests and wind-down status |
| Moffatt, Christopher | 6/26/2026 | 0.5 | Participate in call with C. Moffatt, J. Mitchell, N. Porraro (A&M) to discuss AR data and factoring diligence requests |
| Moffatt, Christopher | 6/26/2026 | 0.3 | Prepare revisions to liquidity tracker and activity summary |
| Moffatt, Christopher | 6/26/2026 | 0.4 | Verify employee severance obligations and withholdings |
| Moffatt, Christopher | 6/26/2026 | 0.6 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 6/26/2026 | 2.1 | Prepare bi-weekly report for 3 way matching against cash application and factored data |
| Porraro, Nickolas | 6/26/2026 | 1.9 | Update Alteryx workflow to ingest new format of cash application report |
| Porraro, Nickolas | 6/26/2026 | 2.4 | Update bi-weekly report to incorporate legal entity mapping |
| Porraro, Nickolas | 6/26/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, N. Porraro (A&M) to discuss 3rd party factoring diligence requests and wind-down status |
| Porraro, Nickolas | 6/26/2026 | 0.5 | Participate in call with C. Moffatt, J. Mitchell, N. Porraro (A&M) to discuss AR data and factoring diligence requests |
| Spies, Dean | 6/26/2026 | 1.0 | Participate in call with D. Spies, B. Young, A. Bui (A&M) regarding changes to the disbursement approval and payment process |
| Spies, Dean | 6/26/2026 | 0.1 | Participate in call with FBG personnel about requirement in Mexico for providing "complemento de pago" to Mexico customers after remittance of AR payments |
| Spies, Dean | 6/26/2026 | 0.3 | Participate in call with FBG personnel regarding AP invoices to submit for approval |
| Spies, Dean | 6/26/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, N. Porraro (A&M) to discuss 3rd party factoring diligence requests and wind-down status |
| Uhrin, Matt | 6/26/2026 | 0.8 | Review & update weekly OEM inventory reporting for week ending 6/19/26 |
| Uhrin, Matt | 6/26/2026 | 0.1 | Correspondence with A&M and FTI teams re: updated weekly collateral reporting |
| Uhrin, Matt | 6/26/2026 | 0.1 | Correspondence with A&M team re: weekly budget variance reporting follow-ups |
| Uhrin, Matt | 6/26/2026 | 0.2 | Correspondence with A&M, OEM advisors, and lender advisor teams re: updated weekly OEM inventory reporting and associated follow-ups |
| Uhrin, Matt | 6/26/2026 | 0.5 | Review & provide feedback on weekly budget variance report and liquidity reporting for the week ending 6/19/26 |
| Uhrin, Matt | 6/26/2026 | 0.7 | Review & update latest weekly collateral report reflecting inventory and accounts receivable balances by country and business unit for the week ending 6/19/26 |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 6/26/2026 | 0.2 | Prepare master vendor disbursement tracker with new approvals for treasury sign-off |
| Young, Brandon | 6/26/2026 | 1.0 | Participate in call with D. Spies, B. Young, A. Bui (A&M) regarding changes to the disbursement approval and payment process |
| Young, Brandon | 6/26/2026 | 0.2 | Correspond with FBG AP team regarding critical end-of-week payment approval and cash transfer |
| Young, Brandon | 6/26/2026 | 0.2 | Correspond with FBG treasury team regarding post-petition cash transfers to international entities |
| Bui, An | 6/27/2026 | 2.9 | Aggregate OEM spend data into summary for week ending 6/26 |
| Bui, An | 6/29/2026 | 1.6 | Process client's 6/29 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/29/2026 | 1.2 | Update liquidity dashboard with 6/26 cash flow, disbursement, and collection data |
| Bui, An | 6/29/2026 | 2.7 | Reconcile 6/26 disbursements against approved requests and supporting documentation |
| Bui, An | 6/29/2026 | 0.9 | Create 6/29 disbursement request summary |
| Bui, An | 6/29/2026 | 0.5 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss transition of treasury team and liquidity |
| Bui, An | 6/29/2026 | 0.3 | Participate in call with A. Bui, B. Young (A&M) regarding cash disbursement approval and review |
| Bui, An | 6/29/2026 | 2.2 | Reconcile daily and weekly liquidity report as of 6/19 |
| Corrado, Eric | 6/29/2026 | 0.2 | Correspondence with Kroll re: pro fee escrow account activity for the week ended 6/26, including review of data provided by Kroll re: same |
| Corrado, Eric | 6/29/2026 | 0.1 | Review of A&M correspondence re: vendor payment item and budget |
| Hawkins, Connor | 6/29/2026 | 0.3 | Participate in call with B. Young, C. Hawkins (A&M) regarding go forward estate cash tracking process |
| Jansen, John | 6/29/2026 | 0.3 | Prepare summary of OEM customer diminution owed for RPM |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jansen, John | 6/29/2026 | 0.3 | Correspondence with FTI regarding OEM diminution settlement confirmation |
| Jansen, John | 6/29/2026 | 0.6 | Prepare updated summary of OEM refund status |
| Jenkins, Jett | 6/29/2026 | 1.2 | Prepare responses to FTI diligence request |
| Jenkins, Jett | 6/29/2026 | 1.6 | Review prior week's historicals and cash balances |
| Jenkins, Jett | 6/29/2026 | 0.7 | Outreach to professionals regarding actuals and estimates |
| Johnston, Wade | 6/29/2026 | 0.1 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss asset sales proceeds and fees |
| Johnston, Wade | 6/29/2026 | 0.4 | Prepare Jasper Rubber sale sources and uses and funds flow to support transaction execution |
| Johnston, Wade | 6/29/2026 | 0.2 | Participate in call with Hilco, W. Johnston, C. Moffatt (A&M) to discuss asset sale proceeds and fee allocations |
| Moffatt, Christopher | 6/29/2026 | 0.9 | Reconcile employee lease account allocations |
| Moffatt, Christopher | 6/29/2026 | 0.5 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss transition of treasury team and liquidity |
| Moffatt, Christopher | 6/29/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss accounts receivables and invoices |
| Moffatt, Christopher | 6/29/2026 | 0.4 | Verify certain invoices presented to debtor for payment |
| Moffatt, Christopher | 6/29/2026 | 0.5 | Support the disbursement approval process by validating request detail, coordinating with vendor and treasury teams, and confirming alignment with funding schedules and available cash |
| Moffatt, Christopher | 6/29/2026 | 0.8 | Reconcile Mexico account balances and liquidity prior to handover to liquidators |
| Moffatt, Christopher | 6/29/2026 | 0.1 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss asset sales proceeds and fees |
| Moffatt, Christopher | 6/29/2026 | 0.2 | Participate in call with Hilco, W. Johnston, C. Moffatt (A&M) to discuss asset sale proceeds and fee allocations |
| Moffatt, Christopher | 6/29/2026 | 0.3 | Participate in call with FBG, N. Porraro, D. Spies, C. Moffatt (A&M) to discuss updated treasury processes |
| Moffatt, Christopher | 6/29/2026 | 1.0 | Reconcile asset sales payment tracker and bank activity |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 6/29/2026 | 0.3 | Participate in call with FBG, N. Porraro, D. Spies, C. Moffatt (A&M) to discuss updated treasury processes |
| Porraro, Nickolas | 6/29/2026 | 0.5 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss transition of treasury team and liquidity |
| Porraro, Nickolas | 6/29/2026 | 2.1 | Compile business unit–level comparison across Vizion, cash application data, and external third-party files for reporting on diligence requests |
| Porraro, Nickolas | 6/29/2026 | 2.2 | Perform reconciliation analysis on revised receipt bucketing for inclusion in cash management reporting |
| Porraro, Nickolas | 6/29/2026 | 1.6 | Update Alteryx workflow to ingest updates to new AR data format |
| Spies, Dean | 6/29/2026 | 0.2 | Participate in call with D. Spies, B. Young (A&M) regarding changes to cash disbursement process |
| Spies, Dean | 6/29/2026 | 1.3 | Working session with FBG AP regarding payment of various vendors |
| Spies, Dean | 6/29/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss accounts receivables and invoices |
| Spies, Dean | 6/29/2026 | 0.3 | Participate in call with FBG, N. Porraro, D. Spies, C. Moffatt (A&M) to discuss updated treasury processes |
| Spies, Dean | 6/29/2026 | 0.5 | Participate in daily cash call with A. Bui, C. Moffatt, D. Spies, N. Porraro (A&M) to discuss transition of treasury team and liquidity |
| Uhrin, Matt | 6/29/2026 | 1.9 | Prepare liquidity and weekly cash flow update slides for special committee |
| Uhrin, Matt | 6/29/2026 | 0.6 | Participate on call with D. Jerneycic, M. Uhrin (A&M) to discuss wind down budget and special committee weekly cash flow budget update |
| Uhrin, Matt | 6/29/2026 | 0.2 | Correspondence with A&M and FTI teams re: ABL expense follow-ups |
| Uhrin, Matt | 6/29/2026 | 0.1 | Correspondence with A&M and M3 teams re: weekly cash flow budget follow-ups |
| Young, Brandon | 6/29/2026 | 0.3 | Participate in call with B. Young, C. Hawkins (A&M) regarding go forward estate cash tracking process |
| Young, Brandon | 6/29/2026 | 1.3 | Prepare vendor request summary regarding 6/29 disbursements for treasury review |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 6/29/2026 | 0.3 | Participate in call with A. Bui, B. Young (A&M) regarding cash disbursement approval and review |
| Young, Brandon | 6/29/2026 | 0.2 | Participate in call with D. Spies, B. Young (A&M) regarding changes to cash disbursement process |
| Bui, An | 6/30/2026 | 2.9 | Create workflow for new cash request process |
| Bui, An | 6/30/2026 | 1.2 | Update liquidity dashboard with 6/29 cash flow, disbursement, and collection data |
| Bui, An | 6/30/2026 | 1.4 | Process client's 6/30 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 6/30/2026 | 0.9 | Create 6/30 disbursement request summary |
| Bui, An | 6/30/2026 | 0.5 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss weekly and daily liquidity reporting variances and updates to the factoring analysis |
| Bui, An | 6/30/2026 | 0.6 | Participate in call with C. Moffatt, E. Corrado, J. Jenkins, N. Porraro, A. Bui (A&M) to discuss 6/19 restricted cash reconciliation items |
| Bui, An | 6/30/2026 | 2.1 | Reconcile 6/29 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 6/30/2026 | 0.2 | Prepare summary of ABL invoices and updated wire instructions for FBG, including correspondence re: same |
| Corrado, Eric | 6/30/2026 | 0.1 | Review of A&M correspondence re: status of tariff refund collections |
| Corrado, Eric | 6/30/2026 | 0.2 | Prepare summary of ABL advisor invoices for payment, including correspondence with A&M Team Members and FBG re: same |
| Corrado, Eric | 6/30/2026 | 0.1 | Correspondence with FTI, WS and A&M Team Members re: payment of ABL advisor invoices |
| Corrado, Eric | 6/30/2026 | 0.6 | Participate in call with C. Moffatt, E. Corrado, J. Jenkins, N. Porraro, A. Bui (A&M) to discuss 6/19 restricted cash reconciliation items |
| Corrado, Eric | 6/30/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss Hilco invoice and payment of same |
| Corrado, Eric | 6/30/2026 | 0.1 | Review of SC liquidity update slides prepared by A&M Team Member |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/30/2026 | 0.7 | Review draft motion and declaration regarding Rabbi Trust |
| Hawkins, Connor | 6/30/2026 | 1.6 | Prepare summary of payments made for certain Jasper machinery and equipment |
| Jansen, John | 6/30/2026 | 0.3 | Analyze proposed terms for DIP maturity extension |
| Jansen, John | 6/30/2026 | 0.2 | Correspondence with KPMG and RPM regarding timing of OEM refunds |
| Jansen, John | 6/30/2026 | 0.3 | Update OEM model for final Horizon True Up and send to RPM and KPMG for confirmation |
| Jansen, John | 6/30/2026 | 0.3 | Analyze and prepare responses to questions on Horizon true up calculations from RPM |
| Jenkins, Jett | 6/30/2026 | 0.6 | Participate in call with C. Moffatt, E. Corrado, J. Jenkins, N. Porraro, A. Bui (A&M) to discuss 6/19 restricted cash reconciliation items |
| Johnston, Wade | 6/30/2026 | 0.4 | Calls with WSFS to confirm Jasper Rubber-related wires to lender accounts |
| Johnston, Wade | 6/30/2026 | 0.2 | Participate in call with W. Johnston, D. Spies (A&M) regarding payment of various IT costs |
| Johnston, Wade | 6/30/2026 | 1.0 | Prepare updates to Jasper Rubber sale sources and uses |
| Moffatt, Christopher | 6/30/2026 | 0.6 | Participate in call with C. Moffatt, E. Corrado, J. Jenkins, N. Porraro, A. Bui (A&M) to discuss 6/19 restricted cash reconciliation items |
| Moffatt, Christopher | 6/30/2026 | 0.5 | Reconcile disbursement requests to funding schedules, resolve support discrepancies with vendor and treasury teams, and confirm available funds |
| Moffatt, Christopher | 6/30/2026 | 0.8 | Update schedule of tariff refunds and receipts and variance reporting |
| Moffatt, Christopher | 6/30/2026 | 0.4 | Update tariff refund schedule and receipts tracker, verify account activity |
| Moffatt, Christopher | 6/30/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss Hilco invoice and payment of same |
| Moffatt, Christopher | 6/30/2026 | 0.8 | Prepare reconciliation of restricted cash and weekly cash forecast variances |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 6/30/2026 | 0.5 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss weekly and daily liquidity reporting variances and updates to the factoring analysis |
| Porraro, Nickolas | 6/30/2026 | 0.5 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss weekly and daily liquidity reporting variances and updates to the factoring analysis |
| Porraro, Nickolas | 6/30/2026 | 2.6 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare weekly reporting schedules summarizing cash transfers and receipt activity |
| Porraro, Nickolas | 6/30/2026 | 2.4 | Prepare, execute, and validate the Alteryx workflow to consolidate and structure the daily cash file uploads for integration into the liquidity model and resource the data for others to use the workflow |
| Porraro, Nickolas | 6/30/2026 | 1.3 | Prepare a summary, by 3PF, of the business units and customers that FBG factored via a new Alteryx workflow |
| Porraro, Nickolas | 6/30/2026 | 0.6 | Participate in call with C. Moffatt, E. Corrado, J. Jenkins, N. Porraro, A. Bui (A&M) to discuss 6/19 restricted cash reconciliation items |
| Spies, Dean | 6/30/2026 | 2.6 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare weekly reporting schedules summarizing cash transfers and receipt activity |
| Spies, Dean | 6/30/2026 | 0.5 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss weekly and daily liquidity reporting variances and updates to the factoring analysis |
| Spies, Dean | 6/30/2026 | 0.2 | Participate in call with D. Spies, B. Young (A&M) regarding IT services invoice tracking |
| Spies, Dean | 6/30/2026 | 0.2 | Participate in call with W. Johnston, D. Spies (A&M) regarding payment of various IT costs |
| Taylor, Trent | 6/30/2026 | 1.3 | Summarize perpetual data for Horizon to address diminution questions related to International |
| Taylor, Trent | 6/30/2026 | 1.6 | Perform analysis of perpetual data for Horizon to address diminution questions related to Scania |
| Taylor, Trent | 6/30/2026 | 0.7 | Analyze perpetual data for Horizon to address diminution questions related to Volkswagen |
| Taylor, Trent | 6/30/2026 | 0.7 | Analyze perpetual data for Horizon to address diminution questions related to Audi |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/30/2026 | 0.1 | Correspondence with A&M and Weil teams re: liquidity and weekly cash flow update slide |
| Uhrin, Matt | 6/30/2026 | 0.1 | Correspondence with A&M teams re: Data site invoices |
| Uhrin, Matt | 6/30/2026 | 1.4 | Continue to prepare liquidity and weekly cash flow update slides for special committee |
| Young, Brandon | 6/30/2026 | 0.2 | Participate in call with D. Spies, B. Young (A&M) regarding IT services invoice tracking |
| Young, Brandon | 6/30/2026 | 0.2 | Correspond with FBG treasury team regarding intercompany cash transfers for prepetition period |
| Young, Brandon | 6/30/2026 | 0.2 | Correspond with FBG IT team regarding extension of services for certain IT vendor |
| Young, Brandon | 6/30/2026 | 0.4 | Revise vendor disbursement request regarding facility payments needed for data preservation |
| **Subtotal** | | **2,634.3** | |

## DIP FINANCING & CASH FLOW - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 4/5/2026 | 0.9 | Prepare and respond to case related emails in regards to BMW material availability Mexico and VW price increase tracking |
| Nimwegen, Sebastian | 4/6/2026 | 0.4 | Coordinate re Trico Italy Options and next steps |
| Nimwegen, Sebastian | 4/7/2026 | 0.5 | Feedback to Loyens re Belgium property |
| Nimwegen, Sebastian | 4/7/2026 | 0.6 | follow-up with tax related questions |
| Nimwegen, Sebastian | 4/7/2026 | 0.4 | Coordinate with S. Kumar re building tax payment Trico Belgium |
| Nimwegen, Sebastian | 4/7/2026 | 1.0 | Review and feedback re Trico Italy options from Greenberg Traurig |
| Nimwegen, Sebastian | 4/7/2026 | 0.6 | Feedback to Loyens on scope and engagement re Trico Belgium |
| Nimwegen, Sebastian | 4/8/2026 | 0.5 | Coordinate with Trico on Belgium filing |
| Nimwegen, Sebastian | 4/8/2026 | 0.5 | coordinate with Certina on Trico Italy building and next steps |
| Nimwegen, Sebastian | 4/8/2026 | 0.3 | Coordinate on management meeting with Trico and Certina |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 4/9/2026 | 0.7 | Coordinate on various case related emails |
| Nimwegen, Sebastian | 4/10/2026 | 0.6 | Correspondence re Belgium audit IC Loan write-offs |
| Nimwegen, Sebastian | 4/10/2026 | 0.7 | Correspondence re Belgium audit AR write-offs |
| Nimwegen, Sebastian | 4/12/2026 | 0.1 | Respond to Italian counsel on options analysis and next steps Trico Italy |
| Nimwegen, Sebastian | 4/13/2026 | 1.0 | Coordinate on auditor questions and prepare all the documents |
| Nimwegen, Sebastian | 4/13/2026 | 1.3 | Draft Workplan for Trico Europe transaction |
| Nimwegen, Sebastian | 4/13/2026 | 0.4 | Prepare summary message with feedback Certina and next steps |
| Nimwegen, Sebastian | 4/13/2026 | 0.3 | Respond to Italian counsel re audit |
| Nimwegen, Sebastian | 4/13/2026 | 0.3 | Respond to Rene re Court appointment |
| Nimwegen, Sebastian | 4/13/2026 | 0.5 | Respond to Trico Belgium auditor questions on IC positions |
| Nimwegen, Sebastian | 4/13/2026 | 0.2 | coordinate call with Italian counsel |
| Nimwegen, Sebastian | 4/14/2026 | 0.3 | Prepare and sent note to Loyens re IC approach for 2025 audit |
| Nimwegen, Sebastian | 4/14/2026 | 0.3 | Prepare and sent note to Italian counsel re Certina meeting |
| Nimwegen, Sebastian | 4/14/2026 | 0.4 | Participate in call with S. Brungs, S. Nimwegen (A&M) re feedback Italian Options |
| Nimwegen, Sebastian | 4/14/2026 | 0.2 | Belgium counsel creditor feedback for hearing |
| Nimwegen, Sebastian | 4/15/2026 | 0.9 | Prepare emails re Belgium hearing, cash situation, audit IC positions etc |
| Nimwegen, Sebastian | 4/16/2026 | 0.4 | Coordinate on various case related emails |
| Nimwegen, Sebastian | 4/16/2026 | 0.4 | Set-up data MDC and coordinate access |
| Nimwegen, Sebastian | 4/17/2026 | 0.4 | Set-up data room for potential Indian buyer |
| Nimwegen, Sebastian | 4/17/2026 | 0.5 | Coordinate re next steps on Trademarks and Trico Brand with Certina/PAL |
| Nimwegen, Sebastian | 4/17/2026 | 0.4 | Set-up data room and access for Newport (Interested party) |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 4/20/2026 | 0.2 | Respond to PAL Team / Certina re Trademark and brand discussion Trico |
| Nimwegen, Sebastian | 4/20/2026 | 0.2 | Set up access for MDC data room and coordinate data re Trico Europe |
| Nimwegen, Sebastian | 4/21/2026 | 0.3 | Email correspondence with Loyens re status of filing prep and hearing schedule court |
| Nimwegen, Sebastian | 4/21/2026 | 0.2 | Respond to Loyens on building situation and potential impact on planned approach |
| Nimwegen, Sebastian | 4/21/2026 | 0.2 | Respond to request from Mercedes and tooling located in NA |
| Nimwegen, Sebastian | 4/22/2026 | 0.2 | Prepare and send email to J. Newsteval re Mercedes tooling |
| Nimwegen, Sebastian | 4/23/2026 | 0.5 | Feedback to Auditor re Trico Belgium |
| Nimwegen, Sebastian | 4/24/2026 | 0.5 | Coordinate meeting with Certina / Loyens / VW |
| Nimwegen, Sebastian | 4/24/2026 | 0.3 | Feedback on Audit IC positions communication |
| Nimwegen, Sebastian | 4/27/2026 | 0.4 | Review Cash flow forecast Trico Belgium |
| Nimwegen, Sebastian | 4/27/2026 | 0.2 | Coordinate follow-up meeting with Certina re Trico Belgium transaction |
| Nimwegen, Sebastian | 4/28/2026 | 0.5 | First review of pre-pack filing documentation for Trico Belgium |
| Nimwegen, Sebastian | 4/29/2026 | 0.4 | Review of Trico Europe Cash Flow forecast |
| Nimwegen, Sebastian | 4/29/2026 | 0.2 | Review Trico valuation report and Share report with Loyens and Certina |
| Nimwegen, Sebastian | 4/29/2026 | 0.6 | Review and amendment of filing documentation for Trico Belgium |
| Nimwegen, Sebastian | 4/29/2026 | 0.6 | Feedback to VW on Trico Europe cash flow, required steps to move production from Italy, cash requirement |
| Nimwegen, Sebastian | 4/29/2026 | 0.1 | Coordinate and sent email with Trico Belgium Audit IC adjustments to S. Kumar |
| Nimwegen, Sebastian | 4/30/2026 | 0.3 | Prepare and send email with Trico Belgium Audit IC adjustments to Auditors |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 4/30/2026 | 0.3 | Prepare and Coordinate for a meeting to walk through pre-petition filing Trico Belgium |
| Nimwegen, Sebastian | 5/4/2026 | 0.3 | Review of filing documents amended by Finance |
| Nimwegen, Sebastian | 5/4/2026 | 0.2 | coordinate and send amended filing documents to Loyens |
| Nimwegen, Sebastian | 5/5/2026 | 0.1 | Check with R. Tent (FBG) re Tooling move from Trico China to Trico Belgium for SEAT |
| Nimwegen, Sebastian | 5/5/2026 | 0.1 | Reply to Mercedes re tooling move Martamoros to Belgium |
| Nimwegen, Sebastian | 5/5/2026 | 0.2 | Prepare for call with Legal counsel Belgium |
| Nimwegen, Sebastian | 5/5/2026 | 0.1 | Check with A&M US re tooling Mercedes, accessibility and potential transfer |
| Nimwegen, Sebastian | 5/5/2026 | 0.1 | Coordinate re VW feedback filing timing and cash flow with R. Tent |
| Nimwegen, Sebastian | 5/6/2026 | 1.0 | Compare, review and clarification of Trico Europe CFF |
| Nimwegen, Sebastian | 5/6/2026 | 0.2 | Review final draft pre-pack petition and share internally for review |
| Nimwegen, Sebastian | 5/7/2026 | 0.3 | Consolidate and Share final pre-pack petition with feedback to local counsel |
| Nimwegen, Sebastian | 5/7/2026 | 0.1 | Coordinate re Trico China / Seat on cost for Transfer |
| Nimwegen, Sebastian | 5/7/2026 | 0.2 | Coordinate with Grant Thornton for a meeting with Newport re Trico Europe |
| Nimwegen, Sebastian | 5/7/2026 | 0.3 | Feedback on cash and overall timing to VW |
| Nimwegen, Sebastian | 5/7/2026 | 1.0 | Review Cash flow forecast Trico Europe and do compare version |
| Nimwegen, Sebastian | 5/8/2026 | 0.5 | Coordinate on Trico China /Volkswagen related questions |
| Nimwegen, Sebastian | 5/10/2026 | 0.5 | Coordinate and send email to Volkswagen re sharing agreements with Certina |
| Nimwegen, Sebastian | 5/10/2026 | 0.4 | Coordinate re implications of VW / Certina Trade agreement on filing date |
| Nimwegen, Sebastian | 5/11/2026 | 1.0 | Coordinate re confidentiality VW agreements, sharing with Certina, and filing progress steps |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DIP FINANCING & CASH FLOW - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 5/11/2026 | 0.1 | draft and send email to Loyens re timing of filing |
| Nimwegen, Sebastian | 5/11/2026 | 0.2 | Coordinate and send email to R. Tent, E. Sanz re VW timing on filing |
| Nimwegen, Sebastian | 5/11/2026 | 0.2 | Coordinate and send email to VW re additional liquidity Trico China and Audi Q5 |
| Nimwegen, Sebastian | 5/11/2026 | 0.2 | Draft and send email re VW call on Liquidity |
| Nimwegen, Sebastian | 5/12/2026 | 0.3 | Review EL of lawyers Italy and emails |
| Nimwegen, Sebastian | 5/13/2026 | 0.3 | Coordinate and review of EL and emails with Loyens |
| Nimwegen, Sebastian | 5/18/2026 | 0.5 | Prepare for call with VW on Cash and general status Trico Belgium |
| Nimwegen, Sebastian | 5/18/2026 | 0.9 | Draft email for Loyens and VW based on discussion re filing procedure and milestones |
| Nimwegen, Sebastian | 5/19/2026 | 0.2 | Update Certina re VW call and VW Agreements |
| Nimwegen, Sebastian | 5/19/2026 | 0.5 | Follow-up with VW and email and next steps |
| Nimwegen, Sebastian | 5/20/2026 | 0.1 | Coordinate with Loyens re reply VW funding commitment |
| Nimwegen, Sebastian | 5/20/2026 | 0.2 | Respond to VW re cash and current status on Trico Europe |
| Nimwegen, Sebastian | 5/20/2026 | 0.8 | Review updated cash flow forecast, compare and respond to Trico |
| Nimwegen, Sebastian | 5/20/2026 | 0.5 | Respond to VW with updated cash flow forecast and detailed explanation |
| Nimwegen, Sebastian | 5/21/2026 | 0.1 | Respond to Roxana re Certina feedback on M&A Status |
| Nimwegen, Sebastian | 5/21/2026 | 0.8 | Review of Continuation agreement, comment and feedback to Trico |
| Nimwegen, Sebastian | 5/21/2026 | 0.2 | Prepare emails in regards to VW feedback on trade agreement, continuation agreement, cash situation |
| Nimwegen, Sebastian | 5/21/2026 | 0.3 | Review Letter of Intent shared by Certina |
| Nimwegen, Sebastian | 5/22/2026 | 0.5 | Prepare summary of contractual documents (new projects and tooling) for VW |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 5/25/2026 | 0.3 | Prepare Email to Loyens re filing date and questions on continuation agreement |
| Nimwegen, Sebastian | 5/25/2026 | 0.1 | Follow-up continuation agreement with Trico Management and S. Kumar |
| Nimwegen, Sebastian | 5/25/2026 | 0.1 | Check with A&M US on Trico delivery notice re specific Scania products |
| Nimwegen, Sebastian | 5/26/2026 | 0.4 | Feedback to VW on Tooling list and customer and AZ number |
| Nimwegen, Sebastian | 5/26/2026 | 0.2 | Check with US colleagues re delivery of Scania tools from US to Europe and underlying documents to help payments and cash situation |
| Nimwegen, Sebastian | 5/26/2026 | 0.8 | Send comments and updated version of Continuation agreement to VW |
| Nimwegen, Sebastian | 5/31/2026 | 0.5 | Email and Coordinate next steps Trico Italy filing with E. Sanz |
| Nimwegen, Sebastian | 6/1/2026 | 0.4 | Prepare and send email on status next steps re Trico Europe filing to S. Kumar |
| Nimwegen, Sebastian | 6/1/2026 | 1.9 | Review of final pre-pack filing documents Trico Belgium and feedback to local counsel |
| Nimwegen, Sebastian | 6/3/2026 | 0.1 | Email to S. Kumar re sign-off documents for filing Trico Belgium |
| Nimwegen, Sebastian | 6/3/2026 | 0.1 | Email to E. Sanz, J. Nevstaval re status of negotiations and next steps on cash and filing |
| Nimwegen, Sebastian | 6/4/2026 | 0.2 | Email to Loyens Teams re status of negotiations, timing and any additional requirements |
| Nimwegen, Sebastian | 6/5/2026 | 1.7 | Analyze Scania related email from re invoice payments and US agreement |
| Nimwegen, Sebastian | 6/5/2026 | 0.3 | Review Brand and Design Agreement draft Certina and feedback to PAL |
| Nimwegen, Sebastian | 6/5/2026 | 0.5 | Review and comment on Trico Cash flow |
| Nimwegen, Sebastian | 6/5/2026 | 0.3 | Respond to Loyens re latest cash situation and position |
| Nimwegen, Sebastian | 6/5/2026 | 0.5 | Respond to Scania re update of the analysis |
| Nimwegen, Sebastian | 6/8/2026 | 0.4 | Review email cash, VW reimbursements, Loyens, |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 6/8/2026 | 1.4 | Review Scania material shared by Jaroslav and update and send to Scania |
| Nimwegen, Sebastian | 6/9/2026 | 0.2 | Coordinate emails and discussion re Scania invoices |
| Nimwegen, Sebastian | 6/9/2026 | 1.6 | Send offer to US and coordinating with PAL/Certina |
| Nimwegen, Sebastian | 6/10/2026 | 0.2 | Follow-up re building situation with Loyens, so understand ownership change |
| Nimwegen, Sebastian | 6/10/2026 | 1.2 | Email and coordination re US process, alignment Certina, Sales report |
| Nimwegen, Sebastian | 6/11/2026 | 0.2 | Respond to J. Nevstaval and Weil re specific Druento IP |
| Nimwegen, Sebastian | 6/11/2026 | 0.2 | Response to Loynes email re building ownership, VW Agreement, other Building rights |
| Nimwegen, Sebastian | 6/12/2026 | 1.7 | Analysis of Scania situation and emails to J. Nevstaval and E. Sanz on this topic |
| Nimwegen, Sebastian | 6/12/2026 | 0.5 | Review of Trico Europe Cash Forecast and feedback |
| Nimwegen, Sebastian | 6/12/2026 | 0.5 | Email to Volkswagen re status of cash and requirement |
| Nimwegen, Sebastian | 6/14/2026 | 0.2 | Email response and review of proposal J. Nevstaval re Scania proposal |
| Nimwegen, Sebastian | 6/15/2026 | 1.0 | Counter proposal to Scania after call and comments from Trico feedback loops with Trico |
| Nimwegen, Sebastian | 6/15/2026 | 0.3 | Review of Scania revised proposal for invoice payment |
| Nimwegen, Sebastian | 6/15/2026 | 0.3 | Sent email and analysis to Scania and suggestion of next steps |
| Nimwegen, Sebastian | 6/16/2026 | 0.1 | Feedback to Loyens re status and timing for filing and dependency VW Trade Agreement |
| Nimwegen, Sebastian | 6/16/2026 | 0.5 | Response to Scania proposal on transportation cost and credit note and payment, plus check with Eduardo re credit not |
| Nimwegen, Sebastian | 6/16/2026 | 0.2 | send update email to Eduardo / Jaroslav re VW feedback, trade agreement |
| Nimwegen, Sebastian | 6/17/2026 | 0.3 | Send note with next steps re VW to J. Nevstaval, E. Sanz |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 6/17/2026 | 0.2 | Send note to A. Marwedel re payments of remaining amount and mechanism |
| Nimwegen, Sebastian | 6/17/2026 | 0.1 | Coordinate with Scania on credit note issuance |
| Nimwegen, Sebastian | 6/19/2026 | 0.4 | Review Cash forecast and feedback to Trico organization |
| Nimwegen, Sebastian | 6/19/2026 | 0.2 | Email Volkswagen re payment approach of remaining 0.5m |
| Nimwegen, Sebastian | 6/22/2026 | 0.2 | Prepare NDAs and share with parties |
| Nimwegen, Sebastian | 6/22/2026 | 0.3 | Review Cash Flow and response to Ioana |
| Nimwegen, Sebastian | 6/22/2026 | 0.1 | Coordinate NDA with PGI re Trico Europe |
| Nimwegen, Sebastian | 6/22/2026 | 0.1 | Coordinate NDA with Yunyi re Trico Europe |
| Nimwegen, Sebastian | 6/22/2026 | 0.2 | Coordinate NDA Trico Belgium and set-up |
| Nimwegen, Sebastian | 6/23/2026 | 0.1 | Request S. Kumar signature for pre-payment agreement |
| Nimwegen, Sebastian | 6/23/2026 | 0.3 | Prepare email and comms to VW re prepayment agreement, cash, VW Trade Agreement |
| Nimwegen, Sebastian | 6/23/2026 | 0.2 | Coordinate NDA with Yunyi re Trico Europe |
| Nimwegen, Sebastian | 6/23/2026 | 0.2 | Sent prepayment agreement to Volkswagen |
| Nimwegen, Sebastian | 6/23/2026 | 0.2 | Send email to E. Sanz, J. Nevstaval re discussion with VW on prepayment invoice, trade agreement status |
| Nimwegen, Sebastian | 6/24/2026 | 0.2 | Grant Data room access Yunyi and communication Yungi |
| Nimwegen, Sebastian | 6/24/2026 | 0.1 | Send emails on NDA status with Yunyi and Trico Europe |
| Nimwegen, Sebastian | 6/24/2026 | 0.2 | Share update to Loyens on status Trade Agreement and next steps timing |
| Nimwegen, Sebastian | 6/24/2026 | 0.1 | Feedback to A. Marwedel on cash urgency Trico Europe |
| Nimwegen, Sebastian | 6/24/2026 | 1.8 | Coordinate with various potential buyers on next steps M&A |
| Nimwegen, Sebastian | 6/24/2026 | 0.9 | Coordinate re NDA with PGI counsel on Trico Europe |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DIP FINANCING & CASH FLOW - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 6/24/2026 | 0.1 | Email to J. Nevstaval, E. Sanz re cash and any changes against forecast |
| Nimwegen, Sebastian | 6/24/2026 | 0.2 | Emails Loyens re cash and filing date |
| Nimwegen, Sebastian | 6/25/2026 | 1.4 | Coordinate emails on NDAs with Trico interested parties |
| Nimwegen, Sebastian | 6/26/2026 | 1.9 | Respond to NDA requests of parties re Trico Europe |
| Nimwegen, Sebastian | 6/26/2026 | 0.3 | review status of real estate Trico Belgium |
| Nimwegen, Sebastian | 6/28/2026 | 0.2 | prepare and send Emails re NDA and data room access PGI |
| Nimwegen, Sebastian | 6/29/2026 | 0.2 | Prepare and send email to E. Sanz, J. Nevstaval re VW update |
| Nimwegen, Sebastian | 6/30/2026 | 0.2 | Coordinate on Loyens view re Capex investment |
| Nimwegen, Sebastian | 6/30/2026 | 1.6 | Review Cash flow forecast and do compare |

**Subtotal** **67.3**

## DIP FINANCING & CASH FLOW - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/21/2026 | 0.9 | Analyze inventory values and expected sales proceeds for asserted CarVal inventory at BPI and Trico Mexico in response to follow-ups received from Weil team |
| Uhrin, Matt | 4/23/2026 | 0.1 | Correspondence with A&M and BRG teams re: Evolution inventory and receivable follow-ups for BPI business unit |
| Uhrin, Matt | 4/28/2026 | 0.1 | Correspondence with A&M and Ankura teams re: CarVal segregated account balance |

**Subtotal** **1.1**

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caponi, Mike | 4/1/2026 | 2.2 | Carry forward updated capitalized variance documentation to 9 of the 17 capitalized variance files |
| Caponi, Mike | 4/1/2026 | 2.4 | Update documentation within Capitalized Variance file so that process and procedures are documented comprehensively |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Winston | 4/1/2026 | 0.6 | Participate in call with Weil, M. Malloy, K. Zhu, K. Palen, Z. Joosten, W. Chan, E. Pakela (A&M) to review updated summary of findings presentation |
| Freedberg, Jon | 4/1/2026 | 1.0 | Participate in call with Z. Joosten, B. Wang, J. Freedberg (A&M) to prepare presentation of financial impact of accounting corrections for YTD September 2025 as presented on the consolidated report |
| Freedberg, Jon | 4/1/2026 | 0.4 | Analyze and update the presentation of financial impact of accounting corrections |
| Freedberg, Jon | 4/1/2026 | 0.3 | Participate in call with Z. Joosten, J. Freedberg (A&M) to discuss tie out of FY 24 other expense presentation within estimated corrected financial statement presentation |
| Joosten, Zachary | 4/1/2026 | 1.3 | Review investigations section of report |
| Joosten, Zachary | 4/1/2026 | 0.3 | Participate in call with Z. Joosten, J. Freedberg (A&M) to discuss tie out of FY 24 other expense presentation within estimated corrected financial statement presentation |
| Joosten, Zachary | 4/1/2026 | 1.8 | Update financing liability section of report |
| Joosten, Zachary | 4/1/2026 | 1.9 | Update gross to net section of report |
| Joosten, Zachary | 4/1/2026 | 1.1 | Review tax overview sections of report |
| Joosten, Zachary | 4/1/2026 | 0.6 | Participate in call with Weil, M. Malloy, K. Zhu, K. Palen, Z. Joosten, W. Chan, E. Pakela (A&M) to review updated summary of findings presentation |
| Joosten, Zachary | 4/1/2026 | 1.5 | Update inventory and leasing section of report |
| Joosten, Zachary | 4/1/2026 | 1.0 | Participate in call with Z. Joosten, B. Wang, J. Freedberg (A&M) to prepare presentation of financial impact of accounting corrections for YTD September 2025 as presented on the consolidated report |
| Joosten, Zachary | 4/1/2026 | 2.2 | Update overview and background section of report |
| Malloy, Michael | 4/1/2026 | 0.6 | Participate in call with Weil, M. Malloy, K. Zhu, K. Palen, Z. Joosten, W. Chan, E. Pakela (A&M) to review updated summary of findings presentation |
| Moffatt, Christopher | 4/1/2026 | 0.3 | Participate in calls with Weil regarding legal entity ERP information and supporting schedules |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/1/2026 | 1.4 | Verify responsive financial statement, subledger and invoice support data for factoring party |
| Pakela, Evan | 4/1/2026 | 0.9 | Reviewed internal and external comments on summary of investigations finding deck |
| Pakela, Evan | 4/1/2026 | 0.6 | Participate in call with Weil, M. Malloy, K. Zhu, K. Palen, Z. Joosten, W. Chan, E. Pakela (A&M) to review updated summary of findings presentation |
| Palen, Kerri | 4/1/2026 | 0.6 | Participate in call with Weil, M. Malloy, K. Zhu, K. Palen, Z. Joosten, W. Chan, E. Pakela (A&M) to review updated summary of findings presentation |
| Palen, Kerri | 4/1/2026 | 0.4 | Clear comments, read summary of findings deck again and follow up with Weil on some points in the deck |
| Wang, Barry | 4/1/2026 | 1.0 | Participate in call with Z. Joosten, B. Wang, J. Freedberg (A&M) to prepare presentation of financial impact of accounting corrections for YTD September 2025 as presented on the consolidated report |
| Westhuis, Madeline | 4/1/2026 | 1.3 | Compile support for certain data requests related to TBs, sales, AR, and cash registers for select FBG business units |
| Zhu, Keyu | 4/1/2026 | 0.6 | Participate in call with Weil, M. Malloy, K. Zhu, K. Palen, Z. Joosten, W. Chan, E. Pakela (A&M) to review updated summary of findings presentation |
| Caponi, Mike | 4/2/2026 | 2.6 | Updated documentation in E&O reserve files so that the process and procedures are documented comprehensively |
| Caponi, Mike | 4/2/2026 | 0.4 | Participate in call with Z. Joosten, M. Caponi, J. Freedberg (A&M) to discuss file indexation for gross to net and Inventory |
| Caponi, Mike | 4/2/2026 | 2.1 | Carry forward updated capitalized variance documentation to the remaining 8 capitalized variance files |
| Chan, Winston | 4/2/2026 | 0.2 | Participate in call with Z. Joosten, W. Chan, B. Wang, C. Colasanti, E. Pakela (A&M) to discuss workpaper production for summary of findings presentation |
| Colasanti, Christine | 4/2/2026 | 2.1 | Update file indexation, including disclaimer language, and provide corresponding updates regarding status |
| Colasanti, Christine | 4/2/2026 | 0.2 | Participate in call with Z. Joosten, W. Chan, B. Wang, C. Colasanti, E. Pakela (A&M) to discuss workpaper production for summary of findings presentation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Freedberg, Jon | 4/2/2026 | 0.4 | Participate in call with Z. Joosten, M. Caponi, J. Freedberg (A&M) to discuss file indexation for gross to net and Inventory |
| Freedberg, Jon | 4/2/2026 | 0.9 | Update GTN and Inventory index file for tie out to journal entry presentation |
| Freedberg, Jon | 4/2/2026 | 1.1 | Categorize files for indexation for financing section |
| Hawkins, Connor | 4/2/2026 | 2.7 | Prepare diligence package for software contracts |
| Hawkins, Connor | 4/2/2026 | 0.2 | Correspond with FBG legal team regarding contact information for license agreement |
| Joosten, Zachary | 4/2/2026 | 2.9 | Analyze report for tieout of amounts |
| Joosten, Zachary | 4/2/2026 | 0.8 | Update financing liability section of report |
| Joosten, Zachary | 4/2/2026 | 1.4 | Update gross to net section of report |
| Joosten, Zachary | 4/2/2026 | 1.3 | Update inventory and leasing section of report |
| Joosten, Zachary | 4/2/2026 | 0.4 | Participate in call with Weil, M. Malloy, K. Zhu, K. Palen, Z. Joosten, C. Moore (A&M) to discuss finalization of summary of findings and uses of deck |
| Joosten, Zachary | 4/2/2026 | 1.1 | Update overview and background section of report |
| Joosten, Zachary | 4/2/2026 | 0.2 | Participate in call with Z. Joosten, W. Chan, B. Wang, C. Colasanti, E. Pakela (A&M) to discuss workpaper production for summary of findings presentation |
| Joosten, Zachary | 4/2/2026 | 0.4 | Participate in call with Z. Joosten, M. Caponi, J. Freedberg (A&M) to discuss file indexation for gross to net and Inventory |
| Joosten, Zachary | 4/2/2026 | 0.4 | Review tax overview sections of report |
| Malloy, Michael | 4/2/2026 | 0.4 | Participate in call with Weil, M. Malloy, K. Zhu, K. Palen, Z. Joosten, C. Moore (A&M) to discuss finalization of summary of findings and uses of deck |
| Moffatt, Christopher | 4/2/2026 | 0.2 | Verify stipulation regarding factoring deadline and production of materials |
| Pakela, Evan | 4/2/2026 | 0.9 | Prepared updated workpaper references for investigations finding workstream |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pakela, Evan | 4/2/2026 | 0.2 | Participate in call with Z. Joosten, W. Chan, B. Wang, C. Colasanti, E. Pakela (A&M) to discuss workpaper production for summary of findings presentation |
| Palen, Kerri | 4/2/2026 | 0.4 | Participate in call with Weil, M. Malloy, K. Zhu, K. Palen, Z. Joosten, C. Moore (A&M) to discuss finalization of summary of findings and uses of deck |
| Wang, Barry | 4/2/2026 | 0.2 | Participate in call with Z. Joosten, W. Chan, B. Wang, C. Colasanti, E. Pakela (A&M) to discuss workpaper production for summary of findings presentation |
| Westhuis, Madeline | 4/2/2026 | 0.2 | Read and respond to emails related to certain data requests for TBs, sales, AR, and cash registers for select FBG business units |
| Zhu, Keyu | 4/2/2026 | 0.4 | Participate in call with Weil, M. Malloy, K. Zhu, K. Palen, Z. Joosten, C. Moore (A&M) to discuss finalization of summary of findings and uses of deck |
| Caponi, Mike | 4/3/2026 | 2.4 | Carry forward updated E&O documentation to 8 of the 14 E&O calculation files |
| Caponi, Mike | 4/3/2026 | 2.2 | Carry forward updated E&O documentation to the remaining 6 E&O calculation files |
| Colasanti, Christine | 4/3/2026 | 0.9 | Update financial model and AJE bridge for file indexation |
| Hawkins, Connor | 4/3/2026 | 0.2 | Correspond with Weil M&A team regarding software contract matters |
| Joosten, Zachary | 4/3/2026 | 2.6 | Review of overall report updates and changes to all sections |
| Joosten, Zachary | 4/3/2026 | 1.8 | Analyze files for indexation for MJEs |
| Joosten, Zachary | 4/3/2026 | 1.9 | Evaluate files for indexation for gross to net |
| Joosten, Zachary | 4/3/2026 | 0.7 | Categorize files for indexation for inventory |
| Joosten, Zachary | 4/3/2026 | 0.9 | Assess files for indexation for gross to net |
| Joosten, Zachary | 4/3/2026 | 1.6 | Assess files for indexation for financing |
| Moffatt, Christopher | 4/3/2026 | 0.4 | Verify ERP data and financial information requested by creditor advisors |
| Westhuis, Madeline | 4/3/2026 | 0.3 | Read and respond to Katsumi ERP diligence requests |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 4/3/2026 | 1.9 | Analyze Katsumi request list and trial balance detail to provide listing of entities to local teams requiring data submissions |
| Hawkins, Connor | 4/6/2026 | 0.2 | Correspond with FBG team regarding contract collection for license agreements |
| Johnston, Wade | 4/6/2026 | 0.3 | Draft correspondence to Hilco regarding FTI diligence items supporting Brownsville rent funding and landlord negotiations |
| Joosten, Zachary | 4/6/2026 | 0.1 | Participate in call with M. Malloy, K. Palen, Z. Joosten, A. Ulyanenko, B. Wang (A&M) regarding summary of findings presentation - regular touchpoint |
| Joosten, Zachary | 4/6/2026 | 1.4 | Assess files for indexation for gross to net |
| Joosten, Zachary | 4/6/2026 | 0.6 | Assess files for indexation for financing |
| Joosten, Zachary | 4/6/2026 | 1.7 | Evaluate files for indexation for gross to net |
| Joosten, Zachary | 4/6/2026 | 2.9 | Analyze files for indexation for MJEs |
| Joosten, Zachary | 4/6/2026 | 1.9 | Analyze files for indexation for inventory |
| Joosten, Zachary | 4/6/2026 | 0.5 | Summarize the files for indexation for inventory |
| Malloy, Michael | 4/6/2026 | 0.1 | Participate in call with M. Malloy, K. Palen, Z. Joosten, A. Ulyanenko, B. Wang (A&M) regarding summary of findings presentation - regular touchpoint |
| Malloy, Michael | 4/6/2026 | 0.3 | Participate in call with M. Malloy, C. Moffatt (A&M) to discuss supply chain finance diligence |
| Moffatt, Christopher | 4/6/2026 | 0.6 | Verify cash receipts reconciliation diligence materials requested by advisors |
| Moffatt, Christopher | 4/6/2026 | 0.3 | Participate in call with M. Malloy, C. Moffatt (A&M) to discuss supply chain finance diligence |
| Pakela, Evan | 4/6/2026 | 0.9 | Added disclaimers to investigation work product production |
| Palen, Kerri | 4/6/2026 | 0.9 | Research relating to Weil's questions for summary of findings |
| Palen, Kerri | 4/6/2026 | 0.1 | Participate in call with M. Malloy, K. Palen, Z. Joosten, A. Ulyanenko, B. Wang (A&M) regarding summary of findings presentation - regular touchpoint |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 4/6/2026 | 0.1 | Participate in call with M. Malloy, K. Palen, Z. Joosten, A. Ulyanenko, B. Wang (A&M) regarding summary of findings presentation - regular touchpoint |
| Wang, Barry | 4/6/2026 | 0.1 | Participate in call with M. Malloy, K. Palen, Z. Joosten, A. Ulyanenko, B. Wang (A&M) regarding summary of findings presentation - regular touchpoint |
| Colasanti, Christine | 4/7/2026 | 1.6 | Address review comments regarding file aggregation and indexation |
| Freedberg, Jon | 4/7/2026 | 0.4 | Update for comments in financing section indexation |
| Hawkins, Connor | 4/7/2026 | 1.4 | Prepare contract diligence package with FBG legal team |
| Joosten, Zachary | 4/7/2026 | 1.2 | Update for comments in background section |
| Joosten, Zachary | 4/7/2026 | 1.6 | Update for comments in financing section |
| Joosten, Zachary | 4/7/2026 | 2.3 | Update for comments in gross to net section |
| Joosten, Zachary | 4/7/2026 | 2.1 | Update for comments in inventory section |
| Joosten, Zachary | 4/7/2026 | 0.8 | Update for comments in MJEs section |
| Joosten, Zachary | 4/7/2026 | 0.2 | Participate in call with Z. Joosten, K. Palen, E. Pakela (A&M) to discuss incorporating comments from counsel into summary of findings presentation |
| Pakela, Evan | 4/7/2026 | 0.1 | Participate in call with K. Palen, E. Pakela (A&M) to discuss incorporating comments from counsel into summary of findings presentation |
| Pakela, Evan | 4/7/2026 | 0.2 | Participate in call with Z. Joosten, K. Palen, E. Pakela (A&M) to discuss incorporating comments from counsel into summary of findings presentation |
| Pakela, Evan | 4/7/2026 | 0.9 | Revised summary of findings presentation to include comments from counsel |
| Palen, Kerri | 4/7/2026 | 0.1 | Participate in call with K. Palen, E. Pakela (A&M) to discuss incorporating comments from counsel into summary of findings presentation |
| Palen, Kerri | 4/7/2026 | 0.6 | Review and address Weil's comments for summary of findings |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 4/7/2026 | 0.2 | Participate in call with Z. Joosten, K. Palen, E. Pakela (A&M) to discuss incorporating comments from counsel into summary of findings presentation |
| Caponi, Mike | 4/8/2026 | 1.8 | Identify and incorporate any other analysis files |
| Caponi, Mike | 4/8/2026 | 1.9 | Clean up file indexation naming and numbering convention |
| Caponi, Mike | 4/8/2026 | 0.3 | Participate in call with Z. Joosten, M. Caponi (A&M) to discuss the file index for inventory documents and the plan for review |
| Colasanti, Christine | 4/8/2026 | 0.6 | Update file indexation for intercompany analysis files |
| Colasanti, Christine | 4/8/2026 | 0.5 | Participate in meeting with K. Zhu, Z. Joosten, C. Colasanti (A&M) to discuss status of documentation aggregation and accounting sections within consolidated report |
| Colasanti, Christine | 4/8/2026 | 0.2 | Participate in meeting with Z. Joosten, A. Pett, C. Colasanti (A&M) to discuss follow ups regarding intercompany analysis files within the documentation aggregation |
| Joosten, Zachary | 4/8/2026 | 1.8 | Assess files for indexation for gross to net |
| Joosten, Zachary | 4/8/2026 | 1.1 | Evaluate files for indexation for inventory |
| Joosten, Zachary | 4/8/2026 | 2.4 | Evaluate files for indexation for MJEs |
| Joosten, Zachary | 4/8/2026 | 0.5 | Participate in meeting with K. Zhu, Z. Joosten, C. Colasanti (A&M) to discuss status of documentation aggregation and accounting sections within consolidated report |
| Joosten, Zachary | 4/8/2026 | 0.2 | Participate in meeting with Z. Joosten, A. Pett, C. Colasanti (A&M) to discuss follow ups regarding intercompany analysis files within the documentation aggregation |
| Joosten, Zachary | 4/8/2026 | 1.7 | Analyze files for indexation for financing |
| Joosten, Zachary | 4/8/2026 | 0.3 | Participate in call with Z. Joosten, M. Caponi (A&M) to discuss the file index for inventory documents and the plan for review |
| Pett, Ashton | 4/8/2026 | 0.2 | Participate in meeting with Z. Joosten, A. Pett, C. Colasanti (A&M) to discuss follow ups regarding intercompany analysis files within the documentation aggregation |
| Pett, Ashton | 4/8/2026 | 0.3 | Inspect and update the documentation on the accounts receivable write off file within the documentation aggregation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Barry | 4/8/2026 | 1.8 | Respond to internal review questions on accounting correction workpapers |
| Zhu, Keyu | 4/8/2026 | 0.5 | Participate in meeting with K. Zhu, Z. Joosten, C. Colasanti (A&M) to discuss status of documentation aggregation and accounting sections within consolidated report |
| Becker, Paul | 4/9/2026 | 1.2 | Analyze Horizon intercompany analysis to respond to diligence requests |
| Becker, Paul | 4/9/2026 | 0.3 | Prepare intercompany limitations commentary to respond to diligence requests |
| Colasanti, Christine | 4/9/2026 | 0.3 | Participate in meeting with Z. Joosten, C. Colasanti (A&M) to discuss overview of work performed within MJE analysis file |
| Joosten, Zachary | 4/9/2026 | 2.3 | Analyze files for indexation for financing |
| Joosten, Zachary | 4/9/2026 | 1.3 | Assess files for indexation for leasing |
| Joosten, Zachary | 4/9/2026 | 1.2 | Evaluate files for indexation for inventory |
| Joosten, Zachary | 4/9/2026 | 2.6 | Evaluate files for indexation for MJEs |
| Joosten, Zachary | 4/9/2026 | 0.3 | Assess files for indexation for gross to net |
| Joosten, Zachary | 4/9/2026 | 0.3 | Participate in meeting with Z. Joosten, C. Colasanti (A&M) to discuss overview of work performed within MJE analysis file |
| Joosten, Zachary | 4/9/2026 | 0.5 | Participate in call with Z. Joosten, B. Wang (A&M) to discuss review questions related to lease accounting correction workpapers |
| Wang, Barry | 4/9/2026 | 0.9 | Update workpapers related to internal review questions on lease accounting correction workpapers |
| Wang, Barry | 4/9/2026 | 0.5 | Participate in call with Z. Joosten, B. Wang (A&M) to discuss review questions related to lease accounting correction workpapers |
| Westhuis, Madeline | 4/9/2026 | 0.4 | Read and send emails related to diligence requests for certain entities |
| Westhuis, Madeline | 4/9/2026 | 1.2 | Review files provided by FBG accounting for request for TB, AR, sales, and cash data to identify outstanding entities |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 4/10/2026 | 1.3 | Prepare summary of prepaids by legal entity to support diligence requests |
| Joosten, Zachary | 4/10/2026 | 2.8 | Analyze files for indexation for MJEs |
| Joosten, Zachary | 4/10/2026 | 2.1 | Evaluate files for indexation for other |
| Joosten, Zachary | 4/10/2026 | 1.9 | Assess files for indexation for financing |
| Joosten, Zachary | 4/10/2026 | 0.2 | Evaluate files for indexation for inventory |
| Westhuis, Madeline | 4/10/2026 | 0.1 | Respond to email from FBG accounting regarding status of certain diligence requests for subledger detail |
| Colasanti, Christine | 4/11/2026 | 1.8 | Analyze and update MJE workstream deliverables |
| Hawkins, Connor | 4/11/2026 | 1.7 | Coordinate equipment lease due diligence request with FBG contracts team |
| Becker, Paul | 4/13/2026 | 0.5 | Participate in call with P. Becker, M. Westhuis, J. Mennie, D. Spies (A&M) and potential buyer of Horizon to discuss due diligence requests |
| Becker, Paul | 4/13/2026 | 0.9 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss status of open diligence requests |
| Caponi, Mike | 4/13/2026 | 2.6 | Begin assessing and responding to comments left on the analysis files, primarily related to answering questions and documentation clean-up |
| Colasanti, Christine | 4/13/2026 | 1.9 | Analyze and update MJE workstream deliverables |
| Freedberg, Jon | 4/13/2026 | 0.4 | Update for comments in gross to net journal entry support documents |
| Freedberg, Jon | 4/13/2026 | 1.8 | Update for comments in cash tracing support documents |
| Freedberg, Jon | 4/13/2026 | 1.3 | Update for comments in ARF support documents |
| Freedberg, Jon | 4/13/2026 | 1.6 | Update for comments in ABL support documents |
| Freedberg, Jon | 4/13/2026 | 1.2 | Update for comments in SCF support documents |
| Joosten, Zachary | 4/13/2026 | 1.1 | Analyze files for indexation for gross to net |
| Joosten, Zachary | 4/13/2026 | 2.1 | Evaluate files for indexation for financing |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joosten, Zachary | 4/13/2026 | 2.8 | Assess files for indexation for MJEs |
| Joosten, Zachary | 4/13/2026 | 0.9 | Analyze files for indexation for leasing |
| Joosten, Zachary | 4/13/2026 | 1.3 | Assess files for indexation for inventory |
| Mennie, James | 4/13/2026 | 0.5 | Participate in call with P. Becker, M. Westhuis, J. Mennie, D. Spies (A&M) and potential buyer of Horizon to discuss due diligence requests |
| Morgan, Laurence | 4/13/2026 | 2.2 | Review and comment on proposal for Horizon sale and resolution of intercompany position |
| Pakela, Evan | 4/13/2026 | 0.4 | Updated summary of findings presentation for internal comments |
| Pakela, Evan | 4/13/2026 | 0.5 | Working session with R. Scott and E. Pakela (A&M) and to update Accounting Correction PowerPoint based on feedback |
| Scott, Ryan | 4/13/2026 | 0.5 | Working session with R. Scott and E. Pakela (A&M) and to update Accounting Correction PowerPoint based on feedback |
| Scott, Ryan | 4/13/2026 | 2.2 | Additional updates to Accounting Correction PowerPoint |
| Spies, Dean | 4/13/2026 | 0.5 | Participate in call with P. Becker, M. Westhuis, J. Mennie, D. Spies (A&M) and potential buyer of Horizon to discuss due diligence requests |
| Wang, Barry | 4/13/2026 | 1.6 | Respond to internal review questions on MJE accounting correction workpapers |
| Westhuis, Madeline | 4/13/2026 | 0.5 | Participate in call with P. Becker, M. Westhuis, J. Mennie, D. Spies (A&M) and potential buyer of Horizon to discuss due diligence requests |
| Westhuis, Madeline | 4/13/2026 | 1.1 | Update data request tracker with files provided by FBG accounting for request for TB, AR, sales, and cash data to identify outstanding entities |
| Westhuis, Madeline | 4/13/2026 | 0.3 | Request and review customer and vendor master listings provided by FBG accounting for diligence request |
| Westhuis, Madeline | 4/13/2026 | 0.1 | Respond to email related to customer and vendor master data listings for request from prospective buyer |
| Westhuis, Madeline | 4/13/2026 | 0.2 | Compile Mexico tax data requests to share with FBG tax accounting team |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 4/13/2026 | 0.9 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss status of open diligence requests |
| Becker, Paul | 4/14/2026 | 0.3 | Participate in meeting with P. Becker, M. Westhuis, J. Mennie, D. Spies (A&M) and potential buyer of Horizon to discuss due diligence requests |
| Becker, Paul | 4/14/2026 | 0.9 | Read and respond to diligence requests related asset sales and other accounting matters |
| Caponi, Mike | 4/14/2026 | 2.7 | Review and respond to all comments related to process documentation files |
| Caponi, Mike | 4/14/2026 | 2.9 | Push capitalized variance documentation updates through all capitalized variance files |
| Caponi, Mike | 4/14/2026 | 0.8 | Participate in call with Z. Joosten, M. Caponi (A&M) to discuss the capitalized variance and E&O reserve analysis files |
| Caponi, Mike | 4/14/2026 | 2.7 | Work through updates to the capitalized variance analysis files based on comments and questions, primarily related to bolstering documentation throughout the workbooks |
| Colasanti, Christine | 4/14/2026 | 1.6 | Analyze and update MJE workstream deliverables |
| Freedberg, Jon | 4/14/2026 | 1.1 | Update for comments in inventory journal entry support documents |
| Hawkins, Connor | 4/14/2026 | 2.4 | Prepare inventory diligence package for potential sale |
| Joosten, Zachary | 4/14/2026 | 1.4 | Update inventory and leasing section of report |
| Joosten, Zachary | 4/14/2026 | 1.4 | Update manual journal entries section of report |
| Joosten, Zachary | 4/14/2026 | 1.2 | Update gross to net section of report |
| Joosten, Zachary | 4/14/2026 | 1.8 | Update financing liability section of report |
| Joosten, Zachary | 4/14/2026 | 0.8 | Participate in call with Z. Joosten, M. Caponi (A&M) to discuss the capitalized variance and E&O reserve analysis files |
| Joosten, Zachary | 4/14/2026 | 2.4 | Update overview and background section of report |
| Mennie, James | 4/14/2026 | 0.3 | Participate in meeting with P. Becker, M. Westhuis, J. Mennie, D. Spies (A&M) and potential buyer of Horizon to discuss due diligence requests |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott, Ryan | 4/14/2026 | 1.7 | Updates to Accounting Correction PowerPoint - SPV org chart |
| Spies, Dean | 4/14/2026 | 0.3 | Participate in meeting with P. Becker, M. Westhuis, J. Mennie, D. Spies (A&M) and potential buyer of Horizon to discuss due diligence requests |
| Westhuis, Madeline | 4/14/2026 | 0.8 | Compile data provided for Mexico tax and other diligence requests |
| Westhuis, Madeline | 4/14/2026 | 0.4 | Update tracker and upload files provided for TB, AR, sales, and cash data for certain US entities |
| Westhuis, Madeline | 4/14/2026 | 0.3 | Participate in meeting with P. Becker, M. Westhuis, J. Mennie, D. Spies (A&M) and potential buyer of Horizon to discuss due diligence requests |
| Becker, Paul | 4/15/2026 | 0.6 | Analyze diligence request tracker and data repository for files collated to meet motion requirements |
| Caponi, Mike | 4/15/2026 | 2.2 | Work through updates related to E&O reserve files, including responses to questions and comments |
| Caponi, Mike | 4/15/2026 | 1.4 | Finalize all documentation in E&O reserve files and respond to remaining questions and comments |
| Caponi, Mike | 4/15/2026 | 1.4 | Continue pushing documentation updates through all E&O reserve files for consistency in documentation |
| Colasanti, Christine | 4/15/2026 | 0.4 | Participate in meeting with Z. Joosten, C. Colasanti (A&M) to discuss MJE analysis files |
| Colasanti, Christine | 4/15/2026 | 0.8 | Analyze and update MJE workstream deliverables |
| Freedberg, Jon | 4/15/2026 | 0.2 | Participate in call with Z. Joosten, J. Freedberg (A&M) to discuss analysis file comments for financing activities |
| Joosten, Zachary | 4/15/2026 | 0.4 | Participate in meeting with Z. Joosten, C. Colasanti (A&M) to discuss MJE analysis files |
| Joosten, Zachary | 4/15/2026 | 0.2 | Participate in call with Z. Joosten, J. Freedberg (A&M) to discuss analysis file comments for financing activities |
| Joosten, Zachary | 4/15/2026 | 0.6 | Participate in call with Z. Joosten, B. Wang, A. Pett (A&M) to discuss internal review comments related to special MJE workpaper |
| Joosten, Zachary | 4/15/2026 | 0.4 | Evaluate files for indexation for other |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joosten, Zachary | 4/15/2026 | 0.6 | Evaluate files for indexation for gross to net |
| Joosten, Zachary | 4/15/2026 | 1.7 | Summarize files related to indexation for financing |
| Joosten, Zachary | 4/15/2026 | 1.6 | Prepare outline of summary for indexation for financing |
| Joosten, Zachary | 4/15/2026 | 2.3 | Evaluate files for indexation for MJEs |
| Joosten, Zachary | 4/15/2026 | 2.8 | Evaluate files for indexation for financing |
| Moffatt, Christopher | 4/15/2026 | 0.7 | Verify responsive materials to satisfy financial data requests of factor advisor |
| Pett, Ashton | 4/15/2026 | 2.1 | Update the documentation for internal review comments on the accounts receivable write off file within the documentation aggregation |
| Pett, Ashton | 4/15/2026 | 1.3 | Update Intercompany workpapers based on internal review comments |
| Pett, Ashton | 4/15/2026 | 1.9 | Update Intercompany analysis workpapers based on internal review comments for 2024 within the documentation aggregation |
| Pett, Ashton | 4/15/2026 | 0.6 | Participate in call with Z. Joosten, B. Wang, A. Pett (A&M) to discuss internal review comments related to special MJE workpaper |
| Wang, Barry | 4/15/2026 | 0.6 | Participate in call with Z. Joosten, B. Wang, A. Pett (A&M) to discuss internal review comments related to special MJE workpaper |
| Wang, Barry | 4/15/2026 | 1.7 | Update workpapers related to internal review questions on MJE accounting correction workpapers |
| Westhuis, Madeline | 4/15/2026 | 0.2 | Respond to email with questions regarding TB, AR, sales, and cash data for certain US entities |
| Westhuis, Madeline | 4/15/2026 | 1.1 | Review new files provided for TB, AR, sales, and cash data for certain US entities to upload for file share |
| Becker, Paul | 4/16/2026 | 0.2 | Participate in meeting with P. Becker, M. Westhuis, J. Mennie (A&M) and potential buyer of Horizon to discuss due diligence requests |
| Caponi, Mike | 4/16/2026 | 0.4 | Participate in meeting with Z. Joosten, M. Caponi (A&M) to discuss inventory analysis files |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Caponi, Mike | 4/16/2026 | 2.9 | Perform final review of all capitalized variance and E&O reserve files and compare to accounting correction slide deck to ensure consistency |
| Joosten, Zachary | 4/16/2026 | 0.4 | Participate in meeting with Z. Joosten, M. Caponi (A&M) to discuss inventory analysis files |
| Joosten, Zachary | 4/16/2026 | 0.9 | Draft evaluation summary for various parties |
| Joosten, Zachary | 4/16/2026 | 1.7 | Draft evaluation background and overview for various parties |
| Joosten, Zachary | 4/16/2026 | 0.7 | Draft evaluation gross to net for various parties |
| Joosten, Zachary | 4/16/2026 | 2.1 | Draft evaluation inventory for various parties |
| Joosten, Zachary | 4/16/2026 | 2.8 | Draft evaluation manual journal entries for various parties |
| Joosten, Zachary | 4/16/2026 | 0.4 | Draft evaluation financing for various parties |
| Joosten, Zachary | 4/16/2026 | 0.2 | Draft evaluation leases for various parties |
| Mennie, James | 4/16/2026 | 0.2 | Participate in meeting with P. Becker, M. Westhuis, J. Mennie (A&M) and potential buyer of Horizon to discuss due diligence requests |
| Westhuis, Madeline | 4/16/2026 | 0.2 | Participate in meeting with P. Becker, M. Westhuis, J. Mennie (A&M) and potential buyer of Horizon to discuss due diligence requests |
| Westhuis, Madeline | 4/16/2026 | 0.2 | Respond to emails regarding availability of AR register data for certain Brakes entities to satisfy diligence request |
| Westhuis, Madeline | 4/16/2026 | 0.2 | Request customer and vendor master listings for TMM to share with prospective buyer |
| Becker, Paul | 4/17/2026 | 1.8 | Read and respond to accounting matters for March 2026 close and other diligence requests |
| Joosten, Zachary | 4/17/2026 | 1.8 | Draft evaluation financing for various parties |
| Joosten, Zachary | 4/17/2026 | 1.2 | Draft evaluation leases for various parties |
| Moffatt, Christopher | 4/17/2026 | 0.3 | Participate in meeting with C. Moffatt, N. Porraro (A&M) to discuss invoice and remittance level detail for a diligence request |
| Moffatt, Christopher | 4/17/2026 | 1.3 | Prepare responsive materials to factor advisor discovery requests regarding invoice and contract supporting documents |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 4/17/2026 | 0.3 | Participate in meeting with C. Moffatt, N. Porraro (A&M) to discuss invoice and remittance level detail for a diligence request |
| Wang, Barry | 4/17/2026 | 1.6 | Update workpapers related to internal review questions on MJE accounting correction workpapers |
| Westhuis, Madeline | 4/17/2026 | 0.3 | Prepare financial statements for certain ASC and Horizon entities through February '26 to share with potential buyer |
| Becker, Paul | 4/20/2026 | 0.6 | Read and respond accounting matters related to case updates and other diligence requests |
| Colasanti, Christine | 4/20/2026 | 1.9 | Analyze and update MJE workstream deliverables |
| Johnston, Wade | 4/20/2026 | 0.2 | Respond to requests from Hilco regarding asset liquidation proceeds funds flow |
| Johnston, Wade | 4/20/2026 | 0.3 | Respond to requests from AHG advisors regarding liquidation sale notice due diligence requests |
| Joosten, Zachary | 4/20/2026 | 2.1 | Prepare summarized presentation for various parties (inventory section) |
| Joosten, Zachary | 4/20/2026 | 0.9 | Prepare summarized presentation for various parties (gross to net section) |
| Joosten, Zachary | 4/20/2026 | 1.7 | Prepare summarized presentation for various parties (manual journal entries section) |
| Joosten, Zachary | 4/20/2026 | 0.6 | Email for documents and report to be provided to the Trustee |
| Joosten, Zachary | 4/20/2026 | 2.2 | Prepare summarized presentation for various parties (overview section) |
| Westhuis, Madeline | 4/20/2026 | 0.7 | Review new files provided for TB, AR, sales, and cash data for certain non-US entities to upload for file share |
| Colasanti, Christine | 4/21/2026 | 2.9 | Upload AFRS source and analysis files to file index and provide team with updates regarding file index process |
| Haughey, Nicholas | 4/21/2026 | 0.6 | Participate in call with N. Haughey, B. Kinson, C. Hawkins (A&M), potential TMD buyer regarding cure amounts |
| Hawkins, Connor | 4/21/2026 | 0.7 | Coordinate with FBG legal team regarding purchase orders in scope of Horizon sale |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/21/2026 | 0.6 | Participate in call with N. Haughey, B. Kinson, C. Hawkins (A&M), potential TMD buyer regarding cure amounts |
| Kinson, Brian | 4/21/2026 | 0.6 | Participate in call with N. Haughey, B. Kinson, C. Hawkins (A&M), potential TMD buyer regarding cure amounts |
| Moffatt, Christopher | 4/21/2026 | 0.6 | Prepare diligence materials for counsel regarding customer contracts |
| Westhuis, Madeline | 4/21/2026 | 0.4 | Review new files provided for TB, AR, sales, and cash data for remaining non-US entities included in data request |
| Zhu, Keyu | 4/21/2026 | 2.4 | Review accounting corrections workstream supporting files including analyses and source files |
| Pakela, Evan | 4/22/2026 | 1.2 | Uploaded support to litigation trustee share folder and prepared file index |
| Becker, Paul | 4/23/2026 | 0.6 | Prepare Horizon Global Americas financials and collate fixed asset registers to respond to diligence requests |
| Becker, Paul | 4/23/2026 | 0.6 | Prepare Horizon entity balance sheets for diligence request |
| Becker, Paul | 4/23/2026 | 0.3 | Search for walbro intercompany for diligence requests |
| Becker, Paul | 4/23/2026 | 0.6 | Read and respond to accounting matters related to diligence requests and key personnel retention |
| Becker, Paul | 4/23/2026 | 0.4 | Prepare Trico Australia trial balance for diligence request |
| Colasanti, Christine | 4/23/2026 | 0.4 | Upload AFRS source and analysis files to file index and provide team with updates regarding file index process |
| Hawkins, Connor | 4/23/2026 | 0.2 | Correspond with FBG legal team regarding missing lease contract |
| Johnston, Wade | 4/23/2026 | 0.5 | Prepare summary of IEEPA tariff refund status for ABL lender discussion |
| Johnston, Wade | 4/23/2026 | 0.3 | Prepare for meeting with ABL lenders to discuss IEEPA tariff refund status |
| Westhuis, Madeline | 4/23/2026 | 0.6 | Review and upload new files provided for TB, AR, sales, and cash data for remaining non-US entities included in data request |
| Zhu, Keyu | 4/23/2026 | 1.2 | Search for factoring and SCF agreements based on lenders advisor request |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 4/24/2026 | 1.4 | Prepare Horizon Global Americas financials and fixed asset details for diligence requests |
| Hawkins, Connor | 4/24/2026 | 0.3 | Participate in call with D. Coco (Weil) regarding diligence items |
| Joosten, Zachary | 4/24/2026 | 1.9 | Prepare summarized presentation for various parties (financing section) |
| Joosten, Zachary | 4/24/2026 | 1.2 | Prepare summarized presentation for various parties (leases section) |
| Pakela, Evan | 4/24/2026 | 2.9 | Prepared agenda and presentation for litigation trustee meeting |
| Pakela, Evan | 4/24/2026 | 1.3 | Prepared deliverable on SCF and ARF investigation next steps to share with litigation trustee |
| Westhuis, Madeline | 4/24/2026 | 0.4 | Prepare FY25 balance sheet and income statement for Australia entity to support diligence request |
| Zhu, Keyu | 4/24/2026 | 0.2 | Prepare agenda for Trustee meeting for accounting corrections work performed |
| Becker, Paul | 4/25/2026 | 0.3 | Prepare consolidated FY2026 trial balances for diligence requests |
| Hawkins, Connor | 4/25/2026 | 1.4 | Prepare lease summary for filters and plugs business unit |
| Westhuis, Madeline | 4/25/2026 | 0.7 | Prepare 2023 sales data per HFM for all FBG entities to respond to diligence request |
| Westhuis, Madeline | 4/25/2026 | 0.4 | Read and respond to diligence requests for financial data |
| Hawkins, Connor | 4/26/2026 | 1.8 | Prepare lease summary for Horizon business unit |
| Westhuis, Madeline | 4/26/2026 | 0.4 | Review outstanding diligence requests to update internal trackers for open items |
| Joosten, Zachary | 4/27/2026 | 1.6 | Prepare for meeting with Litigation Trustee, Weil, UCC and Lazard |
| Palen, Kerri | 4/27/2026 | 1.1 | Prepare for meeting with Litigation Trustee |
| Westhuis, Madeline | 4/27/2026 | 0.4 | Prepare March '26 financials for certain TMD entities to share with prospective buyer |
| Westhuis, Madeline | 4/27/2026 | 0.4 | Prepare March '26 financials for certain ASC and Horizon entities to share with prospective buyer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/28/2026 | 0.2 | Correspondence with A&M personnel regarding ABL lender advisor requests |
| Johnston, Wade | 4/28/2026 | 0.5 | Prepare responses to IEEPA refund due diligence requests from ABL lender advisors |
| Westhuis, Madeline | 4/28/2026 | 0.7 | Read and respond to diligence questions regarding changes in certain intercompany balances |
| Becker, Paul | 4/29/2026 | 0.7 | Read and respond to diligence requests from prospective buyer |
| Hawkins, Connor | 4/29/2026 | 1.7 | Prepare summary on TMD property tax liabilities |
| Hawkins, Connor | 4/29/2026 | 2.9 | Prepare cure variance analysis for buyer |
| Moffatt, Christopher | 4/29/2026 | 0.6 | Verify invoice data provided by accounts payable team responsive to government inquiry |
| Westhuis, Madeline | 4/29/2026 | 0.6 | Read and respond to emails regarding financial data requests |
| Moffatt, Christopher | 4/30/2026 | 0.6 | Verify factoring due diligence materials requested related to cash and accounts receivable |
| Zhu, Keyu | 4/30/2026 | 2.1 | Review accounting correction summary version for potential alternative use |
| Hawkins, Connor | 5/1/2026 | 1.3 | Prepare diligence request for Jasper team regarding tooling ownership |
| Johnston, Wade | 5/1/2026 | 0.7 | Prepare responses to AHG advisor due diligence requests regarding owned real estate and trust transfer documents |
| Moffatt, Christopher | 5/1/2026 | 0.5 | Verify ERP invoice data per diligence request |
| Johnston, Wade | 5/4/2026 | 0.4 | Prepare responses to ABL advisor due diligence regarding IEEPA tariff refund process |
| Hawkins, Connor | 5/6/2026 | 2.1 | Prepare summary of operational history at warehouse in Tiffin, OH |
| Hawkins, Connor | 5/7/2026 | 1.1 | Prepare IT contract diligence for Horizon transaction |
| Moffatt, Christopher | 5/12/2026 | 0.6 | Prepare responsive materials to discovery requests on collateral |
| Hawkins, Connor | 5/13/2026 | 1.3 | Prepare diligence response for lease contracts request |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 5/13/2026 | 1.4 | Prepare responsive diligence materials related to factoring, accounts payable and invoices |
| Hawkins, Connor | 5/14/2026 | 0.9 | Prepare summary of landlord request for environment diligence |
| Hawkins, Connor | 5/15/2026 | 0.7 | Prepare diligence on Horizon customer contracts |
| Hawkins, Connor | 5/20/2026 | 0.2 | Correspond with IT vendor regarding contract diligence |
| Moffatt, Christopher | 5/22/2026 | 0.8 | Verify factored receivables diligence information availability per discovery request |
| Moffatt, Christopher | 5/26/2026 | 0.4 | Verify invoice data requested by Weil for investigation |
| **Subtotal** | | **314.8** | |

## DUE DILIGENCE & INFORMATION REQUESTS - NON DEBTOR HORIZON

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Morgan, Laurence | 4/10/2026 | 0.5 | Analyze and reconciliation of Horizon intercompany balances |
| Morgan, Laurence | 4/20/2026 | 0.5 | Provision of information for FHG Indian forging business marketing process |
| **Subtotal** | | **1.0** | |

## DUE DILIGENCE & INFORMATION REQUESTS - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/3/2026 | 0.1 | Correspondence with A&M and Weil teams re: status of Evolution Rule 2004 information requests |
| Uhrin, Matt | 4/3/2026 | 0.7 | Gather Evolution Rule 2004 information requests and upload to Weil Cloud share for distribution |
| Becker, Paul | 4/6/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss intercompany and other open diligence requests |
| Rizzo, William | 4/6/2026 | 0.2 | Participate in call with W. Rizzo, M. Westhuis (A&M) to discuss availability of financial data for certain entities within sale perimeter |
| Westhuis, Madeline | 4/6/2026 | 0.2 | Participate in call with W. Rizzo, M. Westhuis (A&M) to discuss availability of financial data for certain entities within sale perimeter |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 4/6/2026 | 0.2 | Provide contact information for shared service center employees serving certain entities within sale perimeter |
| Westhuis, Madeline | 4/6/2026 | 0.2 | Compile listing of Horizon entities to provide for diligence request related to intercompany |
| Westhuis, Madeline | 4/6/2026 | 0.3 | Prepare February '26 balance sheets and P&Ls for certain entities within sale perimeter to respond to request from potential buyer |
| Westhuis, Madeline | 4/6/2026 | 0.4 | Prepare February '26 balance sheets for certain entities within sale perimeter to respond to request for book values |
| Westhuis, Madeline | 4/6/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss intercompany and other open diligence requests |
| Westhuis, Madeline | 4/6/2026 | 0.8 | Analyze shared service center headcount listings to identify professionals providing services to certain entities within sale perimeter |
| Westhuis, Madeline | 4/6/2026 | 0.5 | Read and respond to emails related to financial data requests for entities within sale perimeter |
| Westhuis, Madeline | 4/7/2026 | 0.9 | Read and respond to diligence request emails related to prospective buyer requests |
| Becker, Paul | 4/8/2026 | 1.9 | Analyze TMM AP sub-ledgers and Power BI reporting to reconcile for diligence request |
| Westhuis, Madeline | 4/8/2026 | 0.2 | Compile AP listing for certain Pumps entity to respond to diligence request |
| Westhuis, Madeline | 4/8/2026 | 0.6 | Prepare intercompany summary for certain BPI China entities as of February '26 to respond to diligence request |
| Westhuis, Madeline | 4/8/2026 | 0.8 | Prepare intercompany summary for certain Horizon Europe entities as of September '25 to respond to diligence request |
| Becker, Paul | 4/10/2026 | 0.1 | Read and respond to diligence requests from prospective buyer regarding close walkthrough meetings |
| **Subtotal** | | **8.9** | |

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schorr, Matson | 4/1/2026 | 0.9 | Prepare updated detailed time review tracker and submission template for March submissions |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 4/3/2026 | 0.9 | Review current status of monthly fee application materials |
| Schorr, Matson | 4/3/2026 | 0.8 | Update March detailed time review submission template with latest WIP reporting and ensure no errors prior to distributing to A&M team |
| Jenkins, Jett | 4/6/2026 | 0.2 | Call with J. Jenkins, M. Schorr, and I. Levitan (A&M) re: collection status of detailed time review submission files for March fee application |
| Jenkins, Jett | 4/6/2026 | 1.3 | Review finalized gannt chart for fee application materials |
| Levitan, Isaac | 4/6/2026 | 0.2 | Call with J. Jenkins, M. Schorr, and I. Levitan (A&M) re: collection status of detailed time review submission files for March fee application |
| Schorr, Matson | 4/6/2026 | 0.2 | Call with J. Jenkins, M. Schorr, and I. Levitan (A&M) re: collection status of detailed time review submission files for March fee application |
| Schorr, Matson | 4/7/2026 | 0.2 | Correspondence with A&M team member regarding submission requirements for March fee application |
| Schorr, Matson | 4/7/2026 | 0.8 | Analyze received March submission files as of 4/7 to ensure compliance with communicated guidelines |
| Schorr, Matson | 4/8/2026 | 0.4 | Analyze received March submission files as of 4/8 to ensure compliance with communicated guidelines |
| Schorr, Matson | 4/9/2026 | 0.4 | Prepare outreach to A&M team members with outstanding submissions for the March fee application |
| Schorr, Matson | 4/10/2026 | 1.2 | Analyze individual detailed time review submissions and update tracker re: same |
| Jenkins, Jett | 4/13/2026 | 0.2 | Call with J. Jenkins and M. Schorr (A&M) to discuss collection status of March detailed time review files |
| Levitan, Isaac | 4/13/2026 | 0.8 | Track receipt of March detailed time entry files |
| Levitan, Isaac | 4/13/2026 | 0.7 | Standardize naming conventions across March detailed time entries |
| Levitan, Isaac | 4/13/2026 | 1.1 | Review March detailed time entry submissions for fee application |
| Levitan, Isaac | 4/13/2026 | 1.3 | Review March detailed time entries for formatting inconsistencies |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 4/13/2026 | 1.2 | Identify missing March detailed time entry submissions |
| Levitan, Isaac | 4/13/2026 | 0.9 | Clean March detailed time entry descriptions |
| Schorr, Matson | 4/13/2026 | 0.2 | Call with J. Jenkins and M. Schorr (A&M) to discuss collection status of March detailed time review files |
| Schorr, Matson | 4/13/2026 | 0.9 | Analyze received detailed time review files to prepare for consolidation process |
| Schorr, Matson | 4/13/2026 | 0.7 | Update detailed time review status tracker with latest collection updates to ensure timely tracking |
| Levitan, Isaac | 4/14/2026 | 1.3 | Consolidate March detailed time entries into master fee application file |
| Levitan, Isaac | 4/14/2026 | 1.1 | Review expense detail support schedules for March fee application |
| Levitan, Isaac | 4/14/2026 | 1.4 | Validate matter codes within March fee application |
| Levitan, Isaac | 4/14/2026 | 0.8 | Update consolidation model with March detailed time entry data |
| Levitan, Isaac | 4/14/2026 | 1.2 | Review meeting descriptions within March detailed time entries |
| Levitan, Isaac | 4/14/2026 | 0.9 | Prepare draft detailed time entry exhibit for March fee application |
| Levitan, Isaac | 4/14/2026 | 0.9 | Analyze discrepancies between Agresso and March submissions |
| Levitan, Isaac | 4/14/2026 | 1.1 | Reconcile March detailed time entries to Agresso hours |
| Schorr, Matson | 4/14/2026 | 2.3 | Analyze all non-meeting detailed time review entries for the period 3/1 - 3/10 in preparation of fee statement |
| Schorr, Matson | 4/14/2026 | 0.7 | Prepare invoices associated with approved fee statement for specific professionals |
| Schorr, Matson | 4/14/2026 | 1.3 | Prepare reconciliation of consolidated fee application entry output from Alteryx workflow |
| Schorr, Matson | 4/14/2026 | 2.1 | Analyze all non-meeting detailed time review entries for the period 3/11 - 3/20 in preparation of fee statement |
| Jenkins, Jett | 4/15/2026 | 1.1 | Review current listing of time detail for sensitive information |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schorr, Matson | 4/15/2026 | 1.9 | Analyze all non-meeting detailed time review entries for the period 3/11 - 3/20 to address issues |
| Schorr, Matson | 4/15/2026 | 2.7 | Update time tracking model to identify all unique meeting entries for the period 3/1 - 3/10 |
| Schorr, Matson | 4/16/2026 | 1.9 | Update time tracking model to identify all unique meeting entries for the period 3/11 - 3/20 |
| Schorr, Matson | 4/16/2026 | 0.8 | Prepare final updates to all meeting time entries in preparation for submission of the March Fee Statement |
| Schorr, Matson | 4/16/2026 | 0.9 | Prepare updated exhibit in preparation for submission of March fee statement with all meeting entries |
| Schorr, Matson | 4/16/2026 | 2.2 | Update time tracking model to identify all unique meeting entries for the period 3/21 - 3/31 |
| Schorr, Matson | 4/16/2026 | 0.7 | Prepare reconciliation of updated consolidated time entry file with submitted hours in WIP to ensure accuracy |
| Jenkins, Jett | 4/17/2026 | 0.8 | Participate in call with J. Jenkins and I. Levitan (A&M) to discuss current status of fee application |
| Levitan, Isaac | 4/17/2026 | 0.8 | Participate in call with J. Jenkins and I. Levitan (A&M) to discuss current status of fee application |
| Schorr, Matson | 4/17/2026 | 1.5 | Reconcile all variances between consolidated March time entry exhibit and WIP reporting for 3/11 - 3/20 |
| Schorr, Matson | 4/17/2026 | 1.7 | Reconcile all variances between consolidated March time entry exhibit and WIP reporting for 3/1 - 3/10 |
| Schorr, Matson | 4/17/2026 | 0.9 | Reconcile all variances between consolidated March time entry exhibit and WIP reporting for 3/21 - 3/31 |
| Jenkins, Jett | 4/20/2026 | 0.4 | Call with J. Jenkins, I. Levitan, and M. Schorr (A&M) regarding progress of the preparation of the March fee application and remaining items |
| Levitan, Isaac | 4/20/2026 | 0.4 | Call with J. Jenkins, I. Levitan, and M. Schorr (A&M) regarding progress of the preparation of the March fee application and remaining items |
| Schorr, Matson | 4/20/2026 | 0.4 | Call with J. Jenkins, I. Levitan, and M. Schorr (A&M) regarding progress of the preparation of the March fee application and remaining items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schorr, Matson | 4/20/2026 | 1.4 | Finalize reconciliation for all March time entries to ensure alignment with submitted WIP |
| Schorr, Matson | 4/20/2026 | 2.1 | Check all compiled March time entries to ensure compliance with established guidelines |
| Corbett, Natalie | 4/21/2026 | 2.2 | Compile expenses for March fee application |
| Corbett, Natalie | 4/21/2026 | 0.9 | Review expenses for March fee application |
| Levitan, Isaac | 4/21/2026 | 0.8 | Review fee application exhibits against support |
| Levitan, Isaac | 4/21/2026 | 1.2 | Analyze March fee application expense detail |
| Levitan, Isaac | 4/21/2026 | 0.9 | Prepare final revisions to fee application exhibits |
| Levitan, Isaac | 4/21/2026 | 1.3 | Update fee application based on review comments |
| Levitan, Isaac | 4/21/2026 | 1.1 | Prepare detailed time exhibit schedules for March fee application |
| Corbett, Natalie | 4/23/2026 | 2.9 | Update template for second interim fee application |
| Jenkins, Jett | 4/23/2026 | 2.3 | Review and update time entry descriptions for clarity and sensitive data |
| Jenkins, Jett | 4/24/2026 | 0.6 | Review current status of fee application materials |
| Levitan, Isaac | 4/24/2026 | 0.7 | Prepare final exhibit revisions for March fee application |
| Levitan, Isaac | 4/24/2026 | 1.1 | Cross check March fee application exhibits against support |
| Levitan, Isaac | 4/24/2026 | 1.2 | Finalize detailed time entry exhibits for March fee application |
| Levitan, Isaac | 4/24/2026 | 0.9 | Finalize fee application expense exhibits for March fee application |
| Levitan, Isaac | 4/24/2026 | 0.9 | Review March fee application totals across support schedules |
| Levitan, Isaac | 4/27/2026 | 1.2 | Validate March fee application totals reconcile |
| Levitan, Isaac | 4/27/2026 | 0.7 | Update final support schedules for March fee application |
| Levitan, Isaac | 4/27/2026 | 1.0 | Review March fee application package for completeness |
| Levitan, Isaac | 4/27/2026 | 0.9 | Review exhibit formatting against March fee application support |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 4/27/2026 | 0.8 | Prepare final March fee application exhibit files |
| Levitan, Isaac | 4/27/2026 | 1.4 | Perform final review of March fee application exhibits |
| Levitan, Isaac | 4/27/2026 | 1.3 | Finalize March fee application exhibit package |
| Levitan, Isaac | 4/27/2026 | 0.8 | Finalize expense schedules for March fee application |
| Levitan, Isaac | 4/27/2026 | 1.5 | Cross check March fee application exhibits against source files |
| Levitan, Isaac | 4/27/2026 | 1.1 | Finalize detailed time entry schedules for March fee application |
| Corbett, Natalie | 4/28/2026 | 2.7 | Compile and review March fee application |
| Jenkins, Jett | 4/28/2026 | 2.6 | Review initial draft of sixth monthly fee statement |
| Mennie, James | 4/28/2026 | 0.8 | Review A&M sixth monthly fee statement for March 2026 |
| Jenkins, Jett | 4/29/2026 | 1.3 | Review updated draft of fee application |
| Jenkins, Jett | 5/1/2026 | 2.4 | Review updated fee app generation timeline |
| Levitan, Isaac | 5/1/2026 | 1.4 | Prepare April fee application A&M template and send out to broader team |
| Corbett, Natalie | 5/4/2026 | 2.0 | Prepare 2nd Interim Fee Application |
| Jenkins, Jett | 5/4/2026 | 0.4 | Participate in call with J. Jenkins, I. Levitan (A&M) to discuss current status of fee app materials |
| Levitan, Isaac | 5/4/2026 | 0.4 | Participate in call with J. Jenkins, I. Levitan (A&M) to discuss current status of fee app materials |
| Levitan, Isaac | 5/4/2026 | 0.9 | Update fee application consolidation model with April detailed time entry data |
| Corbett, Natalie | 5/5/2026 | 2.8 | Review 2nd Interim Fee Application |
| Jenkins, Jett | 5/6/2026 | 2.2 | Review expenses and draft exhibit for fee application |
| Levitan, Isaac | 5/6/2026 | 1.6 | Track receipt of April detailed time entry files |
| Corbett, Natalie | 5/7/2026 | 0.9 | Continue to prepare 2nd interim fee application |
| Jenkins, Jett | 5/7/2026 | 2.6 | Review draft of current fee application for filing |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 5/7/2026 | 0.3 | Review April detailed time entries for formatting inconsistencies |
| Levitan, Isaac | 5/7/2026 | 1.2 | Identify missing April detailed time entry submissions |
| Levitan, Isaac | 5/7/2026 | 1.8 | Clean April detailed time entry descriptions |
| Levitan, Isaac | 5/7/2026 | 0.7 | Validate matter code usage within April fee application submissions |
| Levitan, Isaac | 5/7/2026 | 1.6 | Reconcile April detailed time entries to Agresso hours |
| Levitan, Isaac | 5/7/2026 | 2.6 | Review meeting descriptions within April detailed time entries |
| Levitan, Isaac | 5/8/2026 | 1.9 | Review non meeting descriptions for clarity and consistency |
| Jenkins, Jett | 5/11/2026 | 0.6 | Participate in call with J. Jenkins, I. Levitan (A&M) to discuss current status of fee app materials |
| Jenkins, Jett | 5/11/2026 | 2.8 | Update fee application based off final comments from internal team |
| Levitan, Isaac | 5/11/2026 | 1.8 | Review discrepencies between the 3 months in the 2nd interim fee application |
| Levitan, Isaac | 5/11/2026 | 1.6 | Begin to prepare the 2nd A&M interim fee application |
| Levitan, Isaac | 5/11/2026 | 0.6 | Participate in call with J. Jenkins, I. Levitan (A&M) to discuss current status of fee app materials |
| Mennie, James | 5/11/2026 | 2.3 | Review A&M second interim fee application |
| Jenkins, Jett | 5/12/2026 | 0.8 | Review final fee app materials and cover |
| Levitan, Isaac | 5/12/2026 | 1.7 | Combine 3 months for the 2nd interim fee application |
| Levitan, Isaac | 5/12/2026 | 0.9 | Prepare summary of A&M work accomplished during 2nd interim fee application period |
| Mennie, James | 5/12/2026 | 2.4 | Review updated 2nd interim application for A&M |
| Levitan, Isaac | 5/13/2026 | 2.7 | Follow up with individual missed detailed time entry files for April and correct outstanding files |
| Bui, An | 5/14/2026 | 1.3 | Participate in call with I. Levitan, A. Bui (A&M) to consolidate April detailed time records |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 5/14/2026 | 1.3 | Update fee application consolidation model with April detailed time entry data |
| Levitan, Isaac | 5/14/2026 | 1.2 | Review fee application exhibit against source submissions |
| Levitan, Isaac | 5/14/2026 | 1.8 | Test fee application consolidation outputs for accuracy |
| Levitan, Isaac | 5/14/2026 | 0.4 | Prepare summary of A&M employees with <5 hours in April fee application |
| Levitan, Isaac | 5/14/2026 | 1.3 | Participate in call with I. Levitan, A. Bui (A&M) to consolidate April detailed time records |
| Levitan, Isaac | 5/14/2026 | 1.3 | Prepare draft detailed time entry exhibit for April fee application |
| Jenkins, Jett | 5/18/2026 | 0.1 | Review current WIP hours and fees for week |
| Jenkins, Jett | 5/18/2026 | 0.3 | Participate in call with J. Jenkins, I. Levitan (A&M) to discuss current status of fee app materials |
| Levitan, Isaac | 5/18/2026 | 2.3 | Finalize 2nd interim fee application and edit comments from Weil to confirm |
| Levitan, Isaac | 5/18/2026 | 0.3 | Participate in call with J. Jenkins, I. Levitan (A&M) to discuss current status of fee app materials |
| Corbett, Natalie | 5/21/2026 | 2.1 | Compile expenses for April fee application |
| Corbett, Natalie | 5/28/2026 | 3.1 | Compile April fee application |
| Levitan, Isaac | 5/28/2026 | 1.2 | Consolidate time and expense support into fee application exhibits |
| Levitan, Isaac | 5/28/2026 | 1.4 | Analyze expense entries for completeness |
| Levitan, Isaac | 5/28/2026 | 1.3 | Reconcile expense detail to fee application totals |
| Levitan, Isaac | 5/28/2026 | 1.1 | Review expense entries against supporting documentation |
| Levitan, Isaac | 5/29/2026 | 0.4 | Prepare final updates to fee application exhibits |
| Levitan, Isaac | 5/29/2026 | 1.1 | Finalize detailed time entry exhibits for April fee application |
| Levitan, Isaac | 5/29/2026 | 0.7 | Finalize expense exhibits and support schedules |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 5/29/2026 | 2.4 | Perform quality review of fee application exhibits |
| Levitan, Isaac | 5/29/2026 | 1.8 | Verify fee application totals reconcile across support schedules |
| Mennie, James | 5/29/2026 | 0.8 | Review updates to A&M seventh monthly fee application |
| Mennie, James | 5/29/2026 | 0.2 | Distribute A&M seventh monthly fee application to notice parties |
| Levitan, Isaac | 6/1/2026 | 0.2 | Review outstanding Replicon time entries for May fee application |
| Levitan, Isaac | 6/2/2026 | 0.8 | Follow up on missing Replicon submissions for May fee application |
| Levitan, Isaac | 6/2/2026 | 0.4 | Update May fee application tracker with received detailed time entries |
| Jenkins, Jett | 6/3/2026 | 0.8 | Review detailed time reporting timeline for month |
| Levitan, Isaac | 6/3/2026 | 0.7 | Identify missing detailed time entry submissions for May fee application |
| Levitan, Isaac | 6/5/2026 | 0.8 | Validate matter code usage within May fee application submissions |
| Levitan, Isaac | 6/5/2026 | 0.8 | Validate loan code classifications within May fee application submissions |
| Mennie, James | 6/6/2026 | 0.3 | Review A&M second interim fee application |
| Levitan, Isaac | 6/8/2026 | 1.3 | Update fee application consolidation model with May detailed time entry data |
| Levitan, Isaac | 6/9/2026 | 1.2 | Test fee application consolidation outputs |
| Levitan, Isaac | 6/9/2026 | 1.4 | Consolidate May detailed time entries into master fee application file |
| Levitan, Isaac | 6/10/2026 | 1.2 | Prepare expense support schedules for May fee application |
| Levitan, Isaac | 6/10/2026 | 0.8 | Review fee application support schedules |
| Jenkins, Jett | 6/11/2026 | 2.4 | Review current status of fee application materials |
| Levitan, Isaac | 6/11/2026 | 0.9 | Prepare draft detailed time entry exhibit for May fee application |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 6/11/2026 | 1.2 | Review combined fee application exhibit package for accuracy |
| Levitan, Isaac | 6/11/2026 | 1.1 | Update fee application exhibits based on internal review comments |
| Levitan, Isaac | 6/11/2026 | 1.0 | Cross check May fee application schedules against supporting files |
| Levitan, Isaac | 6/15/2026 | 1.1 | Verify May fee application totals reconcile across support schedules |
| Levitan, Isaac | 6/15/2026 | 1.1 | Prepare final revisions to May fee application exhibits |
| Levitan, Isaac | 6/16/2026 | 1.3 | Finalize detailed time entry exhibits for May fee application |
| Levitan, Isaac | 6/16/2026 | 1.2 | Finalize expense exhibits for May fee application |
| Levitan, Isaac | 6/16/2026 | 1.1 | Finalize May fee application support schedules |
| Levitan, Isaac | 6/17/2026 | 1.3 | Perform final quality review of May fee application prior to filing |
| Corbett, Natalie | 6/18/2026 | 1.9 | Compile expenses and summarize for May fee application |
| Jenkins, Jett | 6/23/2026 | 1.9 | Review current progress of fee application for prior month |
| Jenkins, Jett | 6/24/2026 | 0.7 | Review current iteration of fee application details |
| Levitan, Isaac | 6/25/2026 | 1.1 | Review May fee application exhibits following filing |
| Levitan, Isaac | 6/26/2026 | 1.1 | Archive May fee application support and reporting files |
| Mennie, James | 6/28/2026 | 0.3 | Review A&M eighth monthly fee application |
| Jenkins, Jett | 6/30/2026 | 1.6 | Review current draft of fee application materials |
| **Subtotal** | | **198.4** | |

## INSURANCE - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/1/2026 | 0.1 | Meeting with M. Niemeyer, J. Mennie (A&M) re: update on insurance following asset sales |
| Myers, Claire | 4/1/2026 | 0.4 | Analyze insurance diligence request details to assist with landlord issue |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## INSURANCE - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Niemeyer, Mark | 4/1/2026 | 0.3 | Provide summary of discussed f follow-up items to property & casualty insurance brokers |
| Niemeyer, Mark | 4/1/2026 | 0.5 | Participate in call with Weil to discuss in insurance matters within a plan settlement |
| Niemeyer, Mark | 4/1/2026 | 0.1 | Meeting with M. Niemeyer, J. Mennie (A&M) re: update on insurance following asset sales |
| Myers, Claire | 4/2/2026 | 0.8 | Analyze proof of insurance related to leased locations to assist with diligence request |
| Myers, Claire | 4/3/2026 | 0.7 | Review and verify rental locations for priority properties for a counsel diligence request |
| Niemeyer, Mark | 4/3/2026 | 0.4 | Coordinate call with Utah regulatory to discuss captive wind-down |
| Niemeyer, Mark | 4/3/2026 | 2.3 | Assess captive wind-down issues and action plan to prepare for plan/settlement options |
| Niemeyer, Mark | 4/3/2026 | 1.7 | Provide summary/update to Weil and FBG executive team regarding captive wind-down matters and planned regulatory call agenda |
| Niemeyer, Mark | 4/3/2026 | 0.6 | Prepare alert to Weil regarding workers compensation insurer's refusal to document TSA coverage |
| Niemeyer, Mark | 4/3/2026 | 0.4 | Participate in call with FBG Legal to discuss captive wind-down and regulatory call objectives |
| Niemeyer, Mark | 4/3/2026 | 0.6 | Patriciate in call with captive management company to discuss captive wind-down |
| Niemeyer, Mark | 4/7/2026 | 1.3 | Examine North American related foreign entities global wind-down plan |
| Niemeyer, Mark | 4/7/2026 | 1.0 | Participate on call with FBG Legal, Securus secretary, captive manager, captive counsel, and Utah Insurance Department regulator to discuss captive wind-down |
| Niemeyer, Mark | 4/7/2026 | 0.8 | Participate on call with property & casualty broker team and FBG Legal to discuss insurance open items |
| Niemeyer, Mark | 4/9/2026 | 0.9 | Participate on call with FBG Legal, Securus secretary, captive manager, captive counsel, and Utah Insurance Department regulatory and Utah counsel to discuss captive wind-down |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## INSURANCE - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Niemeyer, Mark | 4/10/2026 | 0.4 | Address property insurance questions from State Capital (property lessors) |
| Niemeyer, Mark | 4/13/2026 | 1.2 | Examined pollution legal liability policy applicable to various FBG locations |
| Niemeyer, Mark | 4/14/2026 | 1.2 | Examine Horizon and Pumps draft asset purchase agreement |
| Niemeyer, Mark | 4/14/2026 | 0.8 | Participate in call with property & casualty insurance brokers to discuss open items relating to insurance |
| Haughey, Nicholas | 4/15/2026 | 0.5 | Meeting with Weil, Lazard, D. Jerneycic, N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, C. Moffatt, J. Jansen, J. Mitchell, W. Rizzo, M. Niemeyer (A&M) to discuss updates & open items re: sale of FBG towing, pumps, and injection molding businesses |
| Jansen, John | 4/15/2026 | 0.5 | Meeting with Weil, Lazard, D. Jerneycic, N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, C. Moffatt, J. Jansen, J. Mitchell, W. Rizzo, M. Niemeyer (A&M) to discuss updates & open items re: sale of FBG towing, pumps, and injection molding businesses |
| Mennie, James | 4/15/2026 | 0.5 | Meeting with Weil, Lazard, D. Jerneycic, N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, C. Moffatt, J. Jansen, J. Mitchell, W. Rizzo, M. Niemeyer (A&M) to discuss updates & open items re: sale of FBG towing, pumps, and injection molding businesses |
| Mitchell, Justin | 4/15/2026 | 0.5 | Meeting with Weil, Lazard, D. Jerneycic, N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, C. Moffatt, J. Jansen, J. Mitchell, W. Rizzo, M. Niemeyer (A&M) to discuss updates & open items re: sale of FBG towing, pumps, and injection molding businesses |
| Moffatt, Christopher | 4/15/2026 | 0.5 | Meeting with Weil, Lazard, D. Jerneycic, N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, C. Moffatt, J. Jansen, J. Mitchell, W. Rizzo, M. Niemeyer (A&M) to discuss updates & open items re: sale of FBG towing, pumps, and injection molding businesses |
| Niemeyer, Mark | 4/15/2026 | 0.5 | Meeting with Weil, Lazard, D. Jerneycic, N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, C. Moffatt, J. Jansen, J. Mitchell, W. Rizzo, M. Niemeyer (A&M) to discuss updates & open items re: sale of FBG towing, pumps, and injection molding businesses |
| Niemeyer, Mark | 4/15/2026 | 0.4 | Participate in call with Weil and crime insurance broker to discuss claims |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## INSURANCE - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 4/15/2026 | 0.5 | Meeting with Weil, Lazard, D. Jerneycic, N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, C. Moffatt, J. Jansen, J. Mitchell, W. Rizzo, M. Niemeyer (A&M) to discuss updates & open items re: sale of FBG towing, pumps, and injection molding businesses |
| Talhouni, Ali | 4/15/2026 | 0.5 | Meeting with Weil, Lazard, D. Jerneycic, N. Haughey, P. Kosturos, J. Mennie, A. Talhouni, C. Moffatt, J. Jansen, J. Mitchell, W. Rizzo, M. Niemeyer (A&M) to discuss updates & open items re: sale of FBG towing, pumps, and injection molding businesses |
| Niemeyer, Mark | 4/17/2026 | 0.6 | Examine Hilco wind-down order for insurance implications |
| Niemeyer, Mark | 4/17/2026 | 0.7 | Examine Overdrive-FNG transaction services agreement under draft asset purchase agreement |
| Niemeyer, Mark | 4/17/2026 | 1.6 | Outline a rough wind-down plan for insurance captive (Securus) |
| Niemeyer, Mark | 4/21/2026 | 0.6 | Participate in meeting with property & casualty brokers to discuss open items relating to insurance |
| Niemeyer, Mark | 4/22/2026 | 0.8 | Address questions from FBG-Canada regarding legacy and current directors & officers liability insurance |
| Niemeyer, Mark | 4/22/2026 | 0.7 | Address internal questions regarding property insurance premium and cost allocation |
| Niemeyer, Mark | 4/23/2026 | 1.4 | Issue detailed issue summary/inquiry to workers' compensation broker regarding extension of coverage within an APA employee lease agreement |
| Niemeyer, Mark | 4/23/2026 | 0.8 | Respond to inquiries relating to leased mobile equipment property loss/claim |
| Niemeyer, Mark | 4/28/2026 | 0.9 | Participate in call with property & casualty insurance brokers to discuss open items |
| Niemeyer, Mark | 4/29/2026 | 0.6 | Delivered update to FBG, A&M and Weil teams regarding workers' compensation coverage for leased employees under APAs |
| Niemeyer, Mark | 4/29/2026 | 0.5 | Participate on call with Weil and FBG Legal to discuss workers' compensation claims and related deductible reimbursement obligations |
| Niemeyer, Mark | 4/30/2026 | 0.4 | Address inquiries from Ventra Group regarding products liability claims history |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## INSURANCE - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Niemeyer, Mark | 4/30/2026 | 0.7 | Participated in call with FBG Legal to discuss open items and priorities |
| Niemeyer, Mark | 5/6/2026 | 2.8 | Examine draft Plan/Settlement for insurance and captive implications |
| Niemeyer, Mark | 5/6/2026 | 0.5 | Participate in call with FBG-Legal and Weil to discuss workers compensation claims |
| Niemeyer, Mark | 5/8/2026 | 0.4 | Provided update to FBG management regarding status of Securus collateral posted to Zurich under reinsurance agreement |
| Niemeyer, Mark | 5/14/2026 | 1.3 | Examine First Date Insurance Order and Travelers-related stipulation in preparation of meeting with collateral provider |
| Niemeyer, Mark | 5/14/2026 | 1.9 | Examine Travelers insurance program agreement in preparation of meeting with collateral provider |
| Niemeyer, Mark | 5/14/2026 | 1.8 | Examine Toledo Mold & Die Stock & Asset Purchase Agreement for insurance implications and step planning |
| Niemeyer, Mark | 5/19/2026 | 0.2 | Research leased and owned real property status and impact under plan or conversion |
| Niemeyer, Mark | 5/19/2026 | 0.8 | Participate in meeting with property & casualty insurance broker and FBG-Legal to discuss insurance open items |
| Niemeyer, Mark | 5/19/2026 | 1.1 | Research status of retirement plans for fiduciary liability insurance reporting/planning |
| Niemeyer, Mark | 5/21/2026 | 0.5 | Participate in call with captive manager and counsel to discuss account levy on captive investments |
| Niemeyer, Mark | 5/21/2026 | 0.4 | Participate in meeting with P. Kosturos, M. Niemeyer (A&M) to discuss Securus captive |
| Niemeyer, Mark | 5/21/2026 | 0.6 | Participate in call with property insurance broker team to discuss required underwriting updates |
| Niemeyer, Mark | 5/27/2026 | 0.7 | Prepare property exposure update for property broker and underwriters |
| Haughey, Nicholas | 5/28/2026 | 0.3 | Participate in call with insurance provider, Weil team, M. Niemyer, N. Haughey (A&M) regarding insurance matters |
| Haughey, Nicholas | 5/28/2026 | 0.5 | Participate in call with N. Haughey, M. Niemeyer (A&M), FBG-Legal, Weil, 1970 Group and Kirkland to discuss insurance collateral |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## INSURANCE - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Niemeyer, Mark | 5/28/2026 | 0.5 | Participate in call with N. Haughey, M. Niemeyer (A&M), FBG-Legal, Weil, 1970 Group and Kirkland to discuss insurance collateral |
| Niemeyer, Mark | 5/28/2026 | 0.5 | Participate in call with captive manager, captive counsel and FBG-Legal to discuss captive dividend issues |
| Niemeyer, Mark | 5/29/2026 | 1.1 | Examine Tico Temp Employee Agreement for insurance management implications |
| Niemeyer, Mark | 6/2/2026 | 0.5 | Participate in call with property & casualty insurance brokers to discuss insurance open items |
| Niemeyer, Mark | 6/3/2026 | 0.5 | Participate in a call with property insurance broker to discuss vacancy risk and underwriting communications |
| Niemeyer, Mark | 6/18/2026 | 0.5 | Participate in call with FBG-Legal, Weil and surety broker to discuss Dalton Corp's post-closure bonds in Indiana |
| Niemeyer, Mark | 6/19/2026 | 1.4 | Create issues summary and meeting agenda for group invitation to discussion relating to property risks, issues and insurance |
| Dawes, David | 6/22/2026 | 0.4 | Call with W. Johnston, D. Dawes, M. Niemeyer (A&M) and A&M-Legal to discuss insured property risks |
| Johnston, Wade | 6/22/2026 | 0.4 | Call with W. Johnston, D. Dawes, M. Niemeyer (A&M) and A&M-Legal to discuss insured property risks |
| Niemeyer, Mark | 6/22/2026 | 0.3 | Assess implications of insurance collateral (letter-of-credit non-renewal) draw-down |
| Niemeyer, Mark | 6/22/2026 | 0.4 | Call with W. Johnston, D. Dawes, M. Niemeyer (A&M) and A&M-Legal to discuss insured property risks |
| Niemeyer, Mark | 6/22/2026 | 0.4 | Call with P. Kosturos, M. Niemeyer (A&M) to discuss captive wind-down strategy |
| Niemeyer, Mark | 6/22/2026 | 0.8 | Participate on call with Securus (captive) secretary, counsel and broker to discuss captive wind-down |
| Niemeyer, Mark | 6/23/2026 | 0.7 | Participate on a call with property & casualty insurance broker and FBG-Legal to discuss open items |
| Niemeyer, Mark | 6/23/2026 | 0.6 | Create a discussion agenda for call with Securus counsel and Weil to discuss captive wind-down plan |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## INSURANCE - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 6/26/2026 | 1.6 | Develop summary of remaining facilities and M&E subject to ongoing monetization efforts to support insurance coverage review |
| Niemeyer, Mark | 6/26/2026 | 1.0 | Participate on call with P. Kosturos, M. Niemeyer (A&M), Securus (captive), captive counsel and Weil to discuss captive wind-down |
| **Subtotal** | | **56.6** | |

## INSURANCE - NON DEBTOR ULTINON

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Niemeyer, Mark | 4/9/2026 | 1.2 | Examine Ultinon Chapter 11 filings and correspondence |
| **Subtotal** | | **1.2** | |

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/1/2026 | 0.3 | Review draft communications on entity wind-downs |
| Johnston, Wade | 5/7/2026 | 0.3 | Participate in a call with P. Kosturos, W. Johnston, D. Spies, M. Rios, M. Taborga (A&M) to review employee's FAQ post 5/31 for liquidation activities |
| Rios, Marvin | 5/7/2026 | 0.3 | Participate in a call with P. Kosturos, W. Johnston, D. Spies, M. Rios, M. Taborga (A&M) to review employee's FAQ post 5/31 for liquidation activities |
| Spies, Dean | 5/7/2026 | 0.3 | Participate in a call with P. Kosturos, W. Johnston, D. Spies, M. Rios, M. Taborga (A&M) to review employee's FAQ post 5/31 for liquidation activities |
| Taborga, Mauricio | 5/7/2026 | 0.3 | Participate in a call with P. Kosturos, W. Johnston, D. Spies, M. Rios, M. Taborga (A&M) to review employee's FAQ post 5/31 for liquidation activities |
| Spies, Dean | 5/12/2026 | 0.3 | Participate in a daily call with select Hilco, FBG, P. Kosturos, D. Spies, A. Talhouni, M. Taborga (A&M) to discuss data retention activities and employee matters post 5/31 |
| Taborga, Mauricio | 5/12/2026 | 0.3 | Participate in a daily call with select Hilco, FBG, P. Kosturos, D. Spies, A. Talhouni, M. Taborga (A&M) to discuss data retention activities and employee matters post 5/31 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/12/2026 | 0.3 | Participate in a daily call with select Hilco, FBG, P. Kosturos, D. Spies, A. Talhouni, M. Taborga (A&M) to discuss data retention activities and employee matters post 5/31 |
| Haughey, Nicholas | 5/22/2026 | 0.3 | Review status of receivables reconciliation for transition to Hilco |
| Talhouni, Ali | 5/28/2026 | 0.3 | Prepare for meeting to discuss potential liquidation procedures for Mexico water pumps business |
| Dawes, David | 5/29/2026 | 0.6 | Participate in call with D. Dawes, T. Taylor (A&M) to discuss liquidation analysis process and requests |
| Dawes, David | 5/29/2026 | 0.6 | Summarize machinery and equipment information from valuation reporting and internal asset schedules to support liquidation planning |
| Taylor, Trent | 5/29/2026 | 0.3 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss inventory component of liquidation analysis |
| Taylor, Trent | 5/29/2026 | 0.6 | Participate in call with D. Dawes, T. Taylor (A&M) to discuss liquidation analysis process and requests |
| Taylor, Trent | 5/29/2026 | 2.6 | Create reconciliation of inventory reporting data in perpetual inventory reporting to the draft April 2026 trial balance |
| Taylor, Trent | 5/29/2026 | 2.4 | Build mapping of debtor legal entities to consolidated inventory report including trial balance and perpetual data |
| Taylor, Trent | 5/29/2026 | 2.8 | Prepare summary of inventory associated with debtor entities by production stage as reported in the draft trial balance and perpetual reports |
| Uhrin, Matt | 5/29/2026 | 0.3 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss inventory component of liquidation analysis |
| Dawes, David | 5/30/2026 | 0.3 | Correspondence with internal team regarding liquidation analysis support |
| Dawes, David | 5/30/2026 | 1.8 | Aggregate machinery and equipment ownership and valuation information from HFM and liquidation valuation |
| Hawkins, Connor | 5/31/2026 | 2.8 | Prepare trial balance matrix for asset sizing by legal entity for liquidation analysis |
| Hawkins, Connor | 5/31/2026 | 1.7 | Prepare asset recovery schedules for liquidation analysis model |
| Hawkins, Connor | 5/31/2026 | 1.4 | Prepare outline for liquidation analysis model |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/1/2026 | 0.6 | Prepare trial balance reconciliation for accounts receivable assets |
| Hawkins, Connor | 6/1/2026 | 2.9 | Prepare model structure for analyzing legal entity recoveries |
| Hawkins, Connor | 6/1/2026 | 1.2 | Prepare trial balance reconciliation for inventory assets |
| Hawkins, Connor | 6/1/2026 | 2.3 | Prepare assumptions for winddown, trustee, and other liquidation costs |
| Hawkins, Connor | 6/1/2026 | 2.1 | Prepare asset allocation schedule for April 2026 trial balance |
| Haughey, Nicholas | 6/2/2026 | 0.3 | Call with N. Haughey, J. Jansen (A&M) to discuss open questions on liquidation analyses |
| Jansen, John | 6/2/2026 | 0.3 | Call with N. Haughey, J. Jansen (A&M) to discuss open questions on liquidation analyses |
| Haughey, Nicholas | 6/3/2026 | 0.3 | Call with N. Haughey, J. Jansen (A&M) to discuss waterfall assumptions for liquidation analysis |
| Jansen, John | 6/3/2026 | 0.3 | Call with N. Haughey, J. Jansen (A&M) to discuss waterfall assumptions for liquidation analysis |
| Haughey, Nicholas | 6/4/2026 | 0.5 | Participate in call with N. Haughey, J. Jansen, C. Hawkins (A&M) regarding template v |
| Haughey, Nicholas | 6/4/2026 | 0.3 | Review financial analysis for asset liquidation values |
| Haughey, Nicholas | 6/4/2026 | 0.5 | Participate in call with N. Haughey, J. Jansen, C. Hawkins (A&M) regarding template adjustments for liquidation analysis |
| Hawkins, Connor | 6/4/2026 | 0.8 | Prepare data alignment for legal entities in liquidation analysis model for inventory |
| Hawkins, Connor | 6/4/2026 | 0.3 | Prepare one-off spend request for lease payment |
| Hawkins, Connor | 6/4/2026 | 0.9 | Prepare data alignment for legal entities in liquidation analysis model for machinery and equipment |
| Hawkins, Connor | 6/4/2026 | 2.1 | Prepare consolidated summary view for liquidation analysis |
| Hawkins, Connor | 6/4/2026 | 1.8 | Calculate assets by legal entity based on April 2026 trial balance data |
| Hawkins, Connor | 6/4/2026 | 0.5 | Participate in call with N. Haughey, J. Jansen, C. Hawkins (A&M) regarding template v |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/4/2026 | 0.5 | Participate in call with N. Haughey, J. Jansen, C. Hawkins (A&M) regarding template adjustments for liquidation analysis |
| Hawkins, Connor | 6/4/2026 | 0.8 | Working session with J. Jansen, C. Hawkins (A&M) to discuss trial balance mapping and finalize Liquidation analysis template |
| Hawkins, Connor | 6/4/2026 | 0.3 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding consolidated summary for liquidation analysis |
| Hawkins, Connor | 6/4/2026 | 1.0 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding template for liquidation analysis |
| Jansen, John | 6/4/2026 | 0.5 | Participate in call with N. Haughey, J. Jansen, C. Hawkins (A&M) regarding template v |
| Jansen, John | 6/4/2026 | 0.5 | Participate in call with N. Haughey, J. Jansen, C. Hawkins (A&M) regarding template adjustments for liquidation analysis |
| Jansen, John | 6/4/2026 | 0.8 | Working session with J. Jansen, C. Hawkins (A&M) to discuss trial balance mapping and finalize Liquidation analysis template |
| Jansen, John | 6/4/2026 | 0.3 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding consolidated summary for liquidation analysis |
| Jansen, John | 6/4/2026 | 1.0 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding template for liquidation analysis |
| Hawkins, Connor | 6/5/2026 | 0.9 | Incorporate low and high range of estimated machinery and equipment recoveries |
| Hawkins, Connor | 6/5/2026 | 1.2 | Prepare updates to liquidation analysis model to incorporate estimated machinery and equipment recoveries |
| Hawkins, Connor | 6/5/2026 | 0.5 | Call with J. Jansen, C. Hawkins (A&M) to analyze Hilco support for asset recovery values |
| Hawkins, Connor | 6/5/2026 | 0.4 | Prepare recovery mechanics for secured claims in liquidation analysis model |
| Hawkins, Connor | 6/5/2026 | 2.7 | Prepare updates to liquidation analysis model to incorporate estimated inventory recoveries |
| Jansen, John | 6/5/2026 | 0.5 | Call with J. Jansen, C. Hawkins (A&M) to analyze Hilco support for asset recovery values |
| Jansen, John | 6/5/2026 | 0.6 | Analyze draft of plan recovery scenarios |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 6/5/2026 | 0.4 | Check inventory recovery support file from Hilco |
| Hawkins, Connor | 6/6/2026 | 2.3 | Prepare obligor-legal entity matrix to model recoveries |
| Hawkins, Connor | 6/6/2026 | 0.3 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding obligor status by legal entity |
| Jansen, John | 6/6/2026 | 0.3 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding obligor status by legal entity |
| Hawkins, Connor | 6/7/2026 | 1.8 | Revise assumptions for obligor-legal entity matrix |
| Hawkins, Connor | 6/7/2026 | 1.4 | Prepare update to liquidation model with estimated Chapter 7 trustee fees |
| Hawkins, Connor | 6/8/2026 | 1.2 | Prepare model recoveries for updated inventory assumptions |
| Hawkins, Connor | 6/8/2026 | 1.6 | Update inventory recovery assumptions by legal entity |
| Hawkins, Connor | 6/8/2026 | 1.7 | Prepare liquidation analysis summary for each debtor legal entity |
| Hawkins, Connor | 6/8/2026 | 0.8 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding deck for liquidation analysis summary by legal entity |
| Jansen, John | 6/8/2026 | 0.8 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding deck for liquidation analysis summary by legal entity |
| Hawkins, Connor | 6/9/2026 | 2.6 | Prepare revisions to accounts receivable calculations by legal entity |
| Hawkins, Connor | 6/9/2026 | 1.8 | Working session with J. Jansen, C. Hawkins (A&M) regarding modeling of recoveries and associated costs into liquidation analysis |
| Hawkins, Connor | 6/9/2026 | 1.1 | Update latest actuals for accounts receivable amounts by legal entity |
| Hawkins, Connor | 6/9/2026 | 1.4 | Prepare recovery calculations for secured claims by legal entity |
| Hawkins, Connor | 6/9/2026 | 0.7 | Update recoveries for accounts receivable by legal entity under Chapter 11 Plan |
| Hawkins, Connor | 6/9/2026 | 1.1 | Prepare variance checks on consolidated summary |
| Hawkins, Connor | 6/9/2026 | 0.9 | Update recoveries for accounts receivable by legal entity under Chapter 7 Plan |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/9/2026 | 0.9 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding accounts receivable assumptions for recovery scenarios |
| Jansen, John | 6/9/2026 | 0.4 | Check and provide comments on A/R recovery summary for HLA |
| Jansen, John | 6/9/2026 | 0.4 | Analyze Hilco summary of A/R and Inventory collection estimates and associated costs |
| Jansen, John | 6/9/2026 | 0.9 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding accounts receivable assumptions for recovery scenarios |
| Jansen, John | 6/9/2026 | 1.8 | Working session with J. Jansen, C. Hawkins (A&M) regarding modeling of recoveries and associated costs into liquidation analysis |
| Haughey, Nicholas | 6/10/2026 | 0.3 | Call with N. Haughey, J. Jansen (A&M) to discuss HLA assumptions for estate claim recovery |
| Hawkins, Connor | 6/10/2026 | 0.6 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding legal entity review of recoveries and assumptions |
| Hawkins, Connor | 6/10/2026 | 1.4 | Prepare updates to accounts receivable recoveries by legal entity for liquidation analysis |
| Hawkins, Connor | 6/10/2026 | 1.7 | Prepare updated recoveries by legal entity for liquidation analysis |
| Hawkins, Connor | 6/10/2026 | 0.2 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding legal entity summaries for liquidation analysis |
| Hawkins, Connor | 6/10/2026 | 1.9 | Update liquidation analysis recoveries under revised asset value assumptions |
| Hawkins, Connor | 6/10/2026 | 1.4 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding machinery and equipment latest actuals versus recoveries |
| Jansen, John | 6/10/2026 | 0.2 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding legal entity summaries for liquidation analysis |
| Jansen, John | 6/10/2026 | 0.3 | Call with N. Haughey, J. Jansen (A&M) to discuss HLA assumptions for estate claim recovery |
| Jansen, John | 6/10/2026 | 0.6 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding legal entity review of recoveries and assumptions |
| Jansen, John | 6/10/2026 | 0.4 | Check receivable and inventory summaries and assumptions in liquidation analysis |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 6/10/2026 | 1.4 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding machinery and equipment latest actuals versus recoveries |
| Dawes, David | 6/11/2026 | 0.5 | Participate in call with D. Dawes, C. Hawkins (A&M) regarding machinery and equipment recovery estimates for liquidation analysis |
| Hawkins, Connor | 6/11/2026 | 0.5 | Participate in call with D. Dawes, C. Hawkins (A&M) regarding machinery and equipment recovery estimates for liquidation analysis |
| Hawkins, Connor | 6/11/2026 | 0.3 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding machinery and equipment recoveries for liquidation analysis |
| Jansen, John | 6/11/2026 | 0.7 | Prepare analysis of ABL and DIP collateral by location |
| Jansen, John | 6/11/2026 | 0.6 | Analyze initial draft of estate claim estimates for liquidation analysis |
| Jansen, John | 6/11/2026 | 0.3 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding machinery and equipment recoveries for liquidation analysis |
| Dawes, David | 6/12/2026 | 0.2 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss latest draft to US Trustee transition materials |
| Hawkins, Connor | 6/12/2026 | 0.8 | Prepare revised liquidation analysis summary deck for revised asset recovery assumptions |
| Jansen, John | 6/12/2026 | 1.8 | Check initial draft of hypothetical liquidation analysis by legal entity |
| Mitchell, Justin | 6/12/2026 | 0.2 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss latest draft to US Trustee transition materials |
| Haughey, Nicholas | 6/13/2026 | 1.0 | Call with N. Haughey, J. Jansen (A&M) to discuss status of liquidation analysis, questions on open assumptions, and upcoming workplan |
| Haughey, Nicholas | 6/13/2026 | 0.4 | Review and respond to Weil questions on wind-down matters |
| Haughey, Nicholas | 6/13/2026 | 0.4 | Review DIP credit agreement for liquidation analysis assumption development |
| Haughey, Nicholas | 6/13/2026 | 0.4 | Review DIP order and related documents for liquidation analysis assumption development |
| Hawkins, Connor | 6/13/2026 | 1.1 | Prepare estimated general unsecured claims sizing by legal entity |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/13/2026 | 1.6 | Prepare customer accounts receivable summaries by legal entity |
| Hawkins, Connor | 6/13/2026 | 0.2 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding liquidation analysis model updates and next steps |
| Hawkins, Connor | 6/13/2026 | 0.6 | Prepare recovery model for administrative claims carveout |
| Hawkins, Connor | 6/13/2026 | 0.2 | Prepare adjustment to net proceeds recovery calculations for liquidation analysis |
| Hawkins, Connor | 6/13/2026 | 2.1 | Prepare estimated lease rejection damage claims by legal entity |
| Jansen, John | 6/13/2026 | 0.7 | Analyze S&S for secured and unsecured claims for hypothetical liquidation analysis by Debtor |
| Jansen, John | 6/13/2026 | 1.0 | Call with N. Haughey, J. Jansen (A&M) to discuss status of liquidation analysis, questions on open assumptions, and upcoming workplan |
| Jansen, John | 6/13/2026 | 0.2 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding liquidation analysis model updates and next steps |
| Jansen, John | 6/13/2026 | 0.4 | Continue to check initial draft of liquidation analyses for individual Debtors |
| Hawkins, Connor | 6/14/2026 | 0.8 | Prepare revised claim sizing estimates for general unsecured claims |
| Hawkins, Connor | 6/14/2026 | 0.6 | Prepare revised claim sizing estimates for general unsecured claims |
| Haughey, Nicholas | 6/15/2026 | 0.6 | Develop assumptions and exhibit summary for liquidation analysis |
| Haughey, Nicholas | 6/15/2026 | 1.8 | Participate in call with Weil and N. Haughey, J. Jansen, C. Hawkins (A&M) regarding updates and next steps for liquidation analysis |
| Haughey, Nicholas | 6/15/2026 | 0.2 | Participate in call with Weil and N. Haughey, J. Jansen, C. Hawkins (A&M) regarding assumptions for liquidation analysis |
| Haughey, Nicholas | 6/15/2026 | 0.4 | Review draft liquidation analysis assumption description |
| Hawkins, Connor | 6/15/2026 | 0.4 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding waterfall recoveries for goodwill and intangible assets in liquidation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/15/2026 | 0.2 | Participate in call with Weil and N. Haughey, J. Jansen, C. Hawkins (A&M) regarding assumptions for liquidation analysis |
| Hawkins, Connor | 6/15/2026 | 1.8 | Participate in call with Weil and N. Haughey, J. Jansen, C. Hawkins (A&M) regarding updates and next steps for liquidation analysis |
| Hawkins, Connor | 6/15/2026 | 0.7 | Create data source summary for liquidation analysis asset sizing assumptions |
| Hawkins, Connor | 6/15/2026 | 1.1 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding latest actual values for real property |
| Hawkins, Connor | 6/15/2026 | 1.3 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding estimated general unsecured claims |
| Hawkins, Connor | 6/15/2026 | 1.1 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding debt obligor status by legal entity |
| Hawkins, Connor | 6/15/2026 | 1.2 | Prepare revised recovery calculations of FBG debtors for hypothetical liquidation analysis |
| Hawkins, Connor | 6/15/2026 | 1.4 | Prepare updated secured claim interest over hypothetical liquidation period |
| Hawkins, Connor | 6/15/2026 | 1.2 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding cash recoveries by legal entity in liquidation analysis |
| Hawkins, Connor | 6/15/2026 | 1.2 | Prepare revised general unsecured claim sizing estimate by legal entity |
| Hawkins, Connor | 6/15/2026 | 0.7 | Revise wind down cost assumptions for hypothetical liquidation analysis |
| Jansen, John | 6/15/2026 | 1.1 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding debt obligor status by legal entity |
| Jansen, John | 6/15/2026 | 1.2 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding cash recoveries by legal entity in liquidation analysis |
| Jansen, John | 6/15/2026 | 0.4 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding waterfall recoveries for goodwill and intangible assets in liquidation |
| Jansen, John | 6/15/2026 | 1.8 | Participate in call with Weil and N. Haughey, J. Jansen, C. Hawkins (A&M) regarding updates and next steps for liquidation analysis |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 6/15/2026 | 0.2 | Participate in call with Weil and N. Haughey, J. Jansen, C. Hawkins (A&M) regarding assumptions for liquidation analysis |
| Jansen, John | 6/15/2026 | 1.1 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding latest actual values for real property |
| Jansen, John | 6/15/2026 | 1.3 | Participate in working session with J. Jansen, C. Hawkins (A&M) regarding estimated general unsecured claims |
| Haughey, Nicholas | 6/16/2026 | 0.6 | Review draft liquidation analysis presentation |
| Haughey, Nicholas | 6/16/2026 | 0.3 | Participate in call with Weil, J. Jansen, N. Haughey (A&M) regarding liquidation analysis assumptions |
| Haughey, Nicholas | 6/16/2026 | 1.2 | Participate in working session with N. Haughey, C. Hawkins (A&M) preparing claims recovery summary for liquidation analysis |
| Haughey, Nicholas | 6/16/2026 | 0.4 | Continue to develop assumptions for liquidation analysis |
| Haughey, Nicholas | 6/16/2026 | 0.8 | Continue to review draft liquidation analysis presentation |
| Hawkins, Connor | 6/16/2026 | 1.2 | Participate in working session with J. Jansen, C. Hawkins (A&M) revising customer accounts receivable summaries |
| Hawkins, Connor | 6/16/2026 | 0.8 | Participate in working session with J. Jansen, C. Hawkins (A&M) allocating liquidator accounts receivable fee by legal entity |
| Hawkins, Connor | 6/16/2026 | 1.6 | Participate in working session with J. Jansen, C. Hawkins (A&M) updating projected accounts receivable recoveries for certain customers |
| Hawkins, Connor | 6/16/2026 | 2.1 | Participate in working session with J. Jansen, C. Hawkins (A&M) preparing inventory estimated recoveries schedule |
| Hawkins, Connor | 6/16/2026 | 1.2 | Participate in working session with N. Haughey, C. Hawkins (A&M) preparing claims recovery summary for liquidation analysis |
| Hawkins, Connor | 6/16/2026 | 1.7 | Prepare revised liquidation analysis summary deck for latest claim sizing estimates |
| Hawkins, Connor | 6/16/2026 | 2.2 | Participate in working session with J. Jansen, C. Hawkins (A&M) preparing machinery and equipment estimated recoveries schedule |
| Hawkins, Connor | 6/16/2026 | 1.9 | Participate in working session with J. Jansen, C. Hawkins (A&M) allocating direct accounts receivable selling costs by legal entity |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 6/16/2026 | 1.1 | Prepare detailed assumptions for claims and recoveries in HLA |
| Jansen, John | 6/16/2026 | 0.3 | Participate in call with Weil, J. Jansen, N. Haughey (A&M) regarding liquidation analysis assumptions |
| Jansen, John | 6/16/2026 | 0.8 | Prepare detailed assumptions for wind down costs in HLA |
| Jansen, John | 6/16/2026 | 1.9 | Participate in working session with J. Jansen, C. Hawkins (A&M) allocating direct accounts receivable selling costs by legal entity |
| Jansen, John | 6/16/2026 | 0.8 | Participate in working session with J. Jansen, C. Hawkins (A&M) allocating liquidator accounts receivable fee by legal entity |
| Jansen, John | 6/16/2026 | 2.2 | Participate in working session with J. Jansen, C. Hawkins (A&M) preparing machinery and equipment estimated recoveries schedule |
| Jansen, John | 6/16/2026 | 1.2 | Participate in working session with J. Jansen, C. Hawkins (A&M) revising customer accounts receivable summaries |
| Jansen, John | 6/16/2026 | 1.6 | Participate in working session with J. Jansen, C. Hawkins (A&M) updating projected accounts receivable recoveries for certain customers |
| Jansen, John | 6/16/2026 | 1.7 | Prepare detailed assumptions for asset recoveries in HLA |
| Jansen, John | 6/16/2026 | 2.1 | Participate in working session with J. Jansen, C. Hawkins (A&M) preparing inventory estimated recoveries schedule |
| Uhrin, Matt | 6/16/2026 | 0.7 | Prepare ABL interest schedule to calculate accrued ABL interest for liquidation analysis |
| Haughey, Nicholas | 6/17/2026 | 0.6 | Participate in call with C. Moore, N. Haughey, J. Jansen, C. Hawkins (A&M) discussing high level liquidation analysis assumptions and next steps |
| Haughey, Nicholas | 6/17/2026 | 0.8 | Review updated liquidation analysis presentation |
| Haughey, Nicholas | 6/17/2026 | 0.8 | Review updated draft liquidation analysis assumptions |
| Haughey, Nicholas | 6/17/2026 | 0.3 | Prepared summary presentation for liquidation analysis |
| Hawkins, Connor | 6/17/2026 | 0.7 | Prepare loan interest accrual schedule for term loans |
| Hawkins, Connor | 6/17/2026 | 0.7 | Adjust accounts receivable recovery assumptions under hypothetical liquidation analysis |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/17/2026 | 1.7 | Prepare adjusted intangible assets recovery schedule reflecting asset sales expected to close before hypothetical conversion date |
| Hawkins, Connor | 6/17/2026 | 1.9 | Prepare updated claims class recovery summary table under hypothetical liquidation |
| Hawkins, Connor | 6/17/2026 | 1.4 | Prepare revised summary of recoveries under hypothetical liquidation |
| Hawkins, Connor | 6/17/2026 | 2.1 | Prepare gross to net schedule for asset recoveries under hypothetical liquidation analysis |
| Hawkins, Connor | 6/17/2026 | 0.6 | Participate in call with C. Moore, N. Haughey, J. Jansen, C. Hawkins (A&M) discussing high level liquidation analysis assumptions and next steps |
| Hawkins, Connor | 6/17/2026 | 1.8 | Participate in working session with J. Jansen, C. Hawkins (A&M) preparing direct expense estimates for inventory liquidation |
| Hawkins, Connor | 6/17/2026 | 1.3 | Participate in working session with J. Jansen, C. Hawkins (A&M) adjusting projected inventory recoveries for recent asset sales |
| Hawkins, Connor | 6/17/2026 | 0.3 | Participate in call with J. Jenkins, C. Hawkins (A&M) discussing restricted cash reconciliation and forecasts |
| Hawkins, Connor | 6/17/2026 | 0.2 | Participate in call with J. Jansen, J. Mitchell, C. Hawkins (A&M) regarding accounts receivable recovery assumptions |
| Hawkins, Connor | 6/17/2026 | 1.2 | Participate in working session with J. Jansen, C. Hawkins (A&M) adjusting projected real property recoveries to reflect actively pursued asset sales |
| Jansen, John | 6/17/2026 | 0.2 | Participate in call with J. Jansen, J. Mitchell, C. Hawkins (A&M) regarding accounts receivable recovery assumptions |
| Jansen, John | 6/17/2026 | 0.7 | Prepare workplan for open items in the HLA |
| Jansen, John | 6/17/2026 | 1.2 | Participate in working session with J. Jansen, C. Hawkins (A&M) adjusting projected real property recoveries to reflect actively pursued asset sales |
| Jansen, John | 6/17/2026 | 0.6 | Participate in call with C. Moore, N. Haughey, J. Jansen, C. Hawkins (A&M) discussing high level liquidation analysis assumptions and next steps |
| Jansen, John | 6/17/2026 | 1.3 | Participate in working session with J. Jansen, C. Hawkins (A&M) adjusting projected inventory recoveries for recent asset sales |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 6/17/2026 | 1.8 | Participate in working session with J. Jansen, C. Hawkins (A&M) preparing direct expense estimates for inventory liquidation |
| Jenkins, Jett | 6/17/2026 | 0.3 | Participate in call with J. Jenkins, C. Hawkins (A&M) discussing restricted cash reconciliation and forecasts |
| Mitchell, Justin | 6/17/2026 | 0.2 | Participate in call with J. Jansen, J. Mitchell, C. Hawkins (A&M) regarding accounts receivable recovery assumptions |
| Becker, Paul | 6/18/2026 | 0.6 | Participate in a call with P. Kosturos, A. Talhouni, P. Becker, D. Spies, M. Taborga (A&M) to discuss Mexico liquidation activities and labor support |
| Haughey, Nicholas | 6/18/2026 | 0.3 | Review draft section of updated liquidation analysis presentation |
| Haughey, Nicholas | 6/18/2026 | 0.3 | Review and respond to Weil team questions on wind-down activities |
| Haughey, Nicholas | 6/18/2026 | 0.4 | Participate in working session with N. Haughey, J. Jansen, C. Hawkins (A&M) revising hypothetical liquidation analysis summary presentation |
| Hawkins, Connor | 6/18/2026 | 0.8 | Refine global assumptions summary for hypothetical liquidation analysis presentation |
| Hawkins, Connor | 6/18/2026 | 1.9 | Participate in working session with J. Jansen, C. Hawkins (A&M) preparing restricted cash schedule |
| Hawkins, Connor | 6/18/2026 | 1.1 | Research property records for deed holder on owned real property to allocate proceeds under hypothetical liquidation |
| Hawkins, Connor | 6/18/2026 | 2.1 | Prepare revisions to latest actual other assets to reflect latest completed asset sales |
| Hawkins, Connor | 6/18/2026 | 0.9 | Prepare direct expenses adjustment for gross to net recovery estimates |
| Hawkins, Connor | 6/18/2026 | 1.2 | Prepare cash roll forward projection to hypothetical conversion date |
| Hawkins, Connor | 6/18/2026 | 1.6 | Prepare adjusted machinery and equipment recovery schedule reflecting asset sales expected to close before hypothetical conversion date |
| Hawkins, Connor | 6/18/2026 | 0.4 | Participate in working session with N. Haughey, J. Jansen, C. Hawkins (A&M) revising hypothetical liquidation analysis summary presentation |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/18/2026 | 1.4 | Participate in working session with J. Jansen, C. Hawkins (A&M) preparing real property recoveries schedule |
| Hawkins, Connor | 6/18/2026 | 1.6 | Participate in working session with J. Jansen, C. Hawkins (A&M) calculating interest accruals for wind down period in hypothetical liquidation process |
| Hawkins, Connor | 6/18/2026 | 0.4 | Coordinate payments due under lease to support ongoing liquidation activities |
| Jansen, John | 6/18/2026 | 1.1 | Prepare general overview and executive summary in HLA presentation |
| Jansen, John | 6/18/2026 | 0.4 | Participate in working session with N. Haughey, J. Jansen, C. Hawkins (A&M) revising hypothetical liquidation analysis summary presentation |
| Jansen, John | 6/18/2026 | 1.9 | Participate in working session with J. Jansen, C. Hawkins (A&M) preparing restricted cash schedule |
| Jansen, John | 6/18/2026 | 1.4 | Participate in working session with J. Jansen, C. Hawkins (A&M) preparing real property recoveries schedule |
| Jansen, John | 6/18/2026 | 1.6 | Participate in working session with J. Jansen, C. Hawkins (A&M) calculating interest accruals for wind down period in hypothetical liquidation process |
| Spies, Dean | 6/18/2026 | 0.6 | Participate in a call with P. Kosturos, A. Talhouni, P. Becker, D. Spies, M. Taborga (A&M) to discuss Mexico liquidation activities and labor support |
| Taborga, Mauricio | 6/18/2026 | 0.6 | Participate in a call with P. Kosturos, A. Talhouni, P. Becker, D. Spies, M. Taborga (A&M) to discuss Mexico liquidation activities and labor support |
| Talhouni, Ali | 6/18/2026 | 0.6 | Participate in a call with P. Kosturos, A. Talhouni, P. Becker, D. Spies, M. Taborga (A&M) to discuss Mexico liquidation activities and labor support |
| Haughey, Nicholas | 6/19/2026 | 1.2 | Participate in call with Weil and N. Haughey, J. Jansen, C. Hawkins (A&M) regarding hypothetical liquidation analysis global assumptions and next steps |
| Haughey, Nicholas | 6/19/2026 | 0.4 | Review and respond to Weil team comments on draft liquidation analysis |
| Hawkins, Connor | 6/19/2026 | 1.2 | Participate in call with Weil and N. Haughey, J. Jansen, C. Hawkins (A&M) regarding hypothetical liquidation analysis global assumptions and next steps |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/19/2026 | 1.9 | Prepare revised interest accrual calculations for term loan facilities |
| Hawkins, Connor | 6/19/2026 | 0.4 | Prepare Jasper owned real property listing for FBG accounts payable team |
| Hawkins, Connor | 6/19/2026 | 1.6 | Prepare revised interest accrual calculations for DIP facilities |
| Jansen, John | 6/19/2026 | 0.8 | Analyze Weil's comments on HLA draft |
| Jansen, John | 6/19/2026 | 0.9 | Update HLA deck for comments from Weil and A&M teams |
| Jansen, John | 6/19/2026 | 0.6 | Prepare list of questions on HLA for Weil |
| Jansen, John | 6/19/2026 | 0.2 | Correspondence with Weil regarding HLA |
| Jansen, John | 6/19/2026 | 1.2 | Participate in call with Weil and N. Haughey, J. Jansen, C. Hawkins (A&M) regarding hypothetical liquidation analysis global assumptions and next steps |
| Haughey, Nicholas | 6/20/2026 | 0.7 | Participate in call with Weil and N. Haughey, J. Jansen, C. Hawkins (A&M) regarding liquidation analysis updates and next steps |
| Hawkins, Connor | 6/20/2026 | 1.8 | Prepare summary of secured debt paydowns prior to hypothetical conversion date |
| Hawkins, Connor | 6/20/2026 | 1.9 | Prepare revised inventory recovery schedule for liquidation analysis to reflect Hilco's 6/19/2026 report |
| Hawkins, Connor | 6/20/2026 | 0.6 | Prepare revised customer accounts receivable summaries by legal entity |
| Hawkins, Connor | 6/20/2026 | 0.7 | Participate in call with Weil and N. Haughey, J. Jansen, C. Hawkins (A&M) regarding liquidation analysis updates and next steps |
| Hawkins, Connor | 6/20/2026 | 0.5 | Participate in call with J. Jansen, C. Hawkins (A&M) preparing liquidation analysis updates and next steps |
| Hawkins, Connor | 6/20/2026 | 2.6 | Prepare revised machinery and equipment recovery schedule for liquidation analysis to reflect Hilco's 6/19/2026 report |
| Jansen, John | 6/20/2026 | 0.5 | Participate in call with J. Jansen, C. Hawkins (A&M) preparing liquidation analysis updates and next steps |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 6/20/2026 | 0.7 | Participate in call with Weil and N. Haughey, J. Jansen, C. Hawkins (A&M) regarding liquidation analysis updates and next steps |
| Dawes, David | 6/21/2026 | 0.9 | Crosscheck DIP trust asset listing with specific detail for liquidation analysis |
| Haughey, Nicholas | 6/21/2026 | 0.7 | Review draft liquidation analysis scenario |
| Haughey, Nicholas | 6/21/2026 | 0.4 | Review liquidation analysis exhibit draft |
| Haughey, Nicholas | 6/21/2026 | 0.4 | Review assumptions for draft liquidation analysis scenario |
| Haughey, Nicholas | 6/21/2026 | 0.5 | Review updated liquidation analysis presentation |
| Haughey, Nicholas | 6/21/2026 | 0.4 | Participate in call with Weil team regarding liquidation analysis scenario |
| Haughey, Nicholas | 6/21/2026 | 0.3 | Review assumptions for draft liquidation analysis scenario |
| Hawkins, Connor | 6/21/2026 | 0.8 | Prepare adjusted latest actual inventory values for hypothetical liquidation analysis |
| Hawkins, Connor | 6/21/2026 | 0.8 | Prepare revised inventory recovery schedule for liquidation analysis to reflect Hilco's 6/18/2026 report |
| Hawkins, Connor | 6/21/2026 | 1.1 | Participate in working session with J. Jansen, C. Hawkins (A&M) calculating secured debt paydowns from asset sale proceeds |
| Hawkins, Connor | 6/21/2026 | 0.9 | Participate in working session with J. Jansen, C. Hawkins (A&M) revising asset recovery summaries |
| Hawkins, Connor | 6/21/2026 | 0.7 | Working session with J. Jansen, C. Hawkins (A&M) to discuss changes to liquidation analysis model |
| Hawkins, Connor | 6/21/2026 | 1.2 | Working session with J. Jansen, C. Hawkins (A&M) to finalize draft of liquidation analysis exhibit |
| Hawkins, Connor | 6/21/2026 | 0.9 | Working session with J. Jansen, C. Hawkins (A&M) to update liquidation analysis presentation |
| Hawkins, Connor | 6/21/2026 | 1.6 | Prepare waterfalls displaying adjustments to prior hypothetical liquidation analysis draft |
| Jansen, John | 6/21/2026 | 0.7 | Working session with J. Jansen, C. Hawkins (A&M) to discuss changes to liquidation analysis model |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 6/21/2026 | 1.1 | Participate in working session with J. Jansen, C. Hawkins (A&M) calculating secured debt paydowns from asset sale proceeds |
| Jansen, John | 6/21/2026 | 0.7 | Prepare initial draft of HLA exhibit statement of limitations |
| Jansen, John | 6/21/2026 | 0.7 | Prepare initial draft of HLA exhibit statement of basis of presentation |
| Jansen, John | 6/21/2026 | 0.4 | Prepare initial draft of HLA exhibit statement global notes |
| Jansen, John | 6/21/2026 | 0.9 | Prepare initial draft of HLA exhibit statement conclusion |
| Jansen, John | 6/21/2026 | 0.6 | Prepare initial draft of HLA exhibit introduction |
| Jansen, John | 6/21/2026 | 0.3 | Check summary of expected sales and net impact to DIP claims for liquidation analysis |
| Jansen, John | 6/21/2026 | 0.3 | Analyze Jasper sale order for liquidation analysis adjustments |
| Jansen, John | 6/21/2026 | 0.2 | Analyze Dalton sale order for liquidation analysis adjustments |
| Jansen, John | 6/21/2026 | 0.9 | Working session with J. Jansen, C. Hawkins (A&M) to update liquidation analysis presentation |
| Jansen, John | 6/21/2026 | 1.2 | Working session with J. Jansen, C. Hawkins (A&M) to finalize draft of liquidation analysis exhibit |
| Jansen, John | 6/21/2026 | 0.9 | Participate in working session with J. Jansen, C. Hawkins (A&M) revising asset recovery summaries |
| Dawes, David | 6/22/2026 | 0.3 | Participate in call with D. Dawes, C. Hawkins (A&M) preparing June 2026 lease rejection notice |
| Haughey, Nicholas | 6/22/2026 | 0.2 | Review data analysis related to administrative claim filed |
| Haughey, Nicholas | 6/22/2026 | 0.6 | Review draft liquidation analysis exhibit |
| Haughey, Nicholas | 6/22/2026 | 0.3 | Review and respond to questions and comments on liquidation scenario analysis |
| Haughey, Nicholas | 6/22/2026 | 1.2 | Participate in call with Weil and N. Haughey, J. Jansen, M. Uhrin, C. Hawkins (A&M) regarding revisions to hypothetical liquidation analysis and next steps |
| Haughey, Nicholas | 6/22/2026 | 0.7 | Review draft liquidation analysis exhibit |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/22/2026 | 0.3 | Review and respond to Weil team questions and comments on liquidation scenario analysis |
| Haughey, Nicholas | 6/22/2026 | 0.3 | Participate in call with Weil team regarding liquidation analysis exhibit |
| Haughey, Nicholas | 6/22/2026 | 0.6 | Working session with N. Haughey, J. Jansen, C. Hawkins (A&M) regarding updated liquidation analysis summary for Weil |
| Haughey, Nicholas | 6/22/2026 | 0.9 | Participate on a call with Weil, N. Haughey, J. Jansen, C. Hawkins (A&M) regarding liquidation analysis comparison and summary outputs |
| Haughey, Nicholas | 6/22/2026 | 1.0 | Participate in working session with N. Haughey, J. Jansen, C. Hawkins (A&M) to finalize liquidation analysis exhibit |
| Haughey, Nicholas | 6/22/2026 | 0.8 | Review updated liquidation analysis scenario |
| Hawkins, Connor | 6/22/2026 | 0.3 | Participate in call with D. Dawes, C. Hawkins (A&M) preparing June 2026 lease rejection notice |
| Hawkins, Connor | 6/22/2026 | 0.8 | Prepare chapter 7 hypothetical liquidation analysis exhibit for filing |
| Hawkins, Connor | 6/22/2026 | 0.3 | Adjust accounts receivable balance available for recovery under hypothetical liquidation analysis |
| Hawkins, Connor | 6/22/2026 | 0.9 | Prepare updated hypothetical liquidation analysis summary presentation |
| Hawkins, Connor | 6/22/2026 | 1.0 | Participate in working session with N. Haughey, J. Jansen, C. Hawkins (A&M) to finalize liquidation analysis exhibit |
| Hawkins, Connor | 6/22/2026 | 0.9 | Participate on a call with Weil, N. Haughey, J. Jansen, C. Hawkins (A&M) regarding liquidation analysis comparison and summary outputs |
| Hawkins, Connor | 6/22/2026 | 0.6 | Working session with N. Haughey, J. Jansen, C. Hawkins (A&M) regarding updated liquidation analysis summary for Weil |
| Hawkins, Connor | 6/22/2026 | 0.9 | Adjust interest accrual dates to reflect ABL agent data |
| Hawkins, Connor | 6/22/2026 | 1.4 | Adjust interest accrual dates to reflect DIP agent data |
| Hawkins, Connor | 6/22/2026 | 0.3 | Participate in call with J. Jansen, J. Mitchell, C. Hawkins (A&M) analyzing accounts receivable collected since 5/18/2026 report |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/22/2026 | 1.4 | Prepare best interests test exhibit for filing |
| Hawkins, Connor | 6/22/2026 | 0.6 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding secured claims roll-forward to hypothetical conversion date |
| Hawkins, Connor | 6/22/2026 | 1.4 | Prepare updated accounts receivable recovery estimates to reflect expected collections |
| Hawkins, Connor | 6/22/2026 | 1.3 | Update inventory recovery estimates to reflect pending sales |
| Hawkins, Connor | 6/22/2026 | 0.6 | Prepare updated secured debt paydown waterfall analysis |
| Hawkins, Connor | 6/22/2026 | 1.6 | Adjust real property recoveries to reflect addition of Eagle facility |
| Hawkins, Connor | 6/22/2026 | 1.2 | Participate in call with Weil and N. Haughey, J. Jansen, M. Uhrin, C. Hawkins (A&M) regarding revisions to hypothetical liquidation analysis and next steps |
| Hawkins, Connor | 6/22/2026 | 0.6 | Participate in call with Hilco and J. Jansen, C. Hawkins (A&M) regarding asset recoveries in hypothetical liquidation analysis |
| Jansen, John | 6/22/2026 | 0.7 | Analyze and prepare responses to questions on draft liquidation analysis exhibit |
| Jansen, John | 6/22/2026 | 1.6 | Finalize first draft of HLA for Weil |
| Jansen, John | 6/22/2026 | 1.3 | Check individual legal entity liquidation analyses |
| Jansen, John | 6/22/2026 | 0.3 | Check bridge of liquidation analysis recovery and claim changes |
| Jansen, John | 6/22/2026 | 0.7 | Check and provide comments to Weil's draft of liquidation exhibit |
| Jansen, John | 6/22/2026 | 0.2 | Call with Hilco team to discuss Real Property recovery assumptions |
| Jansen, John | 6/22/2026 | 0.7 | Prepare updates to liquidation analysis global notes |
| Jansen, John | 6/22/2026 | 0.6 | Analyze classes of claims in Chapter 11 Plan for liquidation analysis comparison |
| Jansen, John | 6/22/2026 | 0.4 | Incorporate comments into draft of liquidation analysis exhibit |
| Jansen, John | 6/22/2026 | 0.3 | Analyze accounting teams responses to potential liquidation values in all other assets |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 6/22/2026 | 0.6 | Working session with N. Haughey, J. Jansen, C. Hawkins (A&M) regarding updated liquidation analysis summary for Weil |
| Jansen, John | 6/22/2026 | 0.9 | Participate on a call with Weil, N. Haughey, J. Jansen, C. Hawkins (A&M) regarding liquidation analysis comparison and summary outputs |
| Jansen, John | 6/22/2026 | 0.3 | Participate in call with J. Jansen, J. Mitchell, C. Hawkins (A&M) analyzing accounts receivable collected since 5/18/2026 report |
| Jansen, John | 6/22/2026 | 1.2 | Participate in call with Weil and N. Haughey, J. Jansen, M. Uhrin, C. Hawkins (A&M) regarding revisions to hypothetical liquidation analysis and next steps |
| Jansen, John | 6/22/2026 | 1.0 | Participate in working session with N. Haughey, J. Jansen, C. Hawkins (A&M) to finalize liquidation analysis exhibit |
| Jansen, John | 6/22/2026 | 0.4 | Analyze Hilco's responses to liquidation analysis questions |
| Jansen, John | 6/22/2026 | 0.6 | Participate in call with Hilco and J. Jansen, C. Hawkins (A&M) regarding asset recoveries in hypothetical liquidation analysis |
| Jansen, John | 6/22/2026 | 0.4 | Check summary of changes and recoveries for Hilco |
| Mitchell, Justin | 6/22/2026 | 0.3 | Participate in call with J. Jansen, J. Mitchell, C. Hawkins (A&M) analyzing accounts receivable collected since 5/18/2026 report |
| Uhrin, Matt | 6/22/2026 | 0.6 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding secured claims roll-forward to hypothetical conversion date |
| Uhrin, Matt | 6/22/2026 | 1.2 | Participate in call with Weil and N. Haughey, J. Jansen, M. Uhrin, C. Hawkins (A&M) regarding revisions to hypothetical liquidation analysis and next steps |
| Hawkins, Connor | 6/23/2026 | 1.8 | Prepare revisions to secured claims roll forward for liquidation analysis summary deck |
| Moffatt, Christopher | 6/23/2026 | 0.4 | Participate in a call with Liquidations firm, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Taborga (A&M) to discuss work force in Mexico to perform liquidation activities |
| Spies, Dean | 6/23/2026 | 0.4 | Participate in a call with Liquidations firm, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Taborga (A&M) to discuss work force in Mexico to perform liquidation activities |
| Taborga, Mauricio | 6/23/2026 | 0.4 | Participate in a call with Liquidations firm, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Taborga (A&M) to discuss work force in Mexico to perform liquidation activities |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/23/2026 | 0.4 | Participate in a call with Liquidations firm, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Taborga (A&M) to discuss work force in Mexico to perform liquidation activities |
| Hawkins, Connor | 6/24/2026 | 0.4 | Prepare updates to footnotes in liquidation analysis summary presentation |
| Hawkins, Connor | 6/24/2026 | 1.3 | Prepare revisions to best interests test exhibit for liquidation analysis summary deck |
| Hawkins, Connor | 6/24/2026 | 2.7 | Prepare filed liquidation analysis summary for each debtor legal entity |
| Hawkins, Connor | 6/25/2026 | 1.2 | Prepare waterfalls for secured claim proceeds in hypothetical liquidation analysis |
| Hawkins, Connor | 6/25/2026 | 2.1 | Prepare revised global assumptions for liquidation analysis summary deck |
| Spies, Dean | 6/25/2026 | 0.4 | Participate in a call with Liquidations firm, A. Talhouni, D. Spies, M. Taborga (A&M) to discuss work force in Mexico to perform liquidation activities |
| Taborga, Mauricio | 6/25/2026 | 0.4 | Participate in a call with Liquidations firm, A. Talhouni, D. Spies, M. Taborga (A&M) to discuss work force in Mexico to perform liquidation activities |
| Taborga, Mauricio | 6/25/2026 | 0.4 | Participate in a call with Liquidations firm, A. Talhouni, M. Taborga (A&M) to discuss additional employees to support liquidation activities |
| Talhouni, Ali | 6/25/2026 | 0.4 | Participate in a call with Liquidations firm, A. Talhouni, M. Taborga (A&M) to discuss additional employees to support liquidation activities |
| Talhouni, Ali | 6/25/2026 | 0.8 | Provide evaluation of assets for select sites to liquidation firm |
| Talhouni, Ali | 6/25/2026 | 0.4 | Participate in a call with Liquidations firm, A. Talhouni, D. Spies, M. Taborga (A&M) to discuss work force in Mexico to perform liquidation activities |
| Hawkins, Connor | 6/26/2026 | 1.6 | Prepare waterfalls for secured claim amounts in hypothetical liquidation analysis |
| Hawkins, Connor | 6/26/2026 | 1.1 | Prepare revised inventory recovery schedule for liquidation analysis summary deck |
| Jansen, John | 6/30/2026 | 0.1 | Correspondence with Weil regarding HLA scenarios |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 6/30/2026 | 1.1 | Participate in a call with liquidation firm, A. Talhouni, M. Taborga (A&M) to discuss IT access for select employees supporting liquidation activities |
| Talhouni, Ali | 6/30/2026 | 1.1 | Participate in a call with liquidation firm, A. Talhouni, M. Taborga (A&M) to discuss IT access for select employees supporting liquidation activities |
| **Subtotal** | | **302.4** | |

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pakela, Evan | 4/2/2026 | 1.4 | Prepared schedule of payments made to CarVal during 90 day preference period and 2 year period |
| Palen, Kerri | 4/2/2026 | 0.1 | Read email, supervise staff relating to calculation of payments to GLAS Trust for mediator |
| Palen, Kerri | 4/3/2026 | 0.2 | Read email relating to tax issues and respond offering Valid8 searches |
| Palen, Kerri | 4/6/2026 | 0.2 | Respond to emails with questions regarding Supply Chain Financing Preferences |
| Malloy, Michael | 4/8/2026 | 0.3 | Participate in call with M. Malloy, E. Pakela (A&M) to discuss supply chain financing analysis |
| Malloy, Michael | 4/8/2026 | 0.3 | Participate in working session with M. Malloy, E. Pakela (A&M) to discuss supply chain financing analysis |
| Pakela, Evan | 4/8/2026 | 0.3 | Participate in call with M. Malloy, E. Pakela (A&M) to discuss supply chain financing analysis |
| Pakela, Evan | 4/8/2026 | 0.3 | Participate in working session with M. Malloy, E. Pakela (A&M) to discuss supply chain financing analysis |
| Pakela, Evan | 4/8/2026 | 2.9 | Prepared example of SCF receipt and payment of cash |
| Pakela, Evan | 4/9/2026 | 2.1 | Prepared analysis on inflows and outflows from SCF parties (continued) |
| Pakela, Evan | 4/9/2026 | 2.9 | Prepared analysis on inflows and outflows from SCF parties |
| Malloy, Michael | 4/10/2026 | 0.3 | Participate in call with M. Malloy, E. Pakela (A&M) to discuss SCF payment and receipt analysis |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pakela, Evan | 4/10/2026 | 2.9 | Prepared analysis on inflows and outflows from SCF parties (continued) |
| Pakela, Evan | 4/10/2026 | 0.3 | Participate in call with M. Malloy, E. Pakela (A&M) to discuss SCF payment and receipt analysis |
| Pakela, Evan | 4/13/2026 | 1.4 | Added additional debtor outgoing payments to SCF cashflow analysis |
| Malloy, Michael | 4/22/2026 | 0.5 | Participate in call with Weil and M. Malloy, E. Pakela (A&M) to discuss ARF cash flow analysis |
| Malloy, Michael | 4/22/2026 | 0.2 | Participate in call with M. Malloy, E. Pakela, C. Moffatt (A&M) to discuss AR factoring analysis |
| Malloy, Michael | 4/22/2026 | 0.3 | Participate in call with M. Malloy, R. Scott, E. Pakela (A&M) to discuss ARF payment and receipt analysis |
| Mitchell, Justin | 4/22/2026 | 0.1 | Participate in call with J. Mitchell, E. Pakela (A&M) to discuss outstanding AR at petition date due to AR factors |
| Moffatt, Christopher | 4/22/2026 | 0.2 | Participate in call with M. Malloy, E. Pakela, C. Moffatt (A&M) to discuss AR factoring analysis |
| Pakela, Evan | 4/22/2026 | 0.3 | Participate in call with M. Malloy, R. Scott, E. Pakela (A&M) to discuss ARF payment and receipt analysis |
| Pakela, Evan | 4/22/2026 | 0.2 | Participate in call with M. Malloy, E. Pakela, C. Moffatt (A&M) to discuss AR factoring analysis |
| Pakela, Evan | 4/22/2026 | 0.5 | Participate in call with Weil and M. Malloy, E. Pakela (A&M) to discuss ARF cash flow analysis |
| Pakela, Evan | 4/22/2026 | 2.9 | Prepared analysis summarizing ARF cash flows for 2024 and 2025 |
| Pakela, Evan | 4/22/2026 | 0.1 | Participate in call with J. Mitchell, E. Pakela (A&M) to discuss outstanding AR at petition date due to AR factors |
| Pakela, Evan | 4/22/2026 | 0.3 | Summarize ARF cash flows for 2024 and 2025 |
| Scott, Ryan | 4/22/2026 | 0.3 | Participate in call with M. Malloy, R. Scott, E. Pakela (A&M) to discuss ARF payment and receipt analysis |
| Pakela, Evan | 4/23/2026 | 2.9 | Searched repository for documents relating to Trico Wipers SCF agreement |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pakela, Evan | 4/23/2026 | 1.4 | Prepared responses for counsel re. SCF and ARF cash flows |
| Malloy, Michael | 4/24/2026 | 0.4 | Participate in call with M. Malloy, E. Pakela (A&M) to discuss KPMG SCF request |
| Pakela, Evan | 4/24/2026 | 0.4 | Participate in call with M. Malloy, E. Pakela (A&M) to discuss KPMG SCF request |
| Mennie, James | 4/25/2026 | 1.2 | Summarize next steps for royalty recalculation analysis |
| Mennie, James | 4/25/2026 | 0.3 | Prepare for meeting with Weil re: royalty payment calculations |
| Mennie, James | 4/26/2026 | 0.3 | Correspond with C. Hawkins (A&M) re: source data for royalty calculation |
| Mennie, James | 4/26/2026 | 1.2 | Prepare summary analysis on historical royalty payments for Weil |
| Mennie, James | 4/26/2026 | 1.9 | Update royalty payment analysis for towing business |
| Mennie, James | 4/26/2026 | 0.8 | Draft email summary to Weil re: unpaid royalty payments |
| Pakela, Evan | 4/27/2026 | 1.6 | Prepared responses for SCF request and litigation trustee presentation |
| Pakela, Evan | 4/28/2026 | 1.4 | Searched cash data to identify misuse of lender funds |
| Palen, Kerri | 4/28/2026 | 1.4 | Research and analysis and response to Weil's question re: Ponzi analysis |
| Palen, Kerri | 4/29/2026 | 1.1 | Read Examiner's report and summarize findings |
| Palen, Kerri | 4/30/2026 | 0.4 | Review of Box files to respond to requests from Uzzi & Lall |
| Pakela, Evan | 5/1/2026 | 2.6 | Performed cash tracing analysis to identify use of funds received by Onset |
| Pakela, Evan | 5/1/2026 | 0.4 | Analyzed examiner report to identify material facts and differences |
| Pakela, Evan | 5/1/2026 | 1.1 | Performed cash tracing analysis to identify use of funds received by Onset |
| Pakela, Evan | 5/1/2026 | 0.3 | Participate in call with K. Palen, E. Pakela (A&M) to discuss example of use of Onset funds to pay Jefferies |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 5/1/2026 | 0.3 | Participate in call with K. Palen, E. Pakela (A&M) to discuss example of use of Onset funds to pay Jefferies |
| Palen, Kerri | 5/1/2026 | 0.1 | Call with Amanda Coxbill (FBG) regarding roundtrip initiative schedule |
| Palen, Kerri | 5/1/2026 | 1.1 | Review of R13 reports for evidence of negative cash flow and impact of fraudulent activity |
| Palen, Kerri | 5/4/2026 | 0.4 | Review of additional R13 reports for evidence of negative cash flow and impact of fraudulent activity and request meeting with FBG personnel |
| Palen, Kerri | 5/4/2026 | 0.9 | Review of presentation of and support for staff prepared analysis relating to use of Onset funds to pay factoring entities and make suggested edits |
| Palen, Kerri | 5/4/2026 | 0.3 | Review Onset cash tracing and provide to Lazard upon request re: litigation |
| Palen, Kerri | 5/5/2026 | 0.1 | Respond to Uzzi regarding FBG questions via email |
| Pakela, Evan | 5/7/2026 | 1.9 | Prepared cash tracing analysis re. onset cash proceeds |
| Pakela, Evan | 5/8/2026 | 2.2 | Prepared cash tracing analysis re. onset cash proceeds |
| Pakela, Evan | 5/8/2026 | 2.8 | Prepared cash tracing analysis re. onset cash proceeds (continued) |
| Palen, Kerri | 5/8/2026 | 1.9 | Read interview notes regarding R13, review various drafts of reports, identify interesting comments in same, draft email and provide summary of information and year end reports to Weil for DOJ and litigation support team |
| Pakela, Evan | 5/12/2026 | 0.3 | Prepared response for counsel re. Onsets funds being sent to Horizon entities |
| Pakela, Evan | 5/12/2026 | 0.4 | Addressed internal comments re: onset proceeds tracing deliverable |
| Palen, Kerri | 5/12/2026 | 0.6 | Read, research and respond to emails from Weil |
| Pakela, Evan | 5/13/2026 | 0.5 | Participate in call with K. Palen, E. Pakela, (A&M) to discuss SPV Debtor workpaper production for trustee |
| Palen, Kerri | 5/13/2026 | 0.5 | Participate in call with K. Palen, E. Pakela, (A&M) to discuss SPV Debtor workpaper production for trustee |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 5/13/2026 | 0.8 | Research and identify documents responsive to Chapter 7 requests and draft email in response including documents |
| Palen, Kerri | 5/28/2026 | 0.8 | Read interrogatories and document requests received from Aequum and respond to Weil regarding same at Weil's request |
| Palen, Kerri | 5/28/2026 | 0.2 | Response to Uzzi (via Weil) relating to request for documents supporting our April 2026 presentation relating to AR Factoring findings |
| Palen, Kerri | 6/2/2026 | 0.3 | Chapter 7 Turnover requests and other emails to Weil, call with Weil regarding 341 meeting and documentation |
| Pakela, Evan | 6/19/2026 | 1.1 | Performed personal document search for ch 7 trustee request |
| Pakela, Evan | 6/22/2026 | 0.1 | Prepared response for CH 7 trustee re: QuickBooks access |
| Moffatt, Christopher | 6/23/2026 | 0.1 | Participate on call with C. Moffatt and K. Palen (A&M) to discuss factoring fraud for upcoming litigation |
| Palen, Kerri | 6/23/2026 | 0.1 | Participate on call with C. Moffatt and K. Palen (A&M) to discuss factoring fraud for upcoming litigation |
| **Subtotal** | | **60.7** | |

## LITIGATION - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pakela, Evan | 6/4/2026 | 0.2 | Participate in call with K. Palen, E. Pakela (A&M) to discuss document production to SPV Trustee |
| Pakela, Evan | 6/4/2026 | 0.2 | Participate in calls with K. Palen, E. Pakela (A&M) to discuss document production to SPV Trustee |
| Palen, Kerri | 6/4/2026 | 0.3 | Participate in call with K. Palen, D. Jerneycic, M. Uhrin (Partial) (A&M) to discuss 341 meeting and documentation produced |
| Palen, Kerri | 6/4/2026 | 0.2 | Participate in call with K. Palen, E. Pakela (A&M) to discuss document production to SPV Trustee |
| Palen, Kerri | 6/4/2026 | 0.2 | Participate in calls with K. Palen, E. Pakela (A&M) to discuss document production to SPV Trustee |
| Palen, Kerri | 6/4/2026 | 0.3 | Review work product and documentation for documents responsive for SPV Trustee request and prepare email to team |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## LITIGATION - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/4/2026 | 0.3 | Participate in call with K. Palen, D. Jerneycic, M. Uhrin (Partial) (A&M) to discuss 341 meeting and documentation produced |

**Subtotal** **1.7**

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 4/1/2026 | 0.6 | Draft calculation of quarterly fee payable to the UST through February 2026 |
| Jones, Mackenzie | 4/1/2026 | 0.3 | Archive February 2026 monthly operating report support for document retention purposes |
| Jones, Mackenzie | 4/2/2026 | 0.3 | Review updated UST fee calculation requirements for Q2 2026 compliance |
| Jenkins, Jett | 4/6/2026 | 1.8 | Review historical MOR materials against cash detail |
| Jones, Mackenzie | 4/7/2026 | 0.3 | Roll forward February 2026 professional fee schedule for March 2026 filings for compliance with court reporting requirements |
| Jones, Mackenzie | 4/7/2026 | 0.4 | Organize files in preparation of February 2026 monthly operating report filings required by court |
| Jones, Mackenzie | 4/7/2026 | 0.9 | Roll forward February 2026 monthly operating report template for March 2026 filings for compliance with court reporting requirements |
| Jones, Mackenzie | 4/7/2026 | 0.1 | Roll forward February 2026 MOR general notes for March 2026 filings for compliance with court reporting requirements |
| Jones, Mackenzie | 4/8/2026 | 0.1 | Draft request for March 2026 employee headcount for monthly operating reports |
| Jones, Mackenzie | 4/8/2026 | 0.1 | Draft request for March 2026 payroll taxes paid for monthly operating reports |
| Jones, Mackenzie | 4/9/2026 | 0.2 | Review petition date headcount request from counsel |
| Jones, Mackenzie | 4/9/2026 | 0.3 | Pull petition date headcount per request from counsel |
| Jones, Mackenzie | 4/9/2026 | 0.4 | Review payroll taxes paid in March 2026 monthly operating reports for compliance with court reporting requirements |
| Bui, An | 4/11/2026 | 1.6 | Update March cash receipts and disbursements schedule to account for intercompany transactions and OEM funding |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 4/11/2026 | 1.1 | Update March cash receipts and disbursements schedule with March cash activity |
| Jenkins, Jett | 4/16/2026 | 1.1 | Review historical disbursements and actuals |
| Jenkins, Jett | 4/16/2026 | 1.9 | Review prior month's professional fees for MOR reporting |
| Jenkins, Jett | 4/16/2026 | 0.4 | Update professional fee tracker for revised data |
| Jones, Mackenzie | 4/16/2026 | 0.4 | Update MORs for March 2026 insider payroll for approved payments to insiders for monthly operating reporting |
| Jones, Mackenzie | 4/16/2026 | 0.4 | Update for payroll taxes paid in March 2026 monthly operating reports for compliance with court reporting requirements |
| Jones, Mackenzie | 4/16/2026 | 0.2 | Draft list of outstanding items required for filing of March 2026 monthly operating reports |
| Jones, Mackenzie | 4/16/2026 | 1.2 | Review cash data received for cash receipts and disbursements attachment for March 2026 monthly operating reports |
| Jones, Mackenzie | 4/16/2026 | 1.1 | Review March 2026 headcount data provided by company for inclusion in monthly operating reports |
| Sielinski, Jeff | 4/17/2026 | 0.8 | Review of preliminary MOR draft schedules and associated Debtor level distributions calculations |
| Jones, Mackenzie | 4/20/2026 | 0.3 | Draft list of outstanding bank statements to support March 2026 MORs |
| Jones, Mackenzie | 4/20/2026 | 1.8 | Perform cash reconciliation for WF accounts for March 2026 activity using bank statement detail |
| Jones, Mackenzie | 4/20/2026 | 2.4 | Reconcile March 2026 ending cash balances to available bank statement detail provided by company management |
| Jones, Mackenzie | 4/20/2026 | 0.9 | Update cash data received for cash receipts and disbursements attachment for March 2026 monthly operating reports |
| Jones, Mackenzie | 4/21/2026 | 0.3 | Prepare summary of tax payments included in March 2026 monthly operating reports for internal review by A&M tax team |
| Jones, Mackenzie | 4/21/2026 | 0.4 | Reconcile March 2026 MOR cash activity to bank statement detail for newly provided statements |
| Jones, Mackenzie | 4/21/2026 | 0.3 | Update tax payment categories for March 2026 monthly operating reports for alignment to prior month |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 4/21/2026 | 0.4 | Prepare fee estimate for Q1 2026 UST fees |
| Jones, Mackenzie | 4/21/2026 | 0.7 | Update professional fee categories for March 2026 monthly operating reports for alignment to prior month |
| Jones, Mackenzie | 4/21/2026 | 0.8 | Review intercompany transactions included in March 2026 monthly operating reports to ensure elimination |
| Jones, Mackenzie | 4/21/2026 | 0.1 | Distribute March 2026 monthly operating report general notes to counsel for review |
| Sielinski, Jeff | 4/21/2026 | 0.6 | Review and comment on draft MOR global notes |
| Jones, Mackenzie | 4/22/2026 | 1.1 | Review docket for Debtor events with potential impact to March 2026 monthly operating reports |
| Jones, Mackenzie | 4/22/2026 | 0.2 | Update tax payments for March 2026 monthly operating reports per internal review comments |
| Jones, Mackenzie | 4/22/2026 | 0.3 | Review March 2026 approved payments to insiders for monthly operating reporting |
| Jones, Mackenzie | 4/22/2026 | 0.5 | Reconcile ordinary course professional fee payments for March 2026 MORs to internal reporting |
| Jones, Mackenzie | 4/22/2026 | 0.6 | Reconcile monthly operating report template to source data for compliance with March 2026 court reporting requirements |
| Jones, Mackenzie | 4/22/2026 | 0.4 | Create cash review package for March 2026 monthly operating reports for internal review |
| Jones, Mackenzie | 4/22/2026 | 0.9 | Standardize professional fee payment mapping for inclusion in Part 5 of March 2026 monthly operating reports |
| Jones, Mackenzie | 4/23/2026 | 0.2 | Standardize ordinary course professional fee payment mapping for inclusion in Part 5 of March 2026 monthly operating reports |
| Jones, Mackenzie | 4/23/2026 | 0.4 | Update professional fee schedule in Part 5 of March 2026 monthly operating reports for escrow disbursement amounts |
| Sielinski, Jeff | 4/23/2026 | 0.7 | Review and comment on revised MOR global notes |
| Jones, Mackenzie | 4/24/2026 | 0.7 | Draft summary of professional fee payment data for Part 5 of March 2026 monthly operating reports for internal review |
| Jenkins, Jett | 4/27/2026 | 0.2 | Participate on call with J. Jenkins, M. Jones (A&M) to discuss professional fee detail for March 2026 monthly operating reports |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 4/27/2026 | 1.7 | Review and provide comments for current draft of MOR |
| Jones, Mackenzie | 4/27/2026 | 0.2 | Update cash receipts and disbursements attachment for March 2026 monthly operating reports for removal of converted SPV entities |
| Jones, Mackenzie | 4/27/2026 | 0.2 | Participate on call with J. Jenkins, M. Jones (A&M) to discuss professional fee detail for March 2026 monthly operating reports |
| Jones, Mackenzie | 4/27/2026 | 0.4 | Update professional fee schedule in Part 5 of March 2026 monthly operating reports for new data source of escrow disbursement amounts |
| Jones, Mackenzie | 4/27/2026 | 0.4 | Review list of approved payments made on prepetition invoices for March 2026 monthly operating reports |
| Jones, Mackenzie | 4/27/2026 | 0.2 | Review source data for monthly operating reports for filing in compliance with March 2026 court reporting requirements |
| Jones, Mackenzie | 4/27/2026 | 0.8 | Generate initial draft of supporting package for March 2026 monthly operating reports for compliance with court reporting requirements |
| Jones, Mackenzie | 4/27/2026 | 1.3 | Generate first half March 2026 monthly operating reports in internal software for compliance with court reporting requirements |
| Jones, Mackenzie | 4/27/2026 | 0.4 | Compile review package of March 2026 monthly operating reports for review by CFO |
| Jones, Mackenzie | 4/27/2026 | 0.4 | Update lead case to exclude professionals not yet paid from Part 5 of the March 2026 monthly operating reports |
| Jones, Mackenzie | 4/27/2026 | 0.2 | Draft response to counsel related to court reporting requirements for converted SPV debtors |
| Sielinski, Jeff | 4/27/2026 | 0.7 | Review and comment on draft MOR documents |
| Jenkins, Jett | 4/28/2026 | 2.3 | Update MOR detail for historical acquisition detail |
| Jenkins, Jett | 4/28/2026 | 0.1 | Participate on call with J. Jenkins, M. Jones (A&M) to discuss Walbro asset sale funds flow for March 2026 monthly operating reports |
| Jenkins, Jett | 4/28/2026 | 1.1 | Review prior month MOR and cash actuals |
| Jones, Mackenzie | 4/28/2026 | 0.6 | Draft updated general note regarding Walbro asset sale for attachment to the March 2026 monthly operating reports |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 4/28/2026 | 0.1 | Participate on call with J. Jenkins, M. Jones (A&M) to discuss Walbro asset sale funds flow for March 2026 monthly operating reports |
| Jones, Mackenzie | 4/28/2026 | 1.8 | Generate remaining final March 2026 monthly operating reports in internal software for compliance with court reporting requirements |
| Jones, Mackenzie | 4/28/2026 | 0.3 | Update Part 3 of March 2026 monthly operating reports to include Walbro asset sale |
| Jones, Mackenzie | 4/28/2026 | 0.3 | Correspond with counsel regarding disclosure of Walbro asset sale in Part 3 of March 2026 monthly operating reports |
| Jones, Mackenzie | 4/28/2026 | 0.3 | Correspond with counsel regarding adjustments to presentation and status of March 2026 monthly operating reports |
| Jones, Mackenzie | 4/28/2026 | 0.1 | Draft email response to correspondence regarding Q1 2026 quarterly UST fee |
| Sielinski, Jeff | 4/28/2026 | 0.6 | Review and comment on updated MOR drafts |
| Jones, Mackenzie | 4/29/2026 | 0.2 | Roll back previous monthly operating report data in internal software for updates to Part 3 for March 2026 |
| Jones, Mackenzie | 4/29/2026 | 0.2 | Update lead case monthly operating report for March 2026 in internal software for correct to Part 3 |
| Jones, Mackenzie | 4/29/2026 | 0.2 | Review updated version of general notes to the March 2026 monthly operating reports provided by counsel |
| Jones, Mackenzie | 4/29/2026 | 0.3 | Review options to resolve questions regarding Walbro general note for March 2026 monthly operating reports |
| Jones, Mackenzie | 4/29/2026 | 0.2 | Respond to counsel regarding adjustments to general notes for March 2026 monthly operating reports |
| Jones, Mackenzie | 4/29/2026 | 0.8 | Reconcile schedule of cash receipts and disbursements to March 2026 monthly operating reports |
| Jones, Mackenzie | 4/29/2026 | 0.2 | Draft summary of updates to the March 2026 MORs for CFO approval and sign off |
| Jones, Mackenzie | 4/29/2026 | 0.4 | Correspond with counsel regarding adjustments to Part 3 presentation in March 2026 monthly operating reports |
| Jones, Mackenzie | 4/29/2026 | 0.1 | Correspond with counsel regarding filing status of March 2026 monthly operating reports |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 4/29/2026 | 0.4 | Review and comment on updated MOR drafts |
| Bui, An | 4/30/2026 | 0.2 | Call with A. Bui, M. Jones (A&M) to discuss restricted cash detail for March 2026 monthly operating reports |
| Jones, Mackenzie | 4/30/2026 | 0.2 | Research answer to question from counsel regarding restricted cash amount in March 2026 monthly operating reports |
| Jones, Mackenzie | 4/30/2026 | 0.2 | Call with A. Bui, M. Jones (A&M) to discuss restricted cash detail for March 2026 monthly operating reports |
| Jones, Mackenzie | 4/30/2026 | 0.1 | Call with J. George (Weil), M. Jones (A&M) to discuss restricted cash question for March 2026 monthly operating reports |
| Jones, Mackenzie | 4/30/2026 | 0.1 | Correspond with counsel regarding final filing status of March 2026 monthly operating reports |
| Jones, Mackenzie | 4/30/2026 | 0.1 | Respond to counsel regarding restricted cash amount included in March 2026 monthly operating reports |
| Sielinski, Jeff | 4/30/2026 | 0.8 | Analysis of final MOR draft documents |
| Sielinski, Jeff | 5/1/2026 | 0.4 | Analysis of data reporting in MOR related to pro fees and distributions |
| Jones, Mackenzie | 5/4/2026 | 0.2 | Archive March 2026 monthly operating report support for document retention purposes |
| Jones, Mackenzie | 5/4/2026 | 0.4 | Organize files in preparation of April 2026 monthly operating report filings required by court |
| Jones, Mackenzie | 5/4/2026 | 0.1 | Roll forward March 2026 MOR general notes for April 2026 filings for compliance with court reporting requirements |
| Jones, Mackenzie | 5/5/2026 | 0.6 | Roll forward March 2026 monthly operating report template for April 2026 filings for compliance with court reporting requirements |
| Bui, An | 5/6/2026 | 2.3 | Update April cash receipts and disbursements schedule to account for intercompany transactions and OEM funding |
| Bui, An | 5/6/2026 | 1.1 | Update April cash receipts and disbursements schedule with March cash activity |
| Jenkins, Jett | 5/7/2026 | 2.8 | Review current draft of MOR disbursements and receipts detail |
| Sielinski, Jeff | 5/7/2026 | 0.4 | Research MOR requirements and workstream planning for Debtors |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 5/12/2026 | 0.3 | Analysis of UST fees and ensure all obligations are covered |
| Jones, Mackenzie | 5/13/2026 | 0.1 | Draft request for April 2026 employee headcount for monthly operating reports |
| Jones, Mackenzie | 5/13/2026 | 0.1 | Draft request for April 2026 payroll taxes paid for monthly operating reports |
| Jones, Mackenzie | 5/13/2026 | 0.2 | Respond to counsel inquiry regarding vendor payments reported in historical monthly operating reports |
| Jones, Mackenzie | 5/13/2026 | 0.9 | Update for cash data received for cash receipts and disbursements attachment for April 2026 monthly operating reports |
| Jones, Mackenzie | 5/13/2026 | 0.3 | Update MORs for April 2026 insider payroll for approved payments to insiders for monthly operating reporting |
| Jones, Mackenzie | 5/21/2026 | 0.3 | Review payroll taxes paid in April 2026 monthly operating reports for compliance with court reporting requirements |
| Jones, Mackenzie | 5/21/2026 | 1.1 | Update professional fee categories for April 2026 monthly operating reports for alignment to prior month |
| Jones, Mackenzie | 5/21/2026 | 0.3 | Prepare summary of tax payments included in April 2026 monthly operating reports for internal review by A&M tax team |
| Jones, Mackenzie | 5/21/2026 | 0.3 | Update tax payment categories for April 2026 monthly operating reports for alignment to prior month |
| Jones, Mackenzie | 5/21/2026 | 0.2 | Update for payroll taxes paid in April 2026 monthly operating reports for compliance with court reporting requirements |
| Jones, Mackenzie | 5/21/2026 | 0.5 | Draft list of outstanding items required for completion of April 2026 monthly operating reports |
| Jones, Mackenzie | 5/21/2026 | 0.4 | Review April 2026 headcount data provided by company for inclusion in monthly operating reports |
| Sielinski, Jeff | 5/22/2026 | 0.8 | Analysis of draft MOR reporting package and provide comments |
| Jenkins, Jett | 5/26/2026 | 1.9 | Review current draft of MOR disbursement materials |
| Jones, Mackenzie | 5/26/2026 | 0.2 | Update payroll tax payments for April 2026 monthly operating reports for updated reports provided by company |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 5/26/2026 | 1.1 | Perform cash reconciliation for WF accounts for April 2026 activity using bank statement detail |
| Jones, Mackenzie | 5/26/2026 | 2.2 | Reconcile April 2026 ending cash balances to available bank statement detail provided by company management |
| Jones, Mackenzie | 5/26/2026 | 0.4 | Update monthly operating reports for April 2026 headcount data provided by company |
| Jones, Mackenzie | 5/26/2026 | 0.9 | Map debtor entity to legal entity headcount data provided by company for inclusion in monthly operating reports |
| Jones, Mackenzie | 5/26/2026 | 0.2 | Confirm vendor payments reported in historical monthly operating reports with internal team |
| Jones, Mackenzie | 5/26/2026 | 0.4 | Research counsel inquiry regarding vendor payments reported in historical monthly operating reports |
| Jones, Mackenzie | 5/26/2026 | 0.2 | Update tax payments for April 2026 monthly operating reports per internal review comments |
| Jones, Mackenzie | 5/26/2026 | 0.2 | Update response to counsel inquiry regarding vendor payments reported in historical monthly operating reports |
| Sielinski, Jeff | 5/26/2026 | 0.4 | Analysis of asset sale information as part of MOR reporting |
| Jones, Mackenzie | 5/27/2026 | 0.5 | Review intercompany transactions included in April 2026 monthly operating reports to ensure elimination |
| Jones, Mackenzie | 5/27/2026 | 0.3 | Create schedule of ordinary course professional fees paid in April 2026 for inclusion in monthly operating reports |
| Jones, Mackenzie | 5/27/2026 | 0.1 | Review funding detail related to asset sale in Part 3 of April 2026 monthly operating reports |
| Jones, Mackenzie | 5/27/2026 | 0.2 | Generate initial draft of supporting package for April 2026 monthly operating reports for compliance with court reporting requirements |
| Jones, Mackenzie | 5/27/2026 | 0.4 | Run initial draft of April 2026 monthly operating reports in internal software for compliance with court reporting requirements |
| Jones, Mackenzie | 5/27/2026 | 0.3 | Update professional fee schedule in Part 5 of April 2026 monthly operating reports for escrow disbursement amounts |
| Jones, Mackenzie | 5/27/2026 | 0.3 | Update list of outstanding items required for completion of April 2026 monthly operating reports |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 5/27/2026 | 0.1 | Update Part 3 of April 2026 monthly operating reports for compliance with court reporting requirements |
| Jones, Mackenzie | 5/27/2026 | 0.2 | Review list of approved payments made on prepetition invoices for April 2026 monthly operating reports |
| Jones, Mackenzie | 5/27/2026 | 0.4 | Draft general note regarding PGI asset sale for attachment to the April 2026 monthly operating reports |
| Jones, Mackenzie | 5/27/2026 | 0.3 | Distribute review drafts of April 2026 monthly operating reports for counsel review |
| Jones, Mackenzie | 5/27/2026 | 0.6 | Draft summary of professional fee payment data for Part 5 of April 2026 monthly operating reports for internal review |
| Jones, Mackenzie | 5/27/2026 | 0.1 | Update Part 7 of April 2026 monthly operating reports for compliance with court reporting requirements |
| Jones, Mackenzie | 5/27/2026 | 0.1 | Draft request for updated collateral account detail for inclusion in April 2026 monthly reporting requirements |
| Jones, Mackenzie | 5/27/2026 | 0.9 | Create cash review package for April 2026 monthly operating reports for internal review |
| Jones, Mackenzie | 5/27/2026 | 0.4 | Run updated drafts of April 2026 monthly operating reports in internal software for compliance with court reporting requirements |
| Sielinski, Jeff | 5/27/2026 | 0.5 | Analysis of cash report and professional payment detail for MORs |
| Jones, Mackenzie | 5/28/2026 | 1.8 | Generate first half April 2026 monthly operating reports in internal software for compliance with court reporting requirements |
| Jones, Mackenzie | 5/28/2026 | 0.3 | Compile review package of April 2026 monthly operating reports for review by CFO |
| Sielinski, Jeff | 5/28/2026 | 0.6 | Review revised draft of MOR report and provide comments |
| Jones, Mackenzie | 5/29/2026 | 0.2 | Distribute updated April 2026 monthly operating reports to counsel for filing |
| Jones, Mackenzie | 5/29/2026 | 0.2 | Distribute updated drafts of April 2026 monthly operating reports for counsel review |
| Jones, Mackenzie | 5/29/2026 | 1.2 | Generate remaining April 2026 monthly operating reports in internal software for compliance with court reporting requirements |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 5/29/2026 | 0.1 | Review updated version of general notes to the April 2026 monthly operating reports provided by counsel |
| Jones, Mackenzie | 5/29/2026 | 0.2 | Roll back monthly operating report data in internal software for updates to Part 3 for April 2026 |
| Jones, Mackenzie | 5/29/2026 | 0.9 | regenerate files with updated date, send lead case and combined debtors |
| Jones, Mackenzie | 5/29/2026 | 0.1 | Correspond with counsel regarding adjustments to Part 3 presentation in April 2026 monthly operating reports |
| Jones, Mackenzie | 5/29/2026 | 1.6 | Generate updated April 2026 monthly operating reports in internal software for compliance with court reporting requirements |
| Jones, Mackenzie | 5/30/2026 | 0.2 | Correspond with counsel regarding filing status of April 2026 monthly operating reports |
| Jones, Mackenzie | 5/31/2026 | 0.3 | Correspond with counsel regarding filing status of April 2026 monthly operating reports |
| Jones, Mackenzie | 6/1/2026 | 0.1 | Review final filing status of April 2026 monthly operating reports for compliance with court reporting requirements |
| Jones, Mackenzie | 6/1/2026 | 0.1 | Draft correspondence to counsel related to non-debtor reporting requirements for 2026 compliance |
| Jones, Mackenzie | 6/2/2026 | 0.2 | Draft request for May 2026 employee headcount for monthly operating reports |
| Jones, Mackenzie | 6/2/2026 | 0.2 | Correspond with internal team regarding headcount details for May 2026 monthly operating reports |
| Sielinski, Jeff | 6/2/2026 | 0.3 | Evaluation of human resource information in preparation for month end reporting |
| Sielinski, Jeff | 6/3/2026 | 0.2 | Verify employment status of Debtor workforce for reporting requirements |
| Jones, Mackenzie | 6/11/2026 | 0.2 | Correspond with internal team regarding cash account details for May 2026 monthly operating reports |
| Bui, An | 6/12/2026 | 1.1 | Update May cash receipts and disbursements schedule with May cash activity |
| Bui, An | 6/12/2026 | 2.3 | Update May cash receipts and disbursements schedule to account for intercompany transactions and OEM funding |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 6/15/2026 | 0.1 | Roll forward April 2026 monthly operating report folders in preparation of May 2026 filings for compliance with court reporting requirements |
| Jones, Mackenzie | 6/15/2026 | 0.2 | Update draft of Form 426 general notes to accompany reports in compliance with Rule 2015.3 |
| Jones, Mackenzie | 6/15/2026 | 0.4 | Update April 2026 MOR general notes for monthly operating reports for case updates filed since previous month |
| Jones, Mackenzie | 6/15/2026 | 0.3 | Review docket for updates impacting case debtors/non-debtors for compliance with court reporting requirements |
| Jones, Mackenzie | 6/15/2026 | 0.4 | Draft listing of Form 426s required for filing based on previous filings |
| Jones, Mackenzie | 6/16/2026 | 0.4 | Research available data for ROW non-debtors for compliance with Rule 2015.3 |
| Jones, Mackenzie | 6/18/2026 | 0.1 | Coordinate with counsel on availability to discuss Rule 2015.3 reports |
| Jones, Mackenzie | 6/18/2026 | 0.2 | Draft email to counsel regarding filing requirements for Rule 2015.3 reports |
| Jones, Mackenzie | 6/18/2026 | 0.3 | Roll forward April 2026 monthly operating report template for May 2026 filings for compliance with court reporting requirements |
| Sielinski, Jeff | 6/19/2026 | 0.7 | Analysis of draft MOR in preparation of month end filing |
| Jones, Mackenzie | 6/21/2026 | 0.1 | Correspond with counsel regarding filing requirements for Rule 2015.3 reports |
| Jones, Mackenzie | 6/22/2026 | 0.2 | Review taxes paid in May 2026 monthly operating reports for compliance with court reporting requirements |
| Jones, Mackenzie | 6/22/2026 | 0.1 | Draft request for May 2026 payroll taxes paid for monthly operating reports |
| Jones, Mackenzie | 6/22/2026 | 0.3 | Prepare summary of tax payments included in May 2026 monthly operating reports for internal review by A&M tax team |
| Jones, Mackenzie | 6/22/2026 | 0.1 | Request personnel details from internal team for May 2026 monthly operating report headcount reporting |
| Jones, Mackenzie | 6/22/2026 | 0.3 | Update tax payment categories for May 2026 monthly operating reports for alignment to prior month |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 6/22/2026 | 0.6 | Update for cash data received for cash receipts and disbursements attachment for May 2026 monthly operating reports |
| Jones, Mackenzie | 6/22/2026 | 0.1 | Draft request for clarification on May 2026 cash balances to internal team |
| Bui, An | 6/23/2026 | 0.4 | Update cash receipts and disbursements schedule to properly reflect account balances |
| Jones, Mackenzie | 6/23/2026 | 0.3 | Update monthly operating reports for payroll taxes paid in May 2026 for compliance with court reporting requirements |
| Jones, Mackenzie | 6/23/2026 | 1.1 | Complete updates for cash data received for cash receipts and disbursements attachment for May 2026 monthly operating reports |
| Jones, Mackenzie | 6/23/2026 | 0.1 | Request collateral account detail from Ankura for May 2026 monthly operating reports |
| Jones, Mackenzie | 6/23/2026 | 0.2 | Review payroll taxes paid in May 2026 monthly operating reports for compliance with court reporting requirements |
| Jones, Mackenzie | 6/24/2026 | 0.2 | Participate in call with Weil, P. Kosturos, M. Jones (A&M) to discuss upcoming court reporting requirements |
| Jones, Mackenzie | 6/24/2026 | 0.4 | Aggregate listings of controlled non-debtor entities for compliance with Rule 2015.3 reporting |
| Jones, Mackenzie | 6/24/2026 | 0.3 | Prepare for non-debtor reporting call with counsel to discuss Rule 2015.3 reporting requirements |
| Jones, Mackenzie | 6/24/2026 | 0.4 | Participate in call with J. Sielinski, M. Jones (A&M) to debrief on meeting regarding upcoming court reporting requirements |
| Sielinski, Jeff | 6/24/2026 | 0.6 | Analyze and comment on the draft MORs |
| Sielinski, Jeff | 6/24/2026 | 0.4 | Participate in call with J. Sielinski, M. Jones (A&M) to debrief on meeting regarding upcoming court reporting requirements |
| Jones, Mackenzie | 6/25/2026 | 1.3 | Research sale impacts to non-debtor entities for compliance with Rule 2015.3 reporting |
| Sielinski, Jeff | 6/25/2026 | 0.4 | Analyze and comment on the draft MORs |
| Jenkins, Jett | 6/26/2026 | 0.2 | Participate on call with J. Jenkins, M. Jones (A&M) to discuss professional fee detail for May 2026 monthly operating reports |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 6/26/2026 | 1.6 | Reconcile May 2026 ending cash balances to available bank statement detail provided by company management |
| Jones, Mackenzie | 6/26/2026 | 0.2 | Respond to internal comments regarding May 2026 monthly operating reports |
| Jones, Mackenzie | 6/26/2026 | 0.2 | Participate on call with J. Jenkins, M. Jones (A&M) to discuss professional fee detail for May 2026 monthly operating reports |
| Jones, Mackenzie | 6/26/2026 | 0.2 | Analyze May 2026 monthly operating report totals for logic discrepancies |
| Jones, Mackenzie | 6/26/2026 | 0.8 | Create cash review package for May 2026 monthly operating reports for internal review |
| Jones, Mackenzie | 6/26/2026 | 0.9 | Draft Part 3 update for May 2026 monthly operating report general notes to include latest sale information |
| Jones, Mackenzie | 6/26/2026 | 0.3 | Draft response to counsel regarding 363 asset sales reporting in May 2026 monthly operating reports |
| Jones, Mackenzie | 6/26/2026 | 0.1 | Prepare inputs to internal software for May 2026 monthly operating reports generation |
| Jones, Mackenzie | 6/26/2026 | 0.2 | Research new debtor professional for proper classification in Part 5 of May 2026 monthly operating reports |
| Jones, Mackenzie | 6/26/2026 | 0.4 | Reconcile monthly operating report template to source data for compliance with May 2026 court reporting requirements |
| Jones, Mackenzie | 6/26/2026 | 0.2 | Review intercompany transactions included in May 2026 monthly operating reports to ensure elimination |
| Jones, Mackenzie | 6/26/2026 | 0.2 | Review list of approved payments made on prepetition invoices for May 2026 monthly operating reports |
| Jones, Mackenzie | 6/26/2026 | 0.1 | Update monthly operating reports for May 2026 headcount data per MOR instructions |
| Jones, Mackenzie | 6/26/2026 | 0.3 | Update MORs for May 2026 insider payroll for approved payments to insiders for monthly operating reporting |
| Jones, Mackenzie | 6/26/2026 | 0.9 | Update professional fee categories for May 2026 monthly operating reports for alignment to prior month |
| Jones, Mackenzie | 6/26/2026 | 0.9 | Update professional fee schedule in Part 5 of May 2026 monthly operating reports for escrow disbursement amounts |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 6/27/2026 | 0.8 | Generate first half May 2026 monthly operating reports in internal software for compliance with court reporting requirements |
| Jones, Mackenzie | 6/29/2026 | 0.7 | Draft updated cash receipts and disbursements attachment to reflect Part 3 updates for May 2026 monthly operating reports |
| Jones, Mackenzie | 6/29/2026 | 1.0 | Generate remaining May 2026 monthly operating reports in internal software for compliance with court reporting requirements |
| Jones, Mackenzie | 6/29/2026 | 0.1 | Correspond with counsel regarding adjustments to Part 5 presentation in May 2026 monthly operating reports |
| Jones, Mackenzie | 6/29/2026 | 0.2 | Correspond with counsel regarding Part 5 disclosures in May 2026 monthly operating reports |
| Jones, Mackenzie | 6/29/2026 | 0.4 | Correspond with inventory liquidator to confirm 363 sale amounts to be included in monthly operating reports |
| Jones, Mackenzie | 6/29/2026 | 0.2 | Correspond with inventory liquidator to confirm Part 5 language for May 2026 monthly operating report general notes |
| Jones, Mackenzie | 6/29/2026 | 0.1 | Distribute updated draft of general notes for May 2026 monthly operating reports to counsel with summary of inventory sales |
| Jones, Mackenzie | 6/29/2026 | 0.2 | Draft approach for Part 5 presentation in May 2026 monthly operating reports |
| Jones, Mackenzie | 6/29/2026 | 0.1 | Confirm foreign inventory sale was by non-debtor as to not be included in May 2026 monthly operating reports |
| Jones, Mackenzie | 6/29/2026 | 0.6 | Draft update to May 2026 monthly operating report general notes for inventory sale disclosures |
| Jones, Mackenzie | 6/29/2026 | 0.3 | Update Part 3 of May 2026 monthly operating reports for professional fees paid |
| Jones, Mackenzie | 6/29/2026 | 0.8 | Generate updated May 2026 monthly operating reports in internal software for compliance with court reporting requirements |
| Jones, Mackenzie | 6/29/2026 | 0.3 | Respond to review notes from counsel regarding May 2026 monthly operating reports |
| Jones, Mackenzie | 6/29/2026 | 0.2 | Review inventory sales data provided by liquidator for inclusion in Part 3 of monthly operating reports |
| Jones, Mackenzie | 6/29/2026 | 0.3 | Review updates to May 2026 general notes to monthly operating reports provided by counsel |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 6/29/2026 | 0.3 | Update Part 3 of May 2026 monthly operating reports per counsel review comments |
| Jones, Mackenzie | 6/29/2026 | 0.3 | Draft questions regarding inventory sales data provided by liquidator for inclusion in Part 3 of monthly operating reports |
| Jones, Mackenzie | 6/29/2026 | 0.1 | Draft information request re: inventory sales from liquidator for inclusion in May 2026 monthly operating reports |
| Jones, Mackenzie | 6/30/2026 | 0.3 | Update May 2026 monthly operating report general notes to define professional group name |
| Jones, Mackenzie | 6/30/2026 | 0.2 | Draft summary of May 2026 monthly operating report updates for final internal review |
| Jones, Mackenzie | 6/30/2026 | 0.3 | Regenerate updated May 2026 monthly operating reports in internal software for updated Part 5 reporting |
| Jones, Mackenzie | 6/30/2026 | 0.1 | Research legal entity (Crowne Group LLC) per internal request |
| Jones, Mackenzie | 6/30/2026 | 0.7 | Review final updates to May 2026 general notes to monthly operating reports provided by counsel |
| Jones, Mackenzie | 6/30/2026 | 0.2 | Update master advisor list to account for separate contract to be included in Part 5 of May 2026 monthly operating reports |
| Jones, Mackenzie | 6/30/2026 | 1.0 | Draft listing of Form 426s required for second round of Rule 205.3 filings |
| Jones, Mackenzie | 6/30/2026 | 0.5 | Update Part 5 of May 2026 monthly operating reports per comments from counsel |
| Jones, Mackenzie | 6/30/2026 | 0.1 | Distribute updated May 2026 monthly operating reports and general notes to counsel for review |
| Jones, Mackenzie | 6/30/2026 | 0.1 | Distribute latest draft of May 2026 lead case for updated Part 5 detail for compliance with court reporting requirements |
| Jones, Mackenzie | 6/30/2026 | 0.3 | Draft confirmation to inventory liquidator regarding fee calculation for disclosure in Part 3 of May 2026 monthly operating reports |
| Jones, Mackenzie | 6/30/2026 | 0.1 | Correspond with counsel regarding professional fees in Part 5 of May 2026 monthly operating reports |
| Jones, Mackenzie | 6/30/2026 | 0.3 | Distribute final May 2026 monthly operating reports to counsel for filing |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/30/2026 | 0.8 | Analyze and comment on final MOR reports for filing |
| **Subtotal** | | **121.4** | |

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 4/1/2026 | 0.3 | Participate in meeting with D. Dawes, W. Johnston (A&M) on Weil requests re: Aequum mediation requests |
| Haughey, Nicholas | 4/1/2026 | 0.4 | Participate in daily update call with Weil and N. Haughey, P. Kosturos, C. Moffatt, J. Mennie, W. Rizzo (A&M) to discuss updates to global entity winddown process |
| Johnston, Wade | 4/1/2026 | 0.8 | Participation in call with E. Stayman (FBG) and P. Kosturos, A. Talhouni, W. Johnston, D. Spies (A&M) re: ERP / data archiving and required system retention to support winddown |
| Johnston, Wade | 4/1/2026 | 0.9 | Evaluate ERP and business systems requirements for liquidation support workstreams |
| Johnston, Wade | 4/1/2026 | 0.3 | Call with Weil regarding landlord lease rejection and assumption deadline extension requests |
| Johnston, Wade | 4/1/2026 | 0.3 | Participate in meeting with D. Dawes, W. Johnston (A&M) on Weil requests re: Aequum mediation requests |
| Kinson, Brian | 4/1/2026 | 0.6 | Participate in session with a potential buyer re: TSAs for a thermoplastics business with P. Kosturos, B. Kinson, A. Talhouni, M. Taborga, D. McDermott (A&M) |
| McDermott, Devin | 4/1/2026 | 0.6 | Participate in session with a potential buyer re: TSAs for a thermoplastics business with P. Kosturos, B. Kinson, A. Talhouni, M. Taborga, D. McDermott (A&M) |
| Mennie, James | 4/1/2026 | 0.4 | Participate in daily update call with Weil and N. Haughey, P. Kosturos, C. Moffatt, J. Mennie, W. Rizzo (A&M) to discuss updates to global entity winddown process |
| Moffatt, Christopher | 4/1/2026 | 0.4 | Participate in daily update call with Weil and N. Haughey, P. Kosturos, C. Moffatt, J. Mennie, W. Rizzo (A&M) to discuss updates to global entity winddown process |
| Rizzo, William | 4/1/2026 | 0.4 | Participate in daily update call with Weil and N. Haughey, P. Kosturos, C. Moffatt, J. Mennie, W. Rizzo (A&M) to discuss updates to global entity winddown process |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/1/2026 | 0.8 | Participation in call with E. Stayman (FBG) and P. Kosturos, A. Talhouni, W. Johnston, D. Spies (A&M) re: ERP / data archiving and required system retention to support winddown |
| Taborga, Mauricio | 4/1/2026 | 0.6 | Meeting with Weil, FBG, select buyer, P. Kosturos, A. Talhouni, M. Taborga (A&M) to discuss select BU employee lease agreement extension |
| Taborga, Mauricio | 4/1/2026 | 0.6 | Participate in session with a potential buyer re: TSAs for a thermoplastics business with P. Kosturos, B. Kinson, A. Talhouni, M. Taborga, D. McDermott (A&M) |
| Talhouni, Ali | 4/1/2026 | 0.8 | Participation in call with E. Stayman (FBG) and P. Kosturos, A. Talhouni, W. Johnston, D. Spies (A&M) re: ERP / data archiving and required system retention to support winddown |
| Talhouni, Ali | 4/1/2026 | 0.6 | Participate in session with a potential buyer re: TSAs for a thermoplastics business with P. Kosturos, B. Kinson, A. Talhouni, M. Taborga, D. McDermott (A&M) |
| Talhouni, Ali | 4/1/2026 | 0.6 | Meeting with Weil, FBG, select buyer, P. Kosturos, A. Talhouni, M. Taborga (A&M) to discuss select BU employee lease agreement extension |
| Bui, An | 4/2/2026 | 0.2 | Meeting with M. Taborga, B. Young, A. Bui, and M. Rios (A&M) to discuss historical vendor spend |
| Corrado, Eric | 4/2/2026 | 0.6 | Participate in call with Weil, Lazard and C. Moore, E. Corrado, N. Haughey, D. Jerneycic, J. Jansen, P. Kosturos, A. Talhouni, M. Uhrin, C. Moffatt, W. Johnston (A&M) to discuss case updates |
| Haughey, Nicholas | 4/2/2026 | 0.6 | Meeting with Galicia, Weil and N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, M. Taborga, W. Rizzo (A&M) to align on next steps for winddown of Mexican entities |
| Haughey, Nicholas | 4/2/2026 | 1.0 | Participate in bi-weekly sale process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Haughey, Nicholas | 4/2/2026 | 0.7 | Meeting with N. Haughey, J. Jansen, A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss production budget for pumps business |
| Haughey, Nicholas | 4/2/2026 | 0.6 | Participate in call with Weil, Lazard and C. Moore, E. Corrado, N. Haughey, D. Jerneycic, J. Jansen, P. Kosturos, A. Talhouni, M. Uhrin, C. Moffatt, W. Johnston (A&M) to discuss case updates |
| Jansen, John | 4/2/2026 | 0.7 | Meeting with N. Haughey, J. Jansen, A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss production budget for pumps business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/2/2026 | 1.0 | Participate in bi-weekly sale process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Jansen, John | 4/2/2026 | 0.6 | Participate in call with Weil, Lazard and C. Moore, E. Corrado, N. Haughey, D. Jerneycic, J. Jansen, P. Kosturos, A. Talhouni, M. Uhrin, C. Moffatt, W. Johnston (A&M) to discuss case updates |
| Johnston, Wade | 4/2/2026 | 0.6 | Participate in call with Weil, Lazard and C. Moore, E. Corrado, N. Haughey, D. Jerneycic, J. Jansen, P. Kosturos, A. Talhouni, M. Uhrin, C. Moffatt, W. Johnston (A&M) to discuss case updates |
| Johnston, Wade | 4/2/2026 | 0.5 | Participate on weekly ABL lender update call with C. Moore, W. Johnston, J. Mitchell, M. Uhrin (A&M), FTI, and ABL lenders to discuss weekly cash flow forecast, sale process, and other case updates |
| Mennie, James | 4/2/2026 | 0.4 | Meeting with AHG, Weil and J. Mennie (A&M) re: update on intellectual property disputes |
| Mitchell, Justin | 4/2/2026 | 0.5 | Participate on weekly ABL lender update call with C. Moore, W. Johnston, J. Mitchell, M. Uhrin (A&M), FTI, and ABL lenders to discuss weekly cash flow forecast, sale process, and other case updates |
| Moffatt, Christopher | 4/2/2026 | 0.6 | Meeting with Galicia, Weil and N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, M. Taborga, W. Rizzo (A&M) to align on next steps for winddown of Mexican entities |
| Moffatt, Christopher | 4/2/2026 | 0.6 | Participate in call with Weil, Lazard and C. Moore, E. Corrado, N. Haughey, D. Jerneycic, J. Jansen, P. Kosturos, A. Talhouni, M. Uhrin, C. Moffatt, W. Johnston (A&M) to discuss case updates |
| Rios, Marvin | 4/2/2026 | 0.3 | Meeting with B. Young and M. Rios (A&M) to discuss historical vendor spend for pumps business |
| Rios, Marvin | 4/2/2026 | 0.7 | Meeting with N. Haughey, J. Jansen, A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss production budget for pumps business |
| Rios, Marvin | 4/2/2026 | 0.2 | Meeting with M. Taborga, B. Young, A. Bui, and M. Rios (A&M) to discuss historical vendor spend |
| Rizzo, William | 4/2/2026 | 0.6 | Meeting with Galicia, Weil and N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, M. Taborga, W. Rizzo (A&M) to align on next steps for winddown of Mexican entities |
| Taborga, Mauricio | 4/2/2026 | 0.6 | Meeting with Galicia, Weil and N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, M. Taborga, W. Rizzo (A&M) to align on next steps for winddown of Mexican entities |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/2/2026 | 0.7 | Meeting with N. Haughey, J. Jansen, A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss production budget for pumps business |
| Taborga, Mauricio | 4/2/2026 | 0.2 | Meeting with M. Taborga, B. Young, A. Bui, and M. Rios (A&M) to discuss historical vendor spend |
| Talhouni, Ali | 4/2/2026 | 1.0 | Participate in bi-weekly sale process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Talhouni, Ali | 4/2/2026 | 0.7 | Meeting with N. Haughey, J. Jansen, A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss production budget for pumps business |
| Talhouni, Ali | 4/2/2026 | 0.6 | Participate in call with Weil, Lazard and C. Moore, E. Corrado, N. Haughey, D. Jerneycic, J. Jansen, P. Kosturos, A. Talhouni, M. Uhrin, C. Moffatt, W. Johnston (A&M) to discuss case updates |
| Talhouni, Ali | 4/2/2026 | 0.6 | Meeting with Galicia, Weil and N. Haughey, P. Kosturos, A. Talhouni, C. Moffatt, M. Taborga, W. Rizzo (A&M) to align on next steps for winddown of Mexican entities |
| Uhrin, Matt | 4/2/2026 | 0.6 | Participate in call with Weil, Lazard and C. Moore, E. Corrado, N. Haughey, D. Jerneycic, J. Jansen, P. Kosturos, A. Talhouni, M. Uhrin, C. Moffatt, W. Johnston (A&M) to discuss case updates |
| Uhrin, Matt | 4/2/2026 | 0.5 | Participate on weekly ABL lender update call with C. Moore, W. Johnston, J. Mitchell, M. Uhrin (A&M), FTI, and ABL lenders to discuss weekly cash flow forecast, sale process, and other case updates |
| Young, Brandon | 4/2/2026 | 0.2 | Meeting with M. Taborga, B. Young, A. Bui, and M. Rios (A&M) to discuss historical vendor spend |
| Young, Brandon | 4/2/2026 | 0.3 | Meeting with B. Young and M. Rios (A&M) to discuss historical vendor spend for pumps business |
| Johnston, Wade | 4/3/2026 | 0.5 | Participate on call with C. Moore, D. Jerneycic, W. Johnston, M. Uhrin (A&M), FTI, and ABL lenders to discuss potential tax refunds, inventory diminution, and other case updates |
| Rios, Marvin | 4/3/2026 | 0.5 | Follow-up meeting with FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss bank build for OEM customer |
| Taborga, Mauricio | 4/3/2026 | 0.5 | Follow-up meeting with FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss bank build for OEM customer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/3/2026 | 0.5 | Follow-up meeting with FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss bank build for OEM customer |
| Uhrin, Matt | 4/3/2026 | 0.5 | Participate on call with C. Moore, D. Jerneycic, W. Johnston, M. Uhrin (A&M), FTI, and ABL lenders to discuss potential tax refunds, inventory diminution, and other case updates |
| Becker, Paul | 4/6/2026 | 0.4 | Participate in meeting with Huron and P. Kosturos, P. Becker, N. Haughey, J. Mennie, M. Westhuis (A&M) to discuss intercompany balances for certain Horizon entities |
| Becker, Paul | 4/6/2026 | 0.3 | Participate in meeting with prospective buyer and P. Becker, J. Mennie, D. Spies, A. Talhouni, M. Westhuis (A&M) to discuss status of accounting data requests |
| Haughey, Nicholas | 4/6/2026 | 0.4 | Participate in meeting with Huron and P. Kosturos, P. Becker, N. Haughey, J. Mennie, M. Westhuis (A&M) to discuss intercompany balances for certain Horizon entities |
| Haughey, Nicholas | 4/6/2026 | 1.0 | Participate in weekly OEM customer update with OEM advisors, OEM customers, Weil, Lazard, N. Haughey, C. Moore (A&M) |
| Haughey, Nicholas | 4/6/2026 | 1.0 | Participate on bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Haughey, Nicholas | 4/6/2026 | 0.5 | Participation in meeting with Weil team and C. Moffatt, N. Haughey, W. Johnston, P. Kosturos, D. Spies, D. Jerneycic (A&M) re: guidance on required for record retention |
| Jansen, John | 4/6/2026 | 1.0 | Participate on bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Johnston, Wade | 4/6/2026 | 0.6 | Participation in meeting with E. Stayman (FBG) and P. Kosturos, W. Johnston, D. Spies, M. Taborga (A&M) re: post-operations data retention plan |
| Johnston, Wade | 4/6/2026 | 0.5 | Participation in meeting with Weil team and C. Moffatt, N. Haughey, W. Johnston, P. Kosturos, D. Spies, D. Jerneycic (A&M) re: guidance on required for record retention |
| Mennie, James | 4/6/2026 | 0.3 | Participate in meeting with prospective buyer and P. Becker, J. Mennie, D. Spies, A. Talhouni, M. Westhuis (A&M) to discuss status of accounting data requests |
| Mennie, James | 4/6/2026 | 0.4 | Participate in meeting with Huron and P. Kosturos, P. Becker, N. Haughey, J. Mennie, M. Westhuis (A&M) to discuss intercompany balances for certain Horizon entities |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/6/2026 | 0.5 | Participation in meeting with Weil team and C. Moffatt, N. Haughey, W. Johnston, P. Kosturos, D. Spies, D. Jerneycic (A&M) re: guidance on required for record retention |
| Spies, Dean | 4/6/2026 | 0.3 | Participate in meeting with prospective buyer and P. Becker, J. Mennie, D. Spies, A. Talhouni, M. Westhuis (A&M) to discuss status of accounting data requests |
| Spies, Dean | 4/6/2026 | 0.5 | Participation in meeting with Weil team and C. Moffatt, N. Haughey, W. Johnston, P. Kosturos, D. Spies, D. Jerneycic (A&M) re: guidance on required for record retention |
| Spies, Dean | 4/6/2026 | 0.6 | Participation in meeting with E. Stayman (FBG) and P. Kosturos, W. Johnston, D. Spies, M. Taborga (A&M) re: post-operations data retention plan |
| Taborga, Mauricio | 4/6/2026 | 0.9 | Meeting with Weil, FBG, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss post-operations benefit plans |
| Taborga, Mauricio | 4/6/2026 | 0.6 | Participation in meeting with E. Stayman (FBG) and P. Kosturos, W. Johnston, D. Spies, M. Taborga (A&M) re: post-operations data retention plan |
| Talhouni, Ali | 4/6/2026 | 1.0 | Participate on bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Talhouni, Ali | 4/6/2026 | 0.3 | Participate in meeting with prospective buyer and P. Becker, J. Mennie, D. Spies, A. Talhouni, M. Westhuis (A&M) to discuss status of accounting data requests |
| Talhouni, Ali | 4/6/2026 | 0.9 | Meeting with Weil, FBG, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss post-operations benefit plans |
| Westhuis, Madeline | 4/6/2026 | 0.3 | Participate in meeting with prospective buyer and P. Becker, J. Mennie, D. Spies, A. Talhouni, M. Westhuis (A&M) to discuss status of accounting data requests |
| Westhuis, Madeline | 4/6/2026 | 0.4 | Participate in meeting with Huron and P. Kosturos, P. Becker, N. Haughey, J. Mennie, M. Westhuis (A&M) to discuss intercompany balances for certain Horizon entities |
| Becker, Paul | 4/7/2026 | 0.4 | Meeting with Weil and P. Kosturos, P. Becker, J. Mennie, M. Westhuis, W. Rizzo, C. Moffatt (A&M) to discuss open items re: global entity winddown preparation |
| Corrado, Eric | 4/7/2026 | 0.6 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Sielinski, C. Moffatt, J. Jansen, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado (A&M) to discuss sale process, plan timeline and budget items |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 4/7/2026 | 0.8 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss post 4/30 data and labor retention |
| Haughey, Nicholas | 4/7/2026 | 0.6 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Sielinski, C. Moffatt, J. Jansen, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado (A&M) to discuss sale process, plan timeline and budget items |
| Jansen, John | 4/7/2026 | 0.6 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Sielinski, C. Moffatt, J. Jansen, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado (A&M) to discuss sale process, plan timeline and budget items |
| Johnston, Wade | 4/7/2026 | 0.6 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Sielinski, C. Moffatt, J. Jansen, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado (A&M) to discuss sale process, plan timeline and budget items |
| Johnston, Wade | 4/7/2026 | 0.8 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss post 4/30 data and labor retention |
| Johnston, Wade | 4/7/2026 | 0.3 | Evaluate asserted liens in connection with potential liquidation sale for noticing requirements |
| Mennie, James | 4/7/2026 | 0.4 | Meeting with Weil and P. Kosturos, P. Becker, J. Mennie, M. Westhuis, W. Rizzo, C. Moffatt (A&M) to discuss open items re: global entity winddown preparation |
| Moffatt, Christopher | 4/7/2026 | 0.6 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Sielinski, C. Moffatt, J. Jansen, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado (A&M) to discuss sale process, plan timeline and budget items |
| Moffatt, Christopher | 4/7/2026 | 0.4 | Meeting with Weil and P. Kosturos, P. Becker, J. Mennie, M. Westhuis, W. Rizzo, C. Moffatt (A&M) to discuss open items re: global entity winddown preparation |
| Rizzo, William | 4/7/2026 | 0.4 | Meeting with Weil and P. Kosturos, P. Becker, J. Mennie, M. Westhuis, W. Rizzo, C. Moffatt (A&M) to discuss open items re: global entity winddown preparation |
| Sielinski, Jeff | 4/7/2026 | 0.6 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Sielinski, C. Moffatt, J. Jansen, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado (A&M) to discuss sale process, plan timeline and budget items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/7/2026 | 0.8 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss post 4/30 data and labor retention |
| Taborga, Mauricio | 4/7/2026 | 0.8 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss post 4/30 data and labor retention |
| Talhouni, Ali | 4/7/2026 | 0.6 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Sielinski, C. Moffatt, J. Jansen, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado (A&M) to discuss sale process, plan timeline and budget items |
| Talhouni, Ali | 4/7/2026 | 0.8 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss post 4/30 data and labor retention |
| Uhrin, Matt | 4/7/2026 | 0.6 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Sielinski, C. Moffatt, J. Jansen, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado (A&M) to discuss sale process, plan timeline and budget items |
| Westhuis, Madeline | 4/7/2026 | 0.4 | Meeting with Weil and P. Kosturos, P. Becker, J. Mennie, M. Westhuis, W. Rizzo, C. Moffatt (A&M) to discuss open items re: global entity winddown preparation |
| DiNatale, Trevor | 4/8/2026 | 1.1 | Participate in call with Weil, Lazard, Gibson, Huron and C. Moore, J. Sielinski, D. Jerneycic, C. Moffatt, T. DiNatale, E. Pakela (A&M) to discuss supply chain finance activities |
| Haughey, Nicholas | 4/8/2026 | 0.2 | Meeting with Weil and N. Haughey, C. Moffatt, P. Kosturos, J. Mennie, W. Rizzo (A&M) to discuss funding of global entity winddown process |
| Haughey, Nicholas | 4/8/2026 | 0.5 | Call with N. Haughey, J. Jansen (A&M) and KPMG to discuss open items on sale process and weekly OEM funding |
| Jansen, John | 4/8/2026 | 0.5 | Call with N. Haughey, J. Jansen (A&M) and KPMG to discuss open items on sale process and weekly OEM funding |
| Mennie, James | 4/8/2026 | 0.2 | Meeting with Weil and N. Haughey, C. Moffatt, P. Kosturos, J. Mennie, W. Rizzo (A&M) to discuss funding of global entity winddown process |
| Moffatt, Christopher | 4/8/2026 | 0.2 | Meeting with Weil and N. Haughey, C. Moffatt, P. Kosturos, J. Mennie, W. Rizzo (A&M) to discuss funding of global entity winddown process |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/8/2026 | 1.1 | Participate in call with Weil, Lazard, Gibson, Huron and C. Moore, J. Sielinski, D. Jerneycic, C. Moffatt, T. DiNatale, E. Pakela (A&M) to discuss supply chain finance activities |
| Pakela, Evan | 4/8/2026 | 1.1 | Participate in call with Weil, Lazard, Gibson, Huron and C. Moore, J. Sielinski, D. Jerneycic, C. Moffatt, T. DiNatale, E. Pakela (A&M) to discuss supply chain finance activities |
| Rios, Marvin | 4/8/2026 | 0.6 | Meeting with Goodmans, Weil, P. Kosturos, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss Canada entity winddown and labor liabilities |
| Rizzo, William | 4/8/2026 | 0.2 | Meeting with Weil and N. Haughey, C. Moffatt, P. Kosturos, J. Mennie, W. Rizzo (A&M) to discuss funding of global entity winddown process |
| Sielinski, Jeff | 4/8/2026 | 1.1 | Participate in call with Weil, Lazard, Gibson, Huron and C. Moore, J. Sielinski, D. Jerneycic, C. Moffatt, T. DiNatale, E. Pakela (A&M) to discuss supply chain finance activities |
| Taborga, Mauricio | 4/8/2026 | 0.6 | Meeting with Goodmans, Weil, P. Kosturos, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss Canada entity winddown and labor liabilities |
| Talhouni, Ali | 4/8/2026 | 0.6 | Meeting with Goodmans, Weil, P. Kosturos, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss Canada entity winddown and labor liabilities |
| Becker, Paul | 4/9/2026 | 0.4 | Participate in meeting with prospective buyer and P. Becker, D. Spies, J. Mennie, M. Westhuis (A&M) to discuss data requests for certain Horizon entities |
| Corrado, Eric | 4/9/2026 | 0.2 | Participate in call with Weil, Lazard, J. Jansen, J. Sielinski, J. Mennie, C. Moffatt, A. Talhouni, E. Corrado (A&M) to discuss sale process updates and hearing related items |
| Corrado, Eric | 4/9/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, M. Uhrin, C. Moffatt, W. Johnston, E. Corrado. T. DiNatale (A&M) to discuss budget, sale process items and alignment on next steps |
| DiNatale, Trevor | 4/9/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, M. Uhrin, C. Moffatt, W. Johnston, E. Corrado. T. DiNatale (A&M) to discuss budget, sale process items and alignment on next steps |
| Haughey, Nicholas | 4/9/2026 | 1.0 | Meeting with Weil, Galicia and N. Haughey, A. Talhouni (A&M) re: Pumps equipment sale tax |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/9/2026 | 0.7 | Participate on bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Haughey, Nicholas | 4/9/2026 | 0.8 | Meeting with AHG, Weil, Lazard and N. Haughey, C. Moffatt, J. Mennie (A&M) re: intercompany claims for towing business |
| Haughey, Nicholas | 4/9/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, M. Uhrin, C. Moffatt, W. Johnston, E. Corrado. T. DiNatale (A&M) to discuss budget, sale process items and alignment on next steps |
| Haughey, Nicholas | 4/9/2026 | 0.6 | Participate in call with Weil and C. Moore, P. Kosturos, J. Mennie, N. Haughey, A. Talhouni, W. Rizzo, C. Moffatt (A&M) to discuss global winddown processes |
| Haughey, Nicholas | 4/9/2026 | 0.7 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Jansen, John | 4/9/2026 | 0.4 | Participate in meeting with special committee, Weil, Lazard and C. Moore, D. Jerneycic, C. Moffatt, J. Jansen, J. Mennie (A&M) to discuss case updates on sale processes |
| Jansen, John | 4/9/2026 | 0.7 | Participate on bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Jansen, John | 4/9/2026 | 0.7 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Jansen, John | 4/9/2026 | 0.2 | Participate in call with Weil, Lazard, J. Jansen, J. Sielinski, J. Mennie, C. Moffatt, A. Talhouni, E. Corrado (A&M) to discuss sale process updates and hearing related items |
| Jansen, John | 4/9/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, M. Uhrin, C. Moffatt, W. Johnston, E. Corrado. T. DiNatale (A&M) to discuss budget, sale process items and alignment on next steps |
| Johnston, Wade | 4/9/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, M. Uhrin, C. Moffatt, W. Johnston, E. Corrado. T. DiNatale (A&M) to discuss budget, sale process items and alignment on next steps |
| Johnston, Wade | 4/9/2026 | 0.5 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, W. Johnston, J. Mitchell, M. Uhrin (A&M), Lazard, FTI, and ABL lenders to discuss weekly cash flow forecast, sale process, and other case updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/9/2026 | 0.8 | Meeting with AHG, Weil, Lazard and N. Haughey, C. Moffatt, J. Mennie (A&M) re: intercompany claims for towing business |
| Mennie, James | 4/9/2026 | 0.6 | Participate in call with Weil and C. Moore, P. Kosturos, J. Mennie, N. Haughey, A. Talhouni, W. Rizzo, C. Moffatt (A&M) to discuss global winddown processes |
| Mennie, James | 4/9/2026 | 0.2 | Participate in call with Weil, Lazard, J. Jansen, J. Sielinski, J. Mennie, C. Moffatt, A. Talhouni, E. Corrado (A&M) to discuss sale process updates and hearing related items |
| Mennie, James | 4/9/2026 | 0.4 | Participate in meeting with special committee, Weil, Lazard and C. Moore, D. Jerneycic, C. Moffatt, J. Jansen, J. Mennie (A&M) to discuss case updates on sale processes |
| Mennie, James | 4/9/2026 | 0.4 | Participate in meeting with prospective buyer and P. Becker, D. Spies, J. Mennie, M. Westhuis (A&M) to discuss data requests for certain Horizon entities |
| Mennie, James | 4/9/2026 | 0.4 | Meeting with Weil and C. Moffatt, J. Mennie, W. Rizzo (A&M) to discuss funding for global entity winddown process |
| Mitchell, Justin | 4/9/2026 | 0.5 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, W. Johnston, J. Mitchell, M. Uhrin (A&M), Lazard, FTI, and ABL lenders to discuss weekly cash flow forecast, sale process, and other case updates |
| Moffatt, Christopher | 4/9/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, M. Uhrin, C. Moffatt, W. Johnston, E. Corrado. T. DiNatale (A&M) to discuss budget, sale process items and alignment on next steps |
| Moffatt, Christopher | 4/9/2026 | 0.2 | Participate in call with Weil, Lazard, J. Jansen, J. Sielinski, J. Mennie, C. Moffatt, A. Talhouni, E. Corrado (A&M) to discuss sale process updates and hearing related items |
| Moffatt, Christopher | 4/9/2026 | 0.4 | Meeting with Weil and C. Moffatt, J. Mennie, W. Rizzo (A&M) to discuss funding for global entity winddown process |
| Moffatt, Christopher | 4/9/2026 | 0.4 | Participate in meeting with special committee, Weil, Lazard and C. Moore, D. Jerneycic, C. Moffatt, J. Jansen, J. Mennie (A&M) to discuss case updates on sale processes |
| Moffatt, Christopher | 4/9/2026 | 0.6 | Participate in call with Weil and C. Moore, P. Kosturos, J. Mennie, N. Haughey, A. Talhouni, W. Rizzo, C. Moffatt (A&M) to discuss global winddown processes |
| Moffatt, Christopher | 4/9/2026 | 0.8 | Meeting with AHG, Weil, Lazard and N. Haughey, C. Moffatt, J. Mennie (A&M) re: intercompany claims for towing business |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 4/9/2026 | 0.6 | Participate in call with Weil and C. Moore, P. Kosturos, J. Mennie, N. Haughey, A. Talhouni, W. Rizzo, C. Moffatt (A&M) to discuss global winddown processes |
| Rizzo, William | 4/9/2026 | 0.4 | Meeting with Weil and C. Moffatt, J. Mennie, W. Rizzo (A&M) to discuss funding for global entity winddown process |
| Sielinski, Jeff | 4/9/2026 | 0.2 | Participate in call with Weil, Lazard, J. Jansen, J. Sielinski, J. Mennie, C. Moffatt, A. Talhouni, E. Corrado (A&M) to discuss sale process updates and hearing related items |
| Spies, Dean | 4/9/2026 | 0.4 | Participate in meeting with prospective buyer and P. Becker, D. Spies, J. Mennie, M. Westhuis (A&M) to discuss data requests for certain Horizon entities |
| Talhouni, Ali | 4/9/2026 | 0.7 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Talhouni, Ali | 4/9/2026 | 0.6 | Participate in call with Weil and C. Moore, P. Kosturos, J. Mennie, N. Haughey, A. Talhouni, W. Rizzo, C. Moffatt (A&M) to discuss global winddown processes |
| Talhouni, Ali | 4/9/2026 | 0.7 | Participate on bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Talhouni, Ali | 4/9/2026 | 1.0 | Meeting with Weil, Galicia and N. Haughey, A. Talhouni (A&M) re: Pumps equipment sale tax |
| Talhouni, Ali | 4/9/2026 | 0.2 | Participate in call with Weil, Lazard, J. Jansen, J. Sielinski, J. Mennie, C. Moffatt, A. Talhouni, E. Corrado (A&M) to discuss sale process updates and hearing related items |
| Talhouni, Ali | 4/9/2026 | 0.5 | Meeting with Weil, Galicia and C. Moore, D. Jerneycic , P. Kosturos and A. Talhouni (A&M) re: Mexico receivership assignment |
| Uhrin, Matt | 4/9/2026 | 0.5 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, W. Johnston, J. Mitchell, M. Uhrin (A&M), Lazard, FTI, and ABL lenders to discuss weekly cash flow forecast, sale process, and other case updates |
| Uhrin, Matt | 4/9/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Jansen, M. Uhrin, C. Moffatt, W. Johnston, E. Corrado. T. DiNatale (A&M) to discuss budget, sale process items and alignment on next steps |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 4/9/2026 | 0.4 | Participate in meeting with prospective buyer and P. Becker, D. Spies, J. Mennie, M. Westhuis (A&M) to discuss data requests for certain Horizon entities |
| Becker, Paul | 4/10/2026 | 0.1 | Participate in meeting with Huron and P. Becker, J. Mennie, N. Haughey, P. Kosturos, M. Westhuis (A&M) to discuss Horizon intercompany balances |
| Becker, Paul | 4/10/2026 | 0.1 | Meeting with Huron and P. Kosturos, N. Haughey, C. Moffatt, M. Westhuis, P. Becker, J. Mennie (A&M) re: intercompany balances for towing business |
| Becker, Paul | 4/10/2026 | 0.2 | Participate in meeting with prospective buyer and P. Becker, J. Mennie, M. Westhuis (A&M) to discuss open data requests |
| Haughey, Nicholas | 4/10/2026 | 0.4 | Meeting with Weil and N. Haughey, C. Moffatt, J. Mennie, W. Rizzo (A&M) to align on sources of funding for specific foreign entities re: global entity winddown |
| Haughey, Nicholas | 4/10/2026 | 0.1 | Meeting with Huron and P. Kosturos, N. Haughey, C. Moffatt, M. Westhuis, P. Becker, J. Mennie (A&M) re: intercompany balances for towing business |
| Haughey, Nicholas | 4/10/2026 | 0.8 | Participate in meeting with Weil, Lazard and J. Jansen, P. Kosturos, C. Moore, N. Haughey, C. Moffatt, D. Jerneycic, J. Mennie, B. Kinson (A&M) re: sale process update |
| Haughey, Nicholas | 4/10/2026 | 0.8 | Meeting with OEM, Weil, Galicia and N. Haughey, P. Kosturos, A. Talhouni (A&M) re: Pumps equipment sale tax |
| Haughey, Nicholas | 4/10/2026 | 0.4 | Participate in meeting with OEM, Weil, Lazard and C. Moore, A. Talhouni, B. Kinson, J. Jansen, M. Uhrin, N. Haughey, P. Kosturos, J. Mennie (A&M) re: update on ongoing sales processes |
| Haughey, Nicholas | 4/10/2026 | 0.1 | Participate in meeting with Huron and P. Becker, J. Mennie, N. Haughey, P. Kosturos, M. Westhuis (A&M) to discuss Horizon intercompany balances |
| Jansen, John | 4/10/2026 | 0.4 | Working session with J. Jansen and B. Young (A&M) regarding daily vendor requests and Dalton diligence |
| Jansen, John | 4/10/2026 | 0.8 | Participate in meeting with Weil, Lazard and J. Jansen, P. Kosturos, C. Moore, N. Haughey, C. Moffatt, D. Jerneycic, J. Mennie, B. Kinson (A&M) re: sale process update |
| Jansen, John | 4/10/2026 | 0.4 | Participate in meeting with OEM, Weil, Lazard and C. Moore, A. Talhouni, B. Kinson, J. Jansen, M. Uhrin, N. Haughey, P. Kosturos, J. Mennie (A&M) re: update on ongoing sales processes |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/10/2026 | 0.4 | Participate in meeting with OEM, Weil, Lazard and C. Moore, A. Talhouni, B. Kinson, J. Jansen, M. Uhrin, N. Haughey, P. Kosturos, J. Mennie (A&M) re: update on ongoing sales processes |
| Kinson, Brian | 4/10/2026 | 0.8 | Participate in meeting with Weil, Lazard and J. Jansen, P. Kosturos, C. Moore, N. Haughey, C. Moffatt, D. Jerneycic, J. Mennie, B. Kinson (A&M) re: sale process update |
| Mennie, James | 4/10/2026 | 0.8 | Participate in meeting with Weil, Lazard and J. Jansen, P. Kosturos, C. Moore, N. Haughey, C. Moffatt, D. Jerneycic, J. Mennie, B. Kinson (A&M) re: sale process update |
| Mennie, James | 4/10/2026 | 0.4 | Meeting with Weil and N. Haughey, C. Moffatt, J. Mennie, W. Rizzo (A&M) to align on sources of funding for specific foreign entities re: global entity winddown |
| Mennie, James | 4/10/2026 | 0.4 | Participate in meeting with OEM, Weil, Lazard and C. Moore, A. Talhouni, B. Kinson, J. Jansen, M. Uhrin, N. Haughey, P. Kosturos, J. Mennie (A&M) re: update on ongoing sales processes |
| Mennie, James | 4/10/2026 | 0.2 | Participate in meeting with prospective buyer and P. Becker, J. Mennie, M. Westhuis (A&M) to discuss open data requests |
| Mennie, James | 4/10/2026 | 0.1 | Meeting with Huron and P. Kosturos, N. Haughey, C. Moffatt, M. Westhuis, P. Becker, J. Mennie (A&M) re: intercompany balances for towing business |
| Mennie, James | 4/10/2026 | 0.1 | Participate in meeting with Huron and P. Becker, J. Mennie, N. Haughey, P. Kosturos, M. Westhuis (A&M) to discuss Horizon intercompany balances |
| Moffatt, Christopher | 4/10/2026 | 0.4 | Meeting with Weil and N. Haughey, C. Moffatt, J. Mennie, W. Rizzo (A&M) to align on sources of funding for specific foreign entities re: global entity winddown |
| Moffatt, Christopher | 4/10/2026 | 0.1 | Meeting with Huron and P. Kosturos, N. Haughey, C. Moffatt, M. Westhuis, P. Becker, J. Mennie (A&M) re: intercompany balances for towing business |
| Moffatt, Christopher | 4/10/2026 | 0.8 | Participate in meeting with Weil, Lazard and J. Jansen, P. Kosturos, C. Moore, N. Haughey, C. Moffatt, D. Jerneycic, J. Mennie, B. Kinson (A&M) re: sale process update |
| Rizzo, William | 4/10/2026 | 0.4 | Meeting with Weil and N. Haughey, C. Moffatt, J. Mennie, W. Rizzo (A&M) to align on sources of funding for specific foreign entities re: global entity winddown |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/10/2026 | 0.8 | Meeting with OEM, Weil, Galicia and N. Haughey, P. Kosturos, A. Talhouni (A&M) re: Pumps equipment sale tax |
| Talhouni, Ali | 4/10/2026 | 0.4 | Participate in meeting with OEM, Weil, Lazard and C. Moore, A. Talhouni, B. Kinson, J. Jansen, M. Uhrin, N. Haughey, P. Kosturos, J. Mennie (A&M) re: update on ongoing sales processes |
| Uhrin, Matt | 4/10/2026 | 0.4 | Participate in meeting with OEM, Weil, Lazard and C. Moore, A. Talhouni, B. Kinson, J. Jansen, M. Uhrin, N. Haughey, P. Kosturos, J. Mennie (A&M) re: update on ongoing sales processes |
| Westhuis, Madeline | 4/10/2026 | 0.1 | Meeting with Huron and P. Kosturos, N. Haughey, C. Moffatt, M. Westhuis, P. Becker, J. Mennie (A&M) re: intercompany balances for towing business |
| Westhuis, Madeline | 4/10/2026 | 0.2 | Participate in meeting with prospective buyer and P. Becker, J. Mennie, M. Westhuis (A&M) to discuss open data requests |
| Westhuis, Madeline | 4/10/2026 | 0.1 | Participate in meeting with Huron and P. Becker, J. Mennie, N. Haughey, P. Kosturos, M. Westhuis (A&M) to discuss Horizon intercompany balances |
| Young, Brandon | 4/10/2026 | 0.4 | Working session with J. Jansen and B. Young (A&M) regarding daily vendor requests and Dalton diligence |
| Haughey, Nicholas | 4/13/2026 | 0.3 | Participate in daily update call with Weil and N. Haughey, P. Kosturos, C. Moffatt, J. Mennie, W. Rizzo (A&M) re: global entity winddown process |
| Haughey, Nicholas | 4/13/2026 | 0.6 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Haughey, Nicholas | 4/13/2026 | 1.1 | Call with UBS, Silverpoint, Lazard, Weil and N. Haughey, J. Mennie (A&M) re: Horizon sale discussion |
| Jansen, John | 4/13/2026 | 0.6 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Johnston, Wade | 4/13/2026 | 0.7 | Participate in call with W. Johnston, A. Talhouni, D. Spies, C. Moore, P. Kosturos, D. Jerneycic (A&M) regarding post 4/30 employee and data retention planning |
| Mennie, James | 4/13/2026 | 0.3 | Participate in daily update call with Weil and N. Haughey, P. Kosturos, C. Moffatt, J. Mennie, W. Rizzo (A&M) re: global entity winddown process |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/13/2026 | 1.1 | Call with UBS, Silverpoint, Lazard, Weil and N. Haughey, J. Mennie (A&M) re: Horizon sale discussion |
| Moffatt, Christopher | 4/13/2026 | 0.3 | Participate in daily update call with Weil and N. Haughey, P. Kosturos, C. Moffatt, J. Mennie, W. Rizzo (A&M) re: global entity winddown process |
| Rizzo, William | 4/13/2026 | 0.3 | Participate in daily update call with Weil and N. Haughey, P. Kosturos, C. Moffatt, J. Mennie, W. Rizzo (A&M) re: global entity winddown process |
| Spies, Dean | 4/13/2026 | 0.7 | Participate in call with W. Johnston, A. Talhouni, D. Spies, C. Moore, P. Kosturos, D. Jerneycic (A&M) regarding post 4/30 employee and data retention planning |
| Taborga, Mauricio | 4/13/2026 | 1.1 | Meeting with Weil, FBG, P. Kosturos, M. Taborga (A&M) re: execution of termination per employee lease agreement amendment and winddown of benefit plants |
| Talhouni, Ali | 4/13/2026 | 0.7 | Participate in call with W. Johnston, A. Talhouni, D. Spies, C. Moore, P. Kosturos, D. Jerneycic (A&M) regarding post 4/30 employee and data retention planning |
| Talhouni, Ali | 4/13/2026 | 0.6 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Corrado, Eric | 4/14/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado, M. Niemeyer (A&M) to discuss case updates, timeline, budget and alignment on next steps |
| Dawes, David | 4/14/2026 | 0.3 | Participate in call with D. Dawes (A&M) and Weil regarding asset listing of PGI inventory and M&E sale |
| Haughey, Nicholas | 4/14/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado, M. Niemeyer (A&M) to discuss case updates, timeline, budget and alignment on next steps |
| Haughey, Nicholas | 4/14/2026 | 0.6 | Meeting with OEM, Lazard, Weil and A. Talhouni, B. Kinson, C. Moffatt, D. Jerneycic, J. Jansen, N. Haughey, P. Kosturos, J. Mennie (A&M) re: update on sale of towing and pumps business |
| Jansen, John | 4/14/2026 | 0.6 | Meeting with OEM, Lazard, Weil and A. Talhouni, B. Kinson, C. Moffatt, D. Jerneycic, J. Jansen, N. Haughey, P. Kosturos, J. Mennie (A&M) re: update on sale of towing and pumps business |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/14/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado, M. Niemeyer (A&M) to discuss case updates, timeline, budget and alignment on next steps |
| Johnston, Wade | 4/14/2026 | 0.5 | Participate in meeting with D. Spies, M. Taborga, W. Johnston (A&M) regarding shared services retention and post-4/30 employee retention budget |
| Kinson, Brian | 4/14/2026 | 0.6 | Meeting with OEM, Lazard, Weil and A. Talhouni, B. Kinson, C. Moffatt, D. Jerneycic, J. Jansen, N. Haughey, P. Kosturos, J. Mennie (A&M) re: update on sale of towing and pumps business |
| Mennie, James | 4/14/2026 | 0.6 | Meeting with OEM, Lazard, Weil and A. Talhouni, B. Kinson, C. Moffatt, D. Jerneycic, J. Jansen, N. Haughey, P. Kosturos, J. Mennie (A&M) re: update on sale of towing and pumps business |
| Moffatt, Christopher | 4/14/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado, M. Niemeyer (A&M) to discuss case updates, timeline, budget and alignment on next steps |
| Moffatt, Christopher | 4/14/2026 | 0.6 | Participate in call with FBG, P. Kosturos, C. Moffatt, D. Spies (A&M) regarding winddown activities, employees and record retention |
| Moffatt, Christopher | 4/14/2026 | 0.6 | Meeting with OEM, Lazard, Weil and A. Talhouni, B. Kinson, C. Moffatt, D. Jerneycic, J. Jansen, N. Haughey, P. Kosturos, J. Mennie (A&M) re: update on sale of towing and pumps business |
| Niemeyer, Mark | 4/14/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado, M. Niemeyer (A&M) to discuss case updates, timeline, budget and alignment on next steps |
| Spies, Dean | 4/14/2026 | 0.5 | Participate in meeting with D. Spies, M. Taborga, W. Johnston (A&M) regarding shared services retention and post-4/30 employee retention budget |
| Spies, Dean | 4/14/2026 | 0.6 | Participate in call with FBG, P. Kosturos, C. Moffatt, D. Spies (A&M) regarding winddown activities, employees and record retention |
| Taborga, Mauricio | 4/14/2026 | 0.5 | Participate in meeting with D. Spies, M. Taborga, W. Johnston (A&M) regarding shared services retention and post-4/30 employee retention budget |
| Talhouni, Ali | 4/14/2026 | 0.6 | Meeting with OEM, Lazard, Weil and A. Talhouni, B. Kinson, C. Moffatt, D. Jerneycic, J. Jansen, N. Haughey, P. Kosturos, J. Mennie (A&M) re: update on sale of towing and pumps business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/14/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado, M. Niemeyer (A&M) to discuss case updates, timeline, budget and alignment on next steps |
| Uhrin, Matt | 4/14/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, A. Talhouni, E. Corrado, M. Niemeyer (A&M) to discuss case updates, timeline, budget and alignment on next steps |
| Dawes, David | 4/15/2026 | 0.6 | Participate in daily status update with Hilco team and D. Dawes, D. Spies, P. Kosturos, A. Talhouni, W. Johnston (A&M)) to discus post-4/30 shared services, data and employee retention items to support liquidation workstream |
| Haughey, Nicholas | 4/15/2026 | 0.4 | Meeting with OE Customer, Weil, Galicia, P. Kosturos, N. Haughey, A. Talhouni, M. Rios (A&M) to discuss actions for potential water pump equipment sale |
| Johnston, Wade | 4/15/2026 | 0.6 | Participate in daily status update with Hilco team and D. Dawes, D. Spies, P. Kosturos, A. Talhouni, W. Johnston (A&M)) to discus post-4/30 shared services, data and employee retention items to support liquidation workstream |
| Johnston, Wade | 4/15/2026 | 1.1 | Meeting with Weil, FBG, P. Kosturos, A. Talhouni, W. Johnston, M. Taborga, M. Rios (A&M) to discuss options for benefit plan continuation |
| Rios, Marvin | 4/15/2026 | 0.4 | Meeting with OE Customer, Weil, Galicia, P. Kosturos, N. Haughey, A. Talhouni, M. Rios (A&M) to discuss actions for potential water pump equipment sale |
| Rios, Marvin | 4/15/2026 | 1.1 | Meeting with Weil, FBG, P. Kosturos, A. Talhouni, W. Johnston, M. Taborga, M. Rios (A&M) to discuss options for benefit plan continuation |
| Rios, Marvin | 4/15/2026 | 0.4 | Meeting T. Taylor, W. Rizzo, M. Rios (A&M) to discuss PP&E lease claims for select Mexico facility |
| Rizzo, William | 4/15/2026 | 0.4 | Meeting T. Taylor, W. Rizzo, M. Rios (A&M) to discuss PP&E lease claims for select Mexico facility |
| Spies, Dean | 4/15/2026 | 0.6 | Participate in daily status update with Hilco team and D. Dawes, D. Spies, P. Kosturos, A. Talhouni, W. Johnston (A&M)) to discus post-4/30 shared services, data and employee retention items to support liquidation workstream |
| Taborga, Mauricio | 4/15/2026 | 1.1 | Meeting with Weil, FBG, P. Kosturos, A. Talhouni, W. Johnston, M. Taborga, M. Rios (A&M) to discuss options for benefit plan continuation |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/15/2026 | 0.6 | Participate in daily status update with Hilco team and D. Dawes, D. Spies, P. Kosturos, A. Talhouni, W. Johnston (A&M)) to discus post-4/30 shared services, data and employee retention items to support liquidation workstream |
| Talhouni, Ali | 4/15/2026 | 1.1 | Meeting with Weil, FBG, P. Kosturos, A. Talhouni, W. Johnston, M. Taborga, M. Rios (A&M) to discuss options for benefit plan continuation |
| Talhouni, Ali | 4/15/2026 | 0.4 | Meeting with OE Customer, Weil, Galicia, P. Kosturos, N. Haughey, A. Talhouni, M. Rios (A&M) to discuss actions for potential water pump equipment sale |
| Taylor, Trent | 4/15/2026 | 0.4 | Meeting T. Taylor, W. Rizzo, M. Rios (A&M) to discuss PP&E lease claims for select Mexico facility |
| Corrado, Eric | 4/16/2026 | 0.5 | Participate in call with Weil, C. Moore, D. Jerneycic, J. Mitchell, W. Johnston, E. Corrado (A&M) to discuss alignment re: Hilco sale hearing |
| Corrado, Eric | 4/16/2026 | 0.6 | Participate in advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, A. Talhouni (A&M) to discuss budget, funding and sale process items |
| Dawes, David | 4/16/2026 | 0.5 | Meeting with Galicia, Weil, and P. Kosturos, A. Talhouni, C. Moffatt, J. Mennie, D. Dawes, W. Rizzo (A&M) to discuss status of winddown of Mexican entities |
| Dawes, David | 4/16/2026 | 0.4 | Participate in call with W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss next steps on tariff refund processes and liquidation model analysis |
| Haughey, Nicholas | 4/16/2026 | 0.6 | Participate in advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, A. Talhouni (A&M) to discuss budget, funding and sale process items |
| Haughey, Nicholas | 4/16/2026 | 0.6 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, B. Kinson, J. Jansen (A&M) |
| Jansen, John | 4/16/2026 | 0.6 | Participate in advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, A. Talhouni (A&M) to discuss budget, funding and sale process items |
| Jansen, John | 4/16/2026 | 0.6 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, B. Kinson, J. Jansen (A&M) |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/16/2026 | 0.5 | Participate in Special Committee call with independent directors, Weil, Lazard and C. Moore, P. Kosturos, D. Jerneycic, J. Jansen, C. Moffatt, M. Uhrin, A. Talhouni (A&M) to discuss case updates |
| Johnston, Wade | 4/16/2026 | 0.5 | Participate in call with Weil, C. Moore, D. Jerneycic, J. Mitchell, W. Johnston, E. Corrado (A&M) to discuss alignment re: Hilco sale hearing |
| Johnston, Wade | 4/16/2026 | 0.4 | Participate in call with W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss next steps on tariff refund processes and liquidation model analysis |
| Kinson, Brian | 4/16/2026 | 0.6 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, B. Kinson, J. Jansen (A&M) |
| Mennie, James | 4/16/2026 | 0.5 | Meeting with Galicia, Weil, and P. Kosturos, A. Talhouni, C. Moffatt, J. Mennie, D. Dawes, W. Rizzo (A&M) to discuss status of winddown of Mexican entities |
| Mitchell, Justin | 4/16/2026 | 0.5 | Participate in call with Weil, C. Moore, D. Jerneycic, J. Mitchell, W. Johnston, E. Corrado (A&M) to discuss alignment re: Hilco sale hearing |
| Mitchell, Justin | 4/16/2026 | 0.4 | Participate in call with W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss next steps on tariff refund processes and liquidation model analysis |
| Moffatt, Christopher | 4/16/2026 | 0.5 | Meeting with Galicia, Weil, and P. Kosturos, A. Talhouni, C. Moffatt, J. Mennie, D. Dawes, W. Rizzo (A&M) to discuss status of winddown of Mexican entities |
| Moffatt, Christopher | 4/16/2026 | 0.5 | Participate in Special Committee call with independent directors, Weil, Lazard and C. Moore, P. Kosturos, D. Jerneycic, J. Jansen, C. Moffatt, M. Uhrin, A. Talhouni (A&M) to discuss case updates |
| Moffatt, Christopher | 4/16/2026 | 0.6 | Participate in advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, A. Talhouni (A&M) to discuss budget, funding and sale process items |
| Rizzo, William | 4/16/2026 | 0.5 | Meeting with Galicia, Weil, and P. Kosturos, A. Talhouni, C. Moffatt, J. Mennie, D. Dawes, W. Rizzo (A&M) to discuss status of winddown of Mexican entities |
| Talhouni, Ali | 4/16/2026 | 0.5 | Participate in Special Committee call with independent directors, Weil, Lazard and C. Moore, P. Kosturos, D. Jerneycic, J. Jansen, C. Moffatt, M. Uhrin, A. Talhouni (A&M) to discuss case updates |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/16/2026 | 0.5 | Meeting with Galicia, Weil, and P. Kosturos, A. Talhouni, C. Moffatt, J. Mennie, D. Dawes, W. Rizzo (A&M) to discuss status of winddown of Mexican entities |
| Talhouni, Ali | 4/16/2026 | 0.6 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, B. Kinson, J. Jansen (A&M) |
| Talhouni, Ali | 4/16/2026 | 0.6 | Participate in advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, A. Talhouni (A&M) to discuss budget, funding and sale process items |
| Uhrin, Matt | 4/16/2026 | 0.6 | Participate in advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, A. Talhouni (A&M) to discuss budget, funding and sale process items |
| Uhrin, Matt | 4/16/2026 | 0.5 | Participate in Special Committee call with independent directors, Weil, Lazard and C. Moore, P. Kosturos, D. Jerneycic, J. Jansen, C. Moffatt, M. Uhrin, A. Talhouni (A&M) to discuss case updates |
| Haughey, Nicholas | 4/17/2026 | 0.3 | Meeting with Weil and P. Kosturos, N. Haughey, C. Moffatt, W. Rizzo (A&M) to discuss funding for specific Mexican entities re: global winddown |
| Haughey, Nicholas | 4/17/2026 | 0.6 | Participate in meeting with P. Kosturos, N. Haughey, J. Mennie, M. Westhuis (A&M) and Weil to discuss terms related to ASC / Horizon SAPA and schedules |
| Mennie, James | 4/17/2026 | 0.6 | Participate in meeting with P. Kosturos, N. Haughey, J. Mennie, M. Westhuis (A&M) and Weil to discuss terms related to ASC / Horizon SAPA and schedules |
| Moffatt, Christopher | 4/17/2026 | 0.5 | Participate in call with Galicia, P. Kosturos, A. Talhouni, C. Moffatt (A&M) to discuss Mexican legal matters |
| Moffatt, Christopher | 4/17/2026 | 0.3 | Meeting with Weil and P. Kosturos, N. Haughey, C. Moffatt, W. Rizzo (A&M) to discuss funding for specific Mexican entities re: global winddown |
| Rios, Marvin | 4/17/2026 | 0.7 | Meeting with Weil, Goodmans, P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Canada labor winddown and liabilities |
| Rizzo, William | 4/17/2026 | 0.3 | Meeting with Weil and P. Kosturos, N. Haughey, C. Moffatt, W. Rizzo (A&M) to discuss funding for specific Mexican entities re: global winddown |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/17/2026 | 0.7 | Meeting with Weil, Goodmans, P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Canada labor winddown and liabilities |
| Talhouni, Ali | 4/17/2026 | 0.5 | Participate in call with Galicia, P. Kosturos, A. Talhouni, C. Moffatt (A&M) to discuss Mexican legal matters |
| Talhouni, Ali | 4/17/2026 | 0.7 | Meeting with Weil, Goodmans, P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Canada labor winddown and liabilities |
| Westhuis, Madeline | 4/17/2026 | 0.6 | Participate in meeting with P. Kosturos, N. Haughey, J. Mennie, M. Westhuis (A&M) and Weil to discuss terms related to ASC / Horizon SAPA and schedules |
| Chan, Winston | 4/20/2026 | 0.3 | Participate in call with Weil, Trustee, C. Moore, M. Malloy, A. Ulyanenko, W. Chan, K. Zhu (A&M) to discuss preparation for meeting with Litigation Trustee |
| Dawes, David | 4/20/2026 | 0.7 | Participate in daily status update with Hilco team and D. Dawes, M. Taborga, D. Spies, P. Kosturos, A. Talhouni, W. Johnston (A&M) to discus post-4/30 shared services, data and employee retention items to support liquidation workstream |
| Haughey, Nicholas | 4/20/2026 | 0.6 | Participate in call with OEM customers, OEM advisors, Weil, Lazard, C. Moore, A. Talhouni, D. Jerneycic, J. Jansen, B. Kinson, N. Haughey (A&M) regarding case updates |
| Haughey, Nicholas | 4/20/2026 | 0.6 | Participate in global board call with directors, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, A. Talhouni, N. Haughey, M. Neimeyer (A&M) to discuss case updates and winddown |
| Jansen, John | 4/20/2026 | 0.6 | Participate in call with OEM customers, OEM advisors, Weil, Lazard, C. Moore, A. Talhouni, D. Jerneycic, J. Jansen, B. Kinson, N. Haughey (A&M) regarding case updates |
| Johnston, Wade | 4/20/2026 | 0.5 | Participate in call with Aequum regarding liquidation support requests |
| Johnston, Wade | 4/20/2026 | 0.7 | Participate in daily status update with Hilco team and D. Dawes, M. Taborga, D. Spies, P. Kosturos, A. Talhouni, W. Johnston (A&M) to discus post-4/30 shared services, data and employee retention items to support liquidation workstream |
| Joosten, Zachary | 4/20/2026 | 0.5 | Participate in call with C. Moore, D. Jerneycic, K. Zhu, Z. Joosten, and M. Malloy (A&M), Weil and Lazard to discuss meeting and documents to be presented to the Trustee |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/20/2026 | 0.6 | Participate in call with OEM customers, OEM advisors, Weil, Lazard, C. Moore, A. Talhouni, D. Jerneycic, J. Jansen, B. Kinson, N. Haughey (A&M) regarding case updates |
| Malloy, Michael | 4/20/2026 | 0.5 | Participate in call with C. Moore, D. Jerneycic, K. Zhu, Z. Joosten, and M. Malloy (A&M), Weil and Lazard to discuss meeting and documents to be presented to the Trustee |
| Malloy, Michael | 4/20/2026 | 0.3 | Participate in call with Weil, Trustee, C. Moore, M. Malloy, A. Ulyanenko, W. Chan, K. Zhu (A&M) to discuss preparation for meeting with Litigation Trustee |
| Moffatt, Christopher | 4/20/2026 | 0.6 | Participate in global board call with directors, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, A. Talhouni, N. Haughey, M. Neimeyer (A&M) to discuss case updates and winddown |
| Moffatt, Christopher | 4/20/2026 | 0.4 | Meeting with Weil and C. Moffatt, W. Rizzo (A&M) to discuss next steps for global entity winddown process |
| Rizzo, William | 4/20/2026 | 0.4 | Meeting with Weil and C. Moffatt, W. Rizzo (A&M) to discuss next steps for global entity winddown process |
| Spies, Dean | 4/20/2026 | 0.7 | Participate in daily status update with Hilco team and D. Dawes, M. Taborga, D. Spies, P. Kosturos, A. Talhouni, W. Johnston (A&M) to discus post-4/30 shared services, data and employee retention items to support liquidation workstream |
| Taborga, Mauricio | 4/20/2026 | 0.7 | Participate in daily status update with Hilco team and D. Dawes, M. Taborga, D. Spies, P. Kosturos, A. Talhouni, W. Johnston (A&M) to discus post-4/30 shared services, data and employee retention items to support liquidation workstream |
| Talhouni, Ali | 4/20/2026 | 0.6 | Participate in global board call with directors, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, A. Talhouni, N. Haughey, M. Neimeyer (A&M) to discuss case updates and winddown |
| Talhouni, Ali | 4/20/2026 | 0.7 | Participate in daily status update with Hilco team and D. Dawes, M. Taborga, D. Spies, P. Kosturos, A. Talhouni, W. Johnston (A&M) to discus post-4/30 shared services, data and employee retention items to support liquidation workstream |
| Talhouni, Ali | 4/20/2026 | 0.6 | Participate in call with OEM customers, OEM advisors, Weil, Lazard, C. Moore, A. Talhouni, D. Jerneycic, J. Jansen, B. Kinson, N. Haughey (A&M) regarding case updates |
| Ulyanenko, Andrey | 4/20/2026 | 0.3 | Participate in call with Weil, Trustee, C. Moore, M. Malloy, A. Ulyanenko, W. Chan, K. Zhu (A&M) to discuss preparation for meeting with Litigation Trustee |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhu, Keyu | 4/20/2026 | 0.3 | Participate in call with Weil, Trustee, C. Moore, M. Malloy, A. Ulyanenko, W. Chan, K. Zhu (A&M) to discuss preparation for meeting with Litigation Trustee |
| Zhu, Keyu | 4/20/2026 | 0.5 | Participate in call with C. Moore, D. Jerneycic, K. Zhu, Z. Joosten, and M. Malloy (A&M), Weil and Lazard to discuss meeting and documents to be presented to the Trustee |
| Corrado, Eric | 4/21/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, W. Johnston, M. Uhrin, E. Corrado (A&M) to discuss case updates, including plan, budget and sale process items |
| Haughey, Nicholas | 4/21/2026 | 0.3 | Meeting with Weil and P. Kosturos, N. Haughey, C. Moffatt, W. Rizzo (A&M) to discuss open items and diligence requests re: global entity winddown process |
| Haughey, Nicholas | 4/21/2026 | 0.7 | Participate in meeting with special committee, Weil, Lazard and D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, J. Mennie, J. Mitchell (A&M) to discuss case updates on sale processes and Plan negotiations |
| Haughey, Nicholas | 4/21/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, W. Johnston, M. Uhrin, E. Corrado (A&M) to discuss case updates, including plan, budget and sale process items |
| Haughey, Nicholas | 4/21/2026 | 0.5 | Participate in FBG leadership council meeting with FBG leadership, D. Jerneycic, P. Kosturos, A. Talhouni, N. Haughey (A&M) |
| Jansen, John | 4/21/2026 | 0.7 | Participate in meeting with special committee, Weil, Lazard and D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, J. Mennie, J. Mitchell (A&M) to discuss case updates on sale processes and Plan negotiations |
| Johnston, Wade | 4/21/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, W. Johnston, M. Uhrin, E. Corrado (A&M) to discuss case updates, including plan, budget and sale process items |
| Kinson, Brian | 4/21/2026 | 0.7 | Participate in meeting with special committee, Weil, Lazard and D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, J. Mennie, J. Mitchell (A&M) to discuss case updates on sale processes and Plan negotiations |
| Mennie, James | 4/21/2026 | 0.7 | Participate in meeting with special committee, Weil, Lazard and D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, J. Mennie, J. Mitchell (A&M) to discuss case updates on sale processes and Plan negotiations |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 4/21/2026 | 0.7 | Participate in meeting with special committee, Weil, Lazard and D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, J. Mennie, J. Mitchell (A&M) to discuss case updates on sale processes and Plan negotiations |
| Moffatt, Christopher | 4/21/2026 | 0.7 | Participate in meeting with special committee, Weil, Lazard and D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, J. Mennie, J. Mitchell (A&M) to discuss case updates on sale processes and Plan negotiations |
| Moffatt, Christopher | 4/21/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, W. Johnston, M. Uhrin, E. Corrado (A&M) to discuss case updates, including plan, budget and sale process items |
| Moffatt, Christopher | 4/21/2026 | 0.3 | Meeting with Weil and P. Kosturos, N. Haughey, C. Moffatt, W. Rizzo (A&M) to discuss open items and diligence requests re: global entity winddown process |
| Rizzo, William | 4/21/2026 | 0.3 | Meeting with Weil and P. Kosturos, N. Haughey, C. Moffatt, W. Rizzo (A&M) to discuss open items and diligence requests re: global entity winddown process |
| Taborga, Mauricio | 4/21/2026 | 0.6 | Meeting with FBG, Weil, P. Kosturos, A. Talhouni, M. Taborga (A&M) re: Canada employee notices |
| Talhouni, Ali | 4/21/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, W. Johnston, M. Uhrin, E. Corrado (A&M) to discuss case updates, including plan, budget and sale process items |
| Talhouni, Ali | 4/21/2026 | 0.5 | Participate in FBG leadership council meeting with FBG leadership, D. Jerneycic, P. Kosturos, A. Talhouni, N. Haughey (A&M) |
| Talhouni, Ali | 4/21/2026 | 0.7 | Participate in meeting with special committee, Weil, Lazard and D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, J. Jansen, B. Kinson, J. Mennie, J. Mitchell (A&M) to discuss case updates on sale processes and Plan negotiations |
| Talhouni, Ali | 4/21/2026 | 0.6 | Meeting with FBG, Weil, P. Kosturos, A. Talhouni, M. Taborga (A&M) re: Canada employee notices |
| Uhrin, Matt | 4/21/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, A. Talhouni, W. Johnston, M. Uhrin, E. Corrado (A&M) to discuss case updates, including plan, budget and sale process items |
| Moffatt, Christopher | 4/22/2026 | 0.3 | Meeting with C Street, Weil, and C. Moffatt, W. Rizzo (A&M) re: communication guidelines for global entity winddown process |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 4/22/2026 | 0.5 | Meeting with Weil and C. Moffatt, W. Rizzo (A&M) re: next steps for global winddown process |
| Rizzo, William | 4/22/2026 | 0.5 | Meeting with Weil and C. Moffatt, W. Rizzo (A&M) re: next steps for global winddown process |
| Rizzo, William | 4/22/2026 | 0.3 | Meeting with C Street, Weil, and C. Moffatt, W. Rizzo (A&M) re: communication guidelines for global entity winddown process |
| Corrado, Eric | 4/23/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, E. Corrado (A&M) to discuss plan items, budget, sale process and liquidation activities |
| Corrado, Eric | 4/23/2026 | 0.5 | Participate in call with ABL lenders, FTI, Lazard, C. Moore, W. Johnston, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss case updates, including sale process, budget and tariff items |
| DiNatale, Trevor | 4/23/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale (A&M) re: case workstream updates and status |
| Haughey, Nicholas | 4/23/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, E. Corrado (A&M) to discuss plan items, budget, sale process and liquidation activities |
| Haughey, Nicholas | 4/23/2026 | 0.8 | Participate in call with OEM customers, OEM advisors, Weil, Lazard, C. Moore, A. Talhouni, D. Jerneycic, B. Kinson, N. Haughey (A&M) regarding case updates |
| Haughey, Nicholas | 4/23/2026 | 0.8 | Participate in call with OEM, Weil and C. Moore, N. Haughey, J. Mennie (A&M) re: term sheet for Horizon intercompany |
| Johnston, Wade | 4/23/2026 | 0.6 | Review ABL lender presentation and provide comments related comments |
| Johnston, Wade | 4/23/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, E. Corrado (A&M) to discuss plan items, budget, sale process and liquidation activities |
| Johnston, Wade | 4/23/2026 | 0.5 | Participate in call with ABL lenders, FTI, Lazard, C. Moore, W. Johnston, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss case updates, including sale process, budget and tariff items |
| Kinson, Brian | 4/23/2026 | 0.8 | Participate in call with OEM customers, OEM advisors, Weil, Lazard, C. Moore, A. Talhouni, D. Jerneycic, B. Kinson, N. Haughey (A&M) regarding case updates |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 4/23/2026 | 0.8 | Participate in call with OEM, Weil and C. Moore, N. Haughey, J. Mennie (A&M) re: term sheet for Horizon intercompany |
| Mitchell, Justin | 4/23/2026 | 0.5 | Participate in call with ABL lenders, FTI, Lazard, C. Moore, W. Johnston, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss case updates, including sale process, budget and tariff items |
| Moffatt, Christopher | 4/23/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, E. Corrado (A&M) to discuss plan items, budget, sale process and liquidation activities |
| Sielinski, Jeff | 4/23/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale (A&M) re: case workstream updates and status |
| Talhouni, Ali | 4/23/2026 | 0.8 | Participate in call with OEM customers, OEM advisors, Weil, Lazard, C. Moore, A. Talhouni, D. Jerneycic, B. Kinson, N. Haughey (A&M) regarding case updates |
| Uhrin, Matt | 4/23/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, E. Corrado (A&M) to discuss plan items, budget, sale process and liquidation activities |
| Uhrin, Matt | 4/23/2026 | 0.5 | Participate in call with ABL lenders, FTI, Lazard, C. Moore, W. Johnston, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss case updates, including sale process, budget and tariff items |
| Moffatt, Christopher | 4/24/2026 | 0.2 | Meeting with Weil and C. Moffatt, W. Rizzo (A&M) to discuss status of retainer invoices for specific foreign entities |
| Rizzo, William | 4/24/2026 | 0.2 | Meeting with Weil and C. Moffatt, W. Rizzo (A&M) to discuss status of retainer invoices for specific foreign entities |
| Malloy, Michael | 4/25/2026 | 0.7 | Participate in call Weil, C. Moore, K. Zhu, M. Malloy, A. Ulyanenko, C. Moffatt, W. Su , E. Pakela, (A&M) to discuss preparation for meeting with litigation trust |
| Malloy, Michael | 4/25/2026 | 0.2 | Participate in call K. Zhu, M. Malloy, E. Pakela (A&M) to discuss agenda and presentation for meeting with litigation trust |
| Moffatt, Christopher | 4/25/2026 | 0.7 | Participate in call Weil, C. Moore, K. Zhu, M. Malloy, A. Ulyanenko, C. Moffatt, W. Su , E. Pakela, (A&M) to discuss preparation for meeting with litigation trust |
| Pakela, Evan | 4/25/2026 | 0.2 | Participate in call K. Zhu, M. Malloy, E. Pakela (A&M) to discuss agenda and presentation for meeting with litigation trust |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pakela, Evan | 4/25/2026 | 0.7 | Participate in call Weil, C. Moore, K. Zhu, M. Malloy, A. Ulyanenko, C. Moffatt, W. Su , E. Pakela, (A&M) to discuss preparation for meeting with litigation trust |
| Su, Warren | 4/25/2026 | 0.7 | Participate in call Weil, C. Moore, K. Zhu, M. Malloy, A. Ulyanenko, C. Moffatt, W. Su , E. Pakela, (A&M) to discuss preparation for meeting with litigation trust |
| Ulyanenko, Andrey | 4/25/2026 | 0.7 | Participate in call Weil, C. Moore, K. Zhu, M. Malloy, A. Ulyanenko, C. Moffatt, W. Su , E. Pakela, (A&M) to discuss preparation for meeting with litigation trust |
| Zhu, Keyu | 4/25/2026 | 0.2 | Participate in call K. Zhu, M. Malloy, E. Pakela (A&M) to discuss agenda and presentation for meeting with litigation trust |
| Zhu, Keyu | 4/25/2026 | 0.7 | Participate in call Weil, C. Moore, K. Zhu, M. Malloy, A. Ulyanenko, C. Moffatt, W. Su , E. Pakela, (A&M) to discuss preparation for meeting with litigation trust |
| Zhu, Keyu | 4/25/2026 | 2.1 | Prepare slides to be added to the meeting materials for Trustee meeting |
| Zhu, Keyu | 4/26/2026 | 2.9 | Review materials to prepare for Trustee meeting |
| Chan, Winston | 4/27/2026 | 2.2 | Participate in meeting with Trustee, Weil, UCC, Lazard, C. Moore, P. Kosturos, M. Malloy, A. Ulyanenko, K. Zhu, D. Jerneycic, G. Malhotra, C. Moffatt, K. Palen, Z. Joosten, W. Chan, W. Su (A&M) to provide overview of accounting, investigation, and tax fin |
| Haughey, Nicholas | 4/27/2026 | 0.7 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, B. Kinson, J. Jansen (A&M) |
| Haughey, Nicholas | 4/27/2026 | 0.5 | Meeting with AHG, ABL, UCC, Lazard, Weil and N. Haughey, J. Mennie (A&M) re: update on timing of sales processes |
| Haughey, Nicholas | 4/27/2026 | 0.6 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, A. Talhouni, C. Moffatt, P. Kosturos, N. Haughey, J. Jansen, J. Mennie (A&M) to discuss case updates related to the Plan, Disclosure Statement and Global Settlement |
| Haughey, Nicholas | 4/27/2026 | 0.3 | Call with N. Haughey, J. Jansen (A&M) to discuss case updates and weekly workplan |
| Jansen, John | 4/27/2026 | 0.7 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, B. Kinson, J. Jansen (A&M) |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/27/2026 | 0.3 | Call with N. Haughey, J. Jansen (A&M) to discuss case updates and weekly workplan |
| Jansen, John | 4/27/2026 | 0.6 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, A. Talhouni, C. Moffatt, P. Kosturos, N. Haughey, J. Jansen, J. Mennie (A&M) to discuss case updates related to the Plan, Disclosure Statement and Global Settlement |
| Joosten, Zachary | 4/27/2026 | 2.2 | Participate in meeting with Trustee, Weil, UCC, Lazard, C. Moore, P. Kosturos, M. Malloy, A. Ulyanenko, K. Zhu, D. Jerneycic, G. Malhotra, C. Moffatt, K. Palen, Z. Joosten, W. Chan, W. Su (A&M) to provide overview of accounting, investigation, and tax fin |
| Kinson, Brian | 4/27/2026 | 0.7 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, B. Kinson, J. Jansen (A&M) |
| Malloy, Michael | 4/27/2026 | 2.2 | Participate in meeting with Trustee, Weil, UCC, Lazard, C. Moore, P. Kosturos, M. Malloy, A. Ulyanenko, K. Zhu, D. Jerneycic, G. Malhotra, C. Moffatt, K. Palen, Z. Joosten, W. Chan, W. Su (A&M) to provide overview of accounting, investigation, and tax fin |
| Mennie, James | 4/27/2026 | 0.5 | Meeting with AHG, ABL, UCC, Lazard, Weil and N. Haughey, J. Mennie (A&M) re: update on timing of sales processes |
| Mennie, James | 4/27/2026 | 0.6 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, A. Talhouni, C. Moffatt, P. Kosturos, N. Haughey, J. Jansen, J. Mennie (A&M) to discuss case updates related to the Plan, Disclosure Statement and Global Settlement |
| Moffatt, Christopher | 4/27/2026 | 2.2 | Participate in meeting with Trustee, Weil, UCC, Lazard, C. Moore, P. Kosturos, M. Malloy, A. Ulyanenko, K. Zhu, D. Jerneycic, G. Malhotra, C. Moffatt, K. Palen, Z. Joosten, W. Chan, W. Su (A&M) to provide overview of accounting, investigation, and tax fin |
| Moffatt, Christopher | 4/27/2026 | 0.6 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, A. Talhouni, C. Moffatt, P. Kosturos, N. Haughey, J. Jansen, J. Mennie (A&M) to discuss case updates related to the Plan, Disclosure Statement and Global Settlement |
| Palen, Kerri | 4/27/2026 | 2.2 | Participate in meeting with Trustee, Weil, UCC, Lazard, C. Moore, P. Kosturos, M. Malloy, A. Ulyanenko, K. Zhu, D. Jerneycic, G. Malhotra, C. Moffatt, K. Palen, Z. Joosten, W. Chan, W. Su (A&M) to provide overview of accounting, investigation, and tax fin |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/27/2026 | 2.2 | Participate in meeting with Trustee, Weil, UCC, Lazard, C. Moore, P. Kosturos, M. Malloy, A. Ulyanenko, K. Zhu, D. Jerneycic, G. Malhotra, C. Moffatt, K. Palen, Z. Joosten, W. Chan, W. Su (A&M) to provide overview of accounting, investigation, and tax fin |
| Talhouni, Ali | 4/27/2026 | 0.7 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, B. Kinson, J. Jansen (A&M) |
| Talhouni, Ali | 4/27/2026 | 0.6 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, A. Talhouni, C. Moffatt, P. Kosturos, N. Haughey, J. Jansen, J. Mennie (A&M) to discuss case updates related to the Plan, Disclosure Statement and Global Settlement |
| Ulyanenko, Andrey | 4/27/2026 | 2.2 | Participate in meeting with Trustee, Weil, UCC, Lazard, C. Moore, P. Kosturos, M. Malloy, A. Ulyanenko, K. Zhu, D. Jerneycic, G. Malhotra, C. Moffatt, K. Palen, Z. Joosten, W. Chan, W. Su (A&M) to provide overview of accounting, investigation, and tax fin |
| Zhu, Keyu | 4/27/2026 | 2.2 | Participate in meeting with Trustee, Weil, UCC, Lazard, C. Moore, P. Kosturos, M. Malloy, A. Ulyanenko, K. Zhu, D. Jerneycic, G. Malhotra, C. Moffatt, K. Palen, Z. Joosten, W. Chan, W. Su (A&M) to provide overview of accounting, investigation, and tax fin |
| Moffatt, Christopher | 4/28/2026 | 0.2 | Meeting with Weil and P. Kosturos, C. Moffatt, W. Rizzo (A&M) to discuss local counsel hand-off materials re: global entity winddown process |
| Rizzo, William | 4/28/2026 | 0.2 | Meeting with Weil and P. Kosturos, C. Moffatt, W. Rizzo (A&M) to discuss local counsel hand-off materials re: global entity winddown process |
| Moffatt, Christopher | 4/29/2026 | 0.5 | Meeting with C Street, Galicia, CBRHM, Weil and C. Moffatt, A. Talhouni, M. Taborga, W. Rizzo (A&M) to discuss handover of responsibilities and winddown of Mexican entities |
| Rios, Marvin | 4/29/2026 | 0.5 | Participate in meeting with FBG, Galicia, A. Talhouni, P. Kosturos, M. Taborga, M. Rios (A&M) to discuss Mexico staffing and labor payments |
| Rizzo, William | 4/29/2026 | 0.5 | Meeting with C Street, Galicia, CBRHM, Weil and C. Moffatt, A. Talhouni, M. Taborga, W. Rizzo (A&M) to discuss handover of responsibilities and winddown of Mexican entities |
| Taborga, Mauricio | 4/29/2026 | 0.5 | Participate in meeting with FBG, Galicia, A. Talhouni, P. Kosturos, M. Taborga, M. Rios (A&M) to discuss Mexico staffing and labor payments |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/29/2026 | 0.5 | Meeting with C Street, Galicia, CBRHM, Weil and C. Moffatt, A. Talhouni, M. Taborga, W. Rizzo (A&M) to discuss handover of responsibilities and winddown of Mexican entities |
| Talhouni, Ali | 4/29/2026 | 0.5 | Meeting with C Street, Galicia, CBRHM, Weil and C. Moffatt, A. Talhouni, M. Taborga, W. Rizzo (A&M) to discuss handover of responsibilities and winddown of Mexican entities |
| Talhouni, Ali | 4/29/2026 | 0.5 | Participate in meeting with FBG, Galicia, A. Talhouni, P. Kosturos, M. Taborga, M. Rios (A&M) to discuss Mexico staffing and labor payments |
| Becker, Paul | 4/30/2026 | 0.5 | Participate in call with B. Young, N. Haughey, P. Kosturos, P. Becker, J. Jansen, M. Westhuis (A&M) and Galicia regarding container and tax clarifications |
| Corrado, Eric | 4/30/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss case updates, including customer funding and sale process items |
| Haughey, Nicholas | 4/30/2026 | 0.5 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, B. Kinson, J. Jansen, J. Mennie (A&M) |
| Haughey, Nicholas | 4/30/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss case updates, including customer funding and sale process items |
| Haughey, Nicholas | 4/30/2026 | 0.5 | Participate in call with special committee, Weil, Lazard and C. Moore, N. Haughey, A. Talhouni, J. Jansen, P. Kosturos, J. Mennie, C. Moffatt (A&M) re: sale processes and ongoing case updates |
| Haughey, Nicholas | 4/30/2026 | 0.5 | Participate in call with B. Young, N. Haughey, P. Kosturos, P. Becker, J. Jansen, M. Westhuis (A&M) and Galicia regarding container and tax clarifications |
| Jansen, John | 4/30/2026 | 0.3 | Participate in call with J. Jansen, A. Talhouni, M. Taborga, M. Rios (A&M) regarding OEM funding needed for Mexico operations |
| Jansen, John | 4/30/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss case updates, including customer funding and sale process items |
| Jansen, John | 4/30/2026 | 0.5 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, B. Kinson, J. Jansen, J. Mennie (A&M) |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/30/2026 | 0.5 | Participate in call with B. Young, N. Haughey, P. Kosturos, P. Becker, J. Jansen, M. Westhuis (A&M) and Galicia regarding container and tax clarifications |
| Jansen, John | 4/30/2026 | 0.5 | Participate in call with special committee, Weil, Lazard and C. Moore, N. Haughey, A. Talhouni, J. Jansen, P. Kosturos, J. Mennie, C. Moffatt (A&M) re: sale processes and ongoing case updates |
| Johnston, Wade | 4/30/2026 | 0.5 | Participate on weekly ABL lender update call with C. Moore, W. Johnston, J. Mitchell, M. Uhrin (A&M), FTI, and ABL lenders to discuss sale process updates, tariffs, inventory follow-ups, and other case updates |
| Kinson, Brian | 4/30/2026 | 0.5 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, B. Kinson, J. Jansen, J. Mennie (A&M) |
| Mennie, James | 4/30/2026 | 0.5 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, B. Kinson, J. Jansen, J. Mennie (A&M) |
| Mennie, James | 4/30/2026 | 0.5 | Participate in call with special committee, Weil, Lazard and C. Moore, N. Haughey, A. Talhouni, J. Jansen, P. Kosturos, J. Mennie, C. Moffatt (A&M) re: sale processes and ongoing case updates |
| Mitchell, Justin | 4/30/2026 | 0.5 | Participate on weekly ABL lender update call with C. Moore, W. Johnston, J. Mitchell, M. Uhrin (A&M), FTI, and ABL lenders to discuss sale process updates, tariffs, inventory follow-ups, and other case updates |
| Moffatt, Christopher | 4/30/2026 | 0.5 | Participate in call with special committee, Weil, Lazard and C. Moore, N. Haughey, A. Talhouni, J. Jansen, P. Kosturos, J. Mennie, C. Moffatt (A&M) re: sale processes and ongoing case updates |
| Moffatt, Christopher | 4/30/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss case updates, including customer funding and sale process items |
| Moffatt, Christopher | 4/30/2026 | 0.4 | Meeting with Weil and P. Kosturos, C. Moffatt, W. Rizzo (A&M) to discuss remaining items for local counsel handoff and next steps re: global entity winddown process |
| Pakela, Evan | 4/30/2026 | 0.5 | Participate in call Uzzi & Lall, K. Palen, E. Pakela, (A&M) to discuss workpaper index and identification of source files |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 4/30/2026 | 0.5 | Participate in call Uzzi & Lall, K. Palen, E. Pakela, (A&M) to discuss workpaper index and identification of source files |
| Rios, Marvin | 4/30/2026 | 0.3 | Participate in call with J. Jansen, A. Talhouni, M. Taborga, M. Rios (A&M) regarding OEM funding needed for Mexico operations |
| Rizzo, William | 4/30/2026 | 0.4 | Meeting with Weil and P. Kosturos, C. Moffatt, W. Rizzo (A&M) to discuss remaining items for local counsel handoff and next steps re: global entity winddown process |
| Taborga, Mauricio | 4/30/2026 | 0.3 | Participate in call with J. Jansen, A. Talhouni, M. Taborga, M. Rios (A&M) regarding OEM funding needed for Mexico operations |
| Talhouni, Ali | 4/30/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss case updates, including customer funding and sale process items |
| Talhouni, Ali | 4/30/2026 | 0.5 | Participate in call with special committee, Weil, Lazard and C. Moore, N. Haughey, A. Talhouni, J. Jansen, P. Kosturos, J. Mennie, C. Moffatt (A&M) re: sale processes and ongoing case updates |
| Talhouni, Ali | 4/30/2026 | 0.3 | Participate in call with J. Jansen, A. Talhouni, M. Taborga, M. Rios (A&M) regarding OEM funding needed for Mexico operations |
| Talhouni, Ali | 4/30/2026 | 0.5 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, B. Kinson, J. Jansen, J. Mennie (A&M) |
| Uhrin, Matt | 4/30/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss case updates, including customer funding and sale process items |
| Uhrin, Matt | 4/30/2026 | 0.5 | Participate on weekly ABL lender update call with C. Moore, W. Johnston, J. Mitchell, M. Uhrin (A&M), FTI, and ABL lenders to discuss sale process updates, tariffs, inventory follow-ups, and other case updates |
| Westhuis, Madeline | 4/30/2026 | 0.5 | Participate in call with B. Young, N. Haughey, P. Kosturos, P. Becker, J. Jansen, M. Westhuis (A&M) and Galicia regarding container and tax clarifications |
| Young, Brandon | 4/30/2026 | 0.5 | Participate in call with B. Young, N. Haughey, P. Kosturos, P. Becker, J. Jansen, M. Westhuis (A&M) and Galicia regarding container and tax clarifications |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pakela, Evan | 5/1/2026 | 1.2 | Participate in call Weil and K. Palen, E. Pakela, (A&M) to discuss request for evidence on debtor solvency and SCF cash flow analysis |
| Palen, Kerri | 5/1/2026 | 1.2 | Participate in call Weil and K. Palen, E. Pakela, (A&M) to discuss request for evidence on debtor solvency and SCF cash flow analysis |
| Haughey, Nicholas | 5/3/2026 | 0.6 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Mitchell (A&M) to discuss case updates related to the Plan, Disclosure Statement and Global Settlement |
| Mitchell, Justin | 5/3/2026 | 0.6 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Mitchell (A&M) to discuss case updates related to the Plan, Disclosure Statement and Global Settlement |
| Moffatt, Christopher | 5/3/2026 | 0.6 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Mitchell (A&M) to discuss case updates related to the Plan, Disclosure Statement and Global Settlement |
| Haughey, Nicholas | 5/4/2026 | 0.6 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Jansen, John | 5/4/2026 | 0.6 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Talhouni, Ali | 5/4/2026 | 0.6 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Corrado, Eric | 5/5/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, A. Talhouni, E. Corrado (A&M) to discuss updates to plan, stakeholder discussions and alignment on next st |
| Haughey, Nicholas | 5/5/2026 | 0.4 | Participate in meeting with Special Committee, Weil, Lazard and N. Haughey, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, J. Jansen, A. Talhouni, J. Mitchell, J. Mennie (A&M) re: sale updates and plan negotiations |
| Haughey, Nicholas | 5/5/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, A. Talhouni, E. Corrado (A&M) to discuss updates to plan, stakeholder discussions and alignment on next st |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/5/2026 | 0.6 | Participate in meeting with Principals, AHG, Lazard and C. Moore, N. Haughey, P. Kosturos, J. Mennie (A&M) to discuss intercompany proposal for Horizon settlement |
| Jansen, John | 5/5/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, A. Talhouni, E. Corrado (A&M) to discuss updates to plan, stakeholder discussions and alignment on next st |
| Jansen, John | 5/5/2026 | 0.4 | Participate in meeting with Special Committee, Weil, Lazard and N. Haughey, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, J. Jansen, A. Talhouni, J. Mitchell, J. Mennie (A&M) re: sale updates and plan negotiations |
| Johnston, Wade | 5/5/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, A. Talhouni, E. Corrado (A&M) to discuss updates to plan, stakeholder discussions and alignment on next st |
| Mennie, James | 5/5/2026 | 0.4 | Participate in meeting with Special Committee, Weil, Lazard and N. Haughey, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, J. Jansen, A. Talhouni, J. Mitchell, J. Mennie (A&M) re: sale updates and plan negotiations |
| Mennie, James | 5/5/2026 | 0.6 | Participate in meeting with Principals, AHG, Lazard and C. Moore, N. Haughey, P. Kosturos, J. Mennie (A&M) to discuss intercompany proposal for Horizon settlement |
| Mitchell, Justin | 5/5/2026 | 0.4 | Participate in meeting with Special Committee, Weil, Lazard and N. Haughey, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, J. Jansen, A. Talhouni, J. Mitchell, J. Mennie (A&M) re: sale updates and plan negotiations |
| Moffatt, Christopher | 5/5/2026 | 0.4 | Participate in meeting with Special Committee, Weil, Lazard and N. Haughey, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, J. Jansen, A. Talhouni, J. Mitchell, J. Mennie (A&M) re: sale updates and plan negotiations |
| Moffatt, Christopher | 5/5/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, A. Talhouni, E. Corrado (A&M) to discuss updates to plan, stakeholder discussions and alignment on next st |
| Talhouni, Ali | 5/5/2026 | 0.4 | Participate in meeting with Special Committee, Weil, Lazard and N. Haughey, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, J. Jansen, A. Talhouni, J. Mitchell, J. Mennie (A&M) re: sale updates and plan negotiations |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/5/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, A. Talhouni, E. Corrado (A&M) to discuss updates to plan, stakeholder discussions and alignment on next st |
| Uhrin, Matt | 5/5/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, A. Talhouni, E. Corrado (A&M) to discuss updates to plan, stakeholder discussions and alignment on next st |
| Haughey, Nicholas | 5/6/2026 | 0.8 | Participate in call with Weil and P. Kosturos, N. Haughey, C. Moffatt (A&M) to discuss winddown of bank accounts, employee liabilities and cash operations |
| Moffatt, Christopher | 5/6/2026 | 0.8 | Participate in call with Weil and P. Kosturos, N. Haughey, C. Moffatt (A&M) to discuss winddown of bank accounts, employee liabilities and cash operations |
| Haughey, Nicholas | 5/7/2026 | 0.5 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Mitchell (A&M) to discuss the TMD sale and Horizon transaction updates |
| Johnston, Wade | 5/7/2026 | 0.6 | Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss status updates on inventory and accounts receivables liquidation processes |
| Mitchell, Justin | 5/7/2026 | 0.5 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Mitchell (A&M) to discuss the TMD sale and Horizon transaction updates |
| Mitchell, Justin | 5/7/2026 | 0.6 | Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss status updates on inventory and accounts receivables liquidation processes |
| Moffatt, Christopher | 5/7/2026 | 0.5 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Mitchell (A&M) to discuss the TMD sale and Horizon transaction updates |
| Niemeyer, Mark | 5/7/2026 | 0.4 | Addressed internal questions regarding various property losses and related insurance claims |
| Spies, Dean | 5/7/2026 | 0.6 | Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss status updates on inventory and accounts receivables liquidation processes |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/7/2026 | 0.5 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Mitchell (A&M) to discuss the TMD sale and Horizon transaction updates |
| Dawes, David | 5/11/2026 | 0.5 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, M. Taborga, D. Dawes (A&M) to discuss labor retention and data preservation |
| Haughey, Nicholas | 5/11/2026 | 0.4 | Participate in call with OEM customers, OEM advisors, Weil, Lazard, C. Moore, A. Talhouni, D. Jerneycic, N. Haughey (A&M) regarding sale process |
| Johnston, Wade | 5/11/2026 | 0.1 | Participate in call with P. Kosturos, W. Johnston (A&M) to discuss post-5/31 winddown activities and planning |
| Johnston, Wade | 5/11/2026 | 0.5 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, M. Taborga, D. Dawes (A&M) to discuss labor retention and data preservation |
| Spies, Dean | 5/11/2026 | 0.5 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, M. Taborga, D. Dawes (A&M) to discuss labor retention and data preservation |
| Taborga, Mauricio | 5/11/2026 | 0.5 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, M. Taborga, D. Dawes (A&M) to discuss labor retention and data preservation |
| Talhouni, Ali | 5/11/2026 | 0.4 | Participate in call with OEM customers, OEM advisors, Weil, Lazard, C. Moore, A. Talhouni, D. Jerneycic, N. Haughey (A&M) regarding sale process |
| Corrado, Eric | 5/12/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, W. Johnston, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss updates to plan and DS and sale process items |
| Haughey, Nicholas | 5/12/2026 | 0.6 | Participate in call with Weil team, C. Moore, N. Haughey, P. Kosturos, A. Talhouni (A&M) to discuss Horizon open issues on APA |
| Haughey, Nicholas | 5/12/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, W. Johnston, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss updates to plan and DS and sale process items |
| Jansen, John | 5/12/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, W. Johnston, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss updates to plan and DS and sale process items |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 5/12/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, W. Johnston, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss updates to plan and DS and sale process items |
| Moffatt, Christopher | 5/12/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, W. Johnston, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss updates to plan and DS and sale process items |
| Niemeyer, Mark | 5/12/2026 | 0.6 | Provided FBG management with update on environmental closure/post-closure surety bond to IDEM |
| Talhouni, Ali | 5/12/2026 | 0.6 | Participate in call with Weil team, C. Moore, N. Haughey, P. Kosturos, A. Talhouni (A&M) to discuss Horizon open issues on APA |
| Talhouni, Ali | 5/12/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, W. Johnston, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss updates to plan and DS and sale process items |
| Uhrin, Matt | 5/12/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, W. Johnston, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss updates to plan and DS and sale process items |
| Corrado, Eric | 5/14/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin, E. Corrado, A. Talhouni (A&M) to discuss status of plan, cash flow forecast items and UST motion |
| Dawes, David | 5/14/2026 | 0.2 | Participate in a daily call with select Hilco, FBG, D. Spies, D. Dawes, M. Taborga & W. Johnston (A&M) to discuss status of items related to inventory and AR liquidation |
| Haughey, Nicholas | 5/14/2026 | 0.5 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Haughey, Nicholas | 5/14/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin, E. Corrado, A. Talhouni (A&M) to discuss status of plan, cash flow forecast items and UST motion |
| Haughey, Nicholas | 5/14/2026 | 0.2 | Participate in call with Weil team, C. Moore, A. Talhouni, N. Haughey (A&M) regarding towing business APA matters |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/14/2026 | 0.3 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Jansen, W. Johnston, J. Mennie, J. Mitchell (A&M) to discuss Plan and Disclosure Statement updates, the TMD sale a |
| Jansen, John | 5/14/2026 | 0.3 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Jansen, W. Johnston, J. Mennie, J. Mitchell (A&M) to discuss Plan and Disclosure Statement updates, the TMD sale a |
| Jansen, John | 5/14/2026 | 0.5 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Johnston, Wade | 5/14/2026 | 0.3 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Jansen, W. Johnston, J. Mennie, J. Mitchell (A&M) to discuss Plan and Disclosure Statement updates, the TMD sale a |
| Johnston, Wade | 5/14/2026 | 0.2 | Participate in a daily call with select Hilco, FBG, D. Spies, D. Dawes, M. Taborga & W. Johnston (A&M) to discuss status of items related to inventory and AR liquidation |
| Mennie, James | 5/14/2026 | 0.3 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Jansen, W. Johnston, J. Mennie, J. Mitchell (A&M) to discuss Plan and Disclosure Statement updates, the TMD sale a |
| Mitchell, Justin | 5/14/2026 | 0.3 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Jansen, W. Johnston, J. Mennie, J. Mitchell (A&M) to discuss Plan and Disclosure Statement updates, the TMD sale a |
| Moffatt, Christopher | 5/14/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin, E. Corrado, A. Talhouni (A&M) to discuss status of plan, cash flow forecast items and UST motion |
| Moffatt, Christopher | 5/14/2026 | 0.3 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Jansen, W. Johnston, J. Mennie, J. Mitchell (A&M) to discuss Plan and Disclosure Statement updates, the TMD sale a |
| Niemeyer, Mark | 5/14/2026 | 1.4 | Examine insurance collateral facility agreement in preparation of meeting with provider |
| Spies, Dean | 5/14/2026 | 0.2 | Participate in a daily call with select Hilco, FBG, D. Spies, D. Dawes, M. Taborga & W. Johnston (A&M) to discuss status of items related to inventory and AR liquidation |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/14/2026 | 0.2 | Participate in a daily call with select Hilco, FBG, D. Spies, D. Dawes, M. Taborga & W. Johnston (A&M) to discuss status of items related to inventory and AR liquidation |
| Talhouni, Ali | 5/14/2026 | 0.2 | Participate in call with Weil team, C. Moore, A. Talhouni, N. Haughey (A&M) regarding towing business APA matters |
| Talhouni, Ali | 5/14/2026 | 0.5 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Talhouni, Ali | 5/14/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin, E. Corrado, A. Talhouni (A&M) to discuss status of plan, cash flow forecast items and UST motion |
| Talhouni, Ali | 5/14/2026 | 0.3 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, A. Talhouni, C. Moffatt, J. Jansen, W. Johnston, J. Mennie, J. Mitchell (A&M) to discuss Plan and Disclosure Statement updates, the TMD sale a |
| Uhrin, Matt | 5/14/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin, E. Corrado, A. Talhouni (A&M) to discuss status of plan, cash flow forecast items and UST motion |
| Haughey, Nicholas | 5/17/2026 | 0.3 | Meeting with N. Haughey, J. Mennie (A&M) re: align on next steps of Horizon sale closing |
| Mennie, James | 5/17/2026 | 0.3 | Meeting with N. Haughey, J. Mennie (A&M) re: align on next steps of Horizon sale closing |
| Haughey, Nicholas | 5/18/2026 | 0.3 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Haughey, Nicholas | 5/18/2026 | 0.7 | Meeting with Special Committee, FBG, Weil, Lazard and C. Moore, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mennie (A&M) re: Horizon sale |
| Jansen, John | 5/18/2026 | 0.3 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Mennie, James | 5/18/2026 | 0.7 | Meeting with Special Committee, FBG, Weil, Lazard and C. Moore, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mennie (A&M) re: Horizon sale |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 5/18/2026 | 0.7 | Meeting with Special Committee, FBG, Weil, Lazard and C. Moore, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mennie (A&M) re: Horizon sale |
| Talhouni, Ali | 5/18/2026 | 0.7 | Meeting with Special Committee, FBG, Weil, Lazard and C. Moore, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mennie (A&M) re: Horizon sale |
| Talhouni, Ali | 5/18/2026 | 0.3 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, D. Jerneycic, N. Haughey, A. Talhouni, J. Jansen (A&M) |
| Corrado, Eric | 5/19/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado (A&M) to discuss status of plan, cash flow forecast and funding items |
| Haughey, Nicholas | 5/19/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado (A&M) to discuss status of plan, cash flow forecast and funding items |
| Jansen, John | 5/19/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado (A&M) to discuss status of plan, cash flow forecast and funding items |
| Moffatt, Christopher | 5/19/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado (A&M) to discuss status of plan, cash flow forecast and funding items |
| Uhrin, Matt | 5/19/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado (A&M) to discuss status of plan, cash flow forecast and funding items |
| Corrado, Eric | 5/21/2026 | 0.6 | Participate in debtor advisor call with Weil, Lazard, C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss plan, funding and liquidity items |
| Dawes, David | 5/21/2026 | 0.6 | Participate in Special Committee meeting with C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin (A&M), Weil, and Lazard to discuss plan updates, weekly cash flow forecast, and other relevant case updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 5/21/2026 | 0.5 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, M. Uhrin, J. Mitchell, D. Dawes (A&M), Lazard, FTI, and ABL lenders to discuss plan of reorganization, sale process, inventory liquidation, cash flow budget, and other relevant upda |
| Haughey, Nicholas | 5/21/2026 | 0.4 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, D. Jerneycic, A. Talhouni, J. Jansen (A&M) |
| Haughey, Nicholas | 5/21/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss production budget for Pumps business |
| Haughey, Nicholas | 5/21/2026 | 0.6 | Participate in debtor advisor call with Weil, Lazard, C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss plan, funding and liquidity items |
| Jansen, John | 5/21/2026 | 0.4 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, D. Jerneycic, A. Talhouni, J. Jansen (A&M) |
| Jansen, John | 5/21/2026 | 0.6 | Participate in debtor advisor call with Weil, Lazard, C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss plan, funding and liquidity items |
| Jansen, John | 5/21/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss production budget for Pumps business |
| Mitchell, Justin | 5/21/2026 | 0.5 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, M. Uhrin, J. Mitchell, D. Dawes (A&M), Lazard, FTI, and ABL lenders to discuss plan of reorganization, sale process, inventory liquidation, cash flow budget, and other relevant upda |
| Mitchell, Justin | 5/21/2026 | 0.6 | Participate in Special Committee meeting with C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin (A&M), Weil, and Lazard to discuss plan updates, weekly cash flow forecast, and other relevant case updates |
| Moffatt, Christopher | 5/21/2026 | 0.6 | Participate in debtor advisor call with Weil, Lazard, C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss plan, funding and liquidity items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 5/21/2026 | 0.6 | Participate in Special Committee meeting with C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin (A&M), Weil, and Lazard to discuss plan updates, weekly cash flow forecast, and other relevant case updates |
| Rios, Marvin | 5/21/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss production budget for Pumps business |
| Taborga, Mauricio | 5/21/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss production budget for Pumps business |
| Talhouni, Ali | 5/21/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss production budget for Pumps business |
| Talhouni, Ali | 5/21/2026 | 0.6 | Participate in debtor advisor call with Weil, Lazard, C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss plan, funding and liquidity items |
| Talhouni, Ali | 5/21/2026 | 0.6 | Participate in Special Committee meeting with C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin (A&M), Weil, and Lazard to discuss plan updates, weekly cash flow forecast, and other relevant case updates |
| Talhouni, Ali | 5/21/2026 | 0.4 | Participate in bi-weekly sales process update call with OEM Customers, OEM Advisors, Weil, Lazard, and C. Moore, N. Haughey, D. Jerneycic, A. Talhouni, J. Jansen (A&M) |
| Uhrin, Matt | 5/21/2026 | 0.5 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, M. Uhrin, J. Mitchell, D. Dawes (A&M), Lazard, FTI, and ABL lenders to discuss plan of reorganization, sale process, inventory liquidation, cash flow budget, and other relevant upda |
| Uhrin, Matt | 5/21/2026 | 0.6 | Participate in Special Committee meeting with C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin (A&M), Weil, and Lazard to discuss plan updates, weekly cash flow forecast, and other relevant case updates |
| Uhrin, Matt | 5/21/2026 | 0.6 | Participate in debtor advisor call with Weil, Lazard, C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, M. Uhrin, E. Corrado (A&M) to discuss plan, funding and liquidity items |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/22/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss production budget for Pumps business |
| Haughey, Nicholas | 5/22/2026 | 0.3 | Participate in call with OEM Advisors, N. Haughey, J. Jansen, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss production budget for Pumps business |
| Jansen, John | 5/22/2026 | 0.3 | Participate in call with OEM Advisors, N. Haughey, J. Jansen, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss production budget for Pumps business |
| Jansen, John | 5/22/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss production budget for Pumps business |
| Rios, Marvin | 5/22/2026 | 0.3 | Participate in call with OEM Advisors, N. Haughey, J. Jansen, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss production budget for Pumps business |
| Rios, Marvin | 5/22/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss production budget for Pumps business |
| Taborga, Mauricio | 5/22/2026 | 0.3 | Participate in call with OEM Advisors, N. Haughey, J. Jansen, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss production budget for Pumps business |
| Taborga, Mauricio | 5/22/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss production budget for Pumps business |
| Talhouni, Ali | 5/22/2026 | 0.3 | Participate in call with OEM Advisors, N. Haughey, J. Jansen, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss production budget for Pumps business |
| Talhouni, Ali | 5/22/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss production budget for Pumps business |
| Haughey, Nicholas | 5/25/2026 | 0.4 | Participate in Special Committee meeting with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan updates, liquidity projections, weekly cash flow forecast, and other case updates |
| Uhrin, Matt | 5/25/2026 | 0.4 | Participate in Special Committee meeting with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan updates, liquidity projections, weekly cash flow forecast, and other case updates |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/26/2026 | 0.1 | Participate in debtor advisor call with Weil, Lazard, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, C. Moore (A&M) to discuss case funding items |
| Haughey, Nicholas | 5/26/2026 | 0.1 | Participate in debtor advisor call with Weil, Lazard, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, C. Moore (A&M) to discuss case funding items |
| Jansen, John | 5/26/2026 | 0.1 | Participate in debtor advisor call with Weil, Lazard, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, C. Moore (A&M) to discuss case funding items |
| Moffatt, Christopher | 5/26/2026 | 0.1 | Participate in debtor advisor call with Weil, Lazard, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, C. Moore (A&M) to discuss case funding items |
| Uhrin, Matt | 5/26/2026 | 0.1 | Participate in debtor advisor call with Weil, Lazard, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, C. Moore (A&M) to discuss case funding items |
| Haughey, Nicholas | 5/27/2026 | 0.6 | Participate in call with Weil, D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin (A&M) to discuss turnover and production request |
| Johnston, Wade | 5/27/2026 | 0.3 | Participate in call with W. Johnston, P. Kosturos, C. Moore (A&M) regarding employee retention items to support winddown and liquidation workstreams |
| Moffatt, Christopher | 5/27/2026 | 0.6 | Participate in call with Weil, D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin (A&M) to discuss turnover and production request |
| Uhrin, Matt | 5/27/2026 | 0.6 | Participate in call with Weil, D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin (A&M) to discuss turnover and production request |
| Corrado, Eric | 5/28/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado (A&M) to discuss plan updates, cash flow forecast and funding items, including alignment on next steps |
| Dawes, David | 5/28/2026 | 0.7 | Participate in Special Committee meeting with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin, J. Jansen (A&M), Weil, and Lazard to discuss case updates and cash flow forecast |
| Haughey, Nicholas | 5/28/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado (A&M) to discuss plan updates, cash flow forecast and funding items, including alignment on next steps |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/28/2026 | 0.7 | Participate in Special Committee meeting with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin, J. Jansen (A&M), Weil, and Lazard to discuss case updates and cash flow forecast |
| Haughey, Nicholas | 5/28/2026 | 0.4 | Participate on weekly ABL lender update call with D. Jerneycic, N. Haughey, W. Johnston, M. Uhrin (A&M), Weil, Lazard, FTI, and ABL lenders to discuss plan of reorganization, sale process, cash flow budget, and other relevant updates |
| Jansen, John | 5/28/2026 | 0.7 | Participate in Special Committee meeting with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin, J. Jansen (A&M), Weil, and Lazard to discuss case updates and cash flow forecast |
| Jansen, John | 5/28/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado (A&M) to discuss plan updates, cash flow forecast and funding items, including alignment on next steps |
| Johnston, Wade | 5/28/2026 | 0.4 | Participate on weekly ABL lender update call with D. Jerneycic, N. Haughey, W. Johnston, M. Uhrin (A&M), Weil, Lazard, FTI, and ABL lenders to discuss plan of reorganization, sale process, cash flow budget, and other relevant updates |
| Mitchell, Justin | 5/28/2026 | 0.7 | Participate in Special Committee meeting with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin, J. Jansen (A&M), Weil, and Lazard to discuss case updates and cash flow forecast |
| Moffatt, Christopher | 5/28/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado (A&M) to discuss plan updates, cash flow forecast and funding items, including alignment on next steps |
| Moffatt, Christopher | 5/28/2026 | 0.7 | Participate in Special Committee meeting with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin, J. Jansen (A&M), Weil, and Lazard to discuss case updates and cash flow forecast |
| Talhouni, Ali | 5/28/2026 | 0.7 | Participate in Special Committee meeting with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin, J. Jansen (A&M), Weil, and Lazard to discuss case updates and cash flow forecast |
| Uhrin, Matt | 5/28/2026 | 0.7 | Participate in Special Committee meeting with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, A. Talhouni, J. Mitchell, D. Dawes, M. Uhrin, J. Jansen (A&M), Weil, and Lazard to discuss case updates and cash flow forecast |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 5/28/2026 | 0.5 | Participate in debtor advisor call with Weil, Lazard, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado (A&M) to discuss plan updates, cash flow forecast and funding items, including alignment on next steps |
| Uhrin, Matt | 5/28/2026 | 0.4 | Participate on weekly ABL lender update call with D. Jerneycic, N. Haughey, W. Johnston, M. Uhrin (A&M), Weil, Lazard, FTI, and ABL lenders to discuss plan of reorganization, sale process, cash flow budget, and other relevant updates |
| Haughey, Nicholas | 5/29/2026 | 0.4 | Participate on weekly ABL lender update call with D. Jerneycic, N. Haughey, W. Johnston, M. Uhrin (A&M), Weil, Lazard, FTI, and ABL lenders to discuss plan of reorganization, sale process, cash flow budget, and other relevant updates |
| Haughey, Nicholas | 5/29/2026 | 0.2 | Participate in call with N. Haughey, A. Talhouni, J. Jansen, M. Rios (A&M) to discuss OEM funding status and sale of Horizon business |
| Jansen, John | 5/29/2026 | 0.8 | Participate in call with J. Jansen, B. Young (A&M) and OEM advisors regarding in-transit logistics and OEM weekly funding budget |
| Jansen, John | 5/29/2026 | 0.2 | Participate in call with N. Haughey, A. Talhouni, J. Jansen, M. Rios (A&M) to discuss OEM funding status and sale of Horizon business |
| Johnston, Wade | 5/29/2026 | 0.4 | Participate on weekly ABL lender update call with D. Jerneycic, N. Haughey, W. Johnston, M. Uhrin (A&M), Weil, Lazard, FTI, and ABL lenders to discuss plan of reorganization, sale process, cash flow budget, and other relevant updates |
| Rios, Marvin | 5/29/2026 | 0.2 | Participate in call with N. Haughey, A. Talhouni, J. Jansen, M. Rios (A&M) to discuss OEM funding status and sale of Horizon business |
| Talhouni, Ali | 5/29/2026 | 0.2 | Participate in call with N. Haughey, A. Talhouni, J. Jansen, M. Rios (A&M) to discuss OEM funding status and sale of Horizon business |
| Uhrin, Matt | 5/29/2026 | 0.4 | Participate on weekly ABL lender update call with D. Jerneycic, N. Haughey, W. Johnston, M. Uhrin (A&M), Weil, Lazard, FTI, and ABL lenders to discuss plan of reorganization, sale process, cash flow budget, and other relevant updates |
| Young, Brandon | 5/29/2026 | 0.8 | Participate in call with J. Jansen, B. Young (A&M) and OEM advisors regarding in-transit logistics and OEM weekly funding budget |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/30/2026 | 0.6 | Participate in Special Committee meeting with special committee, Weil team, C. Moore, P. Kosturos, D. Jerneycic, N. Haughey (A&M) regarding Plan updates |
| Becker, Paul | 6/2/2026 | 0.4 | Participate in call with FBG, C. Moffatt, D. Spies, P. Becker, E. Corrado, J. Mitchell, I. Levitan (A&M) to discuss alignment re: AR reporting process |
| Corrado, Eric | 6/2/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, M. Niemeyer (A&M) to discuss case updates re: plan, funding and budget items |
| Corrado, Eric | 6/2/2026 | 0.4 | Participate in call with FBG, C. Moffatt, D. Spies, P. Becker, E. Corrado, J. Mitchell, I. Levitan (A&M) to discuss alignment re: AR reporting process |
| Haughey, Nicholas | 6/2/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, M. Niemeyer (A&M) to discuss case updates re: plan, funding and budget items |
| Haughey, Nicholas | 6/2/2026 | 0.4 | Participate in Special Committee call with Weil, P. Kosturos, D. Jerneycic, N. Haughey (A&M) regarding Plan |
| Jansen, John | 6/2/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, M. Niemeyer (A&M) to discuss case updates re: plan, funding and budget items |
| Levitan, Isaac | 6/2/2026 | 0.4 | Participate in call with FBG, C. Moffatt, D. Spies, P. Becker, E. Corrado, J. Mitchell, I. Levitan (A&M) to discuss alignment re: AR reporting process |
| Mitchell, Justin | 6/2/2026 | 0.4 | Participate in call with FBG, C. Moffatt, D. Spies, P. Becker, E. Corrado, J. Mitchell, I. Levitan (A&M) to discuss alignment re: AR reporting process |
| Moffatt, Christopher | 6/2/2026 | 0.4 | Participate in call with FBG, C. Moffatt, D. Spies, P. Becker, E. Corrado, J. Mitchell, I. Levitan (A&M) to discuss alignment re: AR reporting process |
| Moffatt, Christopher | 6/2/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, M. Niemeyer (A&M) to discuss case updates re: plan, funding and budget items |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Niemeyer, Mark | 6/2/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, M. Niemeyer (A&M) to discuss case updates re: plan, funding and budget items |
| Spies, Dean | 6/2/2026 | 0.4 | Participate in call with FBG, C. Moffatt, D. Spies, P. Becker, E. Corrado, J. Mitchell, I. Levitan (A&M) to discuss alignment re: AR reporting process |
| Uhrin, Matt | 6/2/2026 | 0.4 | Participate in debtor advisor call with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, E. Corrado, M. Niemeyer (A&M) to discuss case updates re: plan, funding and budget items |
| Becker, Paul | 6/3/2026 | 0.5 | Participate in daily status update with Hilco team and W. Johnston, D. Spies, P. Kosturos, P. Becker, M. Taborga, D. Dawes, C. Moffatt, A. Talhouni (A&M) to discuss operational issues and asset monetization workstream status |
| Dawes, David | 6/3/2026 | 0.5 | Participate in daily status update with Hilco team and W. Johnston, D. Spies, P. Kosturos, P. Becker, M. Taborga, D. Dawes, C. Moffatt, A. Talhouni (A&M) to discuss operational issues and asset monetization workstream status |
| Johnston, Wade | 6/3/2026 | 0.5 | Participate in daily status update with Hilco team and W. Johnston, D. Spies, P. Kosturos, P. Becker, M. Taborga, D. Dawes, C. Moffatt, A. Talhouni (A&M) to discuss operational issues and asset monetization workstream status |
| Moffatt, Christopher | 6/3/2026 | 0.5 | Participate in daily status update with Hilco team and W. Johnston, D. Spies, P. Kosturos, P. Becker, M. Taborga, D. Dawes, C. Moffatt, A. Talhouni (A&M) to discuss operational issues and asset monetization workstream status |
| Spies, Dean | 6/3/2026 | 0.5 | Participate in daily status update with Hilco team and W. Johnston, D. Spies, P. Kosturos, P. Becker, M. Taborga, D. Dawes, C. Moffatt, A. Talhouni (A&M) to discuss operational issues and asset monetization workstream status |
| Taborga, Mauricio | 6/3/2026 | 0.5 | Participate in daily status update with Hilco team and W. Johnston, D. Spies, P. Kosturos, P. Becker, M. Taborga, D. Dawes, C. Moffatt, A. Talhouni (A&M) to discuss operational issues and asset monetization workstream status |
| Talhouni, Ali | 6/3/2026 | 0.5 | Participate in daily status update with Hilco team and W. Johnston, D. Spies, P. Kosturos, P. Becker, M. Taborga, D. Dawes, C. Moffatt, A. Talhouni (A&M) to discuss operational issues and asset monetization workstream status |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 6/4/2026 | 0.6 | Participate in call with Hilco, FTI, ABL, C. Moore, P. Kosturos, D. Spies, W. Johnston, C. Moffatt, D. Dawes, J. Mitchell (A&M) to discuss inventory and receivables liquidation status, timing and next steps |
| Dawes, David | 6/4/2026 | 0.7 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell, D. Dawes, N. Haughey, D. Spies (A&M), Lazard, FTI, and ABL lenders to discuss Plan and DS, tariff refunds and budget updat |
| Dawes, David | 6/4/2026 | 0.6 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell, D. Dawes (A&M), Lazard, FTI, and ABL lenders to discuss Plan and DS, tariff refunds and budget updates |
| Dawes, David | 6/4/2026 | 0.6 | Participate in call with Hilco, FTI, ABL, C. Moore, W. Johnston, C. Moffatt, D. Dawes, J. Mitchell (A&M) to discuss inventory and receivables liquidation status, timing and next steps |
| DiNatale, Trevor | 6/4/2026 | 1.0 | Participate on debtor advisor call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Sielinski, C. Moffatt, J. Jansen, T. DiNatale, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement and other case updates |
| Haughey, Nicholas | 6/4/2026 | 0.7 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell, D. Dawes, N. Haughey, D. Spies (A&M), Lazard, FTI, and ABL lenders to discuss Plan and DS, tariff refunds and budget updat |
| Haughey, Nicholas | 6/4/2026 | 0.6 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell, D. Dawes (A&M), Lazard, FTI, and ABL lenders to discuss Plan and DS, tariff refunds and budget updates |
| Haughey, Nicholas | 6/4/2026 | 1.0 | Participate on debtor advisor call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Sielinski, C. Moffatt, J. Jansen, T. DiNatale, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement and other case updates |
| Haughey, Nicholas | 6/4/2026 | 0.3 | Participate on update call with Special Committee, Weil, Lazard, and C. Moore. D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen (A&M) |
| Jansen, John | 6/4/2026 | 0.6 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell, D. Dawes (A&M), Lazard, FTI, and ABL lenders to discuss Plan and DS, tariff refunds and budget updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 6/4/2026 | 0.7 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell, D. Dawes, N. Haughey, D. Spies (A&M), Lazard, FTI, and ABL lenders to discuss Plan and DS, tariff refunds and budget updat |
| Jansen, John | 6/4/2026 | 1.0 | Participate on debtor advisor call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Sielinski, C. Moffatt, J. Jansen, T. DiNatale, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement and other case updates |
| Jansen, John | 6/4/2026 | 0.3 | Participate on update call with Special Committee, Weil, Lazard, and C. Moore. D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen (A&M) |
| Johnston, Wade | 6/4/2026 | 0.6 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell, D. Dawes (A&M), Lazard, FTI, and ABL lenders to discuss Plan and DS, tariff refunds and budget updates |
| Johnston, Wade | 6/4/2026 | 0.7 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell, D. Dawes, N. Haughey, D. Spies (A&M), Lazard, FTI, and ABL lenders to discuss Plan and DS, tariff refunds and budget updat |
| Johnston, Wade | 6/4/2026 | 0.6 | Participate in call with Hilco, FTI, ABL, C. Moore, W. Johnston, C. Moffatt, D. Dawes, J. Mitchell (A&M) to discuss inventory and receivables liquidation status, timing and next steps |
| Johnston, Wade | 6/4/2026 | 0.6 | Participate in call with Hilco, FTI, ABL, C. Moore, P. Kosturos, D. Spies, W. Johnston, C. Moffatt, D. Dawes, J. Mitchell (A&M) to discuss inventory and receivables liquidation status, timing and next steps |
| Mitchell, Justin | 6/4/2026 | 0.7 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell, D. Dawes, N. Haughey, D. Spies (A&M), Lazard, FTI, and ABL lenders to discuss Plan and DS, tariff refunds and budget updat |
| Mitchell, Justin | 6/4/2026 | 0.6 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell, D. Dawes (A&M), Lazard, FTI, and ABL lenders to discuss Plan and DS, tariff refunds and budget updates |
| Mitchell, Justin | 6/4/2026 | 0.6 | Participate in call with Hilco, FTI, ABL, C. Moore, P. Kosturos, D. Spies, W. Johnston, C. Moffatt, D. Dawes, J. Mitchell (A&M) to discuss inventory and receivables liquidation status, timing and next steps |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 6/4/2026 | 0.6 | Participate in call with Hilco, FTI, ABL, C. Moore, W. Johnston, C. Moffatt, D. Dawes, J. Mitchell (A&M) to discuss inventory and receivables liquidation status, timing and next steps |
| Moffatt, Christopher | 6/4/2026 | 0.3 | Participate on update call with Special Committee, Weil, Lazard, and C. Moore. D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen (A&M) |
| Moffatt, Christopher | 6/4/2026 | 0.6 | Participate in call with Hilco, FTI, ABL, C. Moore, P. Kosturos, D. Spies, W. Johnston, C. Moffatt, D. Dawes, J. Mitchell (A&M) to discuss inventory and receivables liquidation status, timing and next steps |
| Moffatt, Christopher | 6/4/2026 | 1.0 | Participate on debtor advisor call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Sielinski, C. Moffatt, J. Jansen, T. DiNatale, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement and other case updates |
| Moffatt, Christopher | 6/4/2026 | 0.6 | Participate in call with Hilco, FTI, ABL, C. Moore, W. Johnston, C. Moffatt, D. Dawes, J. Mitchell (A&M) to discuss inventory and receivables liquidation status, timing and next steps |
| Moffatt, Christopher | 6/4/2026 | 0.7 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell, D. Dawes, N. Haughey, D. Spies (A&M), Lazard, FTI, and ABL lenders to discuss Plan and DS, tariff refunds and budget updat |
| Moffatt, Christopher | 6/4/2026 | 0.6 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell, D. Dawes (A&M), Lazard, FTI, and ABL lenders to discuss Plan and DS, tariff refunds and budget updates |
| Sielinski, Jeff | 6/4/2026 | 1.0 | Participate on debtor advisor call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, J. Sielinski, C. Moffatt, J. Jansen, T. DiNatale, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement and other case updates |
| Spies, Dean | 6/4/2026 | 0.6 | Participate in call with Hilco, FTI, ABL, C. Moore, P. Kosturos, D. Spies, W. Johnston, C. Moffatt, D. Dawes, J. Mitchell (A&M) to discuss inventory and receivables liquidation status, timing and next steps |
| Rios, Marvin | 6/5/2026 | 0.4 | Call with Galicia, FBG HR, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss union matters for select MX facility |
| Taborga, Mauricio | 6/5/2026 | 0.4 | Call with Galicia, FBG HR, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss union matters for select MX facility |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/5/2026 | 0.4 | Call with Galicia, FBG HR, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss union matters for select MX facility |
| Haughey, Nicholas | 6/8/2026 | 0.4 | Call with OEM Customer, N. Haughey, A. Talhouni, M. Rios (A&M) regarding asset lists and import documentation needed for transfer |
| Rios, Marvin | 6/8/2026 | 0.4 | Call with OEM Customer, N. Haughey, A. Talhouni, M. Rios (A&M) regarding asset lists and import documentation needed for transfer |
| Talhouni, Ali | 6/8/2026 | 0.4 | Call with OEM Customer, N. Haughey, A. Talhouni, M. Rios (A&M) regarding asset lists and import documentation needed for transfer |
| Haughey, Nicholas | 6/9/2026 | 0.3 | Participate in call with C-Street on Plan and case updates |
| Moffatt, Christopher | 6/9/2026 | 0.2 | Participate in Special Committee meeting to discuss case updates |
| Dawes, David | 6/11/2026 | 0.6 | Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell, D. Dawes (A&M) to discuss status updates on inventory and accounts receivables liquidation processes |
| Dawes, David | 6/11/2026 | 0.5 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, D. Dawes, J. Mitchell (A&M), Lazard, FTI, and ABL lenders to discuss plan of reorganization, sale process, inventory liquidation, cash |
| Haughey, Nicholas | 6/11/2026 | 0.3 | Participate in meeting with Special Committee, Weil, Hilco, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss asset sale updates |
| Haughey, Nicholas | 6/11/2026 | 0.5 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, D. Dawes, J. Mitchell (A&M), Lazard, FTI, and ABL lenders to discuss plan of reorganization, sale process, inventory liquidation, cash |
| Jansen, John | 6/11/2026 | 0.3 | Participate in meeting with Special Committee, Weil, Hilco, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss asset sale updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 6/11/2026 | 0.6 | Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss status updates on inventory and accounts receivables liquidation processes |
| Johnston, Wade | 6/11/2026 | 0.6 | Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell, D. Dawes (A&M) to discuss status updates on inventory and accounts receivables liquidation processes |
| Johnston, Wade | 6/11/2026 | 0.5 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, D. Dawes, J. Mitchell (A&M), Lazard, FTI, and ABL lenders to discuss plan of reorganization, sale process, inventory liquidation, cash |
| Johnston, Wade | 6/11/2026 | 0.3 | Correspondence with DIP/Onset advisors regarding outstanding facility costs required to support liquidation of collateral |
| Johnston, Wade | 6/11/2026 | 0.6 | Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss status updates on inventory and accounts receivables liquidation processes |
| Mitchell, Justin | 6/11/2026 | 0.5 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, D. Dawes, J. Mitchell (A&M), Lazard, FTI, and ABL lenders to discuss plan of reorganization, sale process, inventory liquidation, cash |
| Mitchell, Justin | 6/11/2026 | 0.6 | Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss status updates on inventory and accounts receivables liquidation processes |
| Mitchell, Justin | 6/11/2026 | 0.3 | Participate in meeting with Special Committee, Weil, Hilco, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss asset sale updates |
| Mitchell, Justin | 6/11/2026 | 0.6 | Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell, D. Dawes (A&M) to discuss status updates on inventory and accounts receivables liquidation processes |
| Mitchell, Justin | 6/11/2026 | 0.6 | Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss status updates on inventory and accounts receivables liquidation processes |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 6/11/2026 | 0.3 | Participate in meeting with Special Committee, Weil, Hilco, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss asset sale updates |
| Moffatt, Christopher | 6/11/2026 | 0.6 | Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell, D. Dawes (A&M) to discuss status updates on inventory and accounts receivables liquidation processes |
| Moffatt, Christopher | 6/11/2026 | 0.6 | Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss status updates on inventory and accounts receivables liquidation processes |
| Moffatt, Christopher | 6/11/2026 | 0.5 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, D. Dawes, J. Mitchell (A&M), Lazard, FTI, and ABL lenders to discuss plan of reorganization, sale process, inventory liquidation, cash |
| Moffatt, Christopher | 6/11/2026 | 0.6 | Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss status updates on inventory and accounts receivables liquidation processes |
| Spies, Dean | 6/11/2026 | 0.6 | Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss status updates on inventory and accounts receivables liquidation processes |
| Spies, Dean | 6/11/2026 | 0.6 | Meeting with Hilco, FTI, ABL, C. Moore, D. Jerneycic, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss status updates on inventory and accounts receivables liquidation processes |
| Becker, Paul | 6/12/2026 | 0.8 | Participate in meetings with FBG and Mexico legal counsel regarding statutory Mexico VAT and other matters |
| Becker, Paul | 6/12/2026 | 0.5 | Call with Galicia, FBG Operations, A. Talhouni, P. Becker, M. Taborga and M. Rios (A&M) to discuss inventory transfers and invoicing |
| Becker, Paul | 6/12/2026 | 0.3 | Participate in meeting with P. Kosturos, D. Spies, P. Becker (A&M) to discuss case updates and transition requirements |
| Haughey, Nicholas | 6/12/2026 | 0.1 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss Plan and Disclosure Statement updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/12/2026 | 0.3 | Participate in meeting with Special Committee, Weil, Hilco, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss asset sale updates |
| Jansen, John | 6/12/2026 | 0.1 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss Plan and Disclosure Statement updates |
| Jansen, John | 6/12/2026 | 0.3 | Participate in meeting with Special Committee, Weil, Hilco, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss asset sale updates |
| Johnston, Wade | 6/12/2026 | 0.6 | Participate in call with Huron, W. Johnston, J. Mitchell (A&M) to provide the AHG with the last update on tariff refunds and reconciliations |
| Mitchell, Justin | 6/12/2026 | 0.6 | Participate in call with Huron, W. Johnston, J. Mitchell (A&M) to provide the AHG with the last update on tariff refunds and reconciliations |
| Mitchell, Justin | 6/12/2026 | 0.3 | Participate in meeting with Special Committee, Weil, Hilco, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss asset sale updates |
| Mitchell, Justin | 6/12/2026 | 0.1 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss Plan and Disclosure Statement updates |
| Moffatt, Christopher | 6/12/2026 | 0.1 | Participate in meeting with Special Committee, Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss Plan and Disclosure Statement updates |
| Moffatt, Christopher | 6/12/2026 | 0.3 | Participate in meeting with Special Committee, Weil, Hilco, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss asset sale updates |
| Rios, Marvin | 6/12/2026 | 0.5 | Call with Galicia, FBG Operations, A. Talhouni, P. Becker, M. Taborga and M. Rios (A&M) to discuss inventory transfers and invoicing |
| Spies, Dean | 6/12/2026 | 0.3 | Participate in meeting with P. Kosturos, D. Spies, P. Becker (A&M) to discuss case updates and transition requirements |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 6/12/2026 | 0.5 | Call with Galicia, FBG Operations, A. Talhouni, P. Becker, M. Taborga and M. Rios (A&M) to discuss inventory transfers and invoicing |
| Talhouni, Ali | 6/12/2026 | 0.5 | Call with Galicia, FBG Operations, A. Talhouni, P. Becker, M. Taborga and M. Rios (A&M) to discuss inventory transfers and invoicing |
| Moffatt, Christopher | 6/17/2026 | 0.4 | Participate in call with FBG, Galicia and P. Kosturos, C. Moffatt, A. Talhouni, M. Taborga (A&M) to discuss Mexico winddown and employee matters |
| Taborga, Mauricio | 6/17/2026 | 0.4 | Participate in call with FBG, Galicia and P. Kosturos, C. Moffatt, A. Talhouni, M. Taborga (A&M) to discuss Mexico winddown and employee matters |
| Talhouni, Ali | 6/17/2026 | 0.4 | Participate in call with FBG, Galicia and P. Kosturos, C. Moffatt, A. Talhouni, M. Taborga (A&M) to discuss Mexico winddown and employee matters |
| Young, Brandon | 6/17/2026 | 0.8 | Participate in A&M North America all-hands call to discuss key workstreams and broader case updates |
| Corrado, Eric | 6/18/2026 | 0.5 | Participate in call with ABL lenders, WS, FTI, N. Haughey, W. Johnston, D. Spies, M. Uhrin, E. Corrado, J. Mitchell, D. Dawes (A&M) to discuss case updates, tariffs and budget items |
| Dawes, David | 6/18/2026 | 0.5 | Participate in call with ABL lenders, WS, FTI, N. Haughey, W. Johnston, D. Spies, M. Uhrin, E. Corrado, J. Mitchell, D. Dawes (A&M) to discuss case updates, tariffs and budget items |
| Haughey, Nicholas | 6/18/2026 | 0.6 | Participate in call with Weil, P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt (A&M) to discuss 1114 motion |
| Haughey, Nicholas | 6/18/2026 | 0.6 | Participate in call with Weil, Galicia, P. Kosturos, N. Haughey, A. Talhouni, M. Taborga, C. Moffatt (A&M) to discuss winddown / liquidation of Mexican entities |
| Haughey, Nicholas | 6/18/2026 | 0.5 | Participate in call with ABL lenders, WS, FTI, N. Haughey, W. Johnston, D. Spies, M. Uhrin, E. Corrado, J. Mitchell, D. Dawes (A&M) to discuss case updates, tariffs and budget items |
| Johnston, Wade | 6/18/2026 | 0.5 | Participate in call with ABL lenders, WS, FTI, N. Haughey, W. Johnston, D. Spies, M. Uhrin, E. Corrado, J. Mitchell, D. Dawes (A&M) to discuss case updates, tariffs and budget items |
| Mitchell, Justin | 6/18/2026 | 0.5 | Participate in call with ABL lenders, WS, FTI, N. Haughey, W. Johnston, D. Spies, M. Uhrin, E. Corrado, J. Mitchell, D. Dawes (A&M) to discuss case updates, tariffs and budget items |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 6/18/2026 | 0.6 | Participate in call with Weil, Galicia, P. Kosturos, N. Haughey, A. Talhouni, M. Taborga, C. Moffatt (A&M) to discuss winddown / liquidation of Mexican entities |
| Moffatt, Christopher | 6/18/2026 | 0.6 | Participate in call with Weil, P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt (A&M) to discuss 1114 motion |
| Spies, Dean | 6/18/2026 | 0.5 | Participate in call with ABL lenders, WS, FTI, N. Haughey, W. Johnston, D. Spies, M. Uhrin, E. Corrado, J. Mitchell, D. Dawes (A&M) to discuss case updates, tariffs and budget items |
| Taborga, Mauricio | 6/18/2026 | 0.6 | Participate in call with Weil, Galicia, P. Kosturos, N. Haughey, A. Talhouni, M. Taborga, C. Moffatt (A&M) to discuss winddown / liquidation of Mexican entities |
| Talhouni, Ali | 6/18/2026 | 0.6 | Participate in call with Weil, Galicia, P. Kosturos, N. Haughey, A. Talhouni, M. Taborga, C. Moffatt (A&M) to discuss winddown / liquidation of Mexican entities |
| Uhrin, Matt | 6/18/2026 | 0.5 | Participate in call with ABL lenders, WS, FTI, N. Haughey, W. Johnston, D. Spies, M. Uhrin, E. Corrado, J. Mitchell, D. Dawes (A&M) to discuss case updates, tariffs and budget items |
| Haughey, Nicholas | 6/22/2026 | 0.3 | Participate in meeting with special committee, Weil, Lazard and D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss case updates related to Trust agreements, Plan releases, liquidation analysis and exclusivity |
| Jansen, John | 6/22/2026 | 0.3 | Participate in meeting with special committee, Weil, Lazard and D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss case updates related to Trust agreements, Plan releases, liquidation analysis and exclusivity |
| Johnston, Wade | 6/22/2026 | 0.1 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss inventory and machinery sales tracking |
| Mitchell, Justin | 6/22/2026 | 0.3 | Participate in meeting with special committee, Weil, Lazard and D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss case updates related to Trust agreements, Plan releases, liquidation analysis and exclusivity |
| Moffatt, Christopher | 6/22/2026 | 0.1 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss inventory and machinery sales tracking |
| Moffatt, Christopher | 6/22/2026 | 0.3 | Participate in meeting with special committee, Weil, Lazard and D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, J. Mitchell (A&M) to discuss case updates related to Trust agreements, Plan releases, liquidation analysis and exclusivity |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/23/2026 | 0.3 | Participate in call with C-Street and Weil on Plan and case updates |
| Haughey, Nicholas | 6/23/2026 | 0.5 | Participate in call with Gibson, Weil, N. Haughey, J. Mitchell (A&M) to discuss intercompany settlement proposal |
| Mitchell, Justin | 6/23/2026 | 0.5 | Participate in call with Gibson, Weil, N. Haughey, J. Mitchell (A&M) to discuss intercompany settlement proposal |
| Dawes, David | 6/25/2026 | 0.6 | Participate in call with Hilco, FTI, and ABL lenders, W. Johnston, C. Moffatt, D. Spies, J. Mitchell, D. Dawes (A&M) to discuss inventory and receivables monetization updates |
| Dawes, David | 6/25/2026 | 0.4 | Participate on call with W. Johnston, D. Dawes, M. Uhrin (A&M) to review preliminary draft of liquidation wind down budget |
| Dawes, David | 6/25/2026 | 0.5 | Participate on weekly ABL lender update call with N. Haughey, C. Moffatt, W. Johnston, D. Dawes, J. Mitchell, M. Uhrin (A&M), Lazard, FTI, and ABL lenders to discuss plan & disclosure statement, tariff refund status, and other case updates |
| Haughey, Nicholas | 6/25/2026 | 0.5 | Participate on weekly ABL lender update call with N. Haughey, C. Moffatt, W. Johnston, D. Dawes, J. Mitchell, M. Uhrin (A&M), Lazard, FTI, and ABL lenders to discuss plan & disclosure statement, tariff refund status, and other case updates |
| Johnston, Wade | 6/25/2026 | 0.6 | Participate in call with Hilco, FTI, and ABL lenders, W. Johnston, C. Moffatt, D. Spies, J. Mitchell, D. Dawes (A&M) to discuss inventory and receivables monetization updates |
| Johnston, Wade | 6/25/2026 | 0.4 | Participate on call with W. Johnston, D. Dawes, M. Uhrin (A&M) to review preliminary draft of liquidation wind down budget |
| Johnston, Wade | 6/25/2026 | 0.5 | Participate on weekly ABL lender update call with N. Haughey, C. Moffatt, W. Johnston, D. Dawes, J. Mitchell, M. Uhrin (A&M), Lazard, FTI, and ABL lenders to discuss plan & disclosure statement, tariff refund status, and other case updates |
| Mitchell, Justin | 6/25/2026 | 0.6 | Participate in call with Hilco, FTI, and ABL lenders, W. Johnston, C. Moffatt, D. Spies, J. Mitchell, D. Dawes (A&M) to discuss inventory and receivables monetization updates |
| Mitchell, Justin | 6/25/2026 | 0.5 | Participate on weekly ABL lender update call with N. Haughey, C. Moffatt, W. Johnston, D. Dawes, J. Mitchell, M. Uhrin (A&M), Lazard, FTI, and ABL lenders to discuss plan & disclosure statement, tariff refund status, and other case updates |
| Moffatt, Christopher | 6/25/2026 | 0.6 | Participate in call with Hilco, FTI, and ABL lenders, W. Johnston, C. Moffatt, D. Spies, J. Mitchell, D. Dawes (A&M) to discuss inventory and receivables monetization updates |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 6/25/2026 | 0.5 | Participate on weekly ABL lender update call with N. Haughey, C. Moffatt, W. Johnston, D. Dawes, J. Mitchell, M. Uhrin (A&M), Lazard, FTI, and ABL lenders to discuss plan & disclosure statement, tariff refund status, and other case updates |
| Spies, Dean | 6/25/2026 | 0.6 | Participate in call with Hilco, FTI, and ABL lenders, W. Johnston, C. Moffatt, D. Spies, J. Mitchell, D. Dawes (A&M) to discuss inventory and receivables monetization updates |
| Uhrin, Matt | 6/25/2026 | 0.5 | Participate on weekly ABL lender update call with N. Haughey, C. Moffatt, W. Johnston, D. Dawes, J. Mitchell, M. Uhrin (A&M), Lazard, FTI, and ABL lenders to discuss plan & disclosure statement, tariff refund status, and other case updates |
| Uhrin, Matt | 6/25/2026 | 0.4 | Participate on call with W. Johnston, D. Dawes, M. Uhrin (A&M) to review preliminary draft of liquidation wind down budget |
| Dawes, David | 6/26/2026 | 0.9 | Participate in call with Weil, D. Jerneycic, N. Haughey, M. Uhrin, W. Johnston, D. Dawes (A&M) to discuss plan administration and post confirmation budgets |
| Haughey, Nicholas | 6/26/2026 | 1.0 | Participate in call with Weil, D. Jerneycic, C. Moffat, K. Palen, E. Pakela, N. Haughey (A&M) to discuss potential claims for C. Moore declaration (partial participation) |
| Haughey, Nicholas | 6/26/2026 | 0.9 | Participate in call with Weil, D. Jerneycic, N. Haughey, M. Uhrin, W. Johnston, D. Dawes (A&M) to discuss plan administration and post confirmation budgets |
| Johnston, Wade | 6/26/2026 | 0.9 | Participate in call with Weil, D. Jerneycic, N. Haughey, M. Uhrin, W. Johnston, D. Dawes (A&M) to discuss plan administration and post confirmation budgets |
| Pakela, Evan | 6/26/2026 | 1.0 | Participate in call with Weil, D. Jerneycic, C. Moffat, K. Palen, E. Pakela, N. Haughey (A&M) to discuss potential claims for C. Moore declaration (partial participation) |
| Palen, Kerri | 6/26/2026 | 1.0 | Participate in call with Weil, D. Jerneycic, C. Moffat, K. Palen, E. Pakela, N. Haughey (A&M) to discuss potential claims for C. Moore declaration (partial participation) |
| Uhrin, Matt | 6/26/2026 | 0.9 | Participate in call with Weil, D. Jerneycic, N. Haughey, M. Uhrin, W. Johnston, D. Dawes (A&M) to discuss plan administration and post confirmation budgets |
| Dawes, David | 6/29/2026 | 0.4 | Participate in call with FGB, Hilco and W. Johnston, D. Spies, A. Talhouni, C. Moffatt, D. Dawes (A&M) to discuss asset sales status and data preservation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/29/2026 | 0.1 | Participate in call with D. Jerneycic, N. Haughey, W. Johnston, J. Mitchell (A&M) to discuss payment of tariff reconciliations |
| Johnston, Wade | 6/29/2026 | 0.1 | Participate in call with D. Jerneycic, N. Haughey, W. Johnston, J. Mitchell (A&M) to discuss payment of tariff reconciliations |
| Johnston, Wade | 6/29/2026 | 0.4 | Participate in call with FGB, Hilco and W. Johnston, D. Spies, A. Talhouni, C. Moffatt, D. Dawes (A&M) to discuss asset sales status and data preservation |
| Mitchell, Justin | 6/29/2026 | 0.1 | Participate in call with D. Jerneycic, N. Haughey, W. Johnston, J. Mitchell (A&M) to discuss payment of tariff reconciliations |
| Moffatt, Christopher | 6/29/2026 | 0.4 | Participate in call with FGB, Hilco and W. Johnston, D. Spies, A. Talhouni, C. Moffatt, D. Dawes (A&M) to discuss asset sales status and data preservation |
| Spies, Dean | 6/29/2026 | 0.4 | Participate in call with FGB, Hilco and W. Johnston, D. Spies, A. Talhouni, C. Moffatt, D. Dawes (A&M) to discuss asset sales status and data preservation |
| Talhouni, Ali | 6/29/2026 | 0.4 | Participate in call with FGB, Hilco and W. Johnston, D. Spies, A. Talhouni, C. Moffatt, D. Dawes (A&M) to discuss asset sales status and data preservation |
| Corrado, Eric | 6/30/2026 | 0.3 | Participate in SC meeting with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss DIP forbearance and liquidity update |
| Haughey, Nicholas | 6/30/2026 | 0.3 | Participate in SC meeting with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss DIP forbearance and liquidity update |
| Jansen, John | 6/30/2026 | 0.3 | Participate in SC meeting with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss DIP forbearance and liquidity update |
| Mitchell, Justin | 6/30/2026 | 0.3 | Participate in SC meeting with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss DIP forbearance and liquidity update |
| Moffatt, Christopher | 6/30/2026 | 0.3 | Participate in SC meeting with Weil, Lazard, C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss DIP forbearance and liquidity update |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **378.6** | |

## MTGS WITH THIRD PARTIES - NON DEBTOR HORIZON

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Morgan, Laurence | 4/2/2026 | 1.0 | Participate in call with Weil regarding collectability of Horizon intercompany loans |
| Morgan, Laurence | 4/10/2026 | 0.4 | Participate in call with Weil regarding collectability of Horizon intercompany loans |
| **Subtotal** | | **1.4** | |

## MTGS WITH THIRD PARTIES - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 4/8/2026 | 0.3 | Participate in Call with S. Brungs, S. Nimwegen (A&M) re VW discussions |
| Nimwegen, Sebastian | 4/8/2026 | 0.4 | Participate in Call with L. Burmester, S. Nimwegen (A&M) re feedback VW and next steps |
| Nimwegen, Sebastian | 4/8/2026 | 0.5 | Participate in Call with Italian Legal counsel, S. Nimwegen (A&M) |
| Nimwegen, Sebastian | 4/8/2026 | 0.1 | Participate in Call with R. Tent, S. Nimwegen (A&M) re data request Certina |
| Nimwegen, Sebastian | 4/9/2026 | 0.4 | Participate in Call with S. Brungs, S. Nimwegen (A&M) re Trico Belgium |
| Nimwegen, Sebastian | 4/9/2026 | 1.1 | Participate in Call with Trico Italy counsel, Shekhar, R. Tent, S. Nimwegen (A&M) on insolvency options |
| Nimwegen, Sebastian | 4/10/2026 | 0.2 | Participate in Call with R. Tent, S. Nimwegen (A&M) re Trico Belgium and Italy next steps |
| Nimwegen, Sebastian | 4/12/2026 | 0.4 | Respond to Loyens re court appointment |
| Nimwegen, Sebastian | 4/13/2026 | 0.4 | Participate in call with S. Brungs re next steps |
| Nimwegen, Sebastian | 4/14/2026 | 1.0 | Participate in call with Certina, GT, R. Tent, S. Nimwegen (A&M) re Italian Options |
| Nimwegen, Sebastian | 4/14/2026 | 1.0 | Participate in Call with Loyens, R. Masson, S. Nimwegen (A&M) re court hearing Trico Belgium |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 4/16/2026 | 1.0 | Participate in Call with Certina, Trico Europe, R. Tent, S. Nimwegen (A&M) take over production Italy |
| Nimwegen, Sebastian | 4/16/2026 | 0.3 | Participate in Call with R. Tent, S. Nimwegen (A&M) Certina plan, MDC and other topics |
| Nimwegen, Sebastian | 4/20/2026 | 0.5 | Participate in call with R. Tent, S. Nimwegen (A&M) re Cash IT, BE Trico |
| Nimwegen, Sebastian | 4/21/2026 | 0.3 | Participate in Call with S. Brungs, S. Nimwegen (A&M) re Indian interested party |
| Nimwegen, Sebastian | 4/23/2026 | 0.3 | Participate in Call with Certina, PAL, R. Tent, S. Nimwegen (A&M) re Trademarks |
| Nimwegen, Sebastian | 4/24/2026 | 0.2 | Participate in Call with A. Marwedel, S. Nimwegen (A&M) re status Trico |
| Nimwegen, Sebastian | 4/27/2026 | 0.2 | Participate in Call with R. Tent, S. Nimwegen (A&M) re Cash Flow Trico Belgium |
| Nimwegen, Sebastian | 4/27/2026 | 0.4 | Participate in Call with Loyens, R. Tent, S. Nimwegen (A&M) re Filing next steps |
| Nimwegen, Sebastian | 4/27/2026 | 0.4 | Participate in Call with VW, S. Nimwegen (A&M) re status of Transaction |
| Nimwegen, Sebastian | 4/28/2026 | 0.7 | Call with Burmester to go through various topics |
| Nimwegen, Sebastian | 4/28/2026 | 0.5 | Participate in Call with Certina, Trico, S. Nimwegen (A&M) re CFF update |
| Nimwegen, Sebastian | 4/30/2026 | 0.5 | Participate in Call with Certina, E. Sanchez, R. Tent, S. Nimwegen (A&M) re next steps, Cash, VW negotiation Trico Belgium |
| Nimwegen, Sebastian | 4/30/2026 | 0.2 | Participate in Call with R. Tent, S. Nimwegen (A&M) on Cash Flow, next steps sale, hand-over |
| Nimwegen, Sebastian | 5/5/2026 | 0.2 | Participate in Call with A. Marwedel (VW), S. Nimwegen (A&M) re Trico filing timeline |
| Nimwegen, Sebastian | 5/5/2026 | 0.5 | Participate in Call with Loyens, S. Kumar, R. Tent, S. Nimwegen (A&M) re Trico filing document review |
| Nimwegen, Sebastian | 5/6/2026 | 0.2 | Participate in Call with S. Brungs, S. Nimwegen (A&M) re Trico Italy process |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 5/7/2026 | 0.4 | Participate in Call with R. Tent, S. Nimwegen (A&M) to align on various Trico related steps |
| Nimwegen, Sebastian | 5/7/2026 | 0.1 | Participate in Call with M. Marwedel (VW), S. Nimwegen (A&M) re Trico China / Seat |
| Nimwegen, Sebastian | 5/11/2026 | 0.3 | Participate in re Trico China additional cash requirements |
| Nimwegen, Sebastian | 5/11/2026 | 0.2 | Participate in Call with VW, S. Nimwegen (A&M) re timing of M&A, Trade Agreement, |
| Nimwegen, Sebastian | 5/11/2026 | 0.8 | Participate in Call with Newport, GT, Trico, S. Nimwegen (A&M) re M&A Trico |
| Nimwegen, Sebastian | 5/11/2026 | 0.3 | Participate in Call with Certina, Trico, Pal, S. Nimwegen (A&M) on status of transaction, Trade agreement, filing docs |
| Nimwegen, Sebastian | 5/11/2026 | 0.3 | Participate in Call with re VW Agreements and communication Roxana |
| Nimwegen, Sebastian | 5/18/2026 | 0.8 | Participate in Call with Volkswagen Risk management on cash and the process |
| Nimwegen, Sebastian | 5/19/2026 | 0.1 | Participate in Call with L. Burmester, S. Nimwegen (A&M) |
| Nimwegen, Sebastian | 5/21/2026 | 0.2 | Participate in Call with A. Marwedel, S. Nimwegen (A&M) re Trade Agreement |
| Nimwegen, Sebastian | 5/21/2026 | 0.2 | Participate in call with L. Burmester (Certina), S. Nimwegen (A&M) status Trade agreement, cash |
| Nimwegen, Sebastian | 5/21/2026 | 0.2 | Participate in call with S. Brungs (Certina), S. Nimwegen (A&M) re feedback VW, Trade agreement, safety stock |
| Nimwegen, Sebastian | 5/22/2026 | 0.3 | Participate in Call with J. Nevstaval, S. Nimwegen (A&M) re status Transaction, Cash, and contracts |
| Nimwegen, Sebastian | 5/26/2026 | 0.1 | Meeting with Lucas TVS India coordination |
| Nimwegen, Sebastian | 5/27/2026 | 0.3 | Participate in Call with S. Brungs, S. Nimwegen (A&M) re Italy approach, status of discussions with VW |
| Nimwegen, Sebastian | 5/27/2026 | 0.4 | Participate in call with Lucas TVS, Trico Management, S. Nimwegen (A&M) re site visit and next steps |
| Nimwegen, Sebastian | 5/27/2026 | 0.5 | Participate in Call with E. Sanz, J. Nevstaval, S. Nimwegen (A&M) re visit TVS and re update M&A |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## MTGS WITH THIRD PARTIES - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 5/27/2026 | 0.5 | Participate in Call with Italian lawyer, S. Rumpf, S. Nimwegen (A&M) based on Certina request and options available |
| Nimwegen, Sebastian | 5/27/2026 | 0.5 | Participate in Call with PAL, Certina, R. Tent, S. Nimwegen (A&M) re usage of Trademark in Europe |
| Nimwegen, Sebastian | 5/28/2026 | 0.3 | Participate in Call with A. Marwedel (VW), S. Nimwegen (A&M) re Trade agreement, continuation agreement, TVS, Management change |
| Nimwegen, Sebastian | 5/29/2026 | 0.3 | Participate in Call with R. Tent, S. Nimwegen (A&M) re handover of activities to Trico Management |
| Nimwegen, Sebastian | 5/29/2026 | 0.5 | Participate in a call with R. Tent, E. Sanz, J. Nestaval, S. Nimwegen (A&M) re handover tasks and status on M&A and insolvency filing preparation |
| Nimwegen, Sebastian | 5/29/2026 | 0.5 | Participate in Call with E. Sanz, J. Nevstaval re next steps Lucas TVS and M&A |
| Nimwegen, Sebastian | 5/29/2026 | 0.5 | Participate in Call with A. Marwedel, E. Sanz, J. Nevstaval, S. Nimwegen (A&M) re status of open invoices |
| Nimwegen, Sebastian | 6/2/2026 | 0.2 | Send email re Scania and info required to A&M US Team |
| Nimwegen, Sebastian | 6/2/2026 | 0.6 | Review Trico Cash flow forecast and feedback to Finance with questions |
| Nimwegen, Sebastian | 6/2/2026 | 0.2 | Send email to Scania re next step of Trico deliveries |
| Nimwegen, Sebastian | 6/2/2026 | 1.7 | Review and respond to Scania email |
| Nimwegen, Sebastian | 6/2/2026 | 0.2 | Send email re Scania and info required to Jaroslav and Eduardo |
| Nimwegen, Sebastian | 6/19/2026 | 0.1 | Coordinate re PGI introduction call M&A |
| **Subtotal** | | 23.8 | |

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 4/1/2026 | 0.6 | Meeting with Hilco, P. Kosturos, D. Dawes, D. Spies, W. Johnston, A. Talhouni, M. Taborga (A&M) to discuss overhead requirements for liquidation activities, employment and benefits, and IT systems |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/1/2026 | 0.2 | Correspondence with OEM customer and FBG operations team regarding TMD production hold timing |
| Johnston, Wade | 4/1/2026 | 0.6 | Meeting with Hilco, P. Kosturos, D. Dawes, D. Spies, W. Johnston, A. Talhouni, M. Taborga (A&M) to discuss overhead requirements for liquidation activities, employment and benefits, and IT systems |
| Kinson, Brian | 4/1/2026 | 0.6 | Analyze amortization of OEM tooling for TN facility |
| Kinson, Brian | 4/1/2026 | 0.4 | Meet with Tiffin site leader regarding operational performance and OEM commits |
| Kinson, Brian | 4/1/2026 | 0.5 | Participate in daily work transfer call with an OEM and leadership from a thermoplastics business with B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/1/2026 | 0.3 | Adjust production schedules for funding OEMs and non funding OEMs |
| Kinson, Brian | 4/1/2026 | 0.8 | Review on shop floor performance, transferred equipment status, machine uptime and material availability |
| Kinson, Brian | 4/1/2026 | 0.3 | Review lease agreement for TN facility regarding terminations |
| McDermott, Devin | 4/1/2026 | 0.5 | Participate in daily work transfer call with an OEM and leadership from a thermoplastics business with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/1/2026 | 0.8 | Analyze list of amortized tooling and outstanding balances to ensure completion prior to discussion with an OEM |
| McDermott, Devin | 4/1/2026 | 0.7 | Analyze current production plans and upcoming staffing shortage risks with the site leader of a thermoplastics facility |
| McDermott, Devin | 4/1/2026 | 1.2 | Adjust tracked volumes for a bank build plan for an OEM of a thermoplastics facility in preparation for tooling transfer |
| McDermott, Devin | 4/1/2026 | 0.7 | Participate in wrap-up session with potential future vendors for an OEM re: trooling transfer from a thermoplastics facility |
| Rios, Marvin | 4/1/2026 | 0.9 | Adjust capacity and production plan for Pumps bank build |
| Rios, Marvin | 4/1/2026 | 0.7 | Call with FBG planning lead to discuss OEM sku portfolio and production capacity |
| Rios, Marvin | 4/1/2026 | 1.7 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to review production budget for bank build |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 4/1/2026 | 1.5 | Participate in a call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss select site operations budget for OEM funding |
| Rios, Marvin | 4/1/2026 | 0.6 | Meeting with FBG Operations, M. Taborga, and M. Rios (A&M) to discuss potential build for OEM customer |
| Rios, Marvin | 4/1/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss request for identification of Pumps equipment used to support OEM production |
| Rios, Marvin | 4/1/2026 | 1.3 | Create summary document of products produced by select MX business unit |
| Spies, Dean | 4/1/2026 | 2.1 | Analyze listing of file servers provided by FBG IT and follow up with FBG with comments |
| Spies, Dean | 4/1/2026 | 0.6 | Meeting with Hilco, P. Kosturos, D. Dawes, D. Spies, W. Johnston, A. Talhouni, M. Taborga (A&M) to discuss overhead requirements for liquidation activities, employment and benefits, and IT systems |
| Taborga, Mauricio | 4/1/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss request for identification of Pumps equipment used to support OEM production |
| Taborga, Mauricio | 4/1/2026 | 1.7 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to review production budget for bank build |
| Taborga, Mauricio | 4/1/2026 | 0.6 | Meeting with FBG Operations, M. Taborga, and M. Rios (A&M) to discuss potential build for OEM customer |
| Taborga, Mauricio | 4/1/2026 | 0.6 | Meeting with Hilco, P. Kosturos, D. Dawes, D. Spies, W. Johnston, A. Talhouni, M. Taborga (A&M) to discuss overhead requirements for liquidation activities, employment and benefits, and IT systems |
| Taborga, Mauricio | 4/1/2026 | 1.2 | Identify labor support required and cost for bank build for select site |
| Taborga, Mauricio | 4/1/2026 | 1.6 | Working session with A. Talhouni, M. Taborga (A&M) to review Mexico entities assets and labor liabilities |
| Taborga, Mauricio | 4/1/2026 | 0.8 | Working session with A. Talhouni, M. Taborga (A&M) to review select BU ELA and TSA |
| Taborga, Mauricio | 4/1/2026 | 1.3 | Summarize and prepare talking points for select BU ELA and TSA |
| Taborga, Mauricio | 4/1/2026 | 1.5 | Participate in a call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss select site operations budget for OEM funding |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/1/2026 | 1.7 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to review production budget for bank build |
| Talhouni, Ali | 4/1/2026 | 1.6 | Working session with A. Talhouni, M. Taborga (A&M) to review Mexico entities assets and labor liabilities |
| Talhouni, Ali | 4/1/2026 | 1.5 | Participate in a call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss select site operations budget for OEM funding |
| Talhouni, Ali | 4/1/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss request for identification of Pumps equipment used to support OEM production |
| Talhouni, Ali | 4/1/2026 | 0.8 | Working session with A. Talhouni, M. Taborga (A&M) to review select BU ELA and TSA |
| Talhouni, Ali | 4/1/2026 | 0.6 | Meeting with Hilco, P. Kosturos, D. Dawes, D. Spies, W. Johnston, A. Talhouni, M. Taborga (A&M) to discuss overhead requirements for liquidation activities, employment and benefits, and IT systems |
| Haughey, Nicholas | 4/2/2026 | 0.4 | Participate in call with B. Kinson, N. Haughey (A&M) regarding operational matters |
| Jansen, John | 4/2/2026 | 0.2 | Check draft of SPV stipulation of recent operational facts |
| Jansen, John | 4/2/2026 | 0.8 | Participate in call with J. Jansen, B. Young (A&M), Dalton operations team, and OEM customer regarding extension of production budget |
| Kinson, Brian | 4/2/2026 | 0.6 | Participate in discussion with OEM and T1 suppliers regarding TN tooling transfer |
| Kinson, Brian | 4/2/2026 | 0.7 | Research asset ownership of potential OEM tooling |
| Kinson, Brian | 4/2/2026 | 0.3 | Meet with Tiffin production planning re: weekend production and customer needs |
| Kinson, Brian | 4/2/2026 | 0.4 | Participate in call with B. Kinson, N. Haughey (A&M) regarding operational matters |
| Kinson, Brian | 4/2/2026 | 0.9 | Analyze on shop floor performance re: machine uptime, status of TN transfer, material availability |
| Kinson, Brian | 4/2/2026 | 0.8 | Align on current state of staffing planning and additional detail needed for a potential buyer of a thermoplastics business with B. Kinson, D. McDermott (A&M) |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/2/2026 | 0.7 | Facilitate meeting with OEM and molding engineering team re: amortization costs, tooling costs B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/2/2026 | 0.2 | Project production capabilities and bank build completion timing for OEM tool move |
| Kinson, Brian | 4/2/2026 | 0.5 | Participate in call with T1 customer re: quality issue |
| McDermott, Devin | 4/2/2026 | 0.6 | Participate in daily production planning calls with an OEM and a thermoplastics business |
| McDermott, Devin | 4/2/2026 | 0.7 | Facilitate meeting with OEM and molding engineering team re: amortization costs, tooling costs B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/2/2026 | 0.8 | Align on current state of staffing planning and additional detail needed for a potential buyer of a thermoplastics business with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/2/2026 | 1.2 | Analyze amortization amounts outstanding and other vendor payments required by an OEM with a thermoplastics team |
| McDermott, Devin | 4/2/2026 | 1.4 | Collaborate with the local site team of a thermoplastics facility to create a tracker for tool move and bank build progress |
| Rios, Marvin | 4/2/2026 | 0.6 | Meeting with FBG, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss TMM Puebla bank build for select BU |
| Rios, Marvin | 4/2/2026 | 1.7 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to review production budget for bank build using actuals spend by vendor |
| Rios, Marvin | 4/2/2026 | 1.1 | Meeting with FBG, A. Talhouni, M. Taborga, M. Rios, D. Spies (A&M) to discuss TMM operations support |
| Rios, Marvin | 4/2/2026 | 0.9 | Meeting with FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss production bank build for OEM customer |
| Rios, Marvin | 4/2/2026 | 1.6 | Working session with M. Taborga, M. Rios (A&M) to update with actuals spend by vendor for select BU budget including labor and overhead for bank build |
| Rios, Marvin | 4/2/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) to review OEM bank build quantities |
| Rios, Marvin | 4/2/2026 | 0.3 | Call with FBG Operations lead and M. Rios (A&M) to discuss request for identification of Pumps equipment used to support OEM production |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 4/2/2026 | 0.3 | Call with FBG CS lead and M. Rios (A&M) to discuss next steps for inventory purchase from OEM |
| Rios, Marvin | 4/2/2026 | 0.8 | Estimate total cost and draft response for OEM inventory purchase |
| Rios, Marvin | 4/2/2026 | 1.4 | Summarize and create document with OEM customer's bank build requirements by week |
| Rios, Marvin | 4/2/2026 | 0.6 | Draft response to questions from Weil regarding stay motion for Filters and Wipers facilities |
| Rios, Marvin | 4/2/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) to discuss response to stay motion follow-up questions |
| Spies, Dean | 4/2/2026 | 0.9 | Evaluate current iteration of staffing plan to support liquidation based on discussions with Hilco |
| Spies, Dean | 4/2/2026 | 1.1 | Meeting with FBG, A. Talhouni, M. Taborga, M. Rios, D. Spies (A&M) to discuss TMM operations support |
| Taborga, Mauricio | 4/2/2026 | 0.6 | Meeting with FBG, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss TMM Puebla bank build for select BU |
| Taborga, Mauricio | 4/2/2026 | 1.6 | Working session with M. Taborga, M. Rios (A&M) to update with actuals spend by vendor for select BU budget including labor and overhead for bank build |
| Taborga, Mauricio | 4/2/2026 | 2.8 | Consolidate and calculate labor liabilities for select BU for budget and bank build |
| Taborga, Mauricio | 4/2/2026 | 1.7 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to review production budget for bank build using actuals spend by vendor |
| Taborga, Mauricio | 4/2/2026 | 0.9 | Meeting with FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss production bank build for OEM customer |
| Taborga, Mauricio | 4/2/2026 | 1.1 | Meeting with FBG, A. Talhouni, M. Taborga, M. Rios, D. Spies (A&M) to discuss TMM operations support |
| Talhouni, Ali | 4/2/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) to discuss response to stay motion follow-up questions |
| Talhouni, Ali | 4/2/2026 | 1.7 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to review production budget for bank build using actuals spend by vendor |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/2/2026 | 1.1 | Meeting with FBG, A. Talhouni, M. Taborga, M. Rios, D. Spies (A&M) to discuss TMM operations support |
| Talhouni, Ali | 4/2/2026 | 0.9 | Meeting with FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss production bank build for OEM customer |
| Talhouni, Ali | 4/2/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) to review OEM bank build quantities |
| Talhouni, Ali | 4/2/2026 | 0.6 | Meeting with FBG, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss TMM Puebla bank build for select BU |
| Young, Brandon | 4/2/2026 | 0.8 | Participate in call with J. Jansen, B. Young (A&M), Dalton operations team, and OEM customer regarding extension of production budget |
| Haughey, Nicholas | 4/3/2026 | 0.3 | Participate in discussion with B. Kinson, N. Haughey (A&M) to coordinate operations and asset sale workstreams |
| Haughey, Nicholas | 4/3/2026 | 0.4 | Call with Jasper Rubber Management and N. Haughey, A. Talhouni, J. Jansen (A&M) to discuss Onset order and final production plans |
| Jansen, John | 4/3/2026 | 0.3 | Analyze Dalton WARN extension request |
| Jansen, John | 4/3/2026 | 0.2 | Analyze allocation of Fram Shanghai corporate office |
| Jansen, John | 4/3/2026 | 0.4 | Call with Jasper Rubber Management and N. Haughey, A. Talhouni, J. Jansen (A&M) to discuss Onset order and final production plans |
| Jansen, John | 4/3/2026 | 0.1 | Correspondence with Weil regarding Dalton WARN extension options |
| Kinson, Brian | 4/3/2026 | 0.5 | Participate in daily work transfer call with an OEM and a thermoplastics business with B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/3/2026 | 0.2 | Align on diligence items re: MX analysis B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/3/2026 | 0.3 | Coordinate on material / resin response to OEM customer of molding business |
| Kinson, Brian | 4/3/2026 | 0.3 | Participate in discussion with B. Kinson, N. Haughey (A&M) to coordinate operations and asset sale workstreams |
| Kinson, Brian | 4/3/2026 | 0.3 | Align weekend / holiday production schedule with the molding factories |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/3/2026 | 1.8 | Analyze updated headcount need and trace model for the MX molding business |
| Kinson, Brian | 4/3/2026 | 0.9 | Align CMM and production schedule to support mfg transfer at Tiffin - OEM requests |
| McDermott, Devin | 4/3/2026 | 1.2 | Update bank build and tooling transfer tracker with the local team of a thermoplastics facility |
| McDermott, Devin | 4/3/2026 | 0.2 | Align on diligence items re: MX analysis B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/3/2026 | 0.4 | Participate in daily production planning call with an OEM of a thermoplastics business |
| McDermott, Devin | 4/3/2026 | 0.5 | Participate in daily work transfer call with an OEM and a thermoplastics business with B. Kinson, D. McDermott (A&M) |
| Rios, Marvin | 4/3/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss vendor payment escalations |
| Rios, Marvin | 4/3/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) to discuss operating costs of select MX facility |
| Rios, Marvin | 4/3/2026 | 0.5 | Call with FBG Operations, M. Rios, and B. Young (A&M) to discuss vendor payments needed for select MX facility |
| Rios, Marvin | 4/3/2026 | 0.4 | Call with FBG Engineering and M. Rios (A&M) to discuss vendor payments needed for facility repair |
| Rios, Marvin | 4/3/2026 | 0.6 | Coordinate with FBG Operations for prospective buyer site visit |
| Rios, Marvin | 4/3/2026 | 2.3 | Working session with FBG planning team and M. Rios (A&M) to create production scenarios for OE bank build |
| Rios, Marvin | 4/3/2026 | 0.9 | Call with A. Talhouni and M. Rios (A&M) to discuss bank build demand and capacity |
| Rios, Marvin | 4/3/2026 | 0.7 | Meeting with FBG planning lead and M. Rios (A&M) to discuss raw materials constraints |
| Rios, Marvin | 4/3/2026 | 1.7 | Working session with A. Talhouni and M. Rios (A&M) to create presentation materials regarding OEM bank build plan |
| Rios, Marvin | 4/3/2026 | 0.6 | Working session with A. Talhouni and M. Rios (A&M) to draft response to stay lift motion |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/3/2026 | 0.6 | Working session with A. Talhouni and M. Rios (A&M) to draft response to stay lift motion |
| Talhouni, Ali | 4/3/2026 | 1.7 | Working session with A. Talhouni and M. Rios (A&M) to create presentation materials regarding OEM bank build plan |
| Talhouni, Ali | 4/3/2026 | 0.4 | Call with Jasper Rubber Management and N. Haughey, A. Talhouni, J. Jansen (A&M) to discuss Onset order and final production plans |
| Talhouni, Ali | 4/3/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss vendor payment escalations |
| Talhouni, Ali | 4/3/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) to discuss operating costs of select MX facility |
| Talhouni, Ali | 4/3/2026 | 0.9 | Call with A. Talhouni and M. Rios (A&M) to discuss bank build demand and capacity |
| Young, Brandon | 4/3/2026 | 0.5 | Call with FBG Operations, M. Rios, and B. Young (A&M) to discuss vendor payments needed for select MX facility |
| Haughey, Nicholas | 4/6/2026 | 0.6 | Call with Weil and N. Haughey, P. Kosturos, A. Talhouni, J. Jansen (A&M) regarding requirements to maintain employees after 4/30 |
| Haughey, Nicholas | 4/6/2026 | 0.4 | Call with Jasper Rubber Management and N. Haughey, A. Talhouni, J. Jansen (A&M) to discuss Onset order and final production plans |
| Jansen, John | 4/6/2026 | 0.2 | Call with Jasper Rubber Customer and A. Talhouni, J. Jansen (A&M) to discuss final production run planning |
| Jansen, John | 4/6/2026 | 0.3 | Prepare summary of Jasper Rubber production situation for OEM Customer |
| Jansen, John | 4/6/2026 | 0.3 | Participate in follow-up call with J. Jansen, B. Young (A&M), Dalton operations team, and OEM customer regarding extension of production budget |
| Jansen, John | 4/6/2026 | 0.4 | Call with Jasper Rubber Management and N. Haughey, A. Talhouni, J. Jansen (A&M) to discuss Onset order and final production plans |
| Jansen, John | 4/6/2026 | 0.6 | Call with Weil and N. Haughey, P. Kosturos, A. Talhouni, J. Jansen (A&M) regarding requirements to maintain employees after 4/30 |
| Kinson, Brian | 4/6/2026 | 0.2 | Review impact and exposure of T1 inventory |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/6/2026 | 0.7 | Discuss transferred production status and latest ops KPIs with site leader on Tiffin production floor |
| Kinson, Brian | 4/6/2026 | 0.3 | Review OEM tooling amortization calculations re: upcoming OEM payment |
| Kinson, Brian | 4/6/2026 | 0.6 | Meet in person with Tiffin site leader regarding T1 customer exit |
| Kinson, Brian | 4/6/2026 | 0.5 | Participate in tooling and production transfer meeting for OEM from TN to OH B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/6/2026 | 0.7 | Discuss with site production planning and material lead re: vendor issues |
| McDermott, Devin | 4/6/2026 | 0.6 | Analyze lost headcount from a thermoplastics facility to determine need for potential support from an OEM to complete bank builds |
| McDermott, Devin | 4/6/2026 | 0.7 | Align with an OEM on timelines for the removal of tooling from a thermoplastics facility in Mexico |
| McDermott, Devin | 4/6/2026 | 0.5 | Participate in tooling and production transfer meeting for OEM from TN to OH B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/6/2026 | 1.3 | Work with the Weil team to complete edits and provide additional data around an addendum for tooling payments owed by an OEM to a thermoplastics business |
| McDermott, Devin | 4/6/2026 | 1.8 | Consolidate new information re: tooling amortization payments and outstanding vendor AP for a thermoplastics business |
| McDermott, Devin | 4/6/2026 | 0.4 | Participate in daily OEM call re: production planning for a thermoplastics business |
| Rios, Marvin | 4/6/2026 | 0.4 | Coordinate with FBG CS for OE Customer inventory purchase |
| Rios, Marvin | 4/6/2026 | 0.4 | Call with FBG Operations and M. Rios (A&M) to discuss inventory from other business units at select DC |
| Rios, Marvin | 4/6/2026 | 2.0 | Call with A. Talhouni and M. Rios (A&M) to discuss Hilco offsite visit |
| Rios, Marvin | 4/6/2026 | 0.5 | Call with FBG Operations lead and M. Rios (A&M) to discuss site visit and bank build plan |
| Rios, Marvin | 4/6/2026 | 1.1 | Meeting with OEM advisor, A. Talhouni, M. Rios (A&M) to discuss tool extraction from closed MX facility |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 4/6/2026 | 1.6 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss labor liabilities for select BU |
| Rios, Marvin | 4/6/2026 | 0.9 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to identify sites and documents for relocation effort |
| Rios, Marvin | 4/6/2026 | 2.8 | Working session with FBG planning lead and M. Rios (A&M) to outline and refine bank build plan and material assumptions |
| Rios, Marvin | 4/6/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss support needed for OEM production test |
| Rios, Marvin | 4/6/2026 | 1.3 | Draft responses to follow-up questions regarding production budget for select MX facility |
| Taborga, Mauricio | 4/6/2026 | 1.8 | Collect true up labor costs for select BU during ELA period |
| Taborga, Mauricio | 4/6/2026 | 1.4 | Update Canada labor liabilities per CBA and Legal Counsel review |
| Taborga, Mauricio | 4/6/2026 | 0.9 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to identify sites and documents for relocation effort |
| Taborga, Mauricio | 4/6/2026 | 0.8 | Consolidate all IT contracts for select BU and prepare answers to DD questions |
| Taborga, Mauricio | 4/6/2026 | 0.8 | Working session with A. Talhouni, M. Taborga (A&M) to discuss list of services that select BU will get part of the TSA |
| Taborga, Mauricio | 4/6/2026 | 1.6 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss labor liabilities for select BU |
| Taborga, Mauricio | 4/6/2026 | 1.6 | Summarize by entity date of closures and HC impacted from action taken YTD |
| Taborga, Mauricio | 4/6/2026 | 0.8 | Summarize weekly wages, severance, and accrued benefits for select BU |
| Taborga, Mauricio | 4/6/2026 | 0.7 | Working session with A. Talhouni, M. Taborga (A&M) to review IT systems for select BU, entanglements and answers to DD questions |
| Talhouni, Ali | 4/6/2026 | 0.4 | Call with Jasper Rubber Management and N. Haughey, A. Talhouni, J. Jansen (A&M) to discuss Onset order and final production plans |
| Talhouni, Ali | 4/6/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss support needed for OEM production test |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/6/2026 | 0.6 | Call with Weil and N. Haughey, P. Kosturos, A. Talhouni, J. Jansen (A&M) regarding requirements to maintain employees after 4/30 |
| Talhouni, Ali | 4/6/2026 | 0.9 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to identify sites and documents for relocation effort |
| Talhouni, Ali | 4/6/2026 | 2.0 | Call with A. Talhouni and M. Rios (A&M) to discuss Hilco offsite visit |
| Talhouni, Ali | 4/6/2026 | 0.2 | Call with Jasper Rubber Customer and A. Talhouni, J. Jansen (A&M) to discuss final production run planning |
| Talhouni, Ali | 4/6/2026 | 1.1 | Meeting with OEM advisor, A. Talhouni, M. Rios (A&M) to discuss tool extraction from closed MX facility |
| Talhouni, Ali | 4/6/2026 | 1.6 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss labor liabilities for select BU |
| Talhouni, Ali | 4/6/2026 | 0.8 | Working session with A. Talhouni, M. Taborga (A&M) to discuss list of services that select BU will get part of the TSA |
| Talhouni, Ali | 4/6/2026 | 0.7 | Working session with A. Talhouni, M. Taborga (A&M) to review IT systems for select BU, entanglements and answers to DD questions |
| Young, Brandon | 4/6/2026 | 0.3 | Participate in follow-up call with J. Jansen, B. Young (A&M), Dalton operations team, and OEM customer regarding extension of production budget |
| Haughey, Nicholas | 4/7/2026 | 0.5 | Call with Dalton management and N. Haughey, J. Jansen (A&M) regarding options for production extension |
| Haughey, Nicholas | 4/7/2026 | 0.5 | Participate in call with B. Young, N. Haughey (A&M) and FBG logistics team regarding in-transit container matters |
| Jansen, John | 4/7/2026 | 0.7 | Prepare summary of options for production extension for Dalton OEM customers |
| Jansen, John | 4/7/2026 | 0.4 | Prepare summary of requirements for removal of WIP inventory and tooling for Jasper OEM Customer |
| Jansen, John | 4/7/2026 | 0.1 | Correspondence with Jasper Rubber team regarding operational shut down requirements |
| Jansen, John | 4/7/2026 | 0.5 | Call with Dalton management and N. Haughey, J. Jansen (A&M) regarding options for production extension |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/7/2026 | 0.7 | Discuss OEM commits, shop floor performance etc. with Tiffin site leadership |
| Kinson, Brian | 4/7/2026 | 0.6 | Meet with production coordinator / MP&L lead re: production plans, OEM commits |
| Kinson, Brian | 4/7/2026 | 0.6 | Investigate OEM issue with EDI re: releases not showing up past 4/17 |
| Kinson, Brian | 4/7/2026 | 0.6 | Facilitate internal to molding business call re: amortization of tooling B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/7/2026 | 0.4 | Participate in call regarding transfer of tooling and production from TN to OH with OEM and operations and engineering team |
| Kinson, Brian | 4/7/2026 | 0.4 | Align on current state of tooling transfer and amortization discussions between an OEM and a thermoplastics business with B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/7/2026 | 0.1 | Support APAC engine business with go forward matters |
| Kinson, Brian | 4/7/2026 | 0.7 | Assess shopfloor performance at Tiffin facility - on floor coordination |
| Kinson, Brian | 4/7/2026 | 0.4 | Align on current state of tooling transfer and amortization discussions between an OEM and a thermoplastics business with B. Kinson, D. McDermot (A&M) |
| Kinson, Brian | 4/7/2026 | 0.5 | Participate in call with an OEM and a thermoplastics business team re: outstanding payables with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/7/2026 | 1.7 | Align with internal team re: amortization and outstanding vendor payments for a thermoplastics business |
| McDermott, Devin | 4/7/2026 | 0.6 | Facilitate internal to molding business call re: amortization of tooling B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/7/2026 | 0.4 | Align on current state of tooling transfer and amortization discussions between an OEM and a thermoplastics business with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/7/2026 | 0.5 | Participate in call with an OEM and a thermoplastics business team re: outstanding payables with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/7/2026 | 0.9 | Coordinate with the site leader of a thermoplastics facility re: asset transfer timelines and availability for an OEM |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/7/2026 | 0.8 | Connect with local site team and an OEM team re: tooling transfer and bank build next steps at a thermoplastics facility |
| McDermott, Devin | 4/7/2026 | 1.2 | Align with local site teams and internal team members re: shipment timeline for tooling and machinery from a thermoplastics facility |
| McDermott, Devin | 4/7/2026 | 2.4 | Create initial view of expected revenue based on customer attrition and product transfers for a thermoplastics business |
| Rios, Marvin | 4/7/2026 | 0.8 | Review of manufacturing lease for renewal terms |
| Rios, Marvin | 4/7/2026 | 2.2 | Participate in plant tour with FBG Operations lead and M. Rios (A&M) re: manufacturing cells and warehouse area |
| Rios, Marvin | 4/7/2026 | 2.4 | Meeting with FBG site team and M. Rios (A&M) re: plant products and process capabilities to support OEM production |
| Rios, Marvin | 4/7/2026 | 0.8 | Working session with FBG site team and M. Rios (A&M) to review vendor status on bank build |
| Rios, Marvin | 4/7/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) to discuss raw material assumptions and gaps |
| Rios, Marvin | 4/7/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, M. Rios, M. Taborga (A&M): to discuss preparing and shipping physical documents from non-operational sites to select DC |
| Taborga, Mauricio | 4/7/2026 | 0.6 | Consolidate true up labor cost for select BU during ELA period |
| Taborga, Mauricio | 4/7/2026 | 0.9 | Calculate and share severance and HC by site for select BU |
| Taborga, Mauricio | 4/7/2026 | 0.8 | Consolidate and share buildings for select BU and lease status A/P value |
| Taborga, Mauricio | 4/7/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, M. Rios, M. Taborga (A&M): to discuss preparing and shipping physical documents from non-operational sites to select DC |
| Taborga, Mauricio | 4/7/2026 | 0.4 | Participate in a call with FBG, M. Taborga (A&M): to review select site in APAC census, accrued benefits and calculated benefits |
| Taborga, Mauricio | 4/7/2026 | 1.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss severance and skeleton crew in Mexico |
| Taborga, Mauricio | 4/7/2026 | 0.6 | Summarize by site the requirements to ship physical documents to select DC |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/7/2026 | 1.6 | Prepare POC by site in NA for liquidation and IT systems |
| Taborga, Mauricio | 4/7/2026 | 1.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss true up labor costs for select BU |
| Taborga, Mauricio | 4/7/2026 | 1.2 | Working session with A. Talhouni, M. Taborga (A&M) to discuss APAC select BU IT systems and entanglements |
| Talhouni, Ali | 4/7/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) to discuss raw material assumptions and gaps |
| Talhouni, Ali | 4/7/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, M. Rios, M. Taborga (A&M): to discuss preparing and shipping physical documents from non-operational sites to select DC |
| Talhouni, Ali | 4/7/2026 | 1.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss severance and skeleton crew in Mexico |
| Talhouni, Ali | 4/7/2026 | 1.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss true up labor costs for select BU |
| Talhouni, Ali | 4/7/2026 | 1.2 | Working session with A. Talhouni, M. Taborga (A&M) to discuss APAC select BU IT systems and entanglements |
| Uhrin, Matt | 4/7/2026 | 0.1 | Participate on call with M. Uhrin (A&M) and OEM customer counsel to discuss inventory purchases and customer funding follow-ups |
| Young, Brandon | 4/7/2026 | 0.5 | Participate in call with B. Young, N. Haughey (A&M) and FBG logistics team regarding in-transit container matters |
| Bui, An | 4/8/2026 | 0.8 | Compile 2026 spend for select business unit |
| Dawes, David | 4/8/2026 | 1.0 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss staffing, data retention, and operating requirements for liquidation and transition |
| Jansen, John | 4/8/2026 | 0.1 | Correspondence with Weil team regarding Jasper Rubber production locations |
| Jansen, John | 4/8/2026 | 0.2 | Correspondence with Jasper Rubber management and OEM customer regarding process for picking up tools and remaining inventory |
| Jansen, John | 4/8/2026 | 0.2 | Analyze correspondence from TMD operations team regarding customer volume increases |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 4/8/2026 | 1.0 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss staffing, data retention, and operating requirements for liquidation and transition |
| Kinson, Brian | 4/8/2026 | 0.8 | Facilitate call with OEM covering bank build production B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/8/2026 | 0.6 | Participate in call with T1 regarding quality issues and revised production plan |
| Kinson, Brian | 4/8/2026 | 0.4 | Review OEM bank build quantities in relation to increase in releases for molding business |
| Kinson, Brian | 4/8/2026 | 0.5 | Participate in TN production transfer to OH discussion with OEM and OH operations teams B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/8/2026 | 0.8 | Observe shop floor operations and impact of attrition at the TN factory - plant operational performance |
| Kinson, Brian | 4/8/2026 | 0.5 | Meet with TN site leader to review current status of transfers and production performance |
| Kinson, Brian | 4/8/2026 | 0.9 | Check on tooling status and location at Fayetteville TN facility |
| Kinson, Brian | 4/8/2026 | 0.2 | Discuss TN lease and landlord plan with molding business ops leader |
| Kinson, Brian | 4/8/2026 | 0.4 | Participate in call with molding business sales and engineering team re: tooling amortization B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/8/2026 | 0.4 | Analyze latest amortization estimates related to tooling agreements |
| McDermott, Devin | 4/8/2026 | 0.5 | Participate in TN production transfer to OH discussion with OEM and OH operations teams B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/8/2026 | 1.4 | Work with the local site team of a thermoplastics business to create a more detailed production tracker for bank builds and tooling transfers |
| McDermott, Devin | 4/8/2026 | 0.4 | Participate in call with molding business sales and engineering team re: tooling amortization B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/8/2026 | 0.8 | Facilitate call with OEM covering bank build production B. Kinson, D. McDermott (A&M) |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/8/2026 | 1.8 | Consolidate data files re: tooling transfer and outstanding payments into one place for an OEM of a thermoplastics business |
| McDermott, Devin | 4/8/2026 | 1.9 | Analyze and assess currently provided data re: staffing levels and expected revenue by program and customer for a thermoplastics business |
| McDermott, Devin | 4/8/2026 | 0.7 | Participate in meeting with site leadership of a thermoplastics facility re: bank builds for an OEM |
| Rios, Marvin | 4/8/2026 | 1.7 | Working session with OE Customer, FBG Operations and M. Rios (A&M) to discuss production plan status and material availability |
| Rios, Marvin | 4/8/2026 | 2.5 | Working session with FBG site team and M. Rios (A&M) to update vendor status, and refine bank build production forecast |
| Rios, Marvin | 4/8/2026 | 2.5 | Participate in plant tour with FBG Operations lead and M. Rios (A&M) re: satellite warehouses for excess and obsolete inventory |
| Rios, Marvin | 4/8/2026 | 0.5 | Meeting with FBG Operations and M. Rios (A&M) to discuss tooling ownership for rubber facility |
| Rios, Marvin | 4/8/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) to discuss raw material gaps and latest commitments |
| Rios, Marvin | 4/8/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) to discuss employee retention for select MX facility |
| Rios, Marvin | 4/8/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) to discuss varying AP sources for pumps business unit |
| Rios, Marvin | 4/8/2026 | 0.9 | Working session with M. Rios, M. Taborga (A&M) to discuss vendor disbursements and update budget for select site |
| Rios, Marvin | 4/8/2026 | 0.7 | Create summary of inventory available for European OEM |
| Rios, Marvin | 4/8/2026 | 0.4 | Meeting with FBG Operations and M. Rios (A&M) to discuss competitors for pumps manufacturing |
| Spies, Dean | 4/8/2026 | 1.0 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss staffing, data retention, and operating requirements for liquidation and transition |
| Taborga, Mauricio | 4/8/2026 | 0.7 | Summarize HC, severance, and weekly labor cost for select BU by site |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/8/2026 | 1.8 | Identify labor support required and cost for select site |
| Taborga, Mauricio | 4/8/2026 | 1.1 | Identify overhead costs to continue running operations for select site through May |
| Taborga, Mauricio | 4/8/2026 | 0.9 | Working session with M. Rios, M. Taborga (A&M) to discuss vendor disbursements and update budget for select site |
| Taborga, Mauricio | 4/8/2026 | 1.0 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss staffing, data retention, and operating requirements for liquidation and transition |
| Taborga, Mauricio | 4/8/2026 | 0.9 | Share updated census for Hilco to identify individuals required to run liquidation activities |
| Taborga, Mauricio | 4/8/2026 | 2.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss site budget through May |
| Taborga, Mauricio | 4/8/2026 | 1.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss labor budget for select site through May |
| Talhouni, Ali | 4/8/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) to discuss varying AP sources for pumps business unit |
| Talhouni, Ali | 4/8/2026 | 1.0 | Meeting with FBG, Hilco, and P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga, D. Dawes (A&M) to discuss staffing, data retention, and operating requirements for liquidation and transition |
| Talhouni, Ali | 4/8/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) to discuss employee retention for select MX facility |
| Talhouni, Ali | 4/8/2026 | 1.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss labor budget for select site through May |
| Talhouni, Ali | 4/8/2026 | 2.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss site budget through May |
| Talhouni, Ali | 4/8/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) to discuss raw material gaps and latest commitments |
| Uhrin, Matt | 4/8/2026 | 0.1 | Participate on call with M. Uhrin (A&M) and OEM customer to discuss inventory purchase request and status of outstanding invoice |
| Haughey, Nicholas | 4/9/2026 | 0.4 | Participate in call with Weil on operations matters |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/9/2026 | 0.5 | Participate in call with customer regarding tooling pickup and receivable balances |
| Haughey, Nicholas | 4/9/2026 | 0.3 | Participate in call with B. Kinson, N. Haughey (A&M) regarding operational matters |
| Haughey, Nicholas | 4/9/2026 | 0.3 | Review draft WARN notices |
| Jansen, John | 4/9/2026 | 0.2 | Correspondence with Weil regarding Dalton WARN extension |
| Kinson, Brian | 4/9/2026 | 0.6 | Consolidate data for TN lease discussions lease, payment info etc. |
| Kinson, Brian | 4/9/2026 | 0.5 | Discuss and align on amortization costs for OEM tooling with OEM leaders and engineering B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/9/2026 | 0.7 | Review of lease for TN facility re: exit, termination etc. |
| Kinson, Brian | 4/9/2026 | 0.4 | Align with Tiffin site leader on direct labor issues and quality concerns |
| Kinson, Brian | 4/9/2026 | 0.3 | Support plant level operational questions re: scheduling, funding etc |
| Kinson, Brian | 4/9/2026 | 0.4 | Coordinate on tooling amortization next steps |
| Kinson, Brian | 4/9/2026 | 0.2 | Discuss latest operational details with molding business ops leader |
| Kinson, Brian | 4/9/2026 | 0.5 | Participate in call with an OEM and a thermoplastics business team re: bank build and tooling transfers with B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/9/2026 | 0.3 | Analyze bank build forecast with latest releases and completion dates - OEM 90 day plan risk determination |
| Kinson, Brian | 4/9/2026 | 0.3 | Participate in call with B. Kinson, N. Haughey (A&M) regarding operational matters |
| Kinson, Brian | 4/9/2026 | 0.3 | Confirm capacity planning on blow molders for OH facilities |
| Kinson, Brian | 4/9/2026 | 0.3 | Meet with OEM Ops leader re: TN transfer and next steps |
| Kinson, Brian | 4/9/2026 | 0.6 | Facilitate discussion with OEM leader re: current transfer issues |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/9/2026 | 0.5 | Participate in call with an OEM and a thermoplastics business team re: bank build and tooling transfers with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/9/2026 | 1.7 | Consolidate work on a bank build and tooling move tracker with the local site team of a thermoplastics facility |
| McDermott, Devin | 4/9/2026 | 0.5 | Discuss and align on amortization costs for OEM tooling with OEM leaders and engineering B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/9/2026 | 0.3 | Participate in call with an OEM and a thermoplastics business team re: bank build and tooling transfers |
| McDermott, Devin | 4/9/2026 | 0.7 | Discuss the lease plan for a thermoplastics facility with the site leader of that facility in advance of the building landlord coming to the site |
| McDermott, Devin | 4/9/2026 | 0.4 | Discuss final updates to a daily tracker for an OEM's tooling transfer with the local site team |
| McDermott, Devin | 4/9/2026 | 0.4 | Participate in daily OEM call with a thermoplastics business re: production scheduling |
| McDermott, Devin | 4/9/2026 | 1.2 | Work with the team of a thermoplastics business to accurately represent the outstanding receivables from an OEM for tooling and vendor payments |
| Rios, Marvin | 4/9/2026 | 1.0 | Working session with OE Customer, FBG Operations and M. Rios (A&M) to review material status and air freights needed |
| Rios, Marvin | 4/9/2026 | 1.7 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to review select site lease agreement and gather cost and extension clause for possible extension |
| Rios, Marvin | 4/9/2026 | 0.6 | Summarize brands manufactured by facility and business unit |
| Rios, Marvin | 4/9/2026 | 1.1 | Working session with A. Talhouni and M. Rios (A&M) to draft responses to OE advisor questions regarding production budget |
| Rios, Marvin | 4/9/2026 | 1.9 | Participate in plant tour with FBG Operations lead and M. Rios (A&M) re: satellite warehouses for raw materials |
| Rios, Marvin | 4/9/2026 | 0.9 | Call with A. Talhouni and M. Rios (A&M) to discuss open AP for Pumps business unit |
| Rios, Marvin | 4/9/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss the lease for pumps facility |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 4/9/2026 | 0.9 | Participate in call with A. Talhouni, D. Spies (A&M) to discuss wind-down of Mexico operations |
| Taborga, Mauricio | 4/9/2026 | 1.7 | Working session with A. Talhouni, M. Taborga (A&M) to review select BU corporate employees in ELA and WARN estimates |
| Taborga, Mauricio | 4/9/2026 | 1.7 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to review select site lease agreement and gather cost and extension clause for possible extension |
| Taborga, Mauricio | 4/9/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to estimate accrued severance and benefits for select BU |
| Taborga, Mauricio | 4/9/2026 | 0.7 | Working session with A. Talhouni, M. Taborga (A&M) to review select site equipment list for OEM and their FMV |
| Taborga, Mauricio | 4/9/2026 | 0.8 | Summarize select BU operating costs and overhead labor required to support business |
| Taborga, Mauricio | 4/9/2026 | 0.9 | Update employee list for liquidation |
| Taborga, Mauricio | 4/9/2026 | 1.7 | Consolidate and share IT systems and census for select BU in APAC |
| Taborga, Mauricio | 4/9/2026 | 1.8 | Consolidate and coordinate WARN extensions communication for select site |
| Talhouni, Ali | 4/9/2026 | 0.7 | Working session with A. Talhouni, M. Taborga (A&M) to review select site equipment list for OEM and their FMV |
| Talhouni, Ali | 4/9/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to estimate accrued severance and benefits for select BU |
| Talhouni, Ali | 4/9/2026 | 1.1 | Working session with A. Talhouni and M. Rios (A&M) to draft responses to OE advisor questions regarding production budget |
| Talhouni, Ali | 4/9/2026 | 0.9 | Participate in call with A. Talhouni, D. Spies (A&M) to discuss wind-down of Mexico operations |
| Talhouni, Ali | 4/9/2026 | 0.9 | Call with A. Talhouni and M. Rios (A&M) to discuss open AP for Pumps business unit |
| Talhouni, Ali | 4/9/2026 | 1.7 | Working session with A. Talhouni, M. Taborga (A&M) to review select BU corporate employees in ELA and WARN estimates |
| Talhouni, Ali | 4/9/2026 | 1.7 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to review select site lease agreement and gather cost and extension clause for possible extension |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/9/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss the lease for pumps facility |
| Jansen, John | 4/10/2026 | 0.1 | Correspondence with Dalton management regarding status of WARN extensions |
| Johnston, Wade | 4/10/2026 | 0.4 | Participate in call with W. Johnston, D. Spies (A&M) regarding wind-down plan for securing IT equipment |
| Kinson, Brian | 4/10/2026 | 0.2 | Analyze latest production plan to support OEM bank build plan |
| Kinson, Brian | 4/10/2026 | 0.4 | Align on commercial issues with head of sales for molding business |
| Kinson, Brian | 4/10/2026 | 0.6 | Coordinate tooling fees for exit agreement for OEM |
| Kinson, Brian | 4/10/2026 | 0.4 | Discuss bottlenecks and amortization details with OEM Sr. Leader |
| Kinson, Brian | 4/10/2026 | 0.8 | Negotiate with OEM ops leader re: tooling release costs |
| Kinson, Brian | 4/10/2026 | 0.6 | Participate in discussion with ops leader of molding business re: operational matters |
| Kinson, Brian | 4/10/2026 | 0.8 | Participate in call with OEM regarding transfer of production from TN to T1 |
| Kinson, Brian | 4/10/2026 | 0.6 | Align on diligence and operational support needs B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/10/2026 | 1.1 | Finalize edits to a new tracker for tooling transfers and bank builds at a thermoplastics facility |
| McDermott, Devin | 4/10/2026 | 0.8 | Analyze lost staffing in conjunction with upcoming production bank builds for a thermoplastics facility to determine potential need for support from an OEM in upcoming weeks |
| McDermott, Devin | 4/10/2026 | 0.8 | Participate in daily tooling transfer meeting with the OEM of a thermoplastics facility to move tooling from the business |
| McDermott, Devin | 4/10/2026 | 0.4 | Participate in a call with legal counsel re: lease extensions and potential alternatives for a thermoplastics facility |
| McDermott, Devin | 4/10/2026 | 0.6 | Work with legal counsel re: verbiage in an addendum for payment of outstanding vendor payments and amortized tooling |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/10/2026 | 0.6 | Participate in meeting with the landlord of a thermoplastics facility to discuss with their counsel the potential for a lease extension |
| McDermott, Devin | 4/10/2026 | 0.6 | Align on diligence and operational support needs B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/10/2026 | 1.6 | Answer additional questions from counsel re: payment of amortized tooling and outstanding vendor amounts from an OEM to a thermoplastics business |
| McDermott, Devin | 4/10/2026 | 0.6 | Participate in daily production transfer meeting with the OEM of a thermoplastics facility to transfer tooling to other business facilities |
| Mennie, James | 4/10/2026 | 0.4 | Call with A. Talhouni, J. Mennie (A&M) re: operational update on pumps business |
| Rios, Marvin | 4/10/2026 | 0.5 | Call with FBG Operations and M. Rios (A&M) to discuss equipment needed to support OEM production |
| Rios, Marvin | 4/10/2026 | 2.8 | Create summary of critical employee retention costs for select MX facility |
| Rios, Marvin | 4/10/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss open AP for select China facility |
| Rios, Marvin | 4/10/2026 | 1.1 | Call with A. Talhouni and M. Rios (A&M) to review and discuss employee retention costs |
| Rios, Marvin | 4/10/2026 | 0.4 | Call with FBG Operations and M. Rios (A&M) to discuss POC support needed for clean-up vendor |
| Rios, Marvin | 4/10/2026 | 0.5 | Call with FBG Planning lead and M. Rios (A&M) to discuss latest vendor commitments for bank build plan |
| Rios, Marvin | 4/10/2026 | 0.6 | Draft follow-up response regarding OE discussion to not purchase ROW inventory |
| Rios, Marvin | 4/10/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) to discuss restart of employee taxi service and equipment for OEM production for select MX facility |
| Rios, Marvin | 4/10/2026 | 1.3 | Update bank build plan presentation materials and production forecast |
| Rios, Marvin | 4/10/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) to discuss second source for open AP and draft OEM response |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 4/10/2026 | 0.3 | Participate in call with M. Rios, B. Young (A&M) regarding Pumps production and customer broker clarifications |
| Spies, Dean | 4/10/2026 | 1.3 | Test access to online portals for utilities payments for BPI US |
| Spies, Dean | 4/10/2026 | 0.4 | Participate in call with W. Johnston, D. Spies (A&M) regarding wind-down plan for securing IT equipment |
| Spies, Dean | 4/10/2026 | 1.3 | Participate in call with D. Spies (A&M) and FBG regarding status of ERP/data preservation plan documentation |
| Spies, Dean | 4/10/2026 | 2.5 | Analyze recent disbursements for BPI US to identify critical vendors to document for transition plan |
| Spies, Dean | 4/10/2026 | 1.0 | Obtain invoice copies for critical vendors for BPI US to include in transition plan documentation |
| Taborga, Mauricio | 4/10/2026 | 1.9 | Working session with A. Talhouni, M. Taborga (A&M) to review liquidation schedule for winddown |
| Taborga, Mauricio | 4/10/2026 | 1.1 | Build up liquidation schedule for required funds to support through winddown |
| Taborga, Mauricio | 4/10/2026 | 1.6 | Working session with A. Talhouni, M. Taborga (A&M) to review escrow account activity report for select BU |
| Taborga, Mauricio | 4/10/2026 | 1.7 | Reconcile select BU payroll register, medical claims and admin for account activity review |
| Taborga, Mauricio | 4/10/2026 | 0.4 | Coordinate site visit for liquidator company for select sites |
| Talhouni, Ali | 4/10/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) to discuss restart of employee taxi service and equipment for OEM production for select MX facility |
| Talhouni, Ali | 4/10/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss open AP for select China facility |
| Talhouni, Ali | 4/10/2026 | 0.4 | Call with A. Talhouni, J. Mennie (A&M) re: operational update on pumps business |
| Talhouni, Ali | 4/10/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) to discuss second source for open AP and draft OEM response |
| Talhouni, Ali | 4/10/2026 | 1.1 | Call with A. Talhouni and M. Rios (A&M) to review and discuss employee retention costs |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/10/2026 | 1.6 | Working session with A. Talhouni, M. Taborga (A&M) to review escrow account activity report for select BU |
| Talhouni, Ali | 4/10/2026 | 1.9 | Working session with A. Talhouni, M. Taborga (A&M) to review liquidation schedule for winddown |
| Young, Brandon | 4/10/2026 | 0.3 | Participate in call with M. Rios, B. Young (A&M) regarding Pumps production and customer broker clarifications |
| Kinson, Brian | 4/12/2026 | 0.6 | Coordinate with OEM crisis team leader regarding operational contracts |
| Kinson, Brian | 4/12/2026 | 0.2 | Review current revision of 2nd addendum to OEM exit agreement |
| Kinson, Brian | 4/12/2026 | 0.6 | Align with OEM leader re: tooling operational topics |
| McDermott, Devin | 4/12/2026 | 0.6 | Work with legal counsel to adjust working in an addendum re: payments required by an OEM to a thermoplastics business |
| Dawes, David | 4/13/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M) regarding monthly operating costs for OEM-funded facilities |
| Haughey, Nicholas | 4/13/2026 | 0.4 | Participate in call with N. Haughey, B. Kinson (A&M) on operational matters |
| Haughey, Nicholas | 4/13/2026 | 0.3 | Participate in call with OEM customer, counsel, Weil, B. Kinson, N. Haughey (A&M) regarding operational matters |
| Hawkins, Connor | 4/13/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M) regarding monthly operating costs for OEM-funded facilities |
| Jansen, John | 4/13/2026 | 0.4 | Facilitate discussion site and finance leaders for MX injection molding business and J. Jansen, B. Kinson (A&M) re: financial matters |
| Johnston, Wade | 4/13/2026 | 0.7 | Participate in call with W. Johnston, D. Spies (A&M) regarding wind-down plan |
| Johnston, Wade | 4/13/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes, C. Hawkins (A&M) regarding monthly operating costs for OEM-funded facilities |
| Johnston, Wade | 4/13/2026 | 0.9 | Participate in call with P. Kosturos, W. Johnston, D. Spies (A&M) and FBG regarding ongoing maintenance of ERP systems for data preservation and timeline |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/13/2026 | 0.6 | Participate in discussion with OEM and molding business engineering team re: operational transfer |
| Kinson, Brian | 4/13/2026 | 0.3 | Assess latest OEM bank build forecast for transfer |
| Kinson, Brian | 4/13/2026 | 0.6 | Participate in call regarding OEM transfer of tooling and production to alternative vendor |
| Kinson, Brian | 4/13/2026 | 0.4 | Align on next steps and outstanding diligence items for a potential buyer of a thermoplastics business with B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/13/2026 | 0.6 | Meet with Tiffin site leader re: operational matters and personnel matters |
| Kinson, Brian | 4/13/2026 | 0.3 | Participate in call with OEM customer, counsel, Weil, B. Kinson, N. Haughey (A&M) regarding operational matters |
| Kinson, Brian | 4/13/2026 | 0.7 | Compile response and data for diligence requests from prospective buyer of molding business |
| Kinson, Brian | 4/13/2026 | 0.4 | Facilitate discussion site and finance leaders for MX injection molding business and J. Jansen, B. Kinson (A&M) re: financial matters |
| Kinson, Brian | 4/13/2026 | 0.4 | Participate in call with N. Haughey, B. Kinson (A&M) on operational matters |
| Kinson, Brian | 4/13/2026 | 0.4 | Assess recent quality issue with T1 supplier at Tiffin factory (rework, volume, demand) |
| Kinson, Brian | 4/13/2026 | 0.4 | Coordinate with OEM team re: operational execution |
| Kinson, Brian | 4/13/2026 | 0.7 | Analyze production performance on shop floor (machine uptime, attendance, etc) |
| Kinson, Brian | 4/13/2026 | 0.1 | Discuss tooling transition and support with TN site leader |
| McDermott, Devin | 4/13/2026 | 0.8 | Align with staff of a thermoplastics business and an OEM's representatives on outstanding tooling vendor payment amounts |
| McDermott, Devin | 4/13/2026 | 0.4 | Align on next steps and outstanding diligence items for a potential buyer of a thermoplastics business with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/13/2026 | 0.8 | Participate in daily discussions with an OEM and leadership of a thermoplastics facility re: bank builds and tooling transfer |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 4/13/2026 | 0.7 | Call with FBG Operations and M. Rios (A&M) to discuss equipment ownership documents and map equipment by cell for pumps business unit |
| Rios, Marvin | 4/13/2026 | 1.7 | Working session with FBG Planning team and M. Rios (A&M) to review and edit bank build plan forecast for MX facility |
| Rios, Marvin | 4/13/2026 | 0.8 | Call with FBG Operations and M. Rios (A&M) to discuss OEM tooling pick up request at rubber facility |
| Rios, Marvin | 4/13/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) to discuss bank build plan update for Pumps business unit |
| Rios, Marvin | 4/13/2026 | 0.9 | Working session with M. Rios, M. Taborga (A&M) to consolidate Canada DC asset list and evaluation |
| Rios, Marvin | 4/13/2026 | 2.3 | Review production summary and summarize bank build plan forecast |
| Rios, Marvin | 4/13/2026 | 0.9 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss severance and tool extraction |
| Rios, Marvin | 4/13/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) to discuss vendor updates and production forecast for bank build |
| Rios, Marvin | 4/13/2026 | 0.4 | Coordinate tooling pick up with OEM customer at rubber facility |
| Spies, Dean | 4/13/2026 | 0.9 | Participate in call with P. Kosturos, W. Johnston, D. Spies (A&M) and FBG regarding ongoing maintenance of ERP systems for data preservation and timeline |
| Spies, Dean | 4/13/2026 | 0.4 | Participate in call with D. Spies (A&M) and FBG personnel regarding use of QuickBooks as system for supporting liquidation of assets |
| Spies, Dean | 4/13/2026 | 0.7 | Participate in call with W. Johnston, D. Spies (A&M) regarding wind-down plan |
| Spies, Dean | 4/13/2026 | 0.3 | Participate in call with D. Spies (A&M) and FBG personnel regarding AR data in Snowflake |
| Taborga, Mauricio | 4/13/2026 | 0.9 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss severance and tool extraction |
| Taborga, Mauricio | 4/13/2026 | 0.3 | Working session with A. Talhouni, M. Taborga (A&M) to discuss liquidation schedule for required funding |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/13/2026 | 1.2 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Canada employee notices and communication correspondence contact |
| Taborga, Mauricio | 4/13/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss labor to retain in select SCC |
| Taborga, Mauricio | 4/13/2026 | 0.4 | Coordinate site visit for liquidator company for select site |
| Taborga, Mauricio | 4/13/2026 | 0.4 | Coordinate final payout for employees |
| Taborga, Mauricio | 4/13/2026 | 0.9 | Working session with M. Rios, M. Taborga (A&M) to consolidate Canada DC asset list and evaluation |
| Taborga, Mauricio | 4/13/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss labor liabilities for select Bus |
| Taborga, Mauricio | 4/13/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss IT systems data agreements and entanglements |
| Taborga, Mauricio | 4/13/2026 | 0.8 | Identify and consolidate select SSC employees required post 4/30 |
| Taborga, Mauricio | 4/13/2026 | 1.1 | Build up select Bus weekly labor, WARN estimates, accrued benefits and severances |
| Taborga, Mauricio | 4/13/2026 | 0.6 | Consolidate and update liquidation schedule for required funding |
| Talhouni, Ali | 4/13/2026 | 0.9 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss severance and tool extraction |
| Talhouni, Ali | 4/13/2026 | 1.2 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Canada employee notices and communication correspondence contact |
| Talhouni, Ali | 4/13/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) to discuss vendor updates and production forecast for bank build |
| Talhouni, Ali | 4/13/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss labor liabilities for select Bus |
| Talhouni, Ali | 4/13/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss IT systems data agreements and entanglements |
| Talhouni, Ali | 4/13/2026 | 0.3 | Working session with A. Talhouni, M. Taborga (A&M) to discuss liquidation schedule for required funding |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/13/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss labor to retain in select SCC |
| Talhouni, Ali | 4/13/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) to discuss bank build plan update for Pumps business unit |
| Talhouni, Ali | 4/13/2026 | 0.8 | Participate on call with C. Moore, D. Jerneycic, P. Kosturos, A. Talhouni, M. Uhrin (A&M) and Weil to discuss employee benefits |
| Uhrin, Matt | 4/13/2026 | 0.8 | Participate on call with C. Moore, D. Jerneycic, P. Kosturos, A. Talhouni, M. Uhrin (A&M) and Weil to discuss employee benefits |
| Jansen, John | 4/14/2026 | 0.2 | Call with KPMG regarding open OEM customer operational items |
| Jansen, John | 4/14/2026 | 0.2 | Correspondence with Lazard regarding Pumps division operational status |
| Kinson, Brian | 4/14/2026 | 0.4 | Participate in call with OEM, engineering and site leadership team re: production transfer activity |
| Kinson, Brian | 4/14/2026 | 0.6 | Participate in call with T1 and Tiffin site leadership re: production and quality topics |
| Kinson, Brian | 4/14/2026 | 0.2 | Facilitate call with head of ops for molding business re: operational topics |
| Kinson, Brian | 4/14/2026 | 0.3 | Coordinate with TN site leadership re: operational matters |
| Kinson, Brian | 4/14/2026 | 0.3 | Confirm production progress and rework status for T1 quality concern |
| Kinson, Brian | 4/14/2026 | 0.7 | Assess current manufacturing performance on the production floor |
| McDermott, Devin | 4/14/2026 | 0.6 | Assess current state of build plans and necessary tooling, equipment needed on-site at a thermoplastics facility with site leadership |
| McDermott, Devin | 4/14/2026 | 0.4 | Work with the local site team of a thermoplastics facility to determine next steps re: forklift leases |
| McDermott, Devin | 4/14/2026 | 0.7 | Collaborate with local team re: outstanding tooling vendor payments and align on proper bank account to request payment to from an OEM |
| McDermott, Devin | 4/14/2026 | 0.4 | Participate in daily OEM call re: production schedule for a thermoplastics business |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/14/2026 | 0.8 | Participate in daily tooling transfer review session with an OEM and the site team at a thermoplastics facility |
| McDermott, Devin | 4/14/2026 | 0.4 | Provide commentary to legal counsel on an addendum for outside support from an OEM for tooling shipments |
| Rios, Marvin | 4/14/2026 | 0.8 | Call with FBG Operations and M. Rios (A&M) to discuss brands produced by facility for Pumps |
| Rios, Marvin | 4/14/2026 | 0.8 | Meeting with A. Talhouni and M. Rios (A&M) to review bank build forecast |
| Rios, Marvin | 4/14/2026 | 0.7 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss assets in CA facility |
| Rios, Marvin | 4/14/2026 | 0.4 | Call with FBG DC team and M. Rios (A&M) to discuss CA assets in select facility |
| Rios, Marvin | 4/14/2026 | 0.5 | Meeting with A. Talhouni and M. Rios (A&M) to review brands produced by select facilities |
| Rios, Marvin | 4/14/2026 | 1.2 | Working session with FBG Planning team and M. Rios (A&M) to review status of supplier responses for bank build plan |
| Rios, Marvin | 4/14/2026 | 1.6 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to draft summary of current operation status for pumps facilities |
| Rios, Marvin | 4/14/2026 | 0.6 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to review account activity report for select BU |
| Rios, Marvin | 4/14/2026 | 1.3 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss current operations |
| Rios, Marvin | 4/14/2026 | 2.4 | Create presentation materials for bank build production forecast |
| Spies, Dean | 4/14/2026 | 0.7 | Participate in multiple calls with D. Spies (A&M) and FBG AP personnel to discuss additional resignations and re-allocation of personnel |
| Taborga, Mauricio | 4/14/2026 | 1.4 | Consolidate and provide summary of benefit plans for select Bus |
| Taborga, Mauricio | 4/14/2026 | 0.7 | Update select BU account activity disbursements report |
| Taborga, Mauricio | 4/14/2026 | 1.6 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to draft summary of current operation status for pumps facilities |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/14/2026 | 1.3 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss current operations |
| Taborga, Mauricio | 4/14/2026 | 0.8 | Update employee liabilities for select Bus |
| Taborga, Mauricio | 4/14/2026 | 0.7 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss assets in CA facility |
| Taborga, Mauricio | 4/14/2026 | 0.6 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to review account activity report for select BU |
| Taborga, Mauricio | 4/14/2026 | 1.6 | Build up inventory on hand and value by entity for select country across DCs |
| Talhouni, Ali | 4/14/2026 | 1.6 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to draft summary of current operation status for pumps facilities |
| Talhouni, Ali | 4/14/2026 | 0.7 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss assets in CA facility |
| Talhouni, Ali | 4/14/2026 | 0.5 | Meeting with A. Talhouni and M. Rios (A&M) to review brands produced by select facilities |
| Talhouni, Ali | 4/14/2026 | 0.6 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to review account activity report for select BU |
| Talhouni, Ali | 4/14/2026 | 0.8 | Meeting with A. Talhouni and M. Rios (A&M) to review bank build forecast |
| Talhouni, Ali | 4/14/2026 | 1.3 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss current operations |
| Haughey, Nicholas | 4/15/2026 | 0.6 | Meeting with OEM Customer, OE Advisors, N. Haughey, J. Jansen, A. Talhouni, B. Kinson, D. McDermott, M. Rios (A&M) to discuss tool extraction plan and next steps for Mexico facility |
| Haughey, Nicholas | 4/15/2026 | 0.4 | Meeting with FBG Operations, N. Haughey, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss sales process update and operational shutdown planning for rubber facility |
| Hawkins, Connor | 4/15/2026 | 0.3 | Correspond with FBG operations team regarding environmental certifications |
| Jansen, John | 4/15/2026 | 0.6 | Meeting with OEM Customer, OE Advisors, N. Haughey, J. Jansen, A. Talhouni, B. Kinson, D. McDermott, M. Rios (A&M) to discuss tool extraction plan and next steps for Mexico facility |
| Kinson, Brian | 4/15/2026 | 0.3 | Discuss MX factory tooling with third party advisor |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/15/2026 | 0.7 | Draft initial plan on potential tooling moves for MX facility |
| Kinson, Brian | 4/15/2026 | 0.5 | Meeting with FBG Operations, A. Talhouni, B. Kinson, D. McDermott, M. Rios (A&M) to discuss OE tool extraction plan from select Mexico facility |
| Kinson, Brian | 4/15/2026 | 0.6 | Meeting with OEM Customer, OE Advisors, N. Haughey, J. Jansen, A. Talhouni, B. Kinson, D. McDermott, M. Rios (A&M) to discuss tool extraction plan and next steps for Mexico facility |
| McDermott, Devin | 4/15/2026 | 1.3 | Organize tool list and detail for removal from a MX thermoplastics facility |
| McDermott, Devin | 4/15/2026 | 1.8 | Begin putting together view around amortized tooling and packaging for a thermoplastics site in MX for an OEM |
| McDermott, Devin | 4/15/2026 | 0.6 | Participate in daily production call with an OEM for a thermoplastics business |
| McDermott, Devin | 4/15/2026 | 0.6 | Meeting with OEM Customer, OE Advisors, N. Haughey, J. Jansen, A. Talhouni, B. Kinson, D. McDermott, M. Rios (A&M) to discuss tool extraction plan and next steps for Mexico facility |
| McDermott, Devin | 4/15/2026 | 0.5 | Meeting with FBG Operations, A. Talhouni, B. Kinson, D. McDermott, M. Rios (A&M) to discuss OE tool extraction plan from select Mexico facility |
| Rios, Marvin | 4/15/2026 | 0.9 | Draft summary of current operational state and considerations for tooling movement of select MX facility |
| Rios, Marvin | 4/15/2026 | 0.4 | Meeting with FBG Operations, N. Haughey, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss sales process update and operational shutdown planning for rubber facility |
| Rios, Marvin | 4/15/2026 | 0.5 | Meeting with FBG Operations, A. Talhouni, B. Kinson, D. McDermott, M. Rios (A&M) to discuss OE tool extraction plan from select Mexico facility |
| Rios, Marvin | 4/15/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss OEM advisor questions regarding tooling extraction from MX facility |
| Rios, Marvin | 4/15/2026 | 1.1 | Research pump manufacturing and draft response to legal manufacturing questions |
| Rios, Marvin | 4/15/2026 | 0.7 | Coordinate wiper inventory shipment for select OE customer |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 4/15/2026 | 0.6 | Meeting with OEM Customer, OE Advisors, N. Haughey, J. Jansen, A. Talhouni, B. Kinson, D. McDermott, M. Rios (A&M) to discuss tool extraction plan and next steps for Mexico facility |
| Rios, Marvin | 4/15/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss bank build production forecast and vendor constraints |
| Rios, Marvin | 4/15/2026 | 0.9 | Summarize assets and equipment in select MX facility for upcoming discussion |
| Rios, Marvin | 4/15/2026 | 0.7 | Meeting with A. Talhouni, M. Rios (A&M) to discuss select MX facility assets and equipment |
| Rios, Marvin | 4/15/2026 | 1.4 | Create summary of documents required for relocation and draft response for HR document relocation |
| Taborga, Mauricio | 4/15/2026 | 1.3 | Working session with A. Talhouni, M. Taborga (A&M) to discuss accrued benefits for non-operational sites |
| Taborga, Mauricio | 4/15/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss updated select site severance calculation |
| Taborga, Mauricio | 4/15/2026 | 1.2 | Gather Mexico tax return forms to estimate profit sharing |
| Taborga, Mauricio | 4/15/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss OEM advisor questions regarding tooling extraction from MX facility |
| Taborga, Mauricio | 4/15/2026 | 1.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss profit sharing and timeline |
| Taborga, Mauricio | 4/15/2026 | 1.3 | Update liquidation schedule based on no ERP transactions path |
| Taborga, Mauricio | 4/15/2026 | 0.6 | Participate in a call with FBG, M. Taborga (A&M) to discuss profit sharing liabilities by entities in MX |
| Taborga, Mauricio | 4/15/2026 | 0.4 | Meeting with FBG Operations, N. Haughey, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss sales process update and operational shutdown planning for rubber facility |
| Talhouni, Ali | 4/15/2026 | 0.7 | Meeting with A. Talhouni, M. Rios (A&M) to discuss select MX facility assets and equipment |
| Talhouni, Ali | 4/15/2026 | 1.3 | Working session with A. Talhouni, M. Taborga (A&M) to discuss accrued benefits for non-operational sites |
| Talhouni, Ali | 4/15/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss updated select site severance calculation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/15/2026 | 1.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss profit sharing and timeline |
| Talhouni, Ali | 4/15/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss bank build production forecast and vendor constraints |
| Talhouni, Ali | 4/15/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss OEM advisor questions regarding tooling extraction from MX facility |
| Talhouni, Ali | 4/15/2026 | 0.5 | Meeting with FBG Operations, A. Talhouni, B. Kinson, D. McDermott, M. Rios (A&M) to discuss OE tool extraction plan from select Mexico facility |
| Talhouni, Ali | 4/15/2026 | 0.4 | Meeting with FBG Operations, N. Haughey, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss sales process update and operational shutdown planning for rubber facility |
| Talhouni, Ali | 4/15/2026 | 0.6 | Meeting with OEM Customer, OE Advisors, N. Haughey, J. Jansen, A. Talhouni, B. Kinson, D. McDermott, M. Rios (A&M) to discuss tool extraction plan and next steps for Mexico facility |
| Jansen, John | 4/16/2026 | 0.1 | Correspondence with KPMG regarding options and issues for post April operations extension |
| Jansen, John | 4/16/2026 | 0.2 | Correspondence with FBG operations team regarding status of overhead support for Pumps business in China |
| Jansen, John | 4/16/2026 | 0.2 | Correspondence with TMD operations team regarding OEM customer plans to exit facility |
| Johnston, Wade | 4/16/2026 | 0.5 | Participate in a call with P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss and review labor required to continue operations through May and liquidate non-operational sites |
| Kinson, Brian | 4/16/2026 | 0.7 | Participate in discussion with OEM and engineering teams re: TN transfer of tooling |
| Kinson, Brian | 4/16/2026 | 0.6 | Participate in call with MX site leader, B. Kinson, D. McDermot (A&M) re: site closure |
| Kinson, Brian | 4/16/2026 | 0.6 | Participate in call with MX site leader, B. Kinson, D. McDermott (A&M) re: site closure |
| Kinson, Brian | 4/16/2026 | 0.4 | Participate in a call with FBG, Galicia, B. Kinson, A. Talhouni, D. McDermott, M. Taborga, M. Rios (A&M) to discuss MX facility severance and tool extractions |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/16/2026 | 0.3 | Support production schedule re: funding customers |
| Kinson, Brian | 4/16/2026 | 0.2 | Discuss future state MP&L org structure for head of ops for molding business |
| Kinson, Brian | 4/16/2026 | 0.2 | Discuss MX closure with OEM and coordinate tooling removal |
| Kinson, Brian | 4/16/2026 | 0.1 | Participate in call with OEM re: tooling check in MX |
| McDermott, Devin | 4/16/2026 | 0.8 | Plan post-close need for various leased assets at a thermoplastics facility with the site leader of that facility |
| McDermott, Devin | 4/16/2026 | 0.7 | Consolidate tooling transfer updates for an OEM of a thermoplastics facility in MX |
| McDermott, Devin | 4/16/2026 | 0.4 | Participate in a call with FBG, Galicia, B. Kinson, A. Talhouni, D. McDermott, M. Taborga, M. Rios (A&M) to discuss MX facility severance and tool extractions |
| McDermott, Devin | 4/16/2026 | 0.6 | Coordinate forklift rental data and pick-up detail with the lender for a thermoplastics facility |
| McDermott, Devin | 4/16/2026 | 0.6 | Participate in call with MX site leader, B. Kinson, D. McDermott (A&M) re: site closure |
| McDermott, Devin | 4/16/2026 | 0.4 | Participate in daily production call with the team from a thermoplastics business and and OEM to support production |
| Rios, Marvin | 4/16/2026 | 0.5 | Call with FBG Operations leads and M. Rios (A&M) to discuss documents needed for relocation |
| Rios, Marvin | 4/16/2026 | 0.7 | Call with FBG Planning lead and M. Rios (A&M) to pumps bank build update |
| Rios, Marvin | 4/16/2026 | 0.3 | Call with FBG purchasing and M. Rios (A&M) to discuss vendor payment required for OEM production |
| Rios, Marvin | 4/16/2026 | 1.1 | Call with FBG Planning lead and M. Rios (A&M) to discuss vendor escalations to support bank build |
| Rios, Marvin | 4/16/2026 | 1.2 | Call with FBG Operations leads, A. Talhouni, and M. Rios (A&M) to discuss accelerated exit of lift support and fuel pump facilities |
| Rios, Marvin | 4/16/2026 | 0.5 | Participate in a call with P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss and review labor required to continue operations through May and liquidate non-operational sites |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 4/16/2026 | 0.6 | Participate in a call with FBG, Galicia, P. Kosturos, M. Rios, A. Talhouni, M. Taborga (A&M) to discuss select MX severance and tool extractions |
| Rios, Marvin | 4/16/2026 | 0.4 | Participate in a call with FBG, Galicia, B. Kinson, A. Talhouni, D. McDermott, M. Taborga, M. Rios (A&M) to discuss MX facility severance and tool extractions |
| Rios, Marvin | 4/16/2026 | 0.4 | Participate in a call with FBG, A. Talhouni, M. Rios, M. Taborga (A&M): to discuss select sites operations and required severance to extract tools |
| Rios, Marvin | 4/16/2026 | 0.6 | Meeting with Galicia, FBG HR, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss closure and labor plan for select MX facility |
| Rios, Marvin | 4/16/2026 | 0.6 | Call with FBG Operations lead and M. Rios (A&M) to discuss vendor approval for hazmat clean-up |
| Rios, Marvin | 4/16/2026 | 1.4 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss budget to operate through May |
| Rios, Marvin | 4/16/2026 | 0.4 | Call with FBG Operations and M. Rios (A&M) to discuss transportation vendor payment required |
| Rios, Marvin | 4/16/2026 | 0.5 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss labor plan for select MX facility |
| Spies, Dean | 4/16/2026 | 0.5 | Participate in a call with P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss and review labor required to continue operations through May and liquidate non-operational sites |
| Spies, Dean | 4/16/2026 | 0.4 | Participate in a call with D. Spies, M. Taborga (A&M) to discuss liquidation labor planning and weekly funding |
| Taborga, Mauricio | 4/16/2026 | 0.6 | Coordinate payroll in Canada for winddown |
| Taborga, Mauricio | 4/16/2026 | 0.6 | Meeting with Galicia, FBG HR, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss closure and labor plan for select MX facility |
| Taborga, Mauricio | 4/16/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss budget required to operate in May |
| Taborga, Mauricio | 4/16/2026 | 2.1 | Build up cost model to continue operations through May |
| Taborga, Mauricio | 4/16/2026 | 0.4 | Participate in a call with D. Spies, M. Taborga (A&M) to discuss liquidation labor planning and weekly funding |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/16/2026 | 0.4 | Participate in a call with FBG, A. Talhouni, M. Rios, M. Taborga (A&M): to discuss select sites operations and required severance to extract tools |
| Taborga, Mauricio | 4/16/2026 | 0.4 | Participate in a call with FBG, Galicia, B. Kinson, A. Talhouni, D. McDermott, M. Taborga, M. Rios (A&M) to discuss MX facility severance and tool extractions |
| Taborga, Mauricio | 4/16/2026 | 0.5 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss labor plan for select MX facility |
| Taborga, Mauricio | 4/16/2026 | 0.5 | Participate in a call with P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss and review labor required to continue operations through May and liquidate non-operational sites |
| Taborga, Mauricio | 4/16/2026 | 1.4 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss budget to operate through May |
| Taborga, Mauricio | 4/16/2026 | 1.2 | Summarize funding required to operate through May |
| Taborga, Mauricio | 4/16/2026 | 0.8 | Update select BU account activity disbursements report |
| Taborga, Mauricio | 4/16/2026 | 0.6 | Participate in a call with FBG, Galicia, P. Kosturos, M. Rios, A. Talhouni, M. Taborga (A&M) to discuss select MX severance and tool extractions |
| Talhouni, Ali | 4/16/2026 | 1.2 | Call with FBG Operations leads, A. Talhouni, and M. Rios (A&M) to discuss accelerated exit of lift support and fuel pump facilities |
| Talhouni, Ali | 4/16/2026 | 0.4 | Participate in a call with FBG, Galicia, B. Kinson, A. Talhouni, D. McDermott, M. Taborga, M. Rios (A&M) to discuss MX facility severance and tool extractions |
| Talhouni, Ali | 4/16/2026 | 0.4 | Participate in a call with FBG, A. Talhouni, M. Rios, M. Taborga (A&M): to discuss select sites operations and required severance to extract tools |
| Talhouni, Ali | 4/16/2026 | 0.5 | Participate in a call with P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss and review labor required to continue operations through May and liquidate non-operational sites |
| Talhouni, Ali | 4/16/2026 | 0.5 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss labor plan for select MX facility |
| Talhouni, Ali | 4/16/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss budget required to operate in May |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/16/2026 | 0.6 | Participate in a call with FBG, Galicia, P. Kosturos, M. Rios, A. Talhouni, M. Taborga (A&M) to discuss select MX severance and tool extractions |
| Talhouni, Ali | 4/16/2026 | 1.4 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss budget to operate through May |
| Talhouni, Ali | 4/16/2026 | 0.6 | Meeting with Galicia, FBG HR, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss closure and labor plan for select MX facility |
| Young, Brandon | 4/16/2026 | 0.7 | Prepare summary regarding Hopkins finished goods for certain customer seeking purchase |
| Bui, An | 4/17/2026 | 1.1 | Working session with A. Bui, M. Taborga (A&M) to discuss select BU labor disbursements actuals |
| Haughey, Nicholas | 4/17/2026 | 0.4 | Review access agreement, and related questions, for customer access to production site |
| Jansen, John | 4/17/2026 | 0.1 | Correspondence with FBG operations team regarding OEM week 13 commitments |
| Kinson, Brian | 4/17/2026 | 0.9 | Meeting with OEM Customer, FBG, A. Talhouni, B. Kinson and M. Rios (A&M) to discuss plan and action items for tooling removal from Mexico facility |
| Kinson, Brian | 4/17/2026 | 0.8 | Meeting with Galicia, FBG, A. Talhouni, B. Kinson and M. Rios (A&M) to discuss action items and legal requirements for tooling removal from Mexico facility |
| Kinson, Brian | 4/17/2026 | 0.2 | Facilitate call with head of operations of molding business re: personnel matters |
| Kinson, Brian | 4/17/2026 | 0.4 | Discuss post closure options with head of sales for molding business |
| Kinson, Brian | 4/17/2026 | 0.2 | Coordinate TN operational matter re: labor |
| Kinson, Brian | 4/17/2026 | 0.9 | Participate in call with OEM and new supplier re: MX site transfer blow molding |
| Kinson, Brian | 4/17/2026 | 0.2 | Assess tool move schedule from OEM re: TN tool move, labor needs |
| McDermott, Devin | 4/17/2026 | 0.6 | Participate in discussion with the business leader of a thermoplastics business re: capex and working capital required for running the business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/17/2026 | 0.5 | Participate in daily production planning call with the local teams of thermoplastics facilities and OEM |
| Rios, Marvin | 4/17/2026 | 0.9 | Meeting with OEM Customer, FBG, A. Talhouni, B. Kinson and M. Rios (A&M) to discuss plan and action items for tooling removal from Mexico facility |
| Rios, Marvin | 4/17/2026 | 0.5 | Call with FBG Operations lead and M. Rios (A&M) to discuss support needed for prospective buyer due diligence request |
| Rios, Marvin | 4/17/2026 | 0.6 | Meeting with FBG Operations and M. Rios (A&M) to discuss tooling list for removal from MX facility |
| Rios, Marvin | 4/17/2026 | 0.3 | Call with FBG Site lead and M. Rios (A&M) to discuss landlord handover notes for lift facility |
| Rios, Marvin | 4/17/2026 | 0.4 | Call with FBG Operations lead and M. Rios (A&M) to discuss utility payments required |
| Rios, Marvin | 4/17/2026 | 0.8 | Meeting with Galicia, FBG, A. Talhouni, B. Kinson and M. Rios (A&M) to discuss action items and legal requirements for tooling removal from Mexico facility |
| Rios, Marvin | 4/17/2026 | 0.5 | Call with FBG Operations lead and M. Rios (A&M) to discuss vehicle relocation for facility handover at fuel pump facility |
| Rios, Marvin | 4/17/2026 | 0.5 | Call with FBG Operations lead and M. Rios (A&M) to discuss due diligence request from prospective buyer |
| Rios, Marvin | 4/17/2026 | 0.8 | Call with FBG Operations lead and M. Rios (A&M) to discuss vendor payment escalations for select MX Wiper facility |
| Taborga, Mauricio | 4/17/2026 | 1.3 | Working session with A. Talhouni, M. Taborga (A&M) to discuss accrued benefits for select BU |
| Taborga, Mauricio | 4/17/2026 | 0.7 | Summarize profit sharing in Mexico by entity |
| Taborga, Mauricio | 4/17/2026 | 1.1 | Working session with A. Bui, M. Taborga (A&M) to discuss select BU labor disbursements actuals |
| Taborga, Mauricio | 4/17/2026 | 1.1 | Coordinate and consolidate APAC benefits for select BU and costs |
| Taborga, Mauricio | 4/17/2026 | 0.6 | Coordinate requests to add to WARN extension list and update funding |
| Taborga, Mauricio | 4/17/2026 | 0.9 | Build up accrued benefits and weekly cost for select BU |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/17/2026 | 0.9 | Meeting with OEM Customer, FBG, A. Talhouni, B. Kinson and M. Rios (A&M) to discuss plan and action items for tooling removal from Mexico facility |
| Talhouni, Ali | 4/17/2026 | 1.3 | Working session with A. Talhouni, M. Taborga (A&M) to discuss accrued benefits for select BU |
| Talhouni, Ali | 4/17/2026 | 0.8 | Meeting with Galicia, FBG, A. Talhouni, B. Kinson and M. Rios (A&M) to discuss action items and legal requirements for tooling removal from Mexico facility |
| Taborga, Mauricio | 4/18/2026 | 1.2 | Call with A. Talhouni and M. Taborga (A&M) to review TSA schedule and modifications required |
| Talhouni, Ali | 4/18/2026 | 1.2 | Call with A. Talhouni and M. Taborga (A&M) to review TSA schedule and modifications required |
| Kinson, Brian | 4/19/2026 | 0.3 | Compile information for "state of business' discussion for prospective buyer of molding business |
| Bui, An | 4/20/2026 | 0.4 | Meeting with FBG, A. Bui, M. Taborga (A&M) to discuss select BU payroll actuals for pending escrow account disbursements |
| Bui, An | 4/20/2026 | 0.8 | Participate in meeting with M. Taborga, A. Bui (A&M) to discuss payroll actuals |
| Hawkins, Connor | 4/20/2026 | 0.2 | Correspond with FBG operations team regarding equipment lease pickup |
| Kinson, Brian | 4/20/2026 | 0.4 | Participate in call with the OEM of a thermoplastics business re: tooling and production transfer planning and alignment with B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/20/2026 | 0.3 | Analyze revised OH only financials, revenue |
| Kinson, Brian | 4/20/2026 | 0.2 | Coordinate with FBG HR leader regarding employment services for molding business |
| Kinson, Brian | 4/20/2026 | 0.3 | Discuss upcoming labor plans with OH, County representative |
| Kinson, Brian | 4/20/2026 | 0.8 | Meeting with OEM Customer, FBG, A. Talhouni, B. Kinson, D. McDermott, and M. Rios (A&M) to discuss tooling transfer action items and plan |
| Kinson, Brian | 4/20/2026 | 0.7 | Meeting with OEM Customer, Weil, FBG, A. Talhouni, B. Kinson and M. Rios (A&M) to discuss timing, requirements, and action items for tooling export |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/20/2026 | 0.4 | Review latest transition plan for OEM site transfer |
| Kinson, Brian | 4/20/2026 | 0.2 | Discuss operational matters with head of ops for molding business |
| McDermott, Devin | 4/20/2026 | 0.7 | Align with the site leader of a thermoplastics facility re: tooling transfers and site closure timelines |
| McDermott, Devin | 4/20/2026 | 0.6 | Connect with the team of an OEM on-site at a thermoplastics facility to align on current state of tooling transfers |
| McDermott, Devin | 4/20/2026 | 0.4 | Participate in call with the OEM of a thermoplastics business re: tooling and production transfer planning and alignment with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/20/2026 | 0.8 | Meeting with OEM Customer, FBG, A. Talhouni, B. Kinson, D. McDermott, and M. Rios (A&M) to discuss tooling transfer action items and plan |
| McDermott, Devin | 4/20/2026 | 0.7 | Participate in a daily production transfer call with an OEM and a MX thermoplastics facility |
| Rios, Marvin | 4/20/2026 | 0.8 | Meeting with OEM Customer, FBG, A. Talhouni, B. Kinson, D. McDermott, and M. Rios (A&M) to discuss tooling transfer action items and plan |
| Rios, Marvin | 4/20/2026 | 0.7 | Summarize and create document that outlines equipment for OEM production |
| Rios, Marvin | 4/20/2026 | 0.6 | Meeting with FBG Operations, FBG Transportation and M. Rios (A&M) to open discuss vehicle transfer from closure facility |
| Rios, Marvin | 4/20/2026 | 0.7 | Meeting with OEM Customer, Weil, FBG, A. Talhouni, B. Kinson and M. Rios (A&M) to discuss timing, requirements, and action items for tooling export |
| Rios, Marvin | 4/20/2026 | 0.4 | Meeting with FBG Operations lead and M. Rios (A&M) to discuss site handover requirements and open items |
| Rios, Marvin | 4/20/2026 | 0.4 | Meeting with FBG Operations and M. Rios (A&M) to open discuss items for lift support site handover to landlord |
| Rios, Marvin | 4/20/2026 | 0.5 | Meeting with Weil, Goodmans, P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Canada winddown and communication to employees |
| Rios, Marvin | 4/20/2026 | 0.8 | Meeting with Galicia, FBG Operations, FBG Compliance, and A. Talhouni, M. Rios (A&M) to discuss action items for tooling for OEM export |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 4/20/2026 | 0.5 | End of day meeting with OEM Customer, FBG, A. Talhouni, and M. Rios (A&M) to discuss tooling transfer action items and plan |
| Rios, Marvin | 4/20/2026 | 0.5 | Meeting with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss considerations for tooling export |
| Rios, Marvin | 4/20/2026 | 1.4 | Working session between A. Talhouni and M. Rios (A&M) to finalize document summarizing equipment for OEM production |
| Rios, Marvin | 4/20/2026 | 0.8 | Meeting with FBG Operations and M. Rios (A&M) to discuss open asset list and tooling for OEM export |
| Rios, Marvin | 4/20/2026 | 0.5 | Meeting with FBG Operations and M. Rios (A&M) to open discuss items for fuel pump site handover to landlord |
| Rios, Marvin | 4/20/2026 | 0.4 | Meeting with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss operations update for facility handover |
| Rios, Marvin | 4/20/2026 | 0.8 | Meeting with FBG Operations, FBG Compliance, and M. Rios (A&M) to discuss tooling for OEM export |
| Taborga, Mauricio | 4/20/2026 | 1.6 | Reconcile 401K schedules and benefit claims to select BU account activity |
| Taborga, Mauricio | 4/20/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to discuss corporate support through May operations |
| Taborga, Mauricio | 4/20/2026 | 1.3 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Canada employee head count, salaried continuance status, and weekly payroll costs |
| Taborga, Mauricio | 4/20/2026 | 0.8 | Participate in meeting with M. Taborga, A. Bui (A&M) to discuss payroll actuals |
| Taborga, Mauricio | 4/20/2026 | 0.5 | Meeting with Weil, Goodmans, P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Canada winddown and communication to employees |
| Taborga, Mauricio | 4/20/2026 | 0.4 | Meeting with FBG, A. Bui, M. Taborga (A&M) to discuss select BU payroll actuals for pending escrow account disbursements |
| Taborga, Mauricio | 4/20/2026 | 0.4 | Meeting with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss operations update for facility handover |
| Taborga, Mauricio | 4/20/2026 | 0.5 | Meeting with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss considerations for tooling export |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/20/2026 | 1.9 | Coordinate addition and removals of employees for WARN extension and Terminations by 4/30 |
| Talhouni, Ali | 4/20/2026 | 0.7 | Meeting with OEM Customer, Weil, FBG, A. Talhouni, B. Kinson and M. Rios (A&M) to discuss timing, requirements, and action items for tooling export |
| Talhouni, Ali | 4/20/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to discuss corporate support through May operations |
| Talhouni, Ali | 4/20/2026 | 1.3 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Canada employee head count, salaried continuance status, and weekly payroll costs |
| Talhouni, Ali | 4/20/2026 | 0.4 | Meeting with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss operations update for facility handover |
| Talhouni, Ali | 4/20/2026 | 0.8 | Meeting with Galicia, FBG Operations, FBG Compliance, and A. Talhouni, M. Rios (A&M) to discuss action items for tooling for OEM export |
| Talhouni, Ali | 4/20/2026 | 0.5 | Meeting with Weil, Goodmans, P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Canada winddown and communication to employees |
| Talhouni, Ali | 4/20/2026 | 0.5 | Meeting with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss considerations for tooling export |
| Talhouni, Ali | 4/20/2026 | 0.8 | Meeting with OEM Customer, FBG, A. Talhouni, B. Kinson, D. McDermott, and M. Rios (A&M) to discuss tooling transfer action items and plan |
| Talhouni, Ali | 4/20/2026 | 1.4 | Working session between A. Talhouni and M. Rios (A&M) to finalize document summarizing equipment for OEM production |
| Talhouni, Ali | 4/20/2026 | 0.5 | End of day meeting with OEM Customer, FBG, A. Talhouni, and M. Rios (A&M) to discuss tooling transfer action items and plan |
| Uhrin, Matt | 4/20/2026 | 0.6 | Evaluate operational status of wind-down entities in response to follow-ups received from Weil and A&M teams |
| Bui, An | 4/21/2026 | 0.4 | Participate in meeting with C. Moffatt, M. Taborga, A. Bui (A&M) to discuss payroll actuals related to pending escrow disbursements |
| Kinson, Brian | 4/21/2026 | 0.6 | Participate in call with prospective buyer re: IT, TSA items |
| Kinson, Brian | 4/21/2026 | 0.3 | Align with head of operations of molding business re: operational matters |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/21/2026 | 0.7 | Analyze T1 customer revenue loss and associated financial impact |
| Kinson, Brian | 4/21/2026 | 0.4 | Align on wind down and shut down open items for Fayetteville facility B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/21/2026 | 0.3 | Participate in call with leasing business, B. Kinson, D. McDermott (A&M) re: leased equipment at FBG facilities |
| Kinson, Brian | 4/21/2026 | 0.4 | Facilitate call regarding removal of molding tools from Tiffin factory |
| Kinson, Brian | 4/21/2026 | 0.6 | Participate in call with OEM and T1 supplier re: blow molding tooling and production move from MX |
| Kinson, Brian | 4/21/2026 | 0.2 | Review of T1 production exit request, compare tooling lists |
| Kinson, Brian | 4/21/2026 | 0.8 | Coordinate of operational matter at molding business e.g. Fork lifts, leases etc |
| Kinson, Brian | 4/21/2026 | 0.4 | Coordinate with the head of operations of molding business re: diligence items, site visits |
| Kinson, Brian | 4/21/2026 | 0.6 | Align on MX raw material movement to OEM for molding business |
| Kinson, Brian | 4/21/2026 | 0.3 | Participate in discussion with OEM re: tooling and production move |
| McDermott, Devin | 4/21/2026 | 0.8 | Align with site leadership of a thermoplastics facility re: required equipment post-close of a building |
| McDermott, Devin | 4/21/2026 | 1.7 | Walk thermoplastics floor with site leader to determine remaining items for packing and shipment |
| McDermott, Devin | 4/21/2026 | 0.4 | Participate in daily transfer meeting with an OEM and a thermoplastics team for tooling transfer |
| McDermott, Devin | 4/21/2026 | 0.4 | Align on wind down and shut down open items for Fayetteville facility B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/21/2026 | 0.3 | Participate in call with leasing business, B. Kinson, D. McDermott (A&M) re: leased equipment at FBG facilities |
| Moffatt, Christopher | 4/21/2026 | 0.4 | Participate in meeting with C. Moffatt, M. Taborga, A. Bui (A&M) to discuss payroll actuals related to pending escrow disbursements |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 4/21/2026 | 0.7 | Call with Galicia, FBG Operations, A. Talhouni and M. Rios (A&M) to discuss final tooling list and export action items |
| Rios, Marvin | 4/21/2026 | 0.5 | Call with FBG Operations, A. Talhouni and M. Rios (A&M) to discuss final tooling list for OEM export |
| Rios, Marvin | 4/21/2026 | 0.5 | Call with FBG Operations lead, A. Talhouni and M. Rios (A&M) to discuss employee severance timeline |
| Rios, Marvin | 4/21/2026 | 0.7 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss Canada labor planning |
| Rios, Marvin | 4/21/2026 | 0.4 | Call with FBG Operations and M. Rios (A&M) to OEM inventory purchase for pumps business |
| Rios, Marvin | 4/21/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss internal support required for tooling export |
| Rios, Marvin | 4/21/2026 | 0.4 | Draft response for OEM question regarding tooling locations |
| Rios, Marvin | 4/21/2026 | 0.9 | End of day call with OEM Customer, FBG, A. Talhouni, and M. Rios (A&M) to discuss tooling transfer action items and plan |
| Rios, Marvin | 4/21/2026 | 1.4 | Working session with FBG Planning team and M. Rios (A&M) to review latest status of bank build production plan forecast |
| Rios, Marvin | 4/21/2026 | 0.6 | Call with FBG Operations team and M. Rios (A&M) to discuss OEM tooling located in Wiper facilities |
| Rios, Marvin | 4/21/2026 | 0.6 | Call with FBG Operations lead and M. Rios (A&M) to discuss key handover for fuel pump facility |
| Rios, Marvin | 4/21/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) to discuss site request for severance documentation |
| Rios, Marvin | 4/21/2026 | 0.9 | Working session with FBG Operations lead and M. Rios (A&M) to identify tool extraction timeline and labor plan |
| Rios, Marvin | 4/21/2026 | 0.9 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss labor planning and tooling action items and priorities |
| Rios, Marvin | 4/21/2026 | 1.1 | Participate in daily call with OEM, FBG operations team, A. Talhouni and M. Rios (A&M) regarding tool relocation and supplier transition |
| Rios, Marvin | 4/21/2026 | 0.3 | Call with A. Talhouni and M. Rios (A&M) to discuss site handover items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/21/2026 | 2.1 | Coordinate addition and removals of employees for WARN extension and Terminations by 4/30 |
| Taborga, Mauricio | 4/21/2026 | 0.4 | Participate in meeting with C. Moffatt, M. Taborga, A. Bui (A&M) to discuss payroll actuals related to pending escrow disbursements |
| Taborga, Mauricio | 4/21/2026 | 0.9 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss labor planning and tooling action items and priorities |
| Taborga, Mauricio | 4/21/2026 | 0.7 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss Canada labor planning |
| Taborga, Mauricio | 4/21/2026 | 1.4 | Working session with A. Talhouni, M. Taborga (A&M) to review extensions and budget reconciliation |
| Taborga, Mauricio | 4/21/2026 | 1.4 | Build process summary by location and SSC to review with buyer TSA |
| Taborga, Mauricio | 4/21/2026 | 0.8 | Coordinate Canada communications to winddown entities |
| Talhouni, Ali | 4/21/2026 | 0.9 | End of day call with OEM Customer, FBG, A. Talhouni, and M. Rios (A&M) to discuss tooling transfer action items and plan |
| Talhouni, Ali | 4/21/2026 | 1.4 | Working session with A. Talhouni, M. Taborga (A&M) to review extensions and budget reconciliation |
| Talhouni, Ali | 4/21/2026 | 1.1 | Participate in daily call with OEM, FBG operations team, A. Talhouni and M. Rios (A&M) regarding tool relocation and supplier transition |
| Talhouni, Ali | 4/21/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss internal support required for tooling export |
| Talhouni, Ali | 4/21/2026 | 0.9 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss labor planning and tooling action items and priorities |
| Talhouni, Ali | 4/21/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) to discuss site request for severance documentation |
| Talhouni, Ali | 4/21/2026 | 0.7 | Call with Galicia, FBG Operations, A. Talhouni and M. Rios (A&M) to discuss final tooling list and export action items |
| Talhouni, Ali | 4/21/2026 | 0.5 | Call with FBG Operations, A. Talhouni and M. Rios (A&M) to discuss final tooling list for OEM export |
| Talhouni, Ali | 4/21/2026 | 0.5 | Call with FBG Operations lead, A. Talhouni and M. Rios (A&M) to discuss employee severance timeline |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/21/2026 | 0.7 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss Canada labor planning |
| Talhouni, Ali | 4/21/2026 | 0.3 | Call with A. Talhouni and M. Rios (A&M) to discuss site handover items |
| Uhrin, Matt | 4/21/2026 | 0.4 | Continue to evaluate operational status of wind-down entities in response to follow-ups received from Weil and A&M teams |
| Uhrin, Matt | 4/21/2026 | 0.1 | Correspondence with A&M and Weil teams re: operational status of wind-down entities |
| Bui, An | 4/22/2026 | 0.4 | Participate in meeting with M. Taborga, A. Bui (A&M) to discuss gross payroll for select business unit |
| Bui, An | 4/22/2026 | 0.4 | Participate in meeting with FBG, M. Taborga, A. Bui (A&M) to discuss benefits actuals for select business unit |
| Haughey, Nicholas | 4/22/2026 | 0.3 | Align on site closure details and next steps for a thermoplastics facility with N. Haughey, B. Kinson, D. McDermott (A&M) |
| Hawkins, Connor | 4/22/2026 | 0.2 | Correspond with FBG operations team regarding lease property operations |
| Johnston, Wade | 4/22/2026 | 0.4 | Participate in meeting with P. Kosturos, D. Spies, W. Johnston, M. Taborga, A. Talhouni (A&M) to discuss funding source and extensions to continue operations through May |
| Kinson, Brian | 4/22/2026 | 0.6 | Participate in afternoon call with OEM and new supplier re: MX site transfer blow molding |
| Kinson, Brian | 4/22/2026 | 0.1 | Analysis of current TN inventory re: OEM transfer |
| Kinson, Brian | 4/22/2026 | 0.3 | Align on site closure details and next steps for a thermoplastics facility with N. Haughey, B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/22/2026 | 0.3 | Participate in OEM call re: daily vendor payments, production needs |
| Kinson, Brian | 4/22/2026 | 0.2 | Review OEM transfer plan notes for latest on tooling moves |
| Kinson, Brian | 4/22/2026 | 0.4 | Review OEM part by part inventory levels and days on hand |
| Kinson, Brian | 4/22/2026 | 0.5 | Support operational matters for molding business e.g. Fork lift availability |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/22/2026 | 0.3 | Participate in call with B. Kinson, D. McDermott (A&M) re: TN wind down |
| McDermott, Devin | 4/22/2026 | 0.7 | Participate in session with an OEM re: removal of tooling from a MX facility and contingency planning |
| McDermott, Devin | 4/22/2026 | 0.6 | Coordinate with internal team re: staffing plan and equipment required post-closure of a thermoplastics facility |
| McDermott, Devin | 4/22/2026 | 0.3 | Work with an EH&S vendor on removal of equipment from a closing thermoplastics facility |
| McDermott, Devin | 4/22/2026 | 0.3 | Participate in call with B. Kinson, D. McDermott (A&M) re: TN wind down |
| McDermott, Devin | 4/22/2026 | 0.3 | Align on site closure details and next steps for a thermoplastics facility with N. Haughey, B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/22/2026 | 0.4 | Participate in daily call with an OEM and a thermoplastics business re: production schedules |
| McDermott, Devin | 4/22/2026 | 1.4 | Coordinate with local site leadership re: go-forward staffing plan post-closure of a thermoplastics facility |
| Rios, Marvin | 4/22/2026 | 0.6 | Meeting with FBG Operations lead and M. Rios (A&M) to discuss Saturday labor coverage for tooling shipment |
| Rios, Marvin | 4/22/2026 | 0.4 | Meeting with A. Talhouni and M. Rios (A&M) to discuss OEM tooling support request for wiper business |
| Rios, Marvin | 4/22/2026 | 0.6 | End of day touchpoint with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss overall status of tooling extraction |
| Rios, Marvin | 4/22/2026 | 1.1 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss WARN extensions and budget |
| Rios, Marvin | 4/22/2026 | 0.9 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss production bank build forecast |
| Rios, Marvin | 4/22/2026 | 0.6 | Call with FBG Compliance and M. Rios (A&M) to discuss export broker options |
| Rios, Marvin | 4/22/2026 | 0.7 | Meeting with OEM customer, Galicia, FBG operations, A. Talhouni and M. Rios (A&M) regarding tool relocation status update and requirements |
| Rios, Marvin | 4/22/2026 | 0.7 | Coordinate inventory shipment of pumps inventory for select OEM customer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 4/22/2026 | 0.8 | Create presentation materials for updated production bank build forecast |
| Rios, Marvin | 4/22/2026 | 1.0 | Participate in daily call with OEM, FBG operations team, A. Talhouni and M. Rios (A&M) regarding tool relocation and supplier transition |
| Rios, Marvin | 4/22/2026 | 1.0 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss status update of OEM tooling export from MX facility |
| Rios, Marvin | 4/22/2026 | 0.8 | Call with Galicia, A. Talhouni, and M. Rios (A&M) to discuss severance for select MX facility |
| Rios, Marvin | 4/22/2026 | 0.8 | Call with FBG Compliance and M. Rios (A&M) to discuss export process and documents needed |
| Rios, Marvin | 4/22/2026 | 0.3 | Meeting with A. Talhouni and M. Rios (A&M) to discuss weekend support for OEM tooling shipment |
| Rios, Marvin | 4/22/2026 | 0.4 | Meeting with FBG Operations lead, Compliance, A. Talhouni, and M. Rios (A&M) to discuss expedited shipment for production tooling |
| Spies, Dean | 4/22/2026 | 0.4 | Participate in meeting with P. Kosturos, D. Spies, W. Johnston, M. Taborga, A. Talhouni (A&M) to discuss funding source and extensions to continue operations through May |
| Taborga, Mauricio | 4/22/2026 | 0.4 | Participate in meeting with FBG, M. Taborga, A. Bui (A&M) to discuss benefits actuals for select business unit |
| Taborga, Mauricio | 4/22/2026 | 0.4 | Participate in meeting with P. Kosturos, M. Taborga, A.Talhouni (A&M) to discuss select employees salaried continuance liabilities |
| Taborga, Mauricio | 4/22/2026 | 0.3 | Coordinate addition and removals of employees for WARN extension and Terminations by 4/30 |
| Taborga, Mauricio | 4/22/2026 | 1.0 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss status update of OEM tooling export from MX facility |
| Taborga, Mauricio | 4/22/2026 | 0.4 | Participate in meeting with P. Kosturos, D. Spies, W. Johnston, M. Taborga, A. Talhouni (A&M) to discuss funding source and extensions to continue operations through May |
| Taborga, Mauricio | 4/22/2026 | 1.1 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss WARN extensions and budget |
| Taborga, Mauricio | 4/22/2026 | 0.4 | Participate in meeting with M. Taborga, A. Bui (A&M) to discuss gross payroll for select business unit |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/22/2026 | 0.9 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss production bank build forecast |
| Taborga, Mauricio | 4/22/2026 | 0.6 | Participate in meeting with Goodmans, M. Taborga, A. Talhouni (A&M) to discuss Canada winddown entities and labor payroll payments |
| Taborga, Mauricio | 4/22/2026 | 0.6 | End of day touchpoint with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss overall status of tooling extraction |
| Taborga, Mauricio | 4/22/2026 | 0.4 | Consolidate and share select BU IT employee support |
| Taborga, Mauricio | 4/22/2026 | 0.7 | Update and share select BU lease agreement costs |
| Talhouni, Ali | 4/22/2026 | 0.4 | Meeting with A. Talhouni and M. Rios (A&M) to discuss OEM tooling support request for wiper business |
| Talhouni, Ali | 4/22/2026 | 0.6 | Participate in meeting with Goodmans, M. Taborga, A.Talhouni (A&M) to discuss Canada winddown entities and labor payroll payments |
| Talhouni, Ali | 4/22/2026 | 0.7 | Meeting with OEM customer, Galicia, FBG operations, A. Talhouni and M. Rios (A&M) regarding tool relocation status update and requirements |
| Talhouni, Ali | 4/22/2026 | 1.1 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss WARN extensions and budget |
| Talhouni, Ali | 4/22/2026 | 0.6 | End of day touchpoint with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss overall status of tooling extraction |
| Talhouni, Ali | 4/22/2026 | 0.3 | Meeting with A. Talhouni and M. Rios (A&M) to discuss weekend support for OEM tooling shipment |
| Talhouni, Ali | 4/22/2026 | 0.9 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss production bank build forecast |
| Talhouni, Ali | 4/22/2026 | 0.6 | Participate in meeting with Goodmans, M. Taborga, A. Talhouni (A&M) to discuss Canada winddown entities and labor payroll payments |
| Talhouni, Ali | 4/22/2026 | 0.8 | Call with Galicia, A. Talhouni, and M. Rios (A&M) to discuss severance for select MX facility |
| Talhouni, Ali | 4/22/2026 | 1.0 | Participate in daily call with OEM, FBG operations team, A. Talhouni and M. Rios (A&M) regarding tool relocation and supplier transition |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/22/2026 | 1.0 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss status update of OEM tooling export from MX facility |
| Talhouni, Ali | 4/22/2026 | 0.4 | Meeting with FBG Operations lead, Compliance, A. Talhouni, and M. Rios (A&M) to discuss expedited shipment for production tooling |
| Talhouni, Ali | 4/22/2026 | 0.4 | Participate in meeting with P. Kosturos, D. Spies, W. Johnston, M. Taborga, A. Talhouni (A&M) to discuss funding source and extensions to continue operations through May |
| Hawkins, Connor | 4/23/2026 | 1.3 | Prepare summary of Fayetteville operating costs |
| Kinson, Brian | 4/23/2026 | 0.3 | Participate in call with OEM leadership re: T1 vendor exit and status update |
| Kinson, Brian | 4/23/2026 | 0.4 | Coordinate communication plan for employment extensions |
| Kinson, Brian | 4/23/2026 | 0.4 | Participate in call with leased equipment provider re: timing of equipment removal B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/23/2026 | 0.6 | Participate in daily tooling transfer call with an OEM and a MX thermoplastics facility |
| McDermott, Devin | 4/23/2026 | 0.7 | Coordinate with the local site team at a thermoplastics facility re: document and IT infrastructure transfer post-close |
| McDermott, Devin | 4/23/2026 | 0.8 | Participate in a call with site leadership for a MX thermoplastics facility and an OEM re: ownership and removal of returnable packaging |
| McDermott, Devin | 4/23/2026 | 0.4 | Participate in call with leased equipment provider re: timing of equipment removal B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/23/2026 | 0.6 | Align with internal team on need for forklifts post-closure of a thermoplastics facility and forward required invoices |
| Rios, Marvin | 4/23/2026 | 0.8 | Coordinate response of follow-up questions for OEM tooling availability in select Wiper facility |
| Rios, Marvin | 4/23/2026 | 0.3 | Meeting with FBG Operations lead and M. Rios (A&M) to discuss key handover to landlord |
| Rios, Marvin | 4/23/2026 | 0.6 | End of day touchpoint with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss overall status of tooling extraction |
| Rios, Marvin | 4/23/2026 | 0.5 | Meeting with A. Talhouni and M. Rios (A&M) to prepare for upcoming touchpoint with OEM customer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 4/23/2026 | 0.6 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss status update and plan for OEM tooling export from MX facility |
| Rios, Marvin | 4/23/2026 | 0.6 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss WARN extensions and budget |
| Rios, Marvin | 4/23/2026 | 0.5 | Meeting with FBG Compliance and M. Rios (A&M) to discuss export broker options |
| Rios, Marvin | 4/23/2026 | 0.7 | Meeting with FBG Operations and M. Rios (A&M) to discuss invoices and BOL creation |
| Rios, Marvin | 4/23/2026 | 0.7 | Meeting with OEM, Galicia, FBG Operations, A. Talhouni and M. Rios (A&M) to discuss action items for tool export |
| Rios, Marvin | 4/23/2026 | 0.7 | Participate in meeting with FBG, M. Taborga, M. Rios (A&M) to discuss PTU Mexico funding required |
| Rios, Marvin | 4/23/2026 | 0.3 | Call with OEM and M. Rios (A&M) to discuss import contact information and support needed |
| Rios, Marvin | 4/23/2026 | 1.2 | Meeting with Galicia, FBG Operations, FBG Compliance, A. Talhouni and M. Rios (A&M) to discuss action items for tool export |
| Rios, Marvin | 4/23/2026 | 0.9 | Participate in daily call with OEM, FBG operations team and M. Rios (A&M) regarding tool relocation and supplier transition |
| Rios, Marvin | 4/23/2026 | 1.8 | Review and update mail merge macro for employee communications |
| Rios, Marvin | 4/23/2026 | 0.5 | Participate in meeting with FBG, Weil, A. Talhouni, P. Kosturos, M. Taborga, M. Rios (A&M) to discuss WARN amendment and benefit communication plan |
| Taborga, Mauricio | 4/23/2026 | 0.5 | Participate in meeting with FBG, Weil, A. Talhouni, P. Kosturos, M. Taborga, M. Rios (A&M) to discuss WARN amendment and benefit communication plan |
| Taborga, Mauricio | 4/23/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to update labor liabilities for select BU in Canada |
| Taborga, Mauricio | 4/23/2026 | 0.3 | Share pay period and pay dates for select BUs by labor type |
| Taborga, Mauricio | 4/23/2026 | 0.6 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss WARN extensions and budget |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/23/2026 | 1.2 | Update select BU ELA and TSA cost models |
| Taborga, Mauricio | 4/23/2026 | 0.6 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss status update and plan for OEM tooling export from MX facility |
| Taborga, Mauricio | 4/23/2026 | 0.6 | End of day touchpoint with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss overall status of tooling extraction |
| Taborga, Mauricio | 4/23/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review select BU ELA and TSA |
| Taborga, Mauricio | 4/23/2026 | 0.6 | Update POC by site based on WARN extensions |
| Taborga, Mauricio | 4/23/2026 | 0.7 | Participate in meeting with FBG, Goodmans, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss communication plan to employee questions on Canada winddown |
| Taborga, Mauricio | 4/23/2026 | 0.9 | Coordinate addition and removals of employees for WARN extension and Terminations by 4/30 |
| Taborga, Mauricio | 4/23/2026 | 0.5 | Participate in meeting with FBG, Goodmans, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss select BU payroll and HR support in Canada |
| Taborga, Mauricio | 4/23/2026 | 0.7 | Participate in meeting with FBG, M. Taborga, M. Rios (A&M) to discuss PTU Mexico funding required |
| Taborga, Mauricio | 4/23/2026 | 0.4 | Coordinate 401K match for last week's payroll for select BU |
| Taborga, Mauricio | 4/23/2026 | 0.8 | Working session with A. Talhouni, M. Taborga (A&M) to coordinate communication and winddown in Canada |
| Taborga, Mauricio | 4/23/2026 | 0.3 | Update select BU account activity to include last week's payroll register during ELA period |
| Taborga, Mauricio | 4/23/2026 | 0.6 | Participate in meeting with Weil, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss Walbro account activity |
| Talhouni, Ali | 4/23/2026 | 0.6 | Participate in meeting with Weil, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss Walbro account activity |
| Talhouni, Ali | 4/23/2026 | 0.7 | Meeting with OEM, Galicia, FBG Operations, A. Talhouni and M. Rios (A&M) to discuss action items for tool export |
| Talhouni, Ali | 4/23/2026 | 1.2 | Meeting with Galicia, FBG Operations, FBG Compliance, A. Talhouni and M. Rios (A&M) to discuss action items for tool export |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/23/2026 | 0.7 | Participate in meeting with FBG, Goodmans, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss communication plan to employee questions on Canada winddown |
| Talhouni, Ali | 4/23/2026 | 0.5 | Participate in meeting with FBG, Weil, A. Talhouni, P. Kosturos, M. Taborga, M. Rios (A&M) to discuss WARN amendment and benefit communication plan |
| Talhouni, Ali | 4/23/2026 | 0.5 | Participate in meeting with FBG, Goodmans, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss select BU payroll and HR support in Canada |
| Talhouni, Ali | 4/23/2026 | 0.5 | Meeting with A. Talhouni and M. Rios (A&M) to prepare for upcoming touchpoint with OEM customer |
| Talhouni, Ali | 4/23/2026 | 0.8 | Working session with A. Talhouni, M. Taborga (A&M) to coordinate communication and winddown in Canada |
| Talhouni, Ali | 4/23/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review select BU ELA and TSA |
| Talhouni, Ali | 4/23/2026 | 0.6 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss WARN extensions and budget |
| Talhouni, Ali | 4/23/2026 | 0.6 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss status update and plan for OEM tooling export from MX facility |
| Talhouni, Ali | 4/23/2026 | 0.6 | End of day touchpoint with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss overall status of tooling extraction |
| Talhouni, Ali | 4/23/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to update labor liabilities for select BU in Canada |
| Hawkins, Connor | 4/24/2026 | 0.4 | Participate in call with W. Johnston, M. Taborga, C. Hawkins (A&M) regarding liquidation planning for retained personnel |
| Jansen, John | 4/24/2026 | 0.2 | Correspondence with RPM and Dalton management regarding customer funding and production shut down |
| Johnston, Wade | 4/24/2026 | 0.4 | Participate in call with W. Johnston, M. Taborga, C. Hawkins (A&M) regarding liquidation planning for retained personnel |
| McDermott, Devin | 4/24/2026 | 0.7 | Align internally on payments received from an OEM to cover outstanding tooling service AP and determine outstanding balances |
| McDermott, Devin | 4/24/2026 | 0.4 | Meet with a Hilco rep re: staffing and equipment needs at a closing thermoplastics facility |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/24/2026 | 0.4 | Participate in daily production call with an OEM and a thermoplastics business |
| McDermott, Devin | 4/24/2026 | 0.3 | Work with a lender to determine pick-up timing of equipment at a closing thermoplastics facility |
| McDermott, Devin | 4/24/2026 | 0.7 | Work with the site leader of a closing thermoplastics facility to answer team member questions re: WARN notices and skeleton crews |
| Rios, Marvin | 4/24/2026 | 0.5 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss status update and plan for OEM tooling shipment over the weekend |
| Rios, Marvin | 4/24/2026 | 0.4 | Participate in meeting with FBG, Weil, A. Talhouni, P. Kosturos, M. Taborga, M. Rios (A&M) to discuss US extensions and benefit communication plan |
| Rios, Marvin | 4/24/2026 | 0.8 | Participate in daily call with OEM, FBG operations team, A. Talhouni and M. Rios (A&M) regarding tool relocation and supplier transition |
| Rios, Marvin | 4/24/2026 | 0.3 | Meeting with FBG Compliance and M. Rios (A&M) to discuss export clearance for weekend shipment |
| Rios, Marvin | 4/24/2026 | 0.6 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to coordinate mailing of WARN extensions |
| Rios, Marvin | 4/24/2026 | 0.4 | End of day meeting with Galicia, FBG Operations, A. Talhouni, and M. Rios (A&M) to critical weekend shipment for OEM tooling |
| Rios, Marvin | 4/24/2026 | 0.6 | Meeting with FBG Operations and M. Rios (A&M) to invoices and BOL preparation |
| Rios, Marvin | 4/24/2026 | 2.6 | Create document compiling and summarizing employee PTU and MIP by legal entity |
| Rios, Marvin | 4/24/2026 | 1.1 | Create written union and government communications for mail distribution for select US locations |
| Rios, Marvin | 4/24/2026 | 0.4 | Participate in meeting with FBG, M. Rios, M. Taborga (A&M) to discuss accrued benefits for current skeleton crew and winddown in MX |
| Rios, Marvin | 4/24/2026 | 0.6 | Meeting with OEM, Galicia, FBG Operations, A. Talhouni and M. Rios (A&M) to discuss tool export and shipment over the weekend |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 4/24/2026 | 0.4 | Meeting with FBG Compliance and M. Rios (A&M) to discuss export paperwork required and weekend coverage |
| Rios, Marvin | 4/24/2026 | 0.9 | Meeting with FBG Operations, A. Talhouni, and M. Rios (A&M) to discuss crate status, packaging times, and truck status |
| Rios, Marvin | 4/24/2026 | 0.4 | End of day touchpoint with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss overall status of tooling extraction and weekend shipment |
| Rios, Marvin | 4/24/2026 | 0.4 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss WARN extensions and budget |
| Taborga, Mauricio | 4/24/2026 | 0.4 | Participate in meeting with FBG, M. Rios, M. Taborga (A&M) to discuss accrued benefits for current skeleton crew and winddown in MX |
| Taborga, Mauricio | 4/24/2026 | 0.4 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss WARN extensions and budget |
| Taborga, Mauricio | 4/24/2026 | 1.4 | Coordinate addition and removals of employees for WARN extension and Terminations by 4/30 |
| Taborga, Mauricio | 4/24/2026 | 0.7 | Build Mexico skeleton crew cost model and liabilities |
| Taborga, Mauricio | 4/24/2026 | 0.4 | Participate in meeting with FBG, Weil, A. Talhouni, P. Kosturos, M. Taborga, M. Rios (A&M) to discuss US extensions and benefit communication plan |
| Taborga, Mauricio | 4/24/2026 | 0.4 | Participate in call with W. Johnston, M. Taborga, C. Hawkins (A&M) regarding liquidation planning for retained personnel |
| Taborga, Mauricio | 4/24/2026 | 0.3 | Coordinate SSC invoices for payment through TSA signed with select buyer |
| Taborga, Mauricio | 4/24/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss talking points for select BU account activity |
| Taborga, Mauricio | 4/24/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review May extension deck |
| Taborga, Mauricio | 4/24/2026 | 0.6 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to coordinate mailing of WARN extensions |
| Taborga, Mauricio | 4/24/2026 | 0.7 | Update liquidation and OEM budget for May operations |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/24/2026 | 0.5 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss status update and plan for OEM tooling shipment over the weekend |
| Taborga, Mauricio | 4/24/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to review and update skeleton crew for non-operational sites in Mexico |
| Taborga, Mauricio | 4/24/2026 | 0.4 | End of day touchpoint with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss overall status of tooling extraction and weekend shipment |
| Talhouni, Ali | 4/24/2026 | 0.6 | Meeting with OEM, Galicia, FBG Operations, A. Talhouni and M. Rios (A&M) to discuss tool export and shipment over the weekend |
| Talhouni, Ali | 4/24/2026 | 0.4 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss WARN extensions and budget |
| Talhouni, Ali | 4/24/2026 | 0.8 | Participate in daily call with OEM, FBG operations team, A. Talhouni and M. Rios (A&M) regarding tool relocation and supplier transition |
| Talhouni, Ali | 4/24/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to review and update skeleton crew for non-operational sites in Mexico |
| Talhouni, Ali | 4/24/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review May extension deck |
| Talhouni, Ali | 4/24/2026 | 0.4 | End of day meeting with Galicia, FBG Operations, A. Talhouni, and M. Rios (A&M) to critical weekend shipment for OEM tooling |
| Talhouni, Ali | 4/24/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss talking points for select BU account activity |
| Talhouni, Ali | 4/24/2026 | 0.6 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to coordinate mailing of WARN extensions |
| Talhouni, Ali | 4/24/2026 | 0.5 | Meeting with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss status update and plan for OEM tooling shipment over the weekend |
| Talhouni, Ali | 4/24/2026 | 0.9 | Meeting with FBG Operations, A. Talhouni, and M. Rios (A&M) to discuss crate status, packaging times, and truck status |
| Talhouni, Ali | 4/24/2026 | 0.4 | Participate in meeting with FBG, Weil, A. Talhouni, P. Kosturos, M. Taborga, M. Rios (A&M) to discuss US extensions and benefit communication plan |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/24/2026 | 0.4 | End of day touchpoint with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss overall status of tooling extraction and weekend shipment |
| Johnston, Wade | 4/25/2026 | 0.2 | Correspondence with A&M team regarding facility issues and hazardous waste cleanup |
| Rios, Marvin | 4/25/2026 | 1.1 | Meeting with FBG Operations and M. Rios (A&M) to discuss BOLs, Invoices, and paperwork needed for critical tooling shipment |
| Rios, Marvin | 4/25/2026 | 2.5 | Create written employee communications for mail distribution for select US locations |
| Rios, Marvin | 4/25/2026 | 0.6 | Meeting with FBG Operations, A. Talhouni, and M. Rios (A&M) to discuss action items for critical tooling shipment |
| Rios, Marvin | 4/25/2026 | 2.4 | Meeting with OEM Customer, FBG, and M. Rios (A&M) to discuss action items for tooling export shipment |
| Taborga, Mauricio | 4/25/2026 | 0.5 | Call with A. Talhouni and M. Taborga (A&M) to discuss lease schedule for select business unit |
| Talhouni, Ali | 4/25/2026 | 0.6 | Meeting with FBG Operations, A. Talhouni, and M. Rios (A&M) to discuss action items for critical tooling shipment |
| Talhouni, Ali | 4/25/2026 | 0.5 | Call with A. Talhouni and M. Taborga (A&M) to discuss lease schedule for select business unit |
| Rios, Marvin | 4/26/2026 | 0.7 | Create written employee, government, and union communications for select union locations |
| Rios, Marvin | 4/26/2026 | 0.8 | Meeting with A. Talhouni and M. Rios (A&M) to discuss Monday action items for tooling export |
| Taborga, Mauricio | 4/26/2026 | 0.6 | Monitor and coordinate addition and removals for WARN extension and Terminations by 4/30 |
| Talhouni, Ali | 4/26/2026 | 0.8 | Meeting with A. Talhouni and M. Rios (A&M) to discuss Monday action items for tooling export |
| Hawkins, Connor | 4/27/2026 | 0.8 | Coordinate site closure with FBG operations team |
| Jansen, John | 4/27/2026 | 0.1 | Correspondence with Dalton plant management regarding status of operational shutdown |
| Kinson, Brian | 4/27/2026 | 0.2 | Review OEM T&C document regarding tooling and packaging removal |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/27/2026 | 0.2 | Analysis of lease contract for mfg equipment re: termination and cancellation |
| Kinson, Brian | 4/27/2026 | 0.6 | Analyze MX factory lease re: termination, translation |
| Kinson, Brian | 4/27/2026 | 0.4 | Facilitate follow up discussion with T1 customer re: tooling extraction B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/27/2026 | 0.4 | Participate in session with thermoplastics team re: outstanding AR and amortized packaging payments owed by a customer with B. Kinson, D. McDermot (A&M) |
| Kinson, Brian | 4/27/2026 | 0.4 | Participate in session with thermoplastics team re: outstanding AR and amortized packaging payments owed by a customer with B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 4/27/2026 | 0.4 | Analysis of AR/AP for T1 customer for tooling extraction |
| Kinson, Brian | 4/27/2026 | 0.4 | Analysis of packaging amortization costs for Tier 1 customer |
| Kinson, Brian | 4/27/2026 | 0.3 | Facilitate call with MP&L leader regarding WARN extension |
| Kinson, Brian | 4/27/2026 | 0.3 | Participate in call regarding OEM production needs and vendor management |
| Kinson, Brian | 4/27/2026 | 0.7 | Meeting with OE Customer, FBG Operations, B. Kinson, M. Rios (A&M) re: EOD touchpoint for action items to support tooling export |
| McDermott, Devin | 4/27/2026 | 1.4 | Collaborate with the materials leader of a thermoplastics business to put together outstanding AP by invoice and tool for a customer |
| McDermott, Devin | 4/27/2026 | 0.4 | Facilitate follow up discussion with T1 customer re: tooling extraction B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/27/2026 | 0.4 | Participate in session with thermoplastics team re: outstanding AR and amortized packaging payments owed by a customer with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/27/2026 | 1.7 | Align with the team of a thermoplastics business on contract terms for a customer to determine outstanding AR |
| Rios, Marvin | 4/27/2026 | 0.9 | Call with A. Talhouni, M. Rios (A&M) to discuss OEM tool export and action items needed |
| Rios, Marvin | 4/27/2026 | 0.6 | Call with OEM, Galicia, Exporter, FBG Operations, and M. Rios (A&M) to discuss action items to complete tool export |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 4/27/2026 | 0.9 | Follow-up call with OEM, Galicia, Exporter, FBG Operations, A. Talhouni and M. Rios (A&M) to discuss action items to complete tool export |
| Rios, Marvin | 4/27/2026 | 0.9 | Meeting with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss written communication status and prepare for distribution |
| Rios, Marvin | 4/27/2026 | 0.7 | Call with Importer, Exporter, FBG Compliance and M. Rios (A&M) to finalize actions needed for tool export |
| Rios, Marvin | 4/27/2026 | 0.7 | Meeting with OE Customer, FBG Operations, B. Kinson, M. Rios (A&M) re: EOD touchpoint for action items to support tooling export |
| Rios, Marvin | 4/27/2026 | 1.8 | Call with Exporter, FBG Operations, and M. Rios (A&M) to work through action items needed for OEM Tool export |
| Rios, Marvin | 4/27/2026 | 0.5 | Call with FBG Compliance and M. Rios (A&M) to discuss documents needed for tool export |
| Rios, Marvin | 4/27/2026 | 2.1 | Call with Galicia, Exporter, FBG Operations, and M. Rios (A&M) to work through action items needed for OEM Tool export |
| Rios, Marvin | 4/27/2026 | 1.2 | Participate in daily call with OEM, FBG operations team and M. Rios (A&M) regarding tool relocation and supplier transition |
| Rios, Marvin | 4/27/2026 | 1.4 | Working session between M. Taborga and M. Rios (A&M) to finalize written communications |
| Taborga, Mauricio | 4/27/2026 | 0.6 | Summarize impacted HC and HC extension to share with leaders |
| Taborga, Mauricio | 4/27/2026 | 1.6 | Monitor and coordinate addition and removals for WARN extension and Terminations by 4/30 |
| Taborga, Mauricio | 4/27/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to coordinate communication of salaried continuance select BU in Canada |
| Taborga, Mauricio | 4/27/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review select BU ELA schedule |
| Taborga, Mauricio | 4/27/2026 | 0.9 | Meeting with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss written communication status and prepare for distribution |
| Taborga, Mauricio | 4/27/2026 | 0.8 | Review and update 401K match for hourly employees in select BU account activity |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/27/2026 | 0.3 | Working session with A. Talhouni, M. Taborga (A&M) to discuss summary of HC to share with leaders |
| Taborga, Mauricio | 4/27/2026 | 1.4 | Working session between M. Taborga and M. Rios (A&M) to finalize written communications |
| Taborga, Mauricio | 4/27/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss select buyer IT systems transaction and personal data in systems |
| Taborga, Mauricio | 4/27/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to review budget per extensions |
| Taborga, Mauricio | 4/27/2026 | 0.7 | Update and share select BU lease agreement workbook |
| Taborga, Mauricio | 4/27/2026 | 0.9 | Meeting with A. Talhouni, M. Taborga, P. Kosturos (A&M) to discuss benefits and Cobra post May 31 |
| Talhouni, Ali | 4/27/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review select BU ELA schedule |
| Talhouni, Ali | 4/27/2026 | 0.9 | Follow-up call with OEM, Galicia, Exporter, FBG Operations, A. Talhouni and M. Rios (A&M) to discuss action items to complete tool export |
| Talhouni, Ali | 4/27/2026 | 0.9 | Meeting with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss written communication status and prepare for distribution |
| Talhouni, Ali | 4/27/2026 | 0.9 | Meeting with A. Talhouni, M. Taborga, P. Kosturos (A&M) to discuss benefits and Cobra post May 31 |
| Talhouni, Ali | 4/27/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to coordinate communication of salaried continuance select BU in Canada |
| Talhouni, Ali | 4/27/2026 | 0.3 | Working session with A. Talhouni, M. Taborga (A&M) to discuss summary of HC to share with leaders |
| Talhouni, Ali | 4/27/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss select buyer IT systems transaction and personal data in systems |
| Talhouni, Ali | 4/27/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to review budget per extensions |
| Talhouni, Ali | 4/27/2026 | 0.9 | Call with A. Talhouni, M. Rios (A&M) to discuss OEM tool export and action items needed |
| Young, Brandon | 4/27/2026 | 0.3 | Correspond with FBG operations team regarding candidates for WARN extension |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/28/2026 | 0.9 | Coordinate with Brownsville personnel regarding site clean up |
| Hawkins, Connor | 4/28/2026 | 0.8 | Coordinate site visit for Hopkins facility |
| Hawkins, Connor | 4/28/2026 | 0.6 | Coordinate with FBG operations team regarding site clean up |
| Kinson, Brian | 4/28/2026 | 0.4 | Analysis of OEM inventory levels / DPP |
| Kinson, Brian | 4/28/2026 | 0.1 | Discuss MRO and vendor issues and data with MP&L lead |
| Kinson, Brian | 4/28/2026 | 0.1 | Coordinate production schedules for funding customers |
| Kinson, Brian | 4/28/2026 | 0.4 | Participate in discussion with T1 customer re: quality issues |
| Kinson, Brian | 4/28/2026 | 0.4 | Connect with head of operations re: employee topics, material issues |
| Kinson, Brian | 4/28/2026 | 0.5 | Discuss termination MX leases with counsel |
| Kinson, Brian | 4/28/2026 | 0.4 | Connect with head of MP&L of molding business re: production |
| Kinson, Brian | 4/28/2026 | 0.8 | Analysis of amortization calculations for OEM |
| Kinson, Brian | 4/28/2026 | 0.1 | Discuss T1 customer plan with head of sales of molding business |
| Kinson, Brian | 4/28/2026 | 0.2 | Review latest OEM exit plan and update from MX closure |
| Kinson, Brian | 4/28/2026 | 0.2 | Review engine management commercial analysis |
| Kinson, Brian | 4/28/2026 | 0.3 | Analysis of updated amortization data for OEM |
| Kinson, Brian | 4/28/2026 | 0.5 | Participate in negotiations with T1 customer and B. Kinson, D. McDermott (A&M) re: tooling repayment, AR catchup |
| McDermott, Devin | 4/28/2026 | 0.4 | Participate in working session with a customer re: outstanding AR for tooling |
| McDermott, Devin | 4/28/2026 | 1.4 | Coordinate with a thermoplastics team on final balances of AR for a customer's tooling programs |
| McDermott, Devin | 4/28/2026 | 0.4 | Coordinate lease details for a MX thermoplastics facility with their site leadership |
| McDermott, Devin | 4/28/2026 | 0.5 | Participate in negotiations with T1 customer and B. Kinson, D. McDermott (A&M) re: tooling repayment, AR catchup |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 4/28/2026 | 0.4 | Participate in a call with A. Talhouni, M. Rios, M. Taborga (A&M) to review Mexico profit sharing and obligations to continue operations |
| Rios, Marvin | 4/28/2026 | 0.7 | Summarize list and coordinate OEM tooling pick up |
| Rios, Marvin | 4/28/2026 | 0.7 | Call with FBG Compliance and M. Rios (A&M) to confirm items needed for service tool export |
| Rios, Marvin | 4/28/2026 | 1.0 | Participate in daily call with OEM, FBG operations team, A. Talhouni and M. Rios (A&M) regarding tool relocation and supplier transition |
| Rios, Marvin | 4/28/2026 | 1.0 | Call with FBG HR, M. Taborga, M. Rios (A&M) to identify skeleton crew support needed |
| Rios, Marvin | 4/28/2026 | 0.4 | Participate in a call with FBG, Galicia, A. Talhouni, P. Kosturos, M. Rios, M. Taborga (A&M) to discuss select site extension and entity winddown skeleton crew |
| Rios, Marvin | 4/28/2026 | 0.6 | Participate in a call with FBG, C-street, Weil, A. Talhouni, P. Kosturos, M. Rios, M. Taborga (A&M) to discuss extension list and sending communications for benefits and WARN extensions |
| Rios, Marvin | 4/28/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss next steps for site closure extension of select MX facility |
| Rios, Marvin | 4/28/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) re: discuss request for badge handover for select CA facility |
| Rios, Marvin | 4/28/2026 | 0.6 | Call with Galicia, A. Talhouni, and M. Rios (A&M) to discuss lease payments of select Mexico facility |
| Rios, Marvin | 4/28/2026 | 0.5 | End of day touchpoint with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss overall status of tooling extraction |
| Rios, Marvin | 4/28/2026 | 0.5 | Meeting with FBG Operations lead and M. Rios (A&M) to discuss OEM tooling pickup from foundry facility |
| Rios, Marvin | 4/28/2026 | 1.1 | Call with Galicia, FBG Operations, A. Talhouni and M. Rios (A&M) to discuss action items for export of service tools |
| Taborga, Mauricio | 4/28/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review Mexico liability and costs to understand required funding |
| Taborga, Mauricio | 4/28/2026 | 1.4 | Build up model for select BU to estimate ELA and TSA costs |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/28/2026 | 0.6 | Participate in a call with FBG, C-street, Weil, A. Talhouni, P. Kosturos, M. Rios, M. Taborga (A&M) to discuss extension list and sending communications for benefits and WARN extensions |
| Taborga, Mauricio | 4/28/2026 | 1.0 | Call with FBG HR, M. Taborga, M. Rios (A&M) to identify skeleton crew support needed |
| Taborga, Mauricio | 4/28/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to review select BU TSA schedules and processes by location to share with select Buyer |
| Taborga, Mauricio | 4/28/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to review select BU ELA and TSA schedules |
| Taborga, Mauricio | 4/28/2026 | 0.5 | End of day touchpoint with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss overall status of tooling extraction |
| Taborga, Mauricio | 4/28/2026 | 0.4 | Monitor and coordinate addition and removals for WARN extension and Terminations by 4/30 |
| Taborga, Mauricio | 4/28/2026 | 0.4 | Participate in a call with FBG, Galicia, A. Talhouni, P. Kosturos, M. Rios, M. Taborga (A&M) to discuss select site extension and entity winddown skeleton crew |
| Taborga, Mauricio | 4/28/2026 | 0.4 | Participate in a call with A. Talhouni, M. Rios, M. Taborga (A&M) to review Mexico profit sharing and obligations to continue operations |
| Taborga, Mauricio | 4/28/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) re: discuss request for badge handover for select CA facility |
| Taborga, Mauricio | 4/28/2026 | 0.9 | Calculate and summarize Mexico costs to reduce skeleton crew and continue operations, including weekly payroll and liabilities |
| Talhouni, Ali | 4/28/2026 | 0.4 | Participate in a call with FBG, Galicia, A. Talhouni, P. Kosturos, M. Rios, M. Taborga (A&M) to discuss select site extension and entity winddown skeleton crew |
| Talhouni, Ali | 4/28/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss next steps for site closure extension of select MX facility |
| Talhouni, Ali | 4/28/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) re: discuss request for badge handover for select CA facility |
| Talhouni, Ali | 4/28/2026 | 0.6 | Call with Galicia, A. Talhouni, and M. Rios (A&M) to discuss lease payments of select Mexico facility |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/28/2026 | 0.6 | Participate in a call with FBG, C-street, Weil, A. Talhouni, P. Kosturos, M. Rios, M. Taborga (A&M) to discuss extension list and sending communications for benefits and WARN extensions |
| Talhouni, Ali | 4/28/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review Mexico liability and costs to understand required funding |
| Talhouni, Ali | 4/28/2026 | 1.1 | Call with Galicia, FBG Operations, A. Talhouni and M. Rios (A&M) to discuss action items for export of service tools |
| Talhouni, Ali | 4/28/2026 | 0.5 | End of day touchpoint with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss overall status of tooling extraction |
| Talhouni, Ali | 4/28/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to review select BU ELA and TSA schedules |
| Talhouni, Ali | 4/28/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to review select BU TSA schedules and processes by location to share with select Buyer |
| Talhouni, Ali | 4/28/2026 | 1.0 | Participate in daily call with OEM, FBG operations team, A. Talhouni and M. Rios (A&M) regarding tool relocation and supplier transition |
| Talhouni, Ali | 4/28/2026 | 0.4 | Participate in a call with A. Talhouni, M. Rios, M. Taborga (A&M) to review Mexico profit sharing and obligations to continue operations |
| Dawes, David | 4/29/2026 | 0.4 | Participate in a call with D. Dawes, M. Taborga, W. Johnston (A&M) to discuss employee extension list and funding updates |
| Jansen, John | 4/29/2026 | 0.1 | Correspondence with KPMG and Weil regarding WARN extension notices |
| Johnston, Wade | 4/29/2026 | 0.4 | Participate in a call with D. Dawes, M. Taborga, W. Johnston (A&M) to discuss employee extension list and funding updates |
| Kinson, Brian | 4/29/2026 | 0.3 | Collaborate with Tiffin site leadership and head of sales B. Kinson D. McDermott (A&M) re: T1 customer exit |
| Kinson, Brian | 4/29/2026 | 0.2 | Discuss sales data issues with molding business account manager and head of MP&L |
| Kinson, Brian | 4/29/2026 | 0.6 | Inspect exterior of TN facility re: site closure expectations, |
| Kinson, Brian | 4/29/2026 | 0.6 | Meet with current operations site leader re: status of closure and upcoming items |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/29/2026 | 0.6 | Meet with operations leader of TN facility re: shutdown needs |
| Kinson, Brian | 4/29/2026 | 0.4 | Assess status of production floor at TN facility (closure) |
| Kinson, Brian | 4/29/2026 | 0.3 | Meet with head of ops of molding business re: T1 exit |
| Kinson, Brian | 4/29/2026 | 0.4 | Participate in call with OEM and molding MP&L team re: payment to vendors and operational needs |
| Kinson, Brian | 4/29/2026 | 1.1 | Participate in daily call with OEM Customer, FBG Operations, A. Talhouni, B. Kinson, M. Rios (A&M) regarding execution of tool relocations to alternative supplier |
| Kinson, Brian | 4/29/2026 | 0.5 | Participate in call with MX LL and counsel re: facility closure |
| McDermott, Devin | 4/29/2026 | 0.3 | Collaborate with Tiffin site leadership and head of sales B. Kinson D. McDermott (A&M) re: T1 customer exit |
| McDermott, Devin | 4/29/2026 | 0.3 | Sort out census discrepancy with FBG HR leadership for a thermoplastics business |
| Rios, Marvin | 4/29/2026 | 0.9 | Participate in a call with FBG, M. Rios, M. Taborga (A&M) to review and identify finance skeleton crew for Mexico winddown entities |
| Rios, Marvin | 4/29/2026 | 1.1 | Participate in daily call with OEM Customer, FBG Operations, A. Talhouni, B. Kinson, M. Rios (A&M) regarding execution of tool relocations to alternative supplier |
| Rios, Marvin | 4/29/2026 | 0.8 | Participate in daily call with OEM, FBG operations team and M. Rios (A&M) regarding tool relocation and supplier transition |
| Rios, Marvin | 4/29/2026 | 1.1 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss available balance in Mexico entities and labor liabilities |
| Rios, Marvin | 4/29/2026 | 0.7 | Call with FBG Operations lead and M. Rios (A&M) to discuss key handover POC and details |
| Rios, Marvin | 4/29/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss key handover actions for select CA facility |
| Rios, Marvin | 4/29/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) to discuss update for record relocation status |
| Rios, Marvin | 4/29/2026 | 0.4 | Call with FBG Operations lead and M. Rios (A&M) to discuss vendor contacts for hazmat pickup for fuel pump facility |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 4/29/2026 | 0.3 | Call with A. Talhouni and M. Rios (A&M) re: OEM Tier-1 request for tooling pickup |
| Rios, Marvin | 4/29/2026 | 0.8 | Call with A. Talhouni, M. Taborga and M. Rios (A&M) to review Mexico TPU funding ask |
| Rios, Marvin | 4/29/2026 | 0.9 | End of day touchpoint with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss WARN extensions, continued operations, and skeleton crew activities |
| Rios, Marvin | 4/29/2026 | 0.3 | End of day touchpoint with A. Talhouni and M. Rios (A&M) to discuss overall status of tooling extraction |
| Taborga, Mauricio | 4/29/2026 | 1.3 | Provide explanation and talking points for OEM advisors on Mexico profit sharing liability |
| Taborga, Mauricio | 4/29/2026 | 0.8 | Prepare and cleanse workbooks to share with select Buyer the ELA and TSA details |
| Taborga, Mauricio | 4/29/2026 | 1.9 | Update skeleton crew costs in Mexico after cleansing with FBG Finance team |
| Taborga, Mauricio | 4/29/2026 | 0.8 | Working session with A. Talhouni, M. Taborga (A&M) to review and provide insights to OEM advisors for differences between February WARN and May Extension budget |
| Taborga, Mauricio | 4/29/2026 | 0.9 | Participate in a call with FBG, M. Rios, M. Taborga (A&M) to review and identify finance skeleton crew for Mexico winddown entities |
| Taborga, Mauricio | 4/29/2026 | 0.9 | End of day touchpoint with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss WARN extensions, continued operations, and skeleton crew activities |
| Taborga, Mauricio | 4/29/2026 | 0.8 | Call with A. Talhouni, M. Taborga and M. Rios (A&M) to review Mexico TPU funding ask |
| Taborga, Mauricio | 4/29/2026 | 0.4 | Participate in a call with D. Dawes, M. Taborga, W. Johnston (A&M) to discuss employee extension list and funding updates |
| Taborga, Mauricio | 4/29/2026 | 0.9 | Consolidate and compare February WARN with May Extension costs to present to OEM advisors |
| Taborga, Mauricio | 4/29/2026 | 1.6 | Summarize available cash in Mexico entities to understand required funding to continue skeleton crews and pay liabilities |
| Taborga, Mauricio | 4/29/2026 | 0.6 | Participate in a call with RPMEA, A. Talhouni, M. Taborga (A&M) to discuss WARN extension breakdown for select BU |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/29/2026 | 1.1 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss available balance in Mexico entities and labor liabilities |
| Talhouni, Ali | 4/29/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) to discuss update for record relocation status |
| Talhouni, Ali | 4/29/2026 | 0.3 | Call with A. Talhouni and M. Rios (A&M) re: OEM Tier-1 request for tooling pickup |
| Talhouni, Ali | 4/29/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss key handover actions for select CA facility |
| Talhouni, Ali | 4/29/2026 | 0.8 | Call with A. Talhouni, M. Taborga and M. Rios (A&M) to review Mexico TPU funding ask |
| Talhouni, Ali | 4/29/2026 | 1.1 | Participate in daily call with OEM Customer, FBG Operations, A. Talhouni, B. Kinson, M. Rios (A&M) regarding execution of tool relocations to alternative supplier |
| Talhouni, Ali | 4/29/2026 | 0.3 | End of day touchpoint with A. Talhouni and M. Rios (A&M) to discuss overall status of tooling extraction |
| Talhouni, Ali | 4/29/2026 | 0.8 | Working session with A. Talhouni, M. Taborga (A&M) to review and provide insights to OEM advisors for differences between February WARN and May Extension budget |
| Talhouni, Ali | 4/29/2026 | 0.6 | Participate in a call with RPMEA, A. Talhouni, M. Taborga (A&M) to discuss WARN extension breakdown for select BU |
| Talhouni, Ali | 4/29/2026 | 0.9 | End of day touchpoint with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss WARN extensions, continued operations, and skeleton crew activities |
| Talhouni, Ali | 4/29/2026 | 1.1 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss available balance in Mexico entities and labor liabilities |
| Hawkins, Connor | 4/30/2026 | 0.8 | Coordinate landlord requests with FBG operations team |
| Hawkins, Connor | 4/30/2026 | 1.2 | Coordinate lease rejection procedure for South Bend site |
| Hawkins, Connor | 4/30/2026 | 0.5 | Participate in call with M. Rios, C. Hawkins (A&M) regarding site winddown in Logansport |
| Jansen, John | 4/30/2026 | 0.7 | Participate in meeting with Galicia, P. Kosturos, A. Talhouni, J. Jansen, C. Moffatt, M. Taborga, and M. Rios (A&M) to discuss labor funding for MX Skeleton crews post 4/30 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/30/2026 | 0.1 | Correspondence with FBG operations regarding supplier tooling in China |
| Kinson, Brian | 4/30/2026 | 0.3 | Align with head of operations of molding business re: Tiffin site leader resignation |
| Kinson, Brian | 4/30/2026 | 0.3 | Support of T1 customer plan for equipment removal from Tiffin factory |
| Kinson, Brian | 4/30/2026 | 0.2 | Participate in OEM daily OEM call re: vendor payments, production needs, stock levels |
| Kinson, Brian | 4/30/2026 | 0.6 | Align on diligence and follow up support, Tiffin leadership continuity B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 4/30/2026 | 0.8 | Work with the team of a thermoplastics business to determine ownership and shipment potential of tooling for a customer |
| McDermott, Devin | 4/30/2026 | 0.8 | Coordinate with the local site team of a thermoplastics facility on outstanding closure items and packing needed for shipments |
| McDermott, Devin | 4/30/2026 | 0.4 | Participate in daily OEM call with a thermoplastics business re: production needs and upcoming schedule |
| McDermott, Devin | 4/30/2026 | 0.6 | Align on diligence and follow up support, Tiffin leadership continuity B. Kinson, D. McDermott (A&M) |
| Moffatt, Christopher | 4/30/2026 | 0.7 | Participate in meeting with Galicia, P. Kosturos, A. Talhouni, J. Jansen, C. Moffatt, M. Taborga, and M. Rios (A&M) to discuss labor funding for MX Skeleton crews post 4/30 |
| Moffatt, Christopher | 4/30/2026 | 0.4 | Participate in meeting with A. Talhouni, M. Rios, C. Moffatt, M. Taborga (A&M) to discuss labor funding for MX Skeleton crews post 4/30 |
| Rios, Marvin | 4/30/2026 | 0.5 | Participate in call with M. Rios, C. Hawkins (A&M) regarding site winddown in Logansport |
| Rios, Marvin | 4/30/2026 | 0.9 | Working session with A. Talhouni, M. Taborga and M. Rios (A&M) on employee extensions and communications |
| Rios, Marvin | 4/30/2026 | 0.5 | Call with Weil, A. Talhouni, M. Taborga and M. Rios (A&M) to discuss additional employee extensions needed |
| Rios, Marvin | 4/30/2026 | 0.7 | Participate in meeting with Galicia, P. Kosturos, A. Talhouni, J. Jansen, C. Moffatt, M. Taborga, and M. Rios (A&M) to discuss labor funding for MX Skeleton crews post 4/30 |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 4/30/2026 | 0.6 | Working session with A. Talhouni and M. Rios (A&M) to draft response to operational status of MX facilities |
| Rios, Marvin | 4/30/2026 | 0.7 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss intercompany cash balances to pay labor liabilities |
| Rios, Marvin | 4/30/2026 | 0.4 | Participate in a call with Weil, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss WARN extension for select list of employees |
| Rios, Marvin | 4/30/2026 | 0.4 | Participate in meeting with A. Talhouni, M. Rios, C. Moffatt, M. Taborga (A&M) to discuss labor funding for MX Skeleton crews post 4/30 |
| Rios, Marvin | 4/30/2026 | 0.8 | Call with FBG Operations and M. Rios (A&M) to discuss employees needed for Hazmat clean-up and action items |
| Rios, Marvin | 4/30/2026 | 0.8 | Participate in daily call with OEM, FBG operations team and M. Rios (A&M) regarding tool relocation and supplier transition |
| Rios, Marvin | 4/30/2026 | 0.6 | Call with FBG Operations and M. Rios (A&M) to discuss hazmat vendor and labor support needed |
| Rios, Marvin | 4/30/2026 | 0.5 | Call with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss employee extension requests |
| Rios, Marvin | 4/30/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) to discuss SKU portfolio and equipment dependency for select MX facility |
| Rios, Marvin | 4/30/2026 | 0.4 | Call with FBG Operations lead and M. Rios (A&M) to discuss escalation for Mexico audit signoff |
| Rios, Marvin | 4/30/2026 | 0.5 | Call with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss items needed for handover of Mexico entity |
| Taborga, Mauricio | 4/30/2026 | 0.7 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss intercompany cash balances to pay labor liabilities |
| Taborga, Mauricio | 4/30/2026 | 0.4 | Participate in a call with Weil, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss WARN extension for select list of employees |
| Taborga, Mauricio | 4/30/2026 | 0.4 | Participate in meeting with A. Talhouni, M. Rios, C. Moffatt, M. Taborga (A&M) to discuss labor funding for MX Skeleton crews post 4/30 |
| Taborga, Mauricio | 4/30/2026 | 0.6 | Participate in a call with FBG, M. Taborga (A&M) to discuss other labor non-payroll taxes applicable per the ELA to include in account activity report |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 4/30/2026 | 0.6 | Participate in a call with FBG, M. Taborga (A&M) to discuss the requirement to FILE IMSS contributions in Mexico |
| Taborga, Mauricio | 4/30/2026 | 0.7 | Participate in meeting with Galicia, P. Kosturos, A. Talhouni, J. Jansen, C. Moffatt, M. Taborga, and M. Rios (A&M) to discuss labor funding for MX Skeleton crews post 4/30 |
| Taborga, Mauricio | 4/30/2026 | 0.5 | Call with Weil, A. Talhouni, M. Taborga and M. Rios (A&M) to discuss additional employee extensions needed |
| Taborga, Mauricio | 4/30/2026 | 0.5 | Call with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss items needed for handover of Mexico entity |
| Taborga, Mauricio | 4/30/2026 | 0.5 | Call with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss employee extension requests |
| Taborga, Mauricio | 4/30/2026 | 0.3 | Working session with A. Talhouni, M. Taborga (A&M) to discuss impact of labor actions to budget and weekly payroll costs through May |
| Taborga, Mauricio | 4/30/2026 | 0.9 | Working session with A. Talhouni, M. Taborga and M. Rios (A&M) on employee extensions and communications |
| Taborga, Mauricio | 4/30/2026 | 0.9 | Monitor and coordinate addition and removals for WARN extension and Terminations by 4/30 |
| Taborga, Mauricio | 4/30/2026 | 0.4 | Update select BU account activity report per the ELA |
| Taborga, Mauricio | 4/30/2026 | 0.4 | Update May budget to summarize actions taken for termination and extensions |
| Talhouni, Ali | 4/30/2026 | 0.9 | Working session with A. Talhouni, M. Taborga and M. Rios (A&M) on employee extensions and communications |
| Talhouni, Ali | 4/30/2026 | 0.6 | Working session with A. Talhouni and M. Rios (A&M) to draft response to operational status of MX facilities |
| Talhouni, Ali | 4/30/2026 | 0.4 | Participate in meeting with A. Talhouni, M. Rios, C. Moffatt, M. Taborga (A&M) to discuss labor funding for MX Skeleton crews post 4/30 |
| Talhouni, Ali | 4/30/2026 | 0.4 | Participate in a call with Weil, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss WARN extension for select list of employees |
| Talhouni, Ali | 4/30/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) to discuss SKU portfolio and equipment dependency for select MX facility |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/30/2026 | 0.7 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss intercompany cash balances to pay labor liabilities |
| Talhouni, Ali | 4/30/2026 | 0.7 | Participate in meeting with Galicia, P. Kosturos, A. Talhouni, J. Jansen, C. Moffatt, M. Taborga, and M. Rios (A&M) to discuss labor funding for MX Skeleton crews post 4/30 |
| Talhouni, Ali | 4/30/2026 | 0.3 | Working session with A. Talhouni, M. Taborga (A&M) to discuss impact of labor actions to budget and weekly payroll costs through May |
| Talhouni, Ali | 4/30/2026 | 0.5 | Call with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss items needed for handover of Mexico entity |
| Talhouni, Ali | 4/30/2026 | 0.5 | Call with A. Talhouni, M. Taborga and M. Rios (A&M) to discuss employee extension requests |
| Talhouni, Ali | 4/30/2026 | 0.5 | Call with Weil, A. Talhouni, M. Taborga and M. Rios (A&M) to discuss additional employee extensions needed |
| Young, Brandon | 4/30/2026 | 0.2 | Participate in call with FBG sales team regarding authorized signatory clarifications |
| Bui, An | 5/1/2026 | 1.3 | Aggregate select business unit spend data starting 1/26 |
| Jansen, John | 5/1/2026 | 0.1 | Correspondence with FBG leadership regarding key accounting departure and coverage options |
| Kinson, Brian | 5/1/2026 | 0.6 | Review and support plan of T1 customer exit, tooling extraction |
| Kinson, Brian | 5/1/2026 | 0.4 | Coordinate and review short-term staffing options for OH factories |
| Kinson, Brian | 5/1/2026 | 0.3 | Discuss operational topics with head of ops of molding business |
| McDermott, Devin | 5/1/2026 | 0.3 | Align with leadership from a customer re: tooling removal timelines and outstanding AR |
| McDermott, Devin | 5/1/2026 | 0.8 | Participate in calls with the skeleton crew leader for a closed thermoplastics facility re: next steps and plan for remaining equipment |
| Rios, Marvin | 5/1/2026 | 1.4 | Create summary of severance estimate for select business unit |
| Rios, Marvin | 5/1/2026 | 0.9 | Participate in daily call with OEM, FBG operations team, A. Talhouni and M. Rios (A&M) regarding tool relocation and supplier transition |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 5/1/2026 | 0.3 | Call with FBG Distribution lead and M. Rios (A&M) to discuss shipment to OEM customer |
| Rios, Marvin | 5/1/2026 | 0.6 | Meeting with FBG HR, A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss actions needed for additional employee extensions |
| Rios, Marvin | 5/1/2026 | 0.7 | Call with FBG distribution team and M. Rios (A&M) to discuss employee record relocation status for DCs |
| Rios, Marvin | 5/1/2026 | 0.7 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to review employee severance for select business unit |
| Rios, Marvin | 5/1/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss status of employee extensions |
| Rios, Marvin | 5/1/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss status of record relocation |
| Rios, Marvin | 5/1/2026 | 0.4 | Call with FBG Operations and M. Rios (A&M) to discuss 3rd party inventory shipment |
| Rios, Marvin | 5/1/2026 | 2.5 | Create summary of employee record relocation status by site, and create presentation materials regarding status and overview of effort |
| Rios, Marvin | 5/1/2026 | 0.5 | Call with FBG Operations and M. Rios (A&M) to discuss employee communication for select facility and work plan next week |
| Rios, Marvin | 5/1/2026 | 0.6 | Call with FBG operations and M. Rios (A&M) to discuss employee record relocation status |
| Taborga, Mauricio | 5/1/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to finalize TMD ELA and TSA schedules and submit to buyer |
| Taborga, Mauricio | 5/1/2026 | 0.4 | Participate in a call with FBG HR, M. Taborga (A&M) to discuss profit sharing calculations and accrued benefits |
| Taborga, Mauricio | 5/1/2026 | 1.9 | Coordinate government notices regarding WARN extensions |
| Taborga, Mauricio | 5/1/2026 | 1.8 | Coordinate addition and removals for WARN extension and Terminations by 4/30 |
| Taborga, Mauricio | 5/1/2026 | 0.6 | Participate in meeting with Goodmans, P. Kosturos, A. Talhouni, M. Taborga (A&M) to discuss continuance of payroll and benefits for select BU in Canada |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/1/2026 | 0.6 | Meeting with FBG HR, A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss actions needed for additional employee extensions |
| Taborga, Mauricio | 5/1/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss status of employee extensions |
| Taborga, Mauricio | 5/1/2026 | 1.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss SSC and profit sharing funding for MX ongoing businesses |
| Taborga, Mauricio | 5/1/2026 | 0.7 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to review employee severance for select business unit |
| Talhouni, Ali | 5/1/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss status of record relocation |
| Talhouni, Ali | 5/1/2026 | 0.6 | Participate in meeting with Goodmans, P. Kosturos, A. Talhouni, M. Taborga (A&M) to discuss continuance of payroll and benefits for select BU in Canada |
| Talhouni, Ali | 5/1/2026 | 0.6 | Meeting with FBG HR, A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss actions needed for additional employee extensions |
| Talhouni, Ali | 5/1/2026 | 0.7 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to review employee severance for select business unit |
| Talhouni, Ali | 5/1/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss status of employee extensions |
| Talhouni, Ali | 5/1/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to finalize TMD ELA and TSA schedules and submit to buyer |
| Talhouni, Ali | 5/1/2026 | 1.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss SSC and profit sharing funding for MX ongoing businesses |
| Talhouni, Ali | 5/1/2026 | 0.9 | Participate in daily call with OEM, FBG operations team, A. Talhouni and M. Rios (A&M) regarding tool relocation and supplier transition |
| Rios, Marvin | 5/2/2026 | 0.8 | Participate in daily call with OEM, FBG operations team and M. Rios (A&M) regarding tool relocation and supplier transition |
| Rios, Marvin | 5/3/2026 | 1.6 | Refresh operating expenses and create production budget for continued operations of select business unit |
| Rios, Marvin | 5/3/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss updated bank build plan and production budget needed |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 5/3/2026 | 0.6 | Participate in daily call with OEM, FBG operations team and M. Rios (A&M) regarding tool relocation and supplier transition |
| Talhouni, Ali | 5/3/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss updated bank build plan and production budget needed |
| Jansen, John | 5/4/2026 | 0.2 | Correspondence with OEM customer and operations team regarding production hold at TMD |
| Kinson, Brian | 5/4/2026 | 0.3 | Collaborate with head of Ops for molding business re: labor planning, case updates |
| Kinson, Brian | 5/4/2026 | 0.2 | Analysis of latest MX transfer plan |
| Kinson, Brian | 5/4/2026 | 0.6 | Analysis of latest OEM inventory levels and run out dates by part number |
| Kinson, Brian | 5/4/2026 | 0.2 | Discuss operational and supply chain status with prospective buyer |
| Kinson, Brian | 5/4/2026 | 0.2 | Participate in call with head of MP&L at molding business re: data for supply chain, contracts |
| Kinson, Brian | 5/4/2026 | 0.3 | Participate in call with OEM and MX team re: production move, blow molding |
| Kinson, Brian | 5/4/2026 | 0.1 | Review of current T1 vendor tooling move plan |
| Kinson, Brian | 5/4/2026 | 0.1 | Review latest headcount status at Tiffin facility |
| McDermott, Devin | 5/4/2026 | 0.3 | Participate in daily OEM call re: production schedules at a thermoplastics business |
| McDermott, Devin | 5/4/2026 | 0.4 | Participate in daily tooling transfer call with an OEM and a MX thermoplastics facility |
| Moffatt, Christopher | 5/4/2026 | 0.3 | Participate in meeting with FBG, Galicia, P. Kosturos, A. Talhouni, C. Moffatt, M. Taborga (A&M) to discuss Mexico funding and skeleton crew winddown for non-operational sites |
| Rios, Marvin | 5/4/2026 | 0.5 | Participate in daily call with OEM, FBG operations team and M. Rios (A&M) regarding tool relocation and supplier transition |
| Rios, Marvin | 5/4/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss invoicing structure for select business unit |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 5/4/2026 | 0.8 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss employee retention and activities required through May |
| Rios, Marvin | 5/4/2026 | 0.5 | Call with A. Talhouni, M. Taborga and M. Rios (A&M) to review production budget for select business unit |
| Rios, Marvin | 5/4/2026 | 1.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss operational issues, bank build status for MX facility, and plan for week |
| Rios, Marvin | 5/4/2026 | 0.3 | Call with A. Talhouni and M. Rios (A&M) regarding landlord request for Mexico facility |
| Rios, Marvin | 5/4/2026 | 2.4 | Working session with FBG Planning team and M. Rios (A&M) to review and reset production plan forecast for bank build |
| Rios, Marvin | 5/4/2026 | 1.6 | Clean and update presentation materials regarding production plan actuals and forecast for bank build |
| Rios, Marvin | 5/4/2026 | 0.4 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) regarding Pumps logistics, labor, and production items |
| Rios, Marvin | 5/4/2026 | 0.8 | Call with M. Taborga and M. Rios (A&M) to discuss production budget for select business unit |
| Rios, Marvin | 5/4/2026 | 0.9 | Working session with A. Talhouni, M. Rios (A&M) to update and review materials for production budget and bank build production forecast |
| Taborga, Mauricio | 5/4/2026 | 0.3 | Review and instructed system employee terminations |
| Taborga, Mauricio | 5/4/2026 | 0.4 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) regarding Pumps logistics, labor, and production items |
| Taborga, Mauricio | 5/4/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss employee list extension through 5/31 |
| Taborga, Mauricio | 5/4/2026 | 0.8 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss employee retention and activities required through May |
| Taborga, Mauricio | 5/4/2026 | 0.5 | Call with A. Talhouni, M. Taborga and M. Rios (A&M) to review production budget for select business unit |
| Taborga, Mauricio | 5/4/2026 | 0.8 | Update census based on employee list extension through 5/31 |
| Taborga, Mauricio | 5/4/2026 | 0.8 | Call with M. Taborga and M. Rios (A&M) to discuss production budget for select business unit |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/4/2026 | 0.3 | Participate in meeting with FBG, Galicia, P. Kosturos, A. Talhouni, C. Moffatt, M. Taborga (A&M) to discuss Mexico funding and skeleton crew winddown for non-operational sites |
| Taborga, Mauricio | 5/4/2026 | 0.8 | Consolidate Employee Claims Work Compensation for multiple BUs |
| Taborga, Mauricio | 5/4/2026 | 0.4 | Monitor census discrepancies with employee list extension through 5/31 |
| Taborga, Mauricio | 5/4/2026 | 0.3 | Review and instructed employees to revert IT system access |
| Taborga, Mauricio | 5/4/2026 | 0.9 | Summarize skeleton reduction accrued benefits plan |
| Taborga, Mauricio | 5/4/2026 | 1.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss operational issues, bank build status for MX facility, and plan for week |
| Talhouni, Ali | 5/4/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss employee list extension through 5/31 |
| Talhouni, Ali | 5/4/2026 | 0.8 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss employee retention and activities required through May |
| Talhouni, Ali | 5/4/2026 | 0.5 | Call with A. Talhouni, M. Taborga and M. Rios (A&M) to review production budget for select business unit |
| Talhouni, Ali | 5/4/2026 | 1.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss operational issues, bank build status for MX facility, and plan for week |
| Talhouni, Ali | 5/4/2026 | 0.4 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) regarding Pumps logistics, labor, and production items |
| Talhouni, Ali | 5/4/2026 | 0.3 | Participate in meeting with FBG, Galicia, P. Kosturos, A. Talhouni, C. Moffatt, M. Taborga (A&M) to discuss Mexico funding and skeleton crew winddown for non-operational sites |
| Talhouni, Ali | 5/4/2026 | 0.7 | Review of production bank plan and preparation for OEM discussion |
| Talhouni, Ali | 5/4/2026 | 0.3 | Call with A. Talhouni and M. Rios (A&M) regarding landlord request for Mexico facility |
| Talhouni, Ali | 5/4/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss invoicing structure for select business unit |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/4/2026 | 0.9 | Working session with A. Talhouni, M. Rios (A&M) to update and review materials for production budget and bank build production forecast |
| Hawkins, Connor | 5/5/2026 | 0.8 | Coordinate Greenville site closure items with FBG operations team |
| Hawkins, Connor | 5/5/2026 | 1.1 | Prepare summary of rented equipment required for continued Pumps operations |
| Jansen, John | 5/5/2026 | 0.2 | Correspondence with OEM customer regarding tooling pickup at Jasper |
| Jansen, John | 5/5/2026 | 0.2 | Correspondence with KPMG and FBG finance regarding Mexican entity Tax IDs |
| Jansen, John | 5/5/2026 | 0.1 | Correspondence with FBG operations team regarding OEM BOL request at Trico |
| Kinson, Brian | 5/5/2026 | 0.3 | Align on call with head of ops of molding business re: operational maters |
| Kinson, Brian | 5/5/2026 | 0.3 | Participate in call with D. McDermott, B. Kinson (A&M) re: operational support of Tiffin and Bowling Green |
| Kinson, Brian | 5/5/2026 | 0.4 | Respond to payment question re: Walbro TSA |
| Kinson, Brian | 5/5/2026 | 0.9 | Develop initial framework of hand off plan to ops leadership |
| Kinson, Brian | 5/5/2026 | 0.2 | Collaborate and review T1 customer business exit |
| Kinson, Brian | 5/5/2026 | 0.4 | Participate in a call with FBG, Weil, Buyer , P. Kosturos, A. Talhouni, B. Kinson, M. Taborga (A&M) to discuss benefits setup post 5/31 |
| McDermott, Devin | 5/5/2026 | 0.3 | Participate in call with D. McDermott, B. Kinson (A&M) re: operational support of Tiffin and Bowling Green |
| Rios, Marvin | 5/5/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) to discuss staffing and support options for OEM request |
| Rios, Marvin | 5/5/2026 | 0.9 | Participate in daily call with OEM, FBG operations team, and M. Rios (A&M) regarding tool relocation and supplier transition |
| Rios, Marvin | 5/5/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss payroll steps |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 5/5/2026 | 0.7 | Call with FBG Site Leader, A. Talhouni, M. Rios (A&M) regarding action items for site closure |
| Rios, Marvin | 5/5/2026 | 0.4 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) regarding sale status transactions and operations continuance |
| Rios, Marvin | 5/5/2026 | 0.6 | Coordinate communication timeline and dependencies for union |
| Rios, Marvin | 5/5/2026 | 0.4 | Participate in daily call with OEM, FBG operations team, and M. Rios (A&M) regarding vendor payments and material escalations |
| Rios, Marvin | 5/5/2026 | 0.4 | Call with FBG Site Leader and M. Rios (A&M) regarding constraints to support tool pick up request |
| Rios, Marvin | 5/5/2026 | 0.4 | Call with FBG Operations lead and M. Rios (A&M) to discuss OEM customer tool pick up for fuel pump facility |
| Rios, Marvin | 5/5/2026 | 0.6 | Call with FBG Operations lead and M. Rios (A&M) to discuss OEM customer tool moves and union communications required |
| Rios, Marvin | 5/5/2026 | 0.9 | Participate in a call with Galicia, MX Liquidator , P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss status of MX entities and potential path forward for liquidation |
| Rios, Marvin | 5/5/2026 | 0.7 | Coordinate HR and financial document relocation for select closed site |
| Rios, Marvin | 5/5/2026 | 0.3 | Participate in a call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss labor call action items required |
| Taborga, Mauricio | 5/5/2026 | 0.3 | Working session with A. Talhouni, M. Taborga (A&M) to review potential reverse TSA from sale transaction to continue supporting Pumps |
| Taborga, Mauricio | 5/5/2026 | 0.9 | Participate in a call with Galicia, MX Liquidator , P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss status of MX entities and potential path forward for liquidation |
| Taborga, Mauricio | 5/5/2026 | 0.3 | Participate in a call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss labor call action items required |
| Taborga, Mauricio | 5/5/2026 | 0.4 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) regarding sale status transactions and operations continuance |
| Taborga, Mauricio | 5/5/2026 | 1.6 | Build a diagram for select BU payroll process |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/5/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review select buyer funds received and escrow account disbursements |
| Taborga, Mauricio | 5/5/2026 | 0.4 | Participate in a call with FBG, Weil, Buyer , P. Kosturos, A. Talhouni, B. Kinson, M. Taborga (A&M) to discuss benefits setup post 5/31 |
| Taborga, Mauricio | 5/5/2026 | 0.6 | Call with Goodmans, A. Talhouni, M. Taborga (A&M) to discuss employee list retention and ROEs for select BU |
| Taborga, Mauricio | 5/5/2026 | 0.2 | Provide payroll dates for hourly and salaried employees to transfer to 3rd party HR |
| Taborga, Mauricio | 5/5/2026 | 0.4 | Provide employee distribution list for terminated benefits communication |
| Taborga, Mauricio | 5/5/2026 | 1.2 | Monitor discrepancies from select buyer employee list and select BU employee list |
| Taborga, Mauricio | 5/5/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss payroll steps |
| Taborga, Mauricio | 5/5/2026 | 0.3 | Provide updated POC for each site for liquidator |
| Talhouni, Ali | 5/5/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss payroll steps |
| Talhouni, Ali | 5/5/2026 | 0.9 | Participate in a call with Galicia, MX Liquidator , P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss status of MX entities and potential path forward for liquidation |
| Talhouni, Ali | 5/5/2026 | 0.4 | Participate in a call with FBG, Weil, Buyer , P. Kosturos, A. Talhouni, B. Kinson, M. Taborga (A&M) to discuss benefits setup post 5/31 |
| Talhouni, Ali | 5/5/2026 | 0.4 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) regarding sale status transactions and operations continuance |
| Talhouni, Ali | 5/5/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review select buyer funds received and escrow account disbursements |
| Talhouni, Ali | 5/5/2026 | 0.3 | Working session with A. Talhouni, M. Taborga (A&M) to review potential reverse TSA from sale transaction to continue supporting Pumps |
| Talhouni, Ali | 5/5/2026 | 0.6 | Call with Goodmans, A. Talhouni, M. Taborga (A&M) to discuss employee list retention and ROEs for select BU |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/5/2026 | 0.7 | Call with FBG Site Leader, A. Talhouni, M. Rios (A&M) regarding action items for site closure |
| Talhouni, Ali | 5/5/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) to discuss staffing and support options for OEM request |
| Talhouni, Ali | 5/5/2026 | 0.3 | Participate in a call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss labor call action items required |
| Young, Brandon | 5/5/2026 | 0.2 | Correspond with FBG operations team regarding security services at operating sites |
| Haughey, Nicholas | 5/6/2026 | 0.4 | Participate in call with FBG supply chain team on personnel matters |
| Haughey, Nicholas | 5/6/2026 | 0.3 | Participate in a call with RPM, N. Haughey, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Mexico PTU funding |
| Haughey, Nicholas | 5/6/2026 | 0.2 | Participate in call with OEM customer on operating issue |
| Hawkins, Connor | 5/6/2026 | 1.2 | Coordinate customer return for part located in Harlingen facility |
| Jansen, John | 5/6/2026 | 0.2 | Correspondence with Jasper Rubber customers regarding return of tooling |
| Kinson, Brian | 5/6/2026 | 0.3 | Coordinate on operational and vendor topic with head of MP&L |
| Kinson, Brian | 5/6/2026 | 0.3 | Review of latest molding transfer plan and timing |
| Kinson, Brian | 5/6/2026 | 0.2 | Provide direction for head of MP&L of molding business re: operational matter |
| McDermott, Devin | 5/6/2026 | 0.7 | Connect with the team of a closed facility re: building upkeep and next steps for document and IT system transfer |
| McDermott, Devin | 5/6/2026 | 0.4 | Participate in daily OEM production call with a thermoplastics business |
| McDermott, Devin | 5/6/2026 | 0.9 | Discuss staffing needs and operational hurdles with the site leaders of a thermoplastics facility |
| Rios, Marvin | 5/6/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding raw material price increase trends and BOM request for towing business |
| Rios, Marvin | 5/6/2026 | 0.6 | Call with FBG Operations and M. Rios (A&M) regarding access to drawings and BOMs |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 5/6/2026 | 0.8 | Participate in daily call with OEM, FBG operations team, A. Talhouni, M. Rios (A&M) regarding tool relocation and supplier transition |
| Rios, Marvin | 5/6/2026 | 0.6 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to review MX employee census and retention plan |
| Rios, Marvin | 5/6/2026 | 0.5 | Working session with A. Talhouni, M. Rios (A&M) to draft response regarding OEM tooling pick up request |
| Rios, Marvin | 5/6/2026 | 0.4 | Call with FBG Operations leads and M. Rios (A&M) to discuss tooling extraction timeline and OEM support needed |
| Rios, Marvin | 5/6/2026 | 0.6 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss required funding needed from OEMs to cover employee matter liabilities |
| Rios, Marvin | 5/6/2026 | 0.3 | Participate in a call with RPM, N. Haughey, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Mexico PTU funding |
| Rios, Marvin | 5/6/2026 | 0.6 | Participate in a call with FBG, P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss skeleton crew, PTU, and labor claims |
| Rios, Marvin | 5/6/2026 | 0.8 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) regarding Mexico operations continuance and risk mitigation |
| Rios, Marvin | 5/6/2026 | 0.3 | Call with FBG Purchasing and M. Rios (A&M) regarding raw material price increase information for towing business |
| Rios, Marvin | 5/6/2026 | 0.5 | Coordinate removal of notice removal from select facility |
| Rios, Marvin | 5/6/2026 | 0.5 | Call with FBG Purchasing and M. Rios (A&M) regarding raw material price increase information for pumps business |
| Rios, Marvin | 5/6/2026 | 0.4 | Call with FBG Operations and M. Rios (A&M) regarding open AR for OEM customer |
| Taborga, Mauricio | 5/6/2026 | 0.6 | Participate in a call with FBG, P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss skeleton crew, PTU, and labor claims |
| Taborga, Mauricio | 5/6/2026 | 0.5 | Working session with A. Talhouni, M. Taborga (A&M) to review diagram for select BU payroll process and discuss next steps |
| Taborga, Mauricio | 5/6/2026 | 0.9 | Review cash available in MX accounts and Profit Sharing Liability for select BU |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/6/2026 | 0.6 | Review actual invoice discrepancies with budgeted payroll for SSC |
| Taborga, Mauricio | 5/6/2026 | 1.3 | Provide overview of profit sharing liability for discussion with OEM advisors |
| Taborga, Mauricio | 5/6/2026 | 0.3 | Participate in a call with RPM, N. Haughey, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Mexico PTU funding |
| Taborga, Mauricio | 5/6/2026 | 0.6 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to review MX employee census and retention plan |
| Taborga, Mauricio | 5/6/2026 | 0.6 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss required funding needed from OEMs to cover employee matter liabilities |
| Taborga, Mauricio | 5/6/2026 | 0.8 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) regarding Mexico operations continuance and risk mitigation |
| Taborga, Mauricio | 5/6/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review MX available cash and payments required for profit sharing |
| Taborga, Mauricio | 5/6/2026 | 0.5 | Participate in a call with Goodmans, P. Kosturos, A. Talhouni, M. Taborga (A&M) to discuss ROE and payroll processing in Canada |
| Taborga, Mauricio | 5/6/2026 | 0.3 | Provide an updated head count by site for select BU |
| Talhouni, Ali | 5/6/2026 | 0.8 | Participate in daily call with OEM, FBG operations team, A. Talhouni, M. Rios (A&M) regarding tool relocation and supplier transition |
| Talhouni, Ali | 5/6/2026 | 0.3 | Participate in a call with RPM, N. Haughey, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Mexico PTU funding |
| Talhouni, Ali | 5/6/2026 | 0.6 | Participate in a call with FBG, P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss skeleton crew, PTU, and labor claims |
| Talhouni, Ali | 5/6/2026 | 0.6 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to review MX employee census and retention plan |
| Talhouni, Ali | 5/6/2026 | 0.6 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss required funding needed from OEMs to cover employee matter liabilities |
| Talhouni, Ali | 5/6/2026 | 0.5 | Participate in a call with Goodmans, P. Kosturos, A. Talhouni, M. Taborga (A&M) to discuss ROE and payroll processing in Canada |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/6/2026 | 0.8 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) regarding Mexico operations continuance and risk mitigation |
| Talhouni, Ali | 5/6/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review MX available cash and payments required for profit sharing |
| Talhouni, Ali | 5/6/2026 | 0.5 | Working session with A. Talhouni, M. Rios (A&M) to draft response regarding OEM tooling pick up request |
| Talhouni, Ali | 5/6/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding raw material price increase trends and BOM request for towing business |
| Talhouni, Ali | 5/6/2026 | 0.5 | Working session with A. Talhouni, M. Taborga (A&M) to review diagram for select BU payroll process and discuss next steps |
| Moffatt, Christopher | 5/7/2026 | 0.3 | Participate in a call with P. Kosturos, A. Talhouni, C. Moffatt, M. Taborga (A&M) to discuss hourly employees last week's payroll processing |
| Rios, Marvin | 5/7/2026 | 0.5 | Draft response regarding tool relocation progress for select site |
| Rios, Marvin | 5/7/2026 | 1.6 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) regarding production, employee matters, and sale transaction update |
| Rios, Marvin | 5/7/2026 | 1.4 | Update status of HR and financial document relocation and draft update notification |
| Rios, Marvin | 5/7/2026 | 0.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss supplier tool extraction |
| Rios, Marvin | 5/7/2026 | 0.4 | Participate in daily call with OEM, FBG operations team and M. Rios (A&M) regarding tool relocation and supplier transition |
| Rios, Marvin | 5/7/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding tool relocation progress |
| Rios, Marvin | 5/7/2026 | 0.3 | Follow-up call with FBG Purchasing and M. Rios (A&M) regarding material price increase trends |
| Rios, Marvin | 5/7/2026 | 0.5 | Call with FBG Distribution lead and M. Rios (A&M) to discuss MRO supplies process |
| Rios, Marvin | 5/7/2026 | 0.6 | Call with FBG Site Lead, A. Talhouni, M. Rios (A&M) regarding site closure action items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 5/7/2026 | 0.6 | Coordinate next steps with FBG Operations on hazmat disposal for select closed |
| Rios, Marvin | 5/7/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) regarding HR document relocation progress and MRO purchasing process |
| Taborga, Mauricio | 5/7/2026 | 0.7 | Build the employee list to transition post 5/31 and provide overview |
| Taborga, Mauricio | 5/7/2026 | 1.6 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) regarding production, employee matters, and sale transaction update |
| Taborga, Mauricio | 5/7/2026 | 1.2 | Working session with A. Talhouni, M. Taborga (A&M) to discuss required TSA to cover key processes for select BU |
| Taborga, Mauricio | 5/7/2026 | 0.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss supplier tool extraction |
| Taborga, Mauricio | 5/7/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to review employees required post 5/31 |
| Taborga, Mauricio | 5/7/2026 | 0.3 | Participate in a call with P. Kosturos, A. Talhouni, C. Moffatt, M. Taborga (A&M) to discuss hourly employees last week's payroll processing |
| Talhouni, Ali | 5/7/2026 | 1.2 | Working session with A. Talhouni, M. Taborga (A&M) to discuss required TSA to cover key processes for select BU |
| Talhouni, Ali | 5/7/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) regarding HR document relocation progress and MRO purchasing process |
| Talhouni, Ali | 5/7/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding tool relocation progress |
| Talhouni, Ali | 5/7/2026 | 0.6 | Call with FBG Site Lead, A. Talhouni, M. Rios (A&M) regarding site closure action items |
| Talhouni, Ali | 5/7/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to review employees required post 5/31 |
| Talhouni, Ali | 5/7/2026 | 1.6 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) regarding production, employee matters, and sale transaction update |
| Talhouni, Ali | 5/7/2026 | 0.3 | Participate in a call with P. Kosturos, A. Talhouni, C. Moffatt, M. Taborga (A&M) to discuss hourly employees last week's payroll processing |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/7/2026 | 0.6 | Prepare for meeting to discuss remaining open issues for sales of pumps, towing, and injection molding businesses |
| Talhouni, Ali | 5/7/2026 | 0.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss supplier tool extraction |
| Becker, Paul | 5/8/2026 | 0.4 | Analyze updated personnel retention lists to provide feedback to restructuring team |
| Becker, Paul | 5/8/2026 | 0.9 | Participate in call with P. Kosturos, A. Talhouni, D. Spies, P. Becker, W. Johnston, M. Taborga, D. Dawes, M. Rios (A&M) to discus labor staffing options and dependencies for US and Mexico |
| Dawes, David | 5/8/2026 | 0.9 | Participate in call with P. Kosturos, A. Talhouni, D. Spies, P. Becker, W. Johnston, M. Taborga, D. Dawes, M. Rios (A&M) to discus labor staffing options and dependencies for US and Mexico |
| Haughey, Nicholas | 5/8/2026 | 0.6 | Participate in call with OEM customer regarding operational matters |
| Haughey, Nicholas | 5/8/2026 | 0.4 | Participate in call with OEM customer on operational matters |
| Hawkins, Connor | 5/8/2026 | 1.3 | Coordinate logistics for Logansport site maintenance |
| Johnston, Wade | 5/8/2026 | 0.9 | Participate in call with P. Kosturos, A. Talhouni, D. Spies, P. Becker, W. Johnston, M. Taborga, D. Dawes, M. Rios (A&M) to discus labor staffing options and dependencies for US and Mexico |
| Kinson, Brian | 5/8/2026 | 0.1 | Support tooling extraction from Mexico facility re: balance true up |
| McDermott, Devin | 5/8/2026 | 1.2 | Work with supply chain team of a thermoplastics business and a customer rep to align on tooling removal timelines from a MX facility |
| McDermott, Devin | 5/8/2026 | 0.7 | Work with supply chain team of a thermoplastics business to pull outstanding AP for tooling vendors to ensure continuity of service |
| McDermott, Devin | 5/8/2026 | 0.4 | Participate in daily OEM call with a thermoplastics business team re: upcoming production needs |
| Rios, Marvin | 5/8/2026 | 0.4 | Participate in daily call with OEM, FBG operations team, A. Talhouni, M. Rios (A&M) regarding tool relocation and supplier transition |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 5/8/2026 | 0.3 | Participate in call with Galicia, FBG, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss severance and profit sharing payment for select site and Mexico skeleton winddown |
| Rios, Marvin | 5/8/2026 | 0.9 | Participate in call with P. Kosturos, A. Talhouni, D. Spies, P. Becker, W. Johnston, M. Taborga, D. Dawes, M. Rios (A&M) to discus labor staffing options and dependencies for US and Mexico |
| Rios, Marvin | 5/8/2026 | 0.9 | Call with A. Talhouni, M. Rios (A&M) to discuss pumps manufacturing layout and sales dependencies |
| Rios, Marvin | 5/8/2026 | 0.7 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) regarding materials, production, and employee transfer scenarios based on sale status |
| Rios, Marvin | 5/8/2026 | 0.9 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to review and update employee list required post 5/31 |
| Rios, Marvin | 5/8/2026 | 0.8 | Coordinate implementation of updated MRO purchasing approval process |
| Rios, Marvin | 5/8/2026 | 0.5 | Call with A. Talhouni, M. Rios (A&M) to discuss equipment transfer status and timeline |
| Rios, Marvin | 5/8/2026 | 1.2 | Call with A. Talhouni, M. Rios (A&M) to discuss bank build plan for water pump facility |
| Rios, Marvin | 5/8/2026 | 1.9 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss pumps budget |
| Spies, Dean | 5/8/2026 | 0.9 | Participate in call with P. Kosturos, A. Talhouni, D. Spies, P. Becker, W. Johnston, M. Taborga, D. Dawes, M. Rios (A&M) to discus labor staffing options and dependencies for US and Mexico |
| Taborga, Mauricio | 5/8/2026 | 0.8 | Summarize three scenarios to continue operations post 5/31 |
| Taborga, Mauricio | 5/8/2026 | 0.4 | Update employee list to required post 5/31 |
| Taborga, Mauricio | 5/8/2026 | 0.7 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) regarding materials, production, and employee transfer scenarios based on sale status |
| Taborga, Mauricio | 5/8/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review potential scenarios to continue operations post 5/31 |
| Taborga, Mauricio | 5/8/2026 | 0.8 | Review and update select site required budget using updated accrued benefits and severance calculation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/8/2026 | 0.3 | Provide cleansed employee file to continue post 5/31 |
| Taborga, Mauricio | 5/8/2026 | 0.9 | Participate in call with P. Kosturos, A. Talhouni, D. Spies, P. Becker, W. Johnston, M. Taborga, D. Dawes, M. Rios (A&M) to discus labor staffing options and dependencies for US and Mexico |
| Taborga, Mauricio | 5/8/2026 | 0.3 | Participate in call with Galicia, FBG, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss severance and profit sharing payment for select site and Mexico skeleton winddown |
| Taborga, Mauricio | 5/8/2026 | 1.9 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss pumps budget |
| Taborga, Mauricio | 5/8/2026 | 0.9 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to review and update employee list required post 5/31 |
| Talhouni, Ali | 5/8/2026 | 1.9 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss pumps budget |
| Talhouni, Ali | 5/8/2026 | 1.2 | Call with A. Talhouni, M. Rios (A&M) to discuss bank build plan for water pump facility |
| Talhouni, Ali | 5/8/2026 | 0.5 | Call with A. Talhouni, M. Rios (A&M) to discuss equipment transfer status and timeline |
| Talhouni, Ali | 5/8/2026 | 0.9 | Call with A. Talhouni, M. Rios (A&M) to discuss pumps manufacturing layout and sales dependencies |
| Talhouni, Ali | 5/8/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review potential scenarios to continue operations post 5/31 |
| Talhouni, Ali | 5/8/2026 | 0.7 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) regarding materials, production, and employee transfer scenarios based on sale status |
| Talhouni, Ali | 5/8/2026 | 0.3 | Participate in call with Galicia, FBG, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss severance and profit sharing payment for select site and Mexico skeleton winddown |
| Talhouni, Ali | 5/8/2026 | 0.9 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to review and update employee list required post 5/31 |
| Talhouni, Ali | 5/8/2026 | 0.9 | Participate in call with P. Kosturos, A. Talhouni, D. Spies, P. Becker, W. Johnston, M. Taborga, D. Dawes, M. Rios (A&M) to discus labor staffing options and dependencies for US and Mexico |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/8/2026 | 0.4 | Participate in daily call with OEM, FBG operations team, A. Talhouni, M. Rios (A&M) regarding tool relocation and supplier transition |
| Rios, Marvin | 5/9/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) regarding production budget request and timeline |
| Talhouni, Ali | 5/9/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) regarding production budget request and timeline |
| Rios, Marvin | 5/10/2026 | 0.8 | Call with A. Talhouni and M. Rios (A&M) regarding bank build plan and production budget update |
| Rios, Marvin | 5/10/2026 | 1.2 | Update summary of bank build production and progress to plan |
| Rios, Marvin | 5/10/2026 | 1.3 | Update raw materials summary and raw material castings build-up |
| Rios, Marvin | 5/10/2026 | 1.7 | Create budget for production extension of select business unit |
| Talhouni, Ali | 5/10/2026 | 0.8 | Call with A. Talhouni and M. Rios (A&M) regarding bank build plan and production budget update |
| Haughey, Nicholas | 5/11/2026 | 0.3 | Review draft operating Plan for continued production |
| Kinson, Brian | 5/11/2026 | 0.3 | Participate in periodic vendor and production status call with OEM and molding business MP&L team |
| Kinson, Brian | 5/11/2026 | 0.7 | Meet with Tiffin site leadership re: plant performance, transfer status |
| Kinson, Brian | 5/11/2026 | 0.5 | Support discussion blow molding transfer from MX facility |
| Kinson, Brian | 5/11/2026 | 0.7 | Participate in T1 customer call re: quality issue and runout date |
| Kinson, Brian | 5/11/2026 | 0.4 | Participate in daily cash management call for molding business |
| Kinson, Brian | 5/11/2026 | 0.2 | Participate in call with head of ops at molding business re: operational matters |
| Kinson, Brian | 5/11/2026 | 0.4 | Analyze current OEM inventory levels and runout dates |
| Kinson, Brian | 5/11/2026 | 0.4 | Assess production floor of Tiffin factory for machine uptime and performance (staffing and material availability) |
| Kinson, Brian | 5/11/2026 | 0.8 | Discuss production schedule and needs with Tiffin MP&L team re: staffing and material constraints |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 5/11/2026 | 0.2 | Review of quality charge back form T1 customers |
| McDermott, Devin | 5/11/2026 | 1.2 | Align with the supply chain team of a thermoplastics business on outstanding tooling payments and path forward for reconciliation |
| Rios, Marvin | 5/11/2026 | 1.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss updated pumps budget |
| Rios, Marvin | 5/11/2026 | 0.6 | Working session with A. Talhouni, M. Rios (A&M) to discuss tool extraction |
| Rios, Marvin | 5/11/2026 | 1.1 | Working session with A. Talhouni, M. Rios (A&M) to discuss bank build production and updated production budget assumptions |
| Rios, Marvin | 5/11/2026 | 0.4 | Participate in daily call with M. Rios (A&M), OEM advisors, and FBG operations team regarding production and purchasing matters |
| Rios, Marvin | 5/11/2026 | 1.8 | Revise production budget with updated assumptions and timeline, and updating of presentation materials |
| Rios, Marvin | 5/11/2026 | 0.7 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to review overview for employee retention plan |
| Taborga, Mauricio | 5/11/2026 | 0.4 | Coordinate and share IT Systems contracts for select BU |
| Taborga, Mauricio | 5/11/2026 | 0.4 | Update Pumps budget required to cover SSC overhead |
| Taborga, Mauricio | 5/11/2026 | 0.6 | Provide accrued PTO for select employee list continuing post 5/31 |
| Taborga, Mauricio | 5/11/2026 | 0.8 | Working session with A. Talhouni, M. Taborga (A&M) to discuss all actions taken in operations and provide an overview by BU |
| Taborga, Mauricio | 5/11/2026 | 0.3 | Coordinate and share payment for electricity utilities at site |
| Taborga, Mauricio | 5/11/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to review employee head count on leave and provide overview |
| Taborga, Mauricio | 5/11/2026 | 0.4 | Add whether employee is on leave in Mexico census for select buyer |
| Taborga, Mauricio | 5/11/2026 | 0.7 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to review overview for employee retention plan |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/11/2026 | 1.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss updated pumps budget |
| Taborga, Mauricio | 5/11/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to review employee liabilities for select buyer |
| Taborga, Mauricio | 5/11/2026 | 0.6 | Participate in a call with FBG, M. Taborga (A&M) to discuss current leave status for select employees at a site |
| Talhouni, Ali | 5/11/2026 | 1.1 | Working session with A. Talhouni, M. Rios (A&M) to discuss bank build production and updated production budget assumptions |
| Talhouni, Ali | 5/11/2026 | 0.6 | Preparation for meeting with OEM advisors to discuss pumps budget |
| Talhouni, Ali | 5/11/2026 | 0.7 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to review overview for employee retention plan |
| Talhouni, Ali | 5/11/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to review employee liabilities for select buyer |
| Talhouni, Ali | 5/11/2026 | 0.8 | Working session with A. Talhouni, M. Taborga (A&M) to discuss all actions taken in operations and provide an overview by BU |
| Talhouni, Ali | 5/11/2026 | 0.6 | Working session with A. Talhouni, M. Rios (A&M) to discuss tool extraction |
| Talhouni, Ali | 5/11/2026 | 1.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss updated pumps budget |
| Talhouni, Ali | 5/11/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to review employee head count on leave and provide overview |
| Hawkins, Connor | 5/12/2026 | 0.2 | Correspond with FBG operations team regarding power outage in City of Industry |
| Jansen, John | 5/12/2026 | 0.1 | Correspondence with KPMG regarding Horizon 401(k) diligence request |
| Johnston, Wade | 5/12/2026 | 0.4 | Participate in a call with C. Moore, W. Johnston, P. Kosturos, A. Talhouni, D. Spies, M. Taborga (A&M) to discuss employee matters post 5/31 to support liquidation and Pumps business |
| Kinson, Brian | 5/12/2026 | 0.6 | Participate in call with T1 customer and quality team re: quality issue resolution |
| Kinson, Brian | 5/12/2026 | 0.3 | Discuss operational performance with OH factory site leader |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 5/12/2026 | 0.2 | Discuss personnel issues with plant manager of bowling green |
| Kinson, Brian | 5/12/2026 | 0.6 | Meet with Tiffin factory production planner re: production plan, staffing |
| Kinson, Brian | 5/12/2026 | 0.6 | Facilitate call with molding business Ops leadership, B. Kinson, D. McDermott (A&M) re: operational update |
| Kinson, Brian | 5/12/2026 | 0.1 | Review blow molding transfer plan for MX |
| Kinson, Brian | 5/12/2026 | 0.4 | Assess production performance on shop floor re: machine uptime, staffing |
| McDermott, Devin | 5/12/2026 | 0.6 | Facilitate call with molding business Ops leadership, B. Kinson, D. McDermott (A&M) re: operational update |
| Moffatt, Christopher | 5/12/2026 | 0.4 | Participate in call with Galicia, A. Talhouni, P. Kosturos, C. Moffatt, M. Taborga (A&M) to discuss select BU severance payment matters |
| Rios, Marvin | 5/12/2026 | 0.6 | Call with M. Rios (A&M) and FBG Operations regarding request for equipment pickup from DC |
| Spies, Dean | 5/12/2026 | 0.4 | Participate in a call with C. Moore, W. Johnston, P. Kosturos, A. Talhouni, D. Spies, M. Taborga (A&M) to discuss employee matters post 5/31 to support liquidation and Pumps business |
| Taborga, Mauricio | 5/12/2026 | 0.4 | Participate in a call with C. Moore, W. Johnston, P. Kosturos, A. Talhouni, D. Spies, M. Taborga (A&M) to discuss employee matters post 5/31 to support liquidation and Pumps business |
| Taborga, Mauricio | 5/12/2026 | 0.9 | End of day touchpoint with A. Talhouni, M. Taborga (A&M) regarding sale status transactions |
| Taborga, Mauricio | 5/12/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to discuss skeleton crew reduction and severance payments for TMD and Pumps |
| Taborga, Mauricio | 5/12/2026 | 0.4 | Participate in call with Galicia, A. Talhouni, P. Kosturos, C. Moffatt, M. Taborga (A&M) to discuss select BU severance payment matters |
| Taborga, Mauricio | 5/12/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to discuss 401K costs and plan for buyer to onboard |
| Taborga, Mauricio | 5/12/2026 | 0.9 | Build 401K run rate costs for select BU |
| Taborga, Mauricio | 5/12/2026 | 0.8 | Build org chart for employees post 5/31 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/12/2026 | 0.9 | Build summary overview for employees retention plan post 5/31 |
| Taborga, Mauricio | 5/12/2026 | 0.3 | Provide updated head count for select BU |
| Taborga, Mauricio | 5/12/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review updated ELA |
| Taborga, Mauricio | 5/12/2026 | 0.7 | Working session with A. Talhouni, M. Taborga (A&M) to review org chart for employees post 5/31 |
| Talhouni, Ali | 5/12/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to discuss 401K costs and plan for buyer to onboard |
| Talhouni, Ali | 5/12/2026 | 0.4 | Participate in a call with C. Moore, W. Johnston, P. Kosturos, A. Talhouni, D. Spies, M. Taborga (A&M) to discuss employee matters post 5/31 to support liquidation and Pumps business |
| Talhouni, Ali | 5/12/2026 | 0.4 | Prepare for meeting to discuss employee matters post 5/31 to support liquidation and Pumps business |
| Talhouni, Ali | 5/12/2026 | 0.4 | Participate in call with Galicia, A. Talhouni, P. Kosturos, C. Moffatt, M. Taborga (A&M) to discuss select BU severance payment matters |
| Talhouni, Ali | 5/12/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to discuss skeleton crew reduction and severance payments for TMD and Pumps |
| Talhouni, Ali | 5/12/2026 | 0.9 | End of day touchpoint with A. Talhouni, M. Taborga (A&M) regarding sale status transactions |
| Talhouni, Ali | 5/12/2026 | 0.7 | Working session with A. Talhouni, M. Taborga (A&M) to review org chart for employees post 5/31 |
| Talhouni, Ali | 5/12/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review updated ELA |
| Hawkins, Connor | 5/13/2026 | 0.8 | Prepare data backup timeline for critical software to litigation efforts |
| Kinson, Brian | 5/13/2026 | 0.6 | Assess daily factory and production performance re: machine uptime and staffing |
| Kinson, Brian | 5/13/2026 | 0.8 | Meet with operations leader re: sale process update, commercial topics, vendor issues |
| Kinson, Brian | 5/13/2026 | 0.6 | Participate in call with FBG, select Buyer, A. Talhouni, B. Kinson, M. Taborga (A&M) to discuss 401K plans |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 5/13/2026 | 0.7 | Meet with production planning / purchasing lead regarding vendor constraints |
| Kinson, Brian | 5/13/2026 | 0.2 | Participate in daily OEM vendor management discussion re: vendor payments, production needs |
| Kinson, Brian | 5/13/2026 | 0.5 | Participate in MX blow molding manufacturing transfer |
| Kinson, Brian | 5/13/2026 | 0.5 | Participate in T1 customer call re: quality and operational topics |
| Moffatt, Christopher | 5/13/2026 | 0.4 | Participate in a call with FBG, Galicia, A. Talhouni, P. Kosturos, C. Moffatt, M. Taborga (A&M) to discuss select site operations and employee matter payments |
| Rios, Marvin | 5/13/2026 | 0.9 | Create summary of equipment list at select MX facility for distribution |
| Rios, Marvin | 5/13/2026 | 0.3 | Call with FBG Operations lead and M. Rios (A&M) to discuss equipment list at MX facility |
| Spies, Dean | 5/13/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, P. Kosturos, D. Spies, M. Taborga (A&M) to discuss IT systems cure costs |
| Taborga, Mauricio | 5/13/2026 | 0.6 | Participate in call with FBG, select Buyer, A. Talhouni, B. Kinson, M. Taborga (A&M) to discuss 401K plans |
| Taborga, Mauricio | 5/13/2026 | 0.9 | Update with additional employees the 401K costs for select BU |
| Taborga, Mauricio | 5/13/2026 | 0.3 | Coordinate power utility payment for site |
| Taborga, Mauricio | 5/13/2026 | 1.6 | End of day touchpoint with A. Talhouni, M. Taborga (A&M) regarding MX skeleton crew status and Pumps production |
| Taborga, Mauricio | 5/13/2026 | 0.4 | Calculate skeleton crew accrued benefits to be paid based on agreements signed |
| Taborga, Mauricio | 5/13/2026 | 0.4 | Participate in a call with FBG, Galicia, A. Talhouni, P. Kosturos, C. Moffatt, M. Taborga (A&M) to discuss select site operations and employee matter payments |
| Taborga, Mauricio | 5/13/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, P. Kosturos, D. Spies, M. Taborga (A&M) to discuss IT systems cure costs |
| Taborga, Mauricio | 5/13/2026 | 0.5 | Participate in a call with Weil, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss employee and benefit matters post 5/31 |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/13/2026 | 0.8 | Working session with A. Talhouni, M. Taborga (A&M) to discuss select employee agreements |
| Taborga, Mauricio | 5/13/2026 | 0.7 | Working session with A. Talhouni, M. Taborga (A&M) to discuss retention employee memo |
| Taborga, Mauricio | 5/13/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss severance payment for select employees |
| Taborga, Mauricio | 5/13/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to discuss payment of accrued benefits |
| Talhouni, Ali | 5/13/2026 | 0.6 | Participate in a call with FBG, A. Talhouni (A&M) to discuss payment of accrued benefits |
| Talhouni, Ali | 5/13/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to discuss payment of accrued benefits |
| Talhouni, Ali | 5/13/2026 | 1.6 | End of day touchpoint with A. Talhouni, M. Taborga (A&M) regarding MX skeleton crew status and Pumps production |
| Talhouni, Ali | 5/13/2026 | 0.7 | Working session with A. Talhouni, M. Taborga (A&M) to discuss retention employee memo |
| Talhouni, Ali | 5/13/2026 | 0.6 | Participate in call with FBG, select Buyer, A. Talhouni, B. Kinson, M. Taborga (A&M) to discuss 401K plans |
| Talhouni, Ali | 5/13/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, P. Kosturos, D. Spies, M. Taborga (A&M) to discuss IT systems cure costs |
| Talhouni, Ali | 5/13/2026 | 0.4 | Participate in a call with FBG, Galicia, A. Talhouni, P. Kosturos, C. Moffatt, M. Taborga (A&M) to discuss select site operations and employee matter payments |
| Talhouni, Ali | 5/13/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss severance payment for select employees |
| Talhouni, Ali | 5/13/2026 | 0.8 | Working session with A. Talhouni, M. Taborga (A&M) to discuss select employee agreements |
| Talhouni, Ali | 5/13/2026 | 0.5 | Participate in a call with Weil, A. Talhouni, P. Kosturos, M. Taborga (A&M) to discuss employee and benefit matters post 5/31 |
| Talhouni, Ali | 5/13/2026 | 1.2 | Prepare for meeting to discuss closing of injection molding business and next steps for sale of towing business |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 5/13/2026 | 0.2 | Correspond with FBG operations team regarding tooling delivery dates for needed production |
| Young, Brandon | 5/13/2026 | 0.2 | Correspond with FBG purchasing team regarding feasibility of invoice sourcing for production bank build |
| Johnston, Wade | 5/14/2026 | 0.4 | Participate in a call with P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga (A&M) to Tico memo letter communication and employee matters |
| Kinson, Brian | 5/14/2026 | 0.4 | Connect with molding business MP&L and Ops leadership to update operational update deck |
| Kinson, Brian | 5/14/2026 | 0.4 | Coordinate with production control on material needs re: week 1 of transition |
| Kinson, Brian | 5/14/2026 | 0.8 | Analysis of margin and profitability of T1 customer re: commercial review for buyer |
| Kinson, Brian | 5/14/2026 | 0.2 | Discuss personnel / compensation topics with BG operations leader |
| Kinson, Brian | 5/14/2026 | 0.4 | Assess second shift production staffing and performance re: machine uptime, material availability |
| Kinson, Brian | 5/14/2026 | 0.7 | Meet with HR and investigate employee matters re: benefits continuity |
| Kinson, Brian | 5/14/2026 | 0.6 | Meet with Tiffin factory buyer/planner re: production schedule, raw material needs, week 1 prep |
| Kinson, Brian | 5/14/2026 | 0.6 | Meet with Tiffin site leadership re: transfer status, integration |
| Kinson, Brian | 5/14/2026 | 0.4 | Review shop floor performance for Tiffin factory - onsite review - machine uptime, staffing |
| Kinson, Brian | 5/14/2026 | 0.3 | Review of molding business operational review document |
| Rios, Marvin | 5/14/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) regarding site visits for closed MX site |
| Rios, Marvin | 5/14/2026 | 0.6 | Create summary of equipment list used by select OEM at MX Facility |
| Rios, Marvin | 5/14/2026 | 0.4 | Call with FBG Operations, A. Talhouni, M. Rios, M. Taborga (A&M) regarding replacement equipment for manufacturing cell |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 5/14/2026 | 0.4 | Participate in a call with P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga (A&M) to Tico memo letter communication and employee matters |
| Spies, Dean | 5/14/2026 | 0.4 | Participate in call with P. Kosturos, D. Spies (A&M) to discuss potential on-going support for TMM at SSCs |
| Taborga, Mauricio | 5/14/2026 | 1.4 | End of day touchpoint with A. Talhouni, M. Taborga (A&M) regarding production and sale status |
| Taborga, Mauricio | 5/14/2026 | 0.6 | Coordinate additions to onboard employees post 5/31 and send them communications |
| Taborga, Mauricio | 5/14/2026 | 0.4 | Participate in a call with P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga (A&M) to Tico memo letter communication and employee matters |
| Taborga, Mauricio | 5/14/2026 | 0.4 | Call with FBG Operations, A. Talhouni, M. Rios, M. Taborga (A&M) regarding replacement equipment for manufacturing cell |
| Taborga, Mauricio | 5/14/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss tools list for OEMs |
| Taborga, Mauricio | 5/14/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss select employee email and draft response to communicate on his severance |
| Taborga, Mauricio | 5/14/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Canda updated employee liabilities |
| Taborga, Mauricio | 5/14/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss overview of actions taken in Mexico to respond to letter filed on court |
| Talhouni, Ali | 5/14/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) regarding site visits for closed MX site |
| Talhouni, Ali | 5/14/2026 | 1.4 | End of day touchpoint with A. Talhouni, M. Taborga (A&M) regarding production and sale status |
| Talhouni, Ali | 5/14/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Canda updated employee liabilities |
| Talhouni, Ali | 5/14/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss overview of actions taken in Mexico to respond to letter filed on court |
| Talhouni, Ali | 5/14/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss tools list for OEMs |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/14/2026 | 0.4 | Call with FBG Operations, A. Talhouni, M. Rios, M. Taborga (A&M) regarding replacement equipment for manufacturing cell |
| Talhouni, Ali | 5/14/2026 | 0.4 | Participate in a call with P. Kosturos, D. Spies, W. Johnston, A. Talhouni, M. Taborga (A&M) to Tico memo letter communication and employee matters |
| Talhouni, Ali | 5/14/2026 | 0.6 | Prepare for meeting to discuss rest of world entity operations in Towing Business |
| Talhouni, Ali | 5/14/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss select employee email and draft response to communicate on his severance |
| Kinson, Brian | 5/15/2026 | 0.3 | Assess factory state in prep for factory tour |
| Kinson, Brian | 5/15/2026 | 0.4 | Analysis of financial statements for APAC engine management and fuel systems business |
| Kinson, Brian | 5/15/2026 | 0.2 | Participate in call with T1 customer re: quality issue |
| Kinson, Brian | 5/15/2026 | 0.4 | Discuss with site HR representative re: benefits topics |
| Kinson, Brian | 5/15/2026 | 0.4 | Participate in call with head of operations of molding business re: post close activity |
| McDermott, Devin | 5/15/2026 | 0.6 | Participate in call with the interim leader of a thermoplastics building on next steps post-sale for a closing facility |
| McDermott, Devin | 5/15/2026 | 0.5 | Discuss tooling storage and retrieval from a thermoplastics facility with local site leadership |
| Moffatt, Christopher | 5/15/2026 | 0.4 | Participate in a call with Galicia, P. Kosturos, C. Moffatt, A. Talhouni, M. Taborga (A&M) to discuss select site severance payment and retention for select employees in MX |
| Moffatt, Christopher | 5/15/2026 | 0.5 | Participate in call with Galicia to discuss select BU severance payment matters and legal status |
| Rios, Marvin | 5/15/2026 | 2.1 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Pumps employees required post 5/31, and PTO split |
| Taborga, Mauricio | 5/15/2026 | 0.7 | Working session with A. Talhouni, M. Taborga (A&M) to review reverse TSA |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/15/2026 | 2.1 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Pumps employees required post 5/31, and PTO split |
| Taborga, Mauricio | 5/15/2026 | 0.4 | Participate in a call with Galicia, P. Kosturos, C. Moffatt, A. Talhouni, M. Taborga (A&M) to discuss select site severance payment and retention for select employees in MX |
| Taborga, Mauricio | 5/15/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Canada entities winddown |
| Taborga, Mauricio | 5/15/2026 | 0.6 | Prepare reverse TSA required to continue supporting Pumps |
| Taborga, Mauricio | 5/15/2026 | 0.7 | Participate in a call with FBG, M. Taborga (A&M) to discuss PTO balances and PTO rollovers |
| Taborga, Mauricio | 5/15/2026 | 0.4 | Participate in a call with Weil, FBG, P. Kosturos, A. Talhouni, M. Taborga (A&M) to discuss director roles and transition post 5/31 |
| Taborga, Mauricio | 5/15/2026 | 0.4 | Participate in a call with FBG, P. Kosturos, A. Talhouni, M. Taborga (A&M) to discuss Microsoft cure costs |
| Taborga, Mauricio | 5/15/2026 | 0.6 | Participate in a call with FBG, Galicia, A. Talhouni, M. Taborga (A&M) to discuss select site severance payments and employee matters |
| Talhouni, Ali | 5/15/2026 | 0.6 | Participate in a call with FBG, Galicia, A. Talhouni, M. Taborga (A&M) to discuss select site severance payments and employee matters |
| Talhouni, Ali | 5/15/2026 | 0.4 | Participate in a call with FBG, P. Kosturos, A. Talhouni, M. Taborga (A&M) to discuss Microsoft cure costs |
| Talhouni, Ali | 5/15/2026 | 0.7 | Working session with A. Talhouni, M. Taborga (A&M) to review reverse TSA |
| Talhouni, Ali | 5/15/2026 | 2.1 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Pumps employees required post 5/31, and PTO split |
| Talhouni, Ali | 5/15/2026 | 0.4 | Participate in a call with Galicia, P. Kosturos, C. Moffatt, A. Talhouni, M. Taborga (A&M) to discuss select site severance payment and retention for select employees in MX |
| Talhouni, Ali | 5/15/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Canada entities winddown |
| Talhouni, Ali | 5/15/2026 | 1.2 | Prepare reverse TSA required to continue supporting Pumps |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/15/2026 | 0.4 | Participate in a call with Weil, FBG, P. Kosturos, A. Talhouni, M. Taborga (A&M) to discuss director roles and transition post 5/31 |
| Hawkins, Connor | 5/17/2026 | 0.3 | Prepare summary of employment extension issues |
| Rios, Marvin | 5/17/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) regarding OEM production build escalation |
| Rios, Marvin | 5/17/2026 | 0.3 | Call with A. Talhouni and M. Rios (A&M) regarding OEM equipment list changes |
| Talhouni, Ali | 5/17/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) regarding OEM production build escalation |
| Talhouni, Ali | 5/17/2026 | 0.3 | Call with A. Talhouni and M. Rios (A&M) regarding OEM equipment list changes |
| Hawkins, Connor | 5/18/2026 | 0.9 | Prepare summary on extension status of Logansport personnel |
| Hawkins, Connor | 5/18/2026 | 0.9 | Coordinate required equipment lease payments with operations team |
| Jansen, John | 5/18/2026 | 0.1 | Correspondence with OEM customer regarding pickup of materials |
| Jansen, John | 5/18/2026 | 0.2 | Correspondence with OEM customer regarding Horizon weekly production |
| Kinson, Brian | 5/18/2026 | 0.2 | Drafts roles and responsibilities for Fayetteville resource post close and end of May |
| Rios, Marvin | 5/18/2026 | 1.1 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Horizon SAPA Document and Business Schedule |
| Rios, Marvin | 5/18/2026 | 0.6 | Call with FBG Operations, M. Rios (A&M) regarding production schedule and material availability for OEM request |
| Rios, Marvin | 5/18/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) regarding production capacity and material availability for OEM customer build |
| Taborga, Mauricio | 5/18/2026 | 0.6 | Coordinate data gathering for employee liabilities for select BU |
| Taborga, Mauricio | 5/18/2026 | 0.3 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss Horizon employees around the world |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/18/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss MIP employee amounts |
| Taborga, Mauricio | 5/18/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review and discuss retention agreement document |
| Taborga, Mauricio | 5/18/2026 | 1.1 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Horizon SAPA Document and Business Schedule |
| Taborga, Mauricio | 5/18/2026 | 0.4 | Coordinate employee memo distribution |
| Taborga, Mauricio | 5/18/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to employee communication memo |
| Taborga, Mauricio | 5/18/2026 | 0.6 | Provide employee matter details for select BU in Canada |
| Talhouni, Ali | 5/18/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review and discuss retention agreement document |
| Talhouni, Ali | 5/18/2026 | 0.3 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss Horizon employees around the world |
| Talhouni, Ali | 5/18/2026 | 0.8 | Provide employee matter details for select BU in Canada |
| Talhouni, Ali | 5/18/2026 | 0.7 | Coordinate employee memo distribution |
| Talhouni, Ali | 5/18/2026 | 1.1 | End of day touchpoint with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Horizon SAPA Document and Business Schedule |
| Talhouni, Ali | 5/18/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to employee communication memo |
| Talhouni, Ali | 5/18/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) regarding production capacity and material availability for OEM customer build |
| Talhouni, Ali | 5/18/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss MIP employee amounts |
| Kinson, Brian | 5/19/2026 | 0.2 | Discuss vendor managements process with MP&L resource at molding business |
| Rios, Marvin | 5/19/2026 | 0.7 | Create shortlist of equipment to be transferred to external supplier for distribution |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 5/19/2026 | 0.5 | Participate in daily call with M. Rios (A&M), OEM advisors, and FBG operations team regarding production and purchasing matters |
| Rios, Marvin | 5/19/2026 | 1.3 | Update bank plan progress documents and create updated presentation materials |
| Rios, Marvin | 5/19/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss asset list for select site |
| Rios, Marvin | 5/19/2026 | 0.6 | End of day call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Towing sales status and ongoing operations |
| Rios, Marvin | 5/19/2026 | 1.2 | Create summary of cross-BU inventory located as select US locations |
| Rios, Marvin | 5/19/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to regarding inventory availability for select business unit |
| Rios, Marvin | 5/19/2026 | 0.4 | Call with A. Talhouni, M. Rios (A&M) to discuss equipment list at select MX facility to be transferred |
| Rios, Marvin | 5/19/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) to discuss OEM escalation for tool-pick up from select MX facility |
| Rios, Marvin | 5/19/2026 | 1.6 | Call with A. Talhouni, M. Rios (A&M) to discuss Pumps Bank Build plan |
| Rios, Marvin | 5/19/2026 | 0.6 | Call with FBG Operations and M. Rios (A&M) to discuss inventory at US 3PL facilities |
| Taborga, Mauricio | 5/19/2026 | 1.8 | Calculate wave 1 vs wave 2 severance payment for select business |
| Taborga, Mauricio | 5/19/2026 | 0.6 | Coordinate communication memo distribution to employees supporting select BU |
| Taborga, Mauricio | 5/19/2026 | 0.6 | End of day call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Towing sales status and ongoing operations |
| Taborga, Mauricio | 5/19/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to regarding inventory availability for select business unit |
| Taborga, Mauricio | 5/19/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss asset list for select site |
| Taborga, Mauricio | 5/19/2026 | 0.9 | Calculate and share severance and other liability costs for individual |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/19/2026 | 0.4 | Review and coordinate communication memo distribution to employees supporting select BU |
| Talhouni, Ali | 5/19/2026 | 0.6 | End of day call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss Towing sales status and ongoing operations |
| Talhouni, Ali | 5/19/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to regarding inventory availability for select business unit |
| Talhouni, Ali | 5/19/2026 | 0.5 | Review and share severance and other liability costs for individual |
| Talhouni, Ali | 5/19/2026 | 0.4 | Call with A. Talhouni, M. Rios (A&M) to discuss equipment list at select MX facility to be transferred |
| Talhouni, Ali | 5/19/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) to discuss OEM escalation for tool-pick up from select MX facility |
| Talhouni, Ali | 5/19/2026 | 1.6 | Call with A. Talhouni, M. Rios (A&M) to discuss Pumps Bank Build plan |
| Talhouni, Ali | 5/19/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss asset list for select site |
| Young, Brandon | 5/19/2026 | 0.3 | Correspond with FBG operations team regarding go-forward purchasing and production guidelines |
| Jansen, John | 5/20/2026 | 0.4 | Participate in daily call with B. Young, J. Jansen, M. Rios (A&M), OEM advisors, and FBG operations team regarding production and purchasing matters |
| Jansen, John | 5/20/2026 | 0.3 | Prepare response to Jasper OEM customer counsel regarding requirements to get tooling from site |
| Kinson, Brian | 5/20/2026 | 0.2 | Align with team re: TN resource responsibilities |
| Moffatt, Christopher | 5/20/2026 | 0.4 | Participate in call with FBG, Galicia, P. Kosturos, A. Talhouni, M. Taborga, C. Moffatt (A&M) to discuss Mexico employee matters |
| Rios, Marvin | 5/20/2026 | 0.3 | Participate in a call with C-Street, FBG, A. Talhouni, D. Spies, M. Taborga, M. Rios (A&M) to discuss aftermarket customer communications |
| Rios, Marvin | 5/20/2026 | 0.3 | Call with FBG DC lead and M. Rios (A&M) to discuss facility power outage and next steps |
| Rios, Marvin | 5/20/2026 | 0.4 | Call with FBG Operations and M. Rios (A&M) to discuss background on US 3PL facility inventory |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 5/20/2026 | 2.4 | Update cash spend and create update to pumps production budget |
| Rios, Marvin | 5/20/2026 | 0.9 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss select site utility issues and resolutions |
| Rios, Marvin | 5/20/2026 | 1.1 | End of day call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss pumps bank build budget |
| Rios, Marvin | 5/20/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to regarding pumps production budget and next steps |
| Rios, Marvin | 5/20/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) regarding utilities for test lab and progress on restarting service |
| Rios, Marvin | 5/20/2026 | 0.4 | Participate in daily call with B. Young, J. Jansen, M. Rios (A&M), OEM advisors, and FBG operations team regarding production and purchasing matters |
| Spies, Dean | 5/20/2026 | 0.3 | Participate in a call with C-Street, FBG, A. Talhouni, D. Spies, M. Taborga, M. Rios (A&M) to discuss aftermarket customer communications |
| Taborga, Mauricio | 5/20/2026 | 0.4 | Participate in call with FBG, Galicia, P. Kosturos, A. Talhouni, M. Taborga, C. Moffatt (A&M) to discuss Mexico employee matters |
| Taborga, Mauricio | 5/20/2026 | 0.8 | Update Pumps business budget for bank build |
| Taborga, Mauricio | 5/20/2026 | 0.9 | Provide employee list transitioning post 5/31 |
| Taborga, Mauricio | 5/20/2026 | 0.3 | Participate in a call with C-Street, FBG, A. Talhouni, D. Spies, M. Taborga, M. Rios (A&M) to discuss aftermarket customer communications |
| Taborga, Mauricio | 5/20/2026 | 0.9 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss select site utility issues and resolutions |
| Taborga, Mauricio | 5/20/2026 | 1.1 | End of day call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss pumps bank build budget |
| Taborga, Mauricio | 5/20/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to regarding pumps production budget and next steps |
| Taborga, Mauricio | 5/20/2026 | 1.2 | Working session with A. Talhouni, M. Taborga (A&M) to discuss impact of labor actions and current operations head count |
| Taborga, Mauricio | 5/20/2026 | 0.7 | Call with A. Talhouni, M. Taborga (A&M) to discuss contractor setup post 5/31 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/20/2026 | 0.6 | Call with A. Talhouni, M. Taborga (A&M) to coordinate IT system retention access for employees post 5/31 |
| Taborga, Mauricio | 5/20/2026 | 0.6 | Provide overview of individual employee retention agreements |
| Talhouni, Ali | 5/20/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to regarding pumps production budget and next steps |
| Talhouni, Ali | 5/20/2026 | 1.2 | Working session with A. Talhouni, M. Taborga (A&M) to discuss impact of labor actions and current operations head count |
| Talhouni, Ali | 5/20/2026 | 0.7 | Call with A. Talhouni, M. Taborga (A&M) to discuss contractor setup post 5/31 |
| Talhouni, Ali | 5/20/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) regarding utilities for test lab and progress on restarting service |
| Talhouni, Ali | 5/20/2026 | 1.9 | Review employee list transitioning post 5/31 |
| Talhouni, Ali | 5/20/2026 | 0.6 | Call with A. Talhouni, M. Taborga (A&M) to coordinate IT system retention access for employees post 5/31 |
| Talhouni, Ali | 5/20/2026 | 1.4 | Review individual employee retention agreements |
| Talhouni, Ali | 5/20/2026 | 0.4 | Participate in call with FBG, Galicia, P. Kosturos, A. Talhouni, M. Taborga, C. Moffatt (A&M) to discuss Mexico employee matters |
| Talhouni, Ali | 5/20/2026 | 0.3 | Participate in a call with C-Street, FBG, A. Talhouni, D. Spies, M. Taborga, M. Rios (A&M) to discuss aftermarket customer communications |
| Talhouni, Ali | 5/20/2026 | 0.9 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss select site utility issues and resolutions |
| Talhouni, Ali | 5/20/2026 | 1.1 | End of day call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss pumps bank build budget |
| Young, Brandon | 5/20/2026 | 0.4 | Participate in daily call with B. Young, J. Jansen, M. Rios (A&M), OEM advisors, and FBG operations team regarding production and purchasing matters |
| Hawkins, Connor | 5/21/2026 | 0.3 | Correspond with Brownsville operations team regarding utility services |
| Kinson, Brian | 5/21/2026 | 0.1 | Review of perpetual inventory requests for molding business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 5/21/2026 | 0.6 | Meeting with Galicia, FBG HR, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss MX union requests |
| Rios, Marvin | 5/21/2026 | 0.5 | Participate in a call with FBG, Galicia, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss select site severance payments |
| Rios, Marvin | 5/21/2026 | 1.6 | Create presentation materials regarding pumps production budget |
| Rios, Marvin | 5/21/2026 | 0.9 | Participate in daily call with OEM, FBG operations team, B. Young, M. Rios (A&M) regarding vendor payments and material escalations |
| Rios, Marvin | 5/21/2026 | 0.9 | Call with FBG Operations and M. Rios (A&M) to discuss materials in-transit and ETA to dock |
| Rios, Marvin | 5/21/2026 | 0.6 | Call with FBG Operations and M. Rios (A&M) to discuss future material purchase strategy |
| Rios, Marvin | 5/21/2026 | 0.9 | End of day call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss Pumps business budget |
| Rios, Marvin | 5/21/2026 | 0.4 | Call with FBG Operations and M. Rios (A&M) to review walk through of inventory at 3PL sites |
| Rios, Marvin | 5/21/2026 | 0.3 | Call with A. Talhouni, M. Rios (A&M) to discuss response to equipment purchase list inquiry |
| Rios, Marvin | 5/21/2026 | 0.9 | Revise equipment purchase list and draft response to inquiry |
| Spies, Dean | 5/21/2026 | 0.4 | Participate in a call with FBG, P. Kosturos, D. Spies, A. Talhouni, M. Taborga (A&M) to discuss PTO and payroll plan through end of May |
| Taborga, Mauricio | 5/21/2026 | 0.4 | Participate in a call with FBG, P. Kosturos, D. Spies, A. Talhouni, M. Taborga (A&M) to discuss PTO and payroll plan through end of May |
| Taborga, Mauricio | 5/21/2026 | 0.7 | Coordinate additions transition employees post 5/31 |
| Taborga, Mauricio | 5/21/2026 | 1.1 | Call with A. Talhouni, M. Taborga (A&M) to discuss skeleton crew terminations and employee liabilities in Mexico |
| Taborga, Mauricio | 5/21/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss required support from SSC and potential risk of severance |
| Taborga, Mauricio | 5/21/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss required support from SSC and retention payment |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/21/2026 | 0.8 | Working session with A. Talhouni, M. Taborga (A&M) to update Pumps business operation budget |
| Taborga, Mauricio | 5/21/2026 | 0.9 | End of day call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss Pumps business budget |
| Taborga, Mauricio | 5/21/2026 | 0.6 | Meeting with Galicia, FBG HR, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss MX union requests |
| Taborga, Mauricio | 5/21/2026 | 0.8 | Coordinate profit sharing payments for select entities in Mexico |
| Taborga, Mauricio | 5/21/2026 | 0.5 | Participate in a call with FBG, Galicia, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss select site severance payments |
| Taborga, Mauricio | 5/21/2026 | 0.6 | Provide select BU employee distribution list for employee benefit communications |
| Taborga, Mauricio | 5/21/2026 | 1.2 | Update calculation of severance and accrued benefits for select employees |
| Talhouni, Ali | 5/21/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss required support from SSC and retention payment |
| Talhouni, Ali | 5/21/2026 | 0.7 | Prepare for meeting to discuss plan, funding and liquidity items |
| Talhouni, Ali | 5/21/2026 | 0.4 | Participate in a call with FBG, P. Kosturos, D. Spies, A. Talhouni, M. Taborga (A&M) to discuss PTO and payroll plan through end of May |
| Talhouni, Ali | 5/21/2026 | 0.5 | Participate in a call with FBG, Galicia, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss select site severance payments |
| Talhouni, Ali | 5/21/2026 | 0.6 | Meeting with Galicia, FBG HR, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss MX union requests |
| Talhouni, Ali | 5/21/2026 | 0.8 | Working session with A. Talhouni, M. Taborga (A&M) to update Pumps business operation budget |
| Talhouni, Ali | 5/21/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss required support from SSC and potential risk of severance |
| Talhouni, Ali | 5/21/2026 | 1.1 | Call with A. Talhouni, M. Taborga (A&M) to discuss skeleton crew terminations and employee liabilities in Mexico |
| Talhouni, Ali | 5/21/2026 | 0.3 | Call with A. Talhouni, M. Rios (A&M) to discuss response to equipment purchase list inquiry |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/21/2026 | 0.4 | Share select BU employee distribution list for employee benefit communications |
| Talhouni, Ali | 5/21/2026 | 0.9 | End of day call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss Pumps business budget |
| Young, Brandon | 5/21/2026 | 0.9 | Participate in daily call with OEM, FBG operations team, B. Young, M. Rios (A&M) regarding vendor payments and material escalations |
| Moffatt, Christopher | 5/22/2026 | 0.4 | Participate in call with FBG, Galicia, M. Taborga, C. Moffatt (A&M) to discuss Mexico bank equipment retrieval |
| Rios, Marvin | 5/22/2026 | 0.6 | Call with FBG Purchasing and M. Rios (A&M) to discuss request for in-transit material list |
| Rios, Marvin | 5/22/2026 | 1.1 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to finalize vendor disbursements and pumps operating budget |
| Rios, Marvin | 5/22/2026 | 0.5 | Participate in a call with FBG, P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss MX Medical Insurance renewal for salaried employees |
| Rios, Marvin | 5/22/2026 | 2.6 | Perform adjustments and split between US and Mexico cash for pumps production budget |
| Rios, Marvin | 5/22/2026 | 1.2 | Update presentation materials regarding pumps production budget |
| Rios, Marvin | 5/22/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) to discuss updates to pumps production budget |
| Rios, Marvin | 5/22/2026 | 1.2 | End of day call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss sales transaction updates, MX skeleton crew, and Pumps labor matters |
| Taborga, Mauricio | 5/22/2026 | 0.4 | Provide US PTO Balance remaining report |
| Taborga, Mauricio | 5/22/2026 | 0.9 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss MX insurance renewal for ongoing businesses |
| Taborga, Mauricio | 5/22/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss laptop returns and IT access for employees on reverse TSA |
| Taborga, Mauricio | 5/22/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss select employee retention |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/22/2026 | 1.1 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to finalize vendor disbursements and pumps operating budget |
| Taborga, Mauricio | 5/22/2026 | 1.2 | End of day call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss sales transaction updates, MX skeleton crew, and Pumps labor matters |
| Taborga, Mauricio | 5/22/2026 | 0.4 | Participate in call with FBG, Galicia, M. Taborga, C. Moffatt (A&M) to discuss Mexico bank equipment retrieval |
| Taborga, Mauricio | 5/22/2026 | 0.5 | Participate in a call with FBG, P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss MX Medical Insurance renewal for salaried employees |
| Taborga, Mauricio | 5/22/2026 | 1.1 | Update reverse TSA for Towing business sale process |
| Talhouni, Ali | 5/22/2026 | 0.5 | Participate in a call with FBG, P. Kosturos, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss MX Medical Insurance renewal for salaried employees |
| Talhouni, Ali | 5/22/2026 | 0.4 | Summarize US PTO Balance remaining report |
| Talhouni, Ali | 5/22/2026 | 1.1 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to finalize vendor disbursements and pumps operating budget |
| Talhouni, Ali | 5/22/2026 | 1.2 | End of day call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss sales transaction updates, MX skeleton crew, and Pumps labor matters |
| Talhouni, Ali | 5/22/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss select employee retention |
| Talhouni, Ali | 5/22/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss laptop returns and IT access for employees on reverse TSA |
| Talhouni, Ali | 5/22/2026 | 0.9 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss MX insurance renewal for ongoing businesses |
| Talhouni, Ali | 5/22/2026 | 0.6 | Review of updated pumps production budget and identification of refinements needed |
| Talhouni, Ali | 5/22/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) to discuss updates to pumps production budget |
| Young, Brandon | 5/22/2026 | 1.4 | Prepare TMM in-transit material schedule for OEM advisor review |
| Moffatt, Christopher | 5/23/2026 | 0.3 | Communications with counsel regarding labor issues |

*Exhibit D-2*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**April 1, 2026 through June 30, 2026**

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 5/25/2026 | 0.7 | Call with FBG Planning lead and M. Rios (A&M) to discuss vendor payments for escalation and bank build |
| Rios, Marvin | 5/25/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) to discuss pumps production budget updates |
| Rios, Marvin | 5/25/2026 | 0.4 | Call with A. Talhouni, M. Rios (A&M) regarding initial PTO split estimates |
| Talhouni, Ali | 5/25/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) to discuss pumps production budget updates |
| Talhouni, Ali | 5/25/2026 | 0.4 | Call with A. Talhouni, M. Rios (A&M) regarding initial PTO split estimates |
| Hawkins, Connor | 5/26/2026 | 0.2 | Correspond with Weil regarding environment cleanup requirements at shutdown sites |
| Rios, Marvin | 5/26/2026 | 0.8 | Call with A. Talhouni and M. Rios (A&M) to discuss latest bank build plan and open AR for APAC site |
| Rios, Marvin | 5/26/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) to discuss OEM inquiries for pumps production budget |
| Rios, Marvin | 5/26/2026 | 0.4 | Call with A. Talhouni, M. Rios (A&M) to discuss OEM inquiry regarding container status |
| Rios, Marvin | 5/26/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding IT costs and updated winddown costs for production budget |
| Rios, Marvin | 5/26/2026 | 0.7 | Call with FBG Operations, A. Talhouni, M. Rios (A&M) regarding in-transit materials for select business |
| Rios, Marvin | 5/26/2026 | 0.6 | End of day call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss employee matters transitioning post 5/31 |
| Rios, Marvin | 5/26/2026 | 1.1 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss Union Leader negotiations and CBA severance |
| Rios, Marvin | 5/26/2026 | 0.4 | Participate in a call with P. Kosturos, M. Rios, M. Taborga (A&M) to discuss CBA settlement and employee matters |
| Rios, Marvin | 5/26/2026 | 0.9 | Call with FBG Purchasing and M. Rios (A&M) to discuss materials in-transit to select MX facility |
| Rios, Marvin | 5/26/2026 | 0.7 | Create document summary of material in-transits for select business unit |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 5/26/2026 | 0.6 | Call with FBG Operations and M. Rios (A&M) regarding inventory on containers for OEM production |
| Rios, Marvin | 5/26/2026 | 0.6 | Call with FBG Operations and M. Rios (A&M) regarding plan for equipment relocation and timeline |
| Rios, Marvin | 5/26/2026 | 0.3 | Call with FBG Operations and M. Rios (A&M) regarding open AR for intercompany |
| Rios, Marvin | 5/26/2026 | 0.6 | Call with FBG Distribution lead and M. Rios (A&M) regarding shipments to Brazil and European OEM customers |
| Rios, Marvin | 5/26/2026 | 0.4 | Call with FBG Distribution lead and M. Rios (A&M) regarding summary of shipments to Brazil and European OEM customers |
| Taborga, Mauricio | 5/26/2026 | 1.1 | Build overview by location and BU of PTO balances |
| Taborga, Mauricio | 5/26/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding IT costs and updated winddown costs for production budget |
| Taborga, Mauricio | 5/26/2026 | 0.6 | End of day call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss employee matters transitioning post 5/31 |
| Taborga, Mauricio | 5/26/2026 | 0.4 | Participate in a call with P. Kosturos, M. Rios, M. Taborga (A&M) to discuss CBA settlement and employee matters |
| Taborga, Mauricio | 5/26/2026 | 1.1 | Categorize funding source for each employees post 5/31 |
| Taborga, Mauricio | 5/26/2026 | 1.6 | Categorize WARN exempt employees post 5/31 |
| Taborga, Mauricio | 5/26/2026 | 0.6 | Coordinate PTO payment for those employees not transitioning with a sale |
| Taborga, Mauricio | 5/26/2026 | 0.4 | Finalize employee list to retain IT system access |
| Taborga, Mauricio | 5/26/2026 | 1.1 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss Union Leader negotiations and CBA severance |
| Taborga, Mauricio | 5/26/2026 | 0.8 | Update wave 2 severance payment for pumps business site |
| Talhouni, Ali | 5/26/2026 | 0.8 | Call with A. Talhouni and M. Rios (A&M) to discuss latest bank build plan and open AR for APAC site |
| Talhouni, Ali | 5/26/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) to discuss OEM inquiries for pumps production budget |
| Talhouni, Ali | 5/26/2026 | 0.7 | Review of latest production budget and bank build materials |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/26/2026 | 0.6 | Review wave 2 severance payment for pumps business site |
| Talhouni, Ali | 5/26/2026 | 0.6 | Review WARN exempt employees post 5/31 |
| Talhouni, Ali | 5/26/2026 | 1.1 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss Union Leader negotiations and CBA severance |
| Talhouni, Ali | 5/26/2026 | 0.6 | End of day call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss employee matters transitioning post 5/31 |
| Talhouni, Ali | 5/26/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding IT costs and updated winddown costs for production budget |
| Talhouni, Ali | 5/26/2026 | 0.7 | Call with FBG Operations, A. Talhouni, M. Rios (A&M) regarding in-transit materials for select business |
| Talhouni, Ali | 5/26/2026 | 0.4 | Call with A. Talhouni, M. Rios (A&M) to discuss OEM inquiry regarding container status |
| Young, Brandon | 5/26/2026 | 0.2 | Correspond with FBG sales team regarding inventory on-hand for potential customer buy |
| Young, Brandon | 5/26/2026 | 0.4 | Participate in call with OEM advisors and B. Young (A&M) regarding open operation issues and potential impacts |
| Jansen, John | 5/27/2026 | 0.8 | Participate in call with J. Jansen, A. Talhouni, M. Rios, B. Young (A&M) and ASC Tianjin operations team regarding production issues |
| Kinson, Brian | 5/27/2026 | 0.2 | Investigate AR issue regarding lack of AR processing in the system |
| Moffatt, Christopher | 5/27/2026 | 0.3 | Verify bills of lading and proof of delivery for certain orders per diligence request |
| Rios, Marvin | 5/27/2026 | 0.8 | Call with FBG Operations, A. Talhouni M. Rios (A&M) to discuss latest bank build progress and production end time |
| Rios, Marvin | 5/27/2026 | 0.7 | Create summary document of critical personnel for OEM production |
| Rios, Marvin | 5/27/2026 | 0.6 | End of day call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss CBA negotiations and employee matters post 5/31 |
| Rios, Marvin | 5/27/2026 | 1.2 | Working session with A. Talhouni and M. Rios (A&M) on updates for pumps production budget and draft response to OEM customer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 5/27/2026 | 0.9 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss overview of CBA settlement for Pumps business |
| Rios, Marvin | 5/27/2026 | 0.8 | Participate in call with J. Jansen, A. Talhouni, M. Rios, B. Young (A&M) and ASC Tianjin operations team regarding production issues |
| Rios, Marvin | 5/27/2026 | 0.8 | Compile shipment documents and create response for OEM inquiry |
| Rios, Marvin | 5/27/2026 | 0.4 | Call with FBG Purchasing and M. Rios (A&M) to discuss payment status for materials in-transit |
| Rios, Marvin | 5/27/2026 | 1.4 | Working session with FBG Site leader and M. Rios (A&M) to identify critical personnel for OEM Production |
| Rios, Marvin | 5/27/2026 | 0.7 | Call with OEM Customer, A. Talhouni, M. Rios (A&M) regarding labor items and next steps for supplier transition |
| Taborga, Mauricio | 5/27/2026 | 0.9 | Update funding source for each employees post 5/31 |
| Taborga, Mauricio | 5/27/2026 | 1.4 | Coordinate CBA settlement for Pumps business |
| Taborga, Mauricio | 5/27/2026 | 1.1 | Coordinate with FBG payroll team the payment of employee retention |
| Taborga, Mauricio | 5/27/2026 | 1.6 | Provide employee detail report for Pumps business through end of June |
| Taborga, Mauricio | 5/27/2026 | 0.9 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss overview of CBA settlement for Pumps business |
| Taborga, Mauricio | 5/27/2026 | 0.6 | End of day call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss CBA negotiations and employee matters post 5/31 |
| Taborga, Mauricio | 5/27/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss select buyer server locations and open invoices |
| Talhouni, Ali | 5/27/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss select buyer server locations and open invoices |
| Talhouni, Ali | 5/27/2026 | 1.2 | Working session with A. Talhouni and M. Rios (A&M) on updates for pumps production budget and draft response to OEM customer |
| Talhouni, Ali | 5/27/2026 | 0.7 | Call with OEM Customer, A. Talhouni, M. Rios (A&M) regarding labor items and next steps for supplier transition |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/27/2026 | 0.8 | Call with FBG Operations, A. Talhouni M. Rios (A&M) to discuss latest bank build progress and production end time |
| Talhouni, Ali | 5/27/2026 | 0.7 | Review latest budget and preparation items for upcoming discussion with OEM |
| Talhouni, Ali | 5/27/2026 | 0.9 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss overview of CBA settlement for Pumps business |
| Talhouni, Ali | 5/27/2026 | 0.8 | Participate in call with J. Jansen, A. Talhouni, M. Rios, B. Young (A&M) and ASC Tianjin operations team regarding production issues |
| Talhouni, Ali | 5/27/2026 | 0.6 | End of day call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss CBA negotiations and employee matters post 5/31 |
| Young, Brandon | 5/27/2026 | 0.8 | Participate in call with J. Jansen, A. Talhouni, M. Rios, B. Young (A&M) and ASC Tianjin operations team regarding production issues |
| Young, Brandon | 5/27/2026 | 0.6 | Revise container content schedule regarding updated demurrage and storage fees |
| Jansen, John | 5/28/2026 | 0.1 | Correspondence with Foley regarding Jasper indemnification language and tooling pickup |
| Jansen, John | 5/28/2026 | 0.1 | Correspondence with ASC China team regarding airfreight shipment |
| Jansen, John | 5/28/2026 | 0.2 | Correspondence with KPMG regarding ASC inventory transfers |
| Johnston, Wade | 5/28/2026 | 0.1 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss employee outsourcing arrangements |
| Kinson, Brian | 5/28/2026 | 0.3 | Respond and research questions from buyer of molding business re: tooling costs |
| Moffatt, Christopher | 5/28/2026 | 0.1 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss employee outsourcing arrangements |
| Moffatt, Christopher | 5/28/2026 | 0.3 | Communications with counsel regarding labor and union issues |
| Moffatt, Christopher | 5/28/2026 | 0.2 | Verify services agreement related to shared service center support |
| Rios, Marvin | 5/28/2026 | 0.5 | Call with FBG HR and M. Rios (A&M) regarding location of HR-related documents in office site |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 5/28/2026 | 0.6 | Participate in a call with customer, A. Talhouni, M. Rios, M. Taborga (A&M) to coordinate logistics to extract tooling from select site |
| Rios, Marvin | 5/28/2026 | 0.5 | Participate in a call with FBG, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss final execution on CBA settlement |
| Rios, Marvin | 5/28/2026 | 0.6 | Participate in call with OEM Customer, A. Talhouni, M. Taborga, M. Rios (A&M) regarding for tooling pick up from closed site |
| Rios, Marvin | 5/28/2026 | 0.6 | End of day call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss vendor list and operating budget for Pumps business |
| Rios, Marvin | 5/28/2026 | 0.9 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss update Pumps business operating budget |
| Rios, Marvin | 5/28/2026 | 0.6 | Call with FBG Distribution lead and M. Rios (A&M) to discuss HR and financial document transfer status |
| Rios, Marvin | 5/28/2026 | 0.6 | Participate in daily call with M. Rios (A&M), OEM advisors, and FBG operations team regarding production and purchasing matters |
| Rios, Marvin | 5/28/2026 | 0.4 | Call with FBG China Operations lead and M. Rios (A&M) to regarding shipment to MX facility |
| Rios, Marvin | 5/28/2026 | 1.2 | Working session with A. Talhouni and M. Rios (A&M) to review daily sales report and business units |
| Rios, Marvin | 5/28/2026 | 0.4 | Call with A. Talhouni, M. Rios (A&M) to discuss logistics and support required for tool pickup |
| Rios, Marvin | 5/28/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss updates to pumps production budget |
| Rios, Marvin | 5/28/2026 | 0.4 | Coordinate next steps on HR document removal from select US site |
| Rios, Marvin | 5/28/2026 | 0.7 | Coordinate shortlist of tools to return to OEM with FBG Operations |
| Rios, Marvin | 5/28/2026 | 0.4 | Call with FBG Operations lead and M. Rios (A&M) to discuss 3PL inventory and site contacts |
| Rios, Marvin | 5/28/2026 | 0.7 | Call with FBG Operations lead and M. Rios (A&M) to discuss equipment available and source of tools at select facility |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 5/28/2026 | 0.5 | Working session with A. Talhouni, M. Taborga (A&M) to discuss payroll funding source |
| Taborga, Mauricio | 5/28/2026 | 0.5 | Participate in a call with FBG, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss final execution on CBA settlement |
| Taborga, Mauricio | 5/28/2026 | 0.6 | Participate in a call with customer, A. Talhouni, M. Rios, M. Taborga (A&M) to coordinate logistics to extract tooling from select site |
| Taborga, Mauricio | 5/28/2026 | 0.6 | End of day call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss vendor list and operating budget for Pumps business |
| Taborga, Mauricio | 5/28/2026 | 0.6 | Participate in call with OEM Customer, A. Talhouni, M. Taborga, M. Rios (A&M) regarding for tooling pick up from closed site |
| Taborga, Mauricio | 5/28/2026 | 0.9 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss update Pumps business operating budget |
| Taborga, Mauricio | 5/28/2026 | 0.6 | Breakdown third party fee by funding source for each employee post 5/31 |
| Taborga, Mauricio | 5/28/2026 | 1.3 | Build benefits communication distribution lists |
| Taborga, Mauricio | 5/28/2026 | 1.1 | Calculate deltas between actual invoices and budgeted payroll estimates for SSC |
| Taborga, Mauricio | 5/28/2026 | 0.3 | Coordinate data gathering for benefits communication memo |
| Taborga, Mauricio | 5/28/2026 | 0.9 | Provide hr., operations, and union contacts for each site in scope to liquidator firm |
| Talhouni, Ali | 5/28/2026 | 0.6 | Participate in a call with Galicia, A. Talhouni (A&M) to discuss final CBA settlement |
| Talhouni, Ali | 5/28/2026 | 0.6 | Review and update benefits communication distribution lists |
| Talhouni, Ali | 5/28/2026 | 1.2 | Working session with A. Talhouni and M. Rios (A&M) to review daily sales report and business units |
| Talhouni, Ali | 5/28/2026 | 0.5 | Working session with A. Talhouni, M. Taborga (A&M) to discuss payroll funding source |
| Talhouni, Ali | 5/28/2026 | 0.6 | End of day call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss vendor list and operating budget for Pumps business |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/28/2026 | 0.6 | Participate in a call with customer, A. Talhouni, M. Rios, M. Taborga (A&M) to coordinate logistics to extract tooling from select site |
| Talhouni, Ali | 5/28/2026 | 0.5 | Participate in a call with FBG, A. Talhouni, M. Rios, M. Taborga (A&M) to discuss final execution on CBA settlement |
| Talhouni, Ali | 5/28/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss updates to pumps production budget |
| Talhouni, Ali | 5/28/2026 | 0.9 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss update Pumps business operating budget |
| Talhouni, Ali | 5/28/2026 | 0.4 | Call with A. Talhouni, M. Rios (A&M) to discuss logistics and support required for tool pickup |
| Talhouni, Ali | 5/28/2026 | 0.6 | Participate in call with OEM Customer, A. Talhouni, M. Taborga, M. Rios (A&M) regarding for tooling pick up from closed site |
| Kinson, Brian | 5/29/2026 | 0.4 | Research and respond to questions regarding fuel systems business |
| McDermott, Devin | 5/29/2026 | 0.6 | Compile and share census data for an engine management and fuel systems business |
| Moffatt, Christopher | 5/29/2026 | 0.1 | Participate in meeting with D. Spies, C. Moffatt (A&M) to discuss status of shared services center |
| Rios, Marvin | 5/29/2026 | 0.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to regarding internet ownership and account transfer |
| Rios, Marvin | 5/29/2026 | 2.3 | Update summary of document relocation status by facility and total pallets moved; update of presentation materials |
| Rios, Marvin | 5/29/2026 | 1.1 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss SSC need to continue operations through June |
| Rios, Marvin | 5/29/2026 | 0.9 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to review SSC run rate costs |
| Rios, Marvin | 5/29/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) to review and discuss pumps production budget prefunding items |
| Rios, Marvin | 5/29/2026 | 0.6 | Working session with FBG Operations lead to align on ownership of tools for OEM customer |
| Rios, Marvin | 5/29/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss vendor list for Pumps business |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 5/29/2026 | 0.4 | Call with FBG Transportation and M. Rios (A&M) to discuss options for HR document relocation |
| Rios, Marvin | 5/29/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) to discuss status of document relocation and next steps |
| Rios, Marvin | 5/29/2026 | 0.8 | Call with A. Talhouni and M. Rios (A&M) to review critical personnel document |
| Rios, Marvin | 5/29/2026 | 0.4 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) regarding internet transfer and next steps |
| Spies, Dean | 5/29/2026 | 0.1 | Participate in meeting with D. Spies, C. Moffatt (A&M) to discuss status of shared services center |
| Taborga, Mauricio | 5/29/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss employee benefit communication list and distribution |
| Taborga, Mauricio | 5/29/2026 | 1.1 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss SSC need to continue operations through June |
| Taborga, Mauricio | 5/29/2026 | 0.4 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) regarding internet transfer and next steps |
| Taborga, Mauricio | 5/29/2026 | 0.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to regarding internet ownership and account transfer |
| Taborga, Mauricio | 5/29/2026 | 0.6 | Participate in a call with Galicia, A. Talhouni, M. Taborga (A&M) to execute CBA settlement |
| Taborga, Mauricio | 5/29/2026 | 1.2 | Calculate and provide detail run rate costs for SSC through June |
| Taborga, Mauricio | 5/29/2026 | 0.6 | Coordinate gathering contact information for retirees |
| Taborga, Mauricio | 5/29/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss vendor list for Pumps business |
| Taborga, Mauricio | 5/29/2026 | 0.9 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to review SSC run rate costs |
| Taborga, Mauricio | 5/29/2026 | 0.9 | Provide employee details terminated 5/31 to benefit vendor |
| Taborga, Mauricio | 5/29/2026 | 0.4 | Update hr., operations, and union contacts for site on scope with liquidator firm |
| Talhouni, Ali | 5/29/2026 | 0.6 | Participate in a call with Galicia, A. Talhouni, M. Taborga (A&M) to execute CBA settlement |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 5/29/2026 | 1.1 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss SSC need to continue operations through June |
| Talhouni, Ali | 5/29/2026 | 0.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to regarding internet ownership and account transfer |
| Talhouni, Ali | 5/29/2026 | 0.9 | Working session with A. Talhouni, M. Rios, M. Taborga (A&M) to review SSC run rate costs |
| Talhouni, Ali | 5/29/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss vendor list for Pumps business |
| Talhouni, Ali | 5/29/2026 | 0.8 | Call with A. Talhouni and M. Rios (A&M) to review critical personnel document |
| Talhouni, Ali | 5/29/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) to discuss status of document relocation and next steps |
| Talhouni, Ali | 5/29/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) to review and discuss pumps production budget prefunding items |
| Talhouni, Ali | 5/29/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss employee benefit communication list and distribution |
| Talhouni, Ali | 5/29/2026 | 0.4 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) regarding internet transfer and next steps |
| Rios, Marvin | 6/1/2026 | 0.5 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss upcoming OEM tool pick-up and ownership confirmation |
| Rios, Marvin | 6/1/2026 | 1.9 | Coordinate pick-up options for HR Documents from select office facility |
| Rios, Marvin | 6/1/2026 | 0.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding post-sale actions and site closure items |
| Rios, Marvin | 6/1/2026 | 0.6 | Call with Operations, A. Talhouni, M. Taborga, M. Rios (A&M) regarding sales closure and employee communications |
| Rios, Marvin | 6/1/2026 | 0.7 | Call with A. Talhouni, M. Rios (A&M) regarding China site PO cancellation and OEM customer update |
| Rios, Marvin | 6/1/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) regarding select site production end-timing and bank build completion |
| Rios, Marvin | 6/1/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) regarding preparation and items for upcoming pumps discussions |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 6/1/2026 | 1.1 | Call with A. Talhouni, M. Rios (A&M) to discuss bank build update and in-transit request |
| Taborga, Mauricio | 6/1/2026 | 0.5 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss upcoming OEM tool pick-up and ownership confirmation |
| Taborga, Mauricio | 6/1/2026 | 0.4 | Provide overview of acceptance vs declined offers to continue supporting FBG post May |
| Taborga, Mauricio | 6/1/2026 | 0.6 | Provide employee list details that were terminated on 5/31 for benefits communication distribution |
| Taborga, Mauricio | 6/1/2026 | 1.1 | Coordinate with FBG HR to terminate Aftermarket employees in TMM |
| Taborga, Mauricio | 6/1/2026 | 0.7 | Collect and consolidate CBAs for CarVal sites in Mexico |
| Taborga, Mauricio | 6/1/2026 | 0.7 | Calculate payment of severance for aftermarket employees in TMM |
| Taborga, Mauricio | 6/1/2026 | 0.9 | Calculate and split by funding source the deposit required to third party vendor hiring FBG employees to support post May |
| Taborga, Mauricio | 6/1/2026 | 0.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding post-sale actions and site closure items |
| Taborga, Mauricio | 6/1/2026 | 0.6 | Call with Operations, A. Talhouni, M. Taborga, M. Rios (A&M) regarding sales closure and employee communications |
| Taborga, Mauricio | 6/1/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review deposit required to third party vendor hiring FBG employees to support post May |
| Taborga, Mauricio | 6/1/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss roles continuing supporting FBG post May |
| Taborga, Mauricio | 6/1/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss APA and TSA payments from select buyer |
| Taborga, Mauricio | 6/1/2026 | 0.6 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: May terminations and PTU payment |
| Talhouni, Ali | 6/1/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss roles continuing supporting FBG post May |
| Talhouni, Ali | 6/1/2026 | 1.1 | Call with A. Talhouni, M. Rios (A&M) to discuss bank build update and in-transit request |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/1/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss APA and TSA payments from select buyer |
| Talhouni, Ali | 6/1/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) regarding select site production end-timing and bank build completion |
| Talhouni, Ali | 6/1/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review deposit required to third party vendor hiring FBG employees to support post May |
| Talhouni, Ali | 6/1/2026 | 0.5 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss upcoming OEM tool pick-up and ownership confirmation |
| Talhouni, Ali | 6/1/2026 | 0.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding post-sale actions and site closure items |
| Talhouni, Ali | 6/1/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) regarding preparation and items for upcoming pumps discussions |
| Talhouni, Ali | 6/1/2026 | 0.7 | Call with A. Talhouni, M. Rios (A&M) regarding China site PO cancellation and OEM customer update |
| Talhouni, Ali | 6/1/2026 | 0.6 | Call with Operations, A. Talhouni, M. Taborga, M. Rios (A&M) regarding sales closure and employee communications |
| Talhouni, Ali | 6/1/2026 | 0.6 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: May terminations and PTU payment |
| Bui, An | 6/2/2026 | 0.8 | Compile spend for select business unit as of 5/29 |
| Jansen, John | 6/2/2026 | 0.3 | Participate in call with J. Jansen, A. Talhouni, M. Rios, B. Young (A&M) regarding in-transit logistics |
| Johnston, Wade | 6/2/2026 | 0.5 | Participate in call with Tico and FBG teams regarding contractor timesheet collection process |
| Kinson, Brian | 6/2/2026 | 0.1 | Coordinate accounts receivable investigation for molding business |
| Rios, Marvin | 6/2/2026 | 0.4 | Call with A. Talhouni, M. Rios (A&M) to discuss Trico documents located in select US facility |
| Rios, Marvin | 6/2/2026 | 1.7 | Create updated summary of materials in-transit by container for select MX facility |
| Rios, Marvin | 6/2/2026 | 0.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss response to OEM funding arrangement questions |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 6/2/2026 | 0.4 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) regarding OEM tooling pickup next steps |
| Rios, Marvin | 6/2/2026 | 0.3 | Participate in call with J. Jansen, A. Talhouni, M. Rios, B. Young (A&M) regarding in-transit logistics |
| Rios, Marvin | 6/2/2026 | 0.5 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding logistics, labor, and production items for site closure |
| Rios, Marvin | 6/2/2026 | 0.4 | Participate in call with OEM customer, FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss logistics for tooling pickup from Jasper site |
| Rios, Marvin | 6/2/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) regarding vendor list for select APAC entity |
| Rios, Marvin | 6/2/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) regarding plan for materials in-transit and dependencies |
| Rios, Marvin | 6/2/2026 | 1.8 | Create summary of in-transit materials by container for select MX-facility |
| Rios, Marvin | 6/2/2026 | 1.7 | Participate in call with OEM, OEM advisors, Galicia, A. Talhouni, M. Rios (A&M) regarding inventory purchase agreement and updates needed |
| Rios, Marvin | 6/2/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss in-transit shipments and dependencies |
| Rios, Marvin | 6/2/2026 | 0.6 | Call with OEM Customer, FBG Operations, A. Talhouni, M. Rios, M. Taborga (A&M) regarding tool pick-up logistics |
| Taborga, Mauricio | 6/2/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss in-transit shipments and dependencies |
| Taborga, Mauricio | 6/2/2026 | 0.9 | Review declined offers from Buyer and PTO payout required |
| Taborga, Mauricio | 6/2/2026 | 0.8 | Coordinate payment of CBA severance in TMM with Treasury |
| Taborga, Mauricio | 6/2/2026 | 1.4 | Consolidate eligible inactive employees payment for PTU and confirm cash availability for payment |
| Taborga, Mauricio | 6/2/2026 | 0.4 | Participate in call with OEM customer, FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss logistics for tooling pickup from Jasper site |
| Taborga, Mauricio | 6/2/2026 | 0.5 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding logistics, labor, and production items for site closure |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 6/2/2026 | 0.4 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) regarding OEM tooling pickup next steps |
| Taborga, Mauricio | 6/2/2026 | 0.9 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss eligible inactive employees payment of PTU |
| Taborga, Mauricio | 6/2/2026 | 0.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss response to OEM funding arrangement questions |
| Taborga, Mauricio | 6/2/2026 | 0.8 | Update and share US employee labor costs split per funding source |
| Taborga, Mauricio | 6/2/2026 | 0.6 | Call with OEM Customer, FBG Operations, A. Talhouni, M. Rios, M. Taborga (A&M) regarding tool pick-up logistics |
| Taborga, Mauricio | 6/2/2026 | 0.6 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: May terminations and PTU payment |
| Talhouni, Ali | 6/2/2026 | 0.4 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss response to OEM funding arrangement questions |
| Talhouni, Ali | 6/2/2026 | 0.7 | Review of containers in transit and preparation for upcoming discussion |
| Talhouni, Ali | 6/2/2026 | 0.6 | Review declined offers from Buyer and PTO payout required |
| Talhouni, Ali | 6/2/2026 | 0.4 | Participate in call with OEM customer, FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss logistics for tooling pickup from Jasper site |
| Talhouni, Ali | 6/2/2026 | 0.3 | Participate in call with J. Jansen, A. Talhouni, M. Rios, B. Young (A&M) regarding in-transit logistics |
| Talhouni, Ali | 6/2/2026 | 0.5 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding logistics, labor, and production items for site closure |
| Talhouni, Ali | 6/2/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) regarding plan for materials in-transit and dependencies |
| Talhouni, Ali | 6/2/2026 | 0.4 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) regarding OEM tooling pickup next steps |
| Talhouni, Ali | 6/2/2026 | 0.3 | Working time to review pumps raw materials supply chain and material gaps |
| Talhouni, Ali | 6/2/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) regarding vendor list for select APAC entity |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/2/2026 | 0.4 | Call with A. Talhouni, M. Rios (A&M) to discuss Trico documents located in select US facility |
| Talhouni, Ali | 6/2/2026 | 0.9 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to discuss eligible inactive employees payment of PTU |
| Talhouni, Ali | 6/2/2026 | 0.6 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: May terminations and PTU payment |
| Talhouni, Ali | 6/2/2026 | 1.7 | Participate in call with OEM, OEM advisors, Galicia, A. Talhouni, M. Rios (A&M) regarding inventory purchase agreement and updates needed |
| Talhouni, Ali | 6/2/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss in-transit shipments and dependencies |
| Talhouni, Ali | 6/2/2026 | 0.6 | Call with OEM Customer, FBG Operations, A. Talhouni, M. Rios, M. Taborga (A&M) regarding tool pick-up logistics |
| Young, Brandon | 6/2/2026 | 0.3 | Participate in call with J. Jansen, A. Talhouni, M. Rios, B. Young (A&M) regarding in-transit logistics |
| Jansen, John | 6/3/2026 | 0.1 | Correspondence with Weil regarding Jasper indemnity language for tooling pickup |
| Jansen, John | 6/3/2026 | 0.6 | Participate in call with J. Jansen, A. Talhouni, M. Rios, B. Young (A&M) and OEM advisors regarding material in-transit logistic matters |
| Rios, Marvin | 6/3/2026 | 0.6 | Participate in call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding in-transit material status for select MX facility |
| Rios, Marvin | 6/3/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss closure action priorities |
| Rios, Marvin | 6/3/2026 | 0.4 | Participate in call with M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding in-transit material procedures |
| Rios, Marvin | 6/3/2026 | 0.8 | Participate in call with Galicia, A. Talhouni, M. Rios, M. Taborga (A&M) regarding options for Mexico import from Asian supplier |
| Rios, Marvin | 6/3/2026 | 0.4 | Participate in call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding OEM production molds and response to OEM inquiry |
| Rios, Marvin | 6/3/2026 | 0.4 | Participate in call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding labor matters and next steps for select MX facility |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 6/3/2026 | 0.6 | Participate in call with J. Jansen, A. Talhouni, M. Rios, B. Young (A&M) and OEM advisors regarding material in-transit logistic matters |
| Rios, Marvin | 6/3/2026 | 1.3 | Draft response to OEM customer regarding Asian facility PO cancellation status |
| Rios, Marvin | 6/3/2026 | 0.2 | Participate in follow-up call with M. Rios, B. Young (A&M) regarding customs procedure issues |
| Rios, Marvin | 6/3/2026 | 1.8 | Update listing of in-transit materials by container and shortlist at-risk shipments for select MX-facility |
| Rios, Marvin | 6/3/2026 | 0.5 | Working session with A. Talhouni and M. Rios (A&M) to draft plan for material import support |
| Rios, Marvin | 6/3/2026 | 1.1 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding logistics, labor, and production for site closure |
| Rios, Marvin | 6/3/2026 | 1.6 | Summarize import options and next steps for upcoming advisor discussion |
| Taborga, Mauricio | 6/3/2026 | 0.4 | Participate in call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding OEM production molds and response to OEM inquiry |
| Taborga, Mauricio | 6/3/2026 | 0.2 | Share point of contact for select sites |
| Taborga, Mauricio | 6/3/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review TMD site level severance payment by month |
| Taborga, Mauricio | 6/3/2026 | 0.8 | Participate in call with Galicia, A. Talhouni, M. Rios, M. Taborga (A&M) regarding options for Mexico import from Asian supplier |
| Taborga, Mauricio | 6/3/2026 | 0.6 | Review TMD hourly payroll register and implement in model to calculate disbursements from escrow account |
| Taborga, Mauricio | 6/3/2026 | 0.4 | Participate in call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding labor matters and next steps for select MX facility |
| Taborga, Mauricio | 6/3/2026 | 0.6 | Participate in call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding in-transit material status for select MX facility |
| Taborga, Mauricio | 6/3/2026 | 1.1 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding logistics, labor, and production for site closure |
| Taborga, Mauricio | 6/3/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss closure action priorities |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 6/3/2026 | 1.1 | Participate in a call with liquidation firm, A. Talhouni, M. Taborga (A&M) to discuss assets and documents for select sites and next steps |
| Taborga, Mauricio | 6/3/2026 | 0.4 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: May terminations and PTU payment |
| Taborga, Mauricio | 6/3/2026 | 0.6 | Review and solve discrepancies between shared budgets and employee list for operations through June |
| Talhouni, Ali | 6/3/2026 | 0.6 | Participate in call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding in-transit material status for select MX facility |
| Talhouni, Ali | 6/3/2026 | 1.1 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding logistics, labor, and production for site closure |
| Talhouni, Ali | 6/3/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss closure action priorities |
| Talhouni, Ali | 6/3/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review TMD site level severance payment by month |
| Talhouni, Ali | 6/3/2026 | 0.5 | Working session with A. Talhouni and M. Rios (A&M) to draft plan for material import support |
| Talhouni, Ali | 6/3/2026 | 0.4 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: May terminations and PTU payment |
| Talhouni, Ali | 6/3/2026 | 0.4 | Participate in call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding OEM production molds and response to OEM inquiry |
| Talhouni, Ali | 6/3/2026 | 0.8 | Participate in call with Galicia, A. Talhouni, M. Rios, M. Taborga (A&M) regarding options for Mexico import from Asian supplier |
| Talhouni, Ali | 6/3/2026 | 1.1 | Participate in a call with liquidation firm, A. Talhouni, M. Taborga (A&M) to discuss assets and documents for select sites and next steps |
| Talhouni, Ali | 6/3/2026 | 0.8 | Coordinate path forward for HR document relocation from select office site |
| Talhouni, Ali | 6/3/2026 | 0.4 | Call with OEM regarding production closure timelines |
| Talhouni, Ali | 6/3/2026 | 0.6 | Participate in call with J. Jansen, A. Talhouni, M. Rios, B. Young (A&M) and OEM advisors regarding material in-transit logistic matters |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/3/2026 | 0.8 | Review operating budget to prepare for meeting with OEM and OEM advisor |
| Talhouni, Ali | 6/3/2026 | 0.4 | Participate in call with A. Talhouni, M. Rios, M. Taborga (A&M) regarding labor matters and next steps for select MX facility |
| Young, Brandon | 6/3/2026 | 0.4 | Participate in call with M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding in-transit material procedures |
| Young, Brandon | 6/3/2026 | 0.2 | Correspond with OEM advisors regarding Pumps business unit import process |
| Young, Brandon | 6/3/2026 | 0.9 | Analyze material in-transit report regarding import logistics process |
| Young, Brandon | 6/3/2026 | 0.6 | Participate in call with J. Jansen, A. Talhouni, M. Rios, B. Young (A&M) and OEM advisors regarding material in-transit logistic matters |
| Young, Brandon | 6/3/2026 | 0.2 | Participate in follow-up call with M. Rios, B. Young (A&M) regarding customs procedure issues |
| Jansen, John | 6/4/2026 | 0.1 | Correspondence with Weil and OEM customer counsel regarding Jasper access language |
| Rios, Marvin | 6/4/2026 | 0.9 | Create summary of in-transit import options for extended team |
| Rios, Marvin | 6/4/2026 | 0.9 | Call with Galicia, FBG Operations, M. Rios, M. Taborga (A&M) to discuss import options for in-transit shipments |
| Rios, Marvin | 6/4/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to materials in-transit and key personnel |
| Rios, Marvin | 6/4/2026 | 0.9 | Participate in call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss site closure and labor plan |
| Rios, Marvin | 6/4/2026 | 0.7 | Working session with A. Talhouni and M. Rios (A&M) to draft response to OEM advisor questions regarding inventory import status |
| Rios, Marvin | 6/4/2026 | 0.5 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss on import options and labor dependencies for select site |
| Rios, Marvin | 6/4/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss production budget and extension |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 6/4/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss request for additional asset sale and in-transit materials action items |
| Taborga, Mauricio | 6/4/2026 | 0.4 | Coordinate Horizon Marketing assets inventory documentation and logistics for shipping |
| Taborga, Mauricio | 6/4/2026 | 0.4 | Collect and share with legal counsel property manager's rent notices for select site |
| Taborga, Mauricio | 6/4/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss request for additional asset sale and in-transit materials action items |
| Taborga, Mauricio | 6/4/2026 | 0.9 | Participate in call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss site closure and labor plan |
| Taborga, Mauricio | 6/4/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss production budget and extension |
| Taborga, Mauricio | 6/4/2026 | 0.9 | Call with Galicia, FBG Operations, M. Rios, M. Taborga (A&M) to discuss import options for in-transit shipments |
| Taborga, Mauricio | 6/4/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to discuss M&E interest for select sites in Mexico |
| Taborga, Mauricio | 6/4/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to provide number of jobs "saved" by selling Horizon, TMD, and Walbro |
| Taborga, Mauricio | 6/4/2026 | 0.4 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: TMM and SSC operations |
| Taborga, Mauricio | 6/4/2026 | 0.5 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss on import options and labor dependencies for select site |
| Taborga, Mauricio | 6/4/2026 | 1.8 | Identify and calculate labor costs for select employees in the US for extension through July |
| Taborga, Mauricio | 6/4/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to materials in-transit and key personnel |
| Taborga, Mauricio | 6/4/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to review labor costs for select employees in the US for extension through July |
| Talhouni, Ali | 6/4/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to discuss M&E interest for select sites in Mexico |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/4/2026 | 0.4 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: TMM and SSC operations |
| Talhouni, Ali | 6/4/2026 | 0.9 | Participate in call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss site closure and labor plan |
| Talhouni, Ali | 6/4/2026 | 0.7 | Working session with A. Talhouni and M. Rios (A&M) to draft response to OEM advisor questions regarding inventory import status |
| Talhouni, Ali | 6/4/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to provide number of jobs "saved" by selling Horizon, TMD, and Walbro |
| Talhouni, Ali | 6/4/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to review labor costs for select employees in the US for extension through July |
| Talhouni, Ali | 6/4/2026 | 0.5 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss on import options and labor dependencies for select site |
| Talhouni, Ali | 6/4/2026 | 0.6 | Call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss request for additional asset sale and in-transit materials action items |
| Talhouni, Ali | 6/4/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss production budget and extension |
| Talhouni, Ali | 6/4/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to materials in-transit and key personnel |
| Kinson, Brian | 6/5/2026 | 0.7 | Facilitate call with head of operations of molding business re: operational matters |
| Kinson, Brian | 6/5/2026 | 0.1 | Respond and coordinate outstanding expenses in concur for molding business B. Kinson, D. Spies (A&M) |
| Rios, Marvin | 6/5/2026 | 0.5 | Call with FBG Operations lead, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss site closure and labor topics |
| Rios, Marvin | 6/5/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) regarding OEM escalation for continued production and next steps |
| Rios, Marvin | 6/5/2026 | 1.3 | Call with Galicia, OEM Customer, FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss material list, in-transit containers, and material transfers |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 6/5/2026 | 0.9 | Call with Galicia, OEM Customer, FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss material transfers between Mexico facilities |
| Rios, Marvin | 6/5/2026 | 0.7 | Call with OEM Customer, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss union dependencies and labor next steps for select pumps facility |
| Rios, Marvin | 6/5/2026 | 0.3 | Participate in call with M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding next vendor payments and raw material needs |
| Rios, Marvin | 6/5/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) regarding OEM advisor inquiry regarding materials in-transit |
| Rios, Marvin | 6/5/2026 | 0.5 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss latest plans by container for in-transit materials |
| Rios, Marvin | 6/5/2026 | 0.9 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss operational winddown topics for pumps business |
| Spies, Dean | 6/5/2026 | 0.5 | Participate in call with FBG personnel regarding potential loss of AP personnel in Mexico and options for reassigning other personnel to ensure continuity of operations in June |
| Spies, Dean | 6/5/2026 | 0.1 | Respond and coordinate outstanding expenses in concur for molding business B. Kinson, D. Spies (A&M) |
| Spies, Dean | 6/5/2026 | 0.3 | Participate in call with Galicia personnel to discuss implications/options of individual retention payments to select Mexico SSC personnel to ensure continuity of operations in June |
| Taborga, Mauricio | 6/5/2026 | 0.9 | Call with Galicia, OEM Customer, FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss material transfers between Mexico facilities |
| Taborga, Mauricio | 6/5/2026 | 0.9 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss operational winddown topics for pumps business |
| Taborga, Mauricio | 6/5/2026 | 0.7 | Call with OEM Customer, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss union dependencies and labor next steps for select pumps facility |
| Taborga, Mauricio | 6/5/2026 | 1.3 | Call with Galicia, OEM Customer, FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss material list, in-transit containers, and material transfers |
| Taborga, Mauricio | 6/5/2026 | 0.5 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss latest plans by container for in-transit materials |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 6/5/2026 | 0.6 | Update the schedule of former employees retained to support liquidation and winddown |
| Taborga, Mauricio | 6/5/2026 | 0.5 | Call with FBG Operations lead, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss site closure and labor topics |
| Taborga, Mauricio | 6/5/2026 | 0.6 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: TMM and SSC operations |
| Talhouni, Ali | 6/5/2026 | 0.9 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss operational winddown topics for pumps business |
| Talhouni, Ali | 6/5/2026 | 0.7 | Call with OEM Customer, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss union dependencies and labor next steps for select pumps facility |
| Talhouni, Ali | 6/5/2026 | 0.9 | Call with Galicia, OEM Customer, FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss material transfers between Mexico facilities |
| Talhouni, Ali | 6/5/2026 | 1.3 | Call with Galicia, OEM Customer, FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss material list, in-transit containers, and material transfers |
| Talhouni, Ali | 6/5/2026 | 0.5 | Call with FBG Operations lead, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss site closure and labor topics |
| Talhouni, Ali | 6/5/2026 | 0.5 | Call with A. Talhouni, M. Taborga, and M. Rios (A&M) to discuss latest plans by container for in-transit materials |
| Talhouni, Ali | 6/5/2026 | 0.6 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: TMM and SSC operations |
| Talhouni, Ali | 6/5/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) regarding OEM escalation for continued production and next steps |
| Talhouni, Ali | 6/5/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) regarding OEM advisor inquiry regarding materials in-transit |
| Talhouni, Ali | 6/5/2026 | 0.5 | Call with OEM advisor regarding June operating budget |
| Young, Brandon | 6/5/2026 | 0.3 | Participate in call with M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding next vendor payments and raw material needs |
| Young, Brandon | 6/5/2026 | 0.2 | Correspond with FBG operations team regarding production build needs for OEM customer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 6/6/2026 | 0.1 | Correspondence with KPMG regarding ASC container handoff planning |
| Jansen, John | 6/8/2026 | 0.1 | Correspondence with Weil regarding Jasper supplier access to facility |
| Moffatt, Christopher | 6/8/2026 | 0.4 | Verify winddown status of legal entities, outstanding fees and forms |
| Rios, Marvin | 6/8/2026 | 0.6 | Call with FBG Operations, A. Talhouni and M. Rios (A&M) regarding OEM tooling pick up and next steps |
| Rios, Marvin | 6/8/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) regarding OEM request for standard costs and sku-listing |
| Rios, Marvin | 6/8/2026 | 0.9 | Call with OEM, OEM advisors, A. Talhouni, M. Rios (A&M) regarding comadate agreement and items for asset transfers |
| Rios, Marvin | 6/8/2026 | 0.4 | Participate in call with FBG Operations, A. Talhouni, M. Rios (A&M) to discuss listing of materials with cost value |
| Rios, Marvin | 6/8/2026 | 0.9 | Coordinate OEM tooling pick-up and approvals for entry |
| Rios, Marvin | 6/8/2026 | 0.4 | Coordinate tool pick up for OEM customer |
| Rios, Marvin | 6/8/2026 | 1.4 | Prepare listing of bill of materials and suppliers for OEM customer |
| Rios, Marvin | 6/8/2026 | 1.2 | Draft response to OEM customer and advisor regarding Asian facility PO cancellation and inventory transfer status |
| Rios, Marvin | 6/8/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) regarding customer tool pick up and materials information request |
| Taborga, Mauricio | 6/8/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review TMD employee lease escrow account summary |
| Taborga, Mauricio | 6/8/2026 | 0.9 | Summarize breakdown of employees in June and where they are getting funded from |
| Taborga, Mauricio | 6/8/2026 | 1.2 | Calculate runway for the Mexico skeleton crew |
| Taborga, Mauricio | 6/8/2026 | 0.6 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: TMM and SSC operations |
| Taborga, Mauricio | 6/8/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to discuss runway for the Mexico skeleton crew |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 6/8/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to review cash disbursements payroll requirements in Mexico |
| Taborga, Mauricio | 6/8/2026 | 1.1 | Build TMD Employee Lease escrow account disbursements summary |
| Talhouni, Ali | 6/8/2026 | 0.6 | Call with FBG Operations, A. Talhouni and M. Rios (A&M) regarding OEM tooling pick up and next steps |
| Talhouni, Ali | 6/8/2026 | 0.9 | Call with OEM, OEM advisors, A. Talhouni, M. Rios (A&M) regarding comadate agreement and items for asset transfers |
| Talhouni, Ali | 6/8/2026 | 0.6 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: TMM and SSC operations |
| Talhouni, Ali | 6/8/2026 | 0.4 | Participate in call with FBG Operations, A. Talhouni, M. Rios (A&M) to discuss listing of materials with cost value |
| Talhouni, Ali | 6/8/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to discuss runway for the Mexico skeleton crew |
| Talhouni, Ali | 6/8/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to review cash disbursements payroll requirements in Mexico |
| Talhouni, Ali | 6/8/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) regarding OEM request for standard costs and sku-listing |
| Talhouni, Ali | 6/8/2026 | 0.6 | Call with OEM regarding import/export logistics regarding pumps |
| Talhouni, Ali | 6/8/2026 | 0.6 | Call with A. Talhouni and M. Rios (A&M) regarding customer tool pick up and materials information request |
| Talhouni, Ali | 6/8/2026 | 0.4 | Call with OEM advisor regarding inventory movements for pump business |
| Talhouni, Ali | 6/8/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review TMD employee lease escrow account summary |
| Jansen, John | 6/9/2026 | 0.2 | Correspondence with Foley and Weil regarding confirmation of Jasper tooling pickup agreement |
| Rios, Marvin | 6/9/2026 | 0.7 | Coordinate creation of invoice for OEM request |
| Rios, Marvin | 6/9/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) regarding invoice creation update and next steps |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 6/9/2026 | 0.3 | Call with A. Talhouni and M. Rios (A&M) regarding OEM documentation request next steps |
| Rios, Marvin | 6/9/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss OEM tool pick-up next steps |
| Rios, Marvin | 6/9/2026 | 0.4 | Participate in call with M. Rios, B. Young (A&M) regarding Pumps production updates |
| Rios, Marvin | 6/9/2026 | 0.7 | Call with OEM customer, A. Talhouni and M. Rios (A&M) regarding invoice and import documentation request |
| Rios, Marvin | 6/9/2026 | 1.1 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss liability costs and inter-company transfers in MX |
| Rios, Marvin | 6/9/2026 | 0.8 | Research and draft response regarding potential hazmat located at select closed facilities |
| Taborga, Mauricio | 6/9/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to review next wire required to pay Tico for employee services through June |
| Taborga, Mauricio | 6/9/2026 | 0.7 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: TMM and SSC operations |
| Taborga, Mauricio | 6/9/2026 | 1.1 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss liability costs and inter-company transfers in MX |
| Taborga, Mauricio | 6/9/2026 | 0.7 | Build bank account payroll mapping by legal entity |
| Taborga, Mauricio | 6/9/2026 | 1.2 | Build Mexico payroll liability costs and cash available per to establish transfer requirements through end of June |
| Taborga, Mauricio | 6/9/2026 | 0.8 | Calculate next wire required to pay Tico for employee services through June |
| Taborga, Mauricio | 6/9/2026 | 0.6 | Coordinate inventory documentation of molds' of Horizon Global at FBG sites |
| Taborga, Mauricio | 6/9/2026 | 0.3 | Provide accounting/finance roles that were extended to continue support through June |
| Talhouni, Ali | 6/9/2026 | 0.3 | Call with A. Talhouni and M. Rios (A&M) regarding OEM documentation request next steps |
| Talhouni, Ali | 6/9/2026 | 0.5 | Prepare for meeting regarding contract assumption with vendor and vendor counsel |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/9/2026 | 0.8 | Participate in call with pumps leaders regarding labor relations |
| Talhouni, Ali | 6/9/2026 | 1.1 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss liability costs and inter-company transfers in MX |
| Talhouni, Ali | 6/9/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to review next wire required to pay Tico for employee services through June |
| Talhouni, Ali | 6/9/2026 | 0.7 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: TMM and SSC operations |
| Talhouni, Ali | 6/9/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss OEM tool pick-up next steps |
| Talhouni, Ali | 6/9/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) regarding invoice creation update and next steps |
| Talhouni, Ali | 6/9/2026 | 0.7 | Call with OEM customer, A. Talhouni and M. Rios (A&M) regarding invoice and import documentation request |
| Young, Brandon | 6/9/2026 | 0.2 | Correspond with OEM advisors regarding critical material shipment updates |
| Young, Brandon | 6/9/2026 | 0.4 | Participate in call with M. Rios, B. Young (A&M) regarding Pumps production updates |
| Rios, Marvin | 6/10/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding OEM sub tier payment escalation and next steps |
| Rios, Marvin | 6/10/2026 | 0.3 | Call with A. Talhouni, M. Rios (A&M) regarding closing facility request for contact information |
| Rios, Marvin | 6/10/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) regarding response and next steps for OEM customer vendor escalation |
| Rios, Marvin | 6/10/2026 | 0.9 | Participate in call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss material shipment and MX skeleton crew operations |
| Rios, Marvin | 6/10/2026 | 0.9 | Participate in call with OEM customer, A. Talhouni, M. Rios (A&M) regarding supplier transition for Asian supplier sub-tiers |
| Rios, Marvin | 6/10/2026 | 0.9 | Coordinate creation of invoice for OEM request |
| Taborga, Mauricio | 6/10/2026 | 0.3 | Working session with A. Talhouni, M. Taborga (A&M) to coordinate employee expense report reimbursement |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 6/10/2026 | 0.8 | Update site list point of contact information |
| Taborga, Mauricio | 6/10/2026 | 0.4 | Update runaway labor costs based on contractor rates |
| Taborga, Mauricio | 6/10/2026 | 1.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss options for MX Skeleton crew funding |
| Taborga, Mauricio | 6/10/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss WARN diligence proceedings schedule |
| Taborga, Mauricio | 6/10/2026 | 0.9 | Participate in call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss material shipment and MX skeleton crew operations |
| Taborga, Mauricio | 6/10/2026 | 0.4 | Consolidate and share retiree list information |
| Taborga, Mauricio | 6/10/2026 | 0.4 | Provide MX Skeleton Funding through June schedule summary |
| Taborga, Mauricio | 6/10/2026 | 0.4 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: TMM and SSC operations |
| Taborga, Mauricio | 6/10/2026 | 0.7 | Provide update India SSC census and BU allocation |
| Taborga, Mauricio | 6/10/2026 | 1.4 | Build WARN diligence proceedings schedule |
| Talhouni, Ali | 6/10/2026 | 0.3 | Working session with A. Talhouni, M. Taborga (A&M) to coordinate employee expense report reimbursement |
| Talhouni, Ali | 6/10/2026 | 0.3 | Call with A. Talhouni, M. Rios (A&M) regarding closing facility request for contact information |
| Talhouni, Ali | 6/10/2026 | 1.2 | Working session to review pump business assets for sale |
| Talhouni, Ali | 6/10/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) regarding response and next steps for OEM customer vendor escalation |
| Talhouni, Ali | 6/10/2026 | 0.4 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: TMM and SSC operations |
| Talhouni, Ali | 6/10/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss WARN diligence proceedings schedule |
| Talhouni, Ali | 6/10/2026 | 0.9 | Participate in call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss material shipment and MX skeleton crew operations |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/10/2026 | 1.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss options for MX Skeleton crew funding |
| Talhouni, Ali | 6/10/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding OEM sub tier payment escalation and next steps |
| Talhouni, Ali | 6/10/2026 | 0.9 | Participate in call with OEM customer, A. Talhouni, M. Rios (A&M) regarding supplier transition for Asian supplier sub-tiers |
| Hawkins, Connor | 6/11/2026 | 0.4 | Coordinate equipment pickup with Weil and FBG operations team |
| McDermott, Devin | 6/11/2026 | 0.3 | Summarize current state of APAC operations of an engine management and fuel systems business for the legal team |
| Rios, Marvin | 6/11/2026 | 0.9 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to review updated purchase agreement asset appendix |
| Rios, Marvin | 6/11/2026 | 0.7 | Call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding action items for comadate agreement |
| Rios, Marvin | 6/11/2026 | 0.8 | Participate in call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss material import and shipment to supplier |
| Rios, Marvin | 6/11/2026 | 1.1 | Participate in a meeting with A. Talhouni, M. Rios, M. Taborga (A&M) to review US Corporate overhead to winddown by end of June |
| Rios, Marvin | 6/11/2026 | 0.7 | Participate in call with FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss actions needed for asset transfer |
| Rios, Marvin | 6/11/2026 | 0.4 | Participate in call with M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding production bank build needs |
| Rios, Marvin | 6/11/2026 | 1.3 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to draft context around inventory transfers, OEM funding, and closure for upcoming invoicing discussion |
| Taborga, Mauricio | 6/11/2026 | 0.9 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to review updated purchase agreement asset appendix |
| Taborga, Mauricio | 6/11/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to coordinate third party the revised wire transfer amount |
| Taborga, Mauricio | 6/11/2026 | 1.3 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to draft context around inventory transfers, OEM funding, and closure for upcoming invoicing discussion |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 6/11/2026 | 0.8 | Participate in call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss material import and shipment to supplier |
| Taborga, Mauricio | 6/11/2026 | 1.1 | Participate in a meeting with A. Talhouni, M. Rios, M. Taborga (A&M) to review US Corporate overhead to winddown by end of June |
| Taborga, Mauricio | 6/11/2026 | 0.7 | Participate in call with FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss actions needed for asset transfer |
| Taborga, Mauricio | 6/11/2026 | 0.9 | Review wire transfer approval request and the overlap with OEM funds from TMM operations |
| Taborga, Mauricio | 6/11/2026 | 0.6 | Provide to third party the revised wire transfer amount |
| Taborga, Mauricio | 6/11/2026 | 0.6 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: skeleton crew labor costs and liability |
| Talhouni, Ali | 6/11/2026 | 1.3 | Working session with A. Talhouni, M. Taborga, M. Rios (A&M) to draft context around inventory transfers, OEM funding, and closure for upcoming invoicing discussion |
| Talhouni, Ali | 6/11/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to coordinate third party the revised wire transfer amount |
| Talhouni, Ali | 6/11/2026 | 0.6 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: skeleton crew labor costs and liability |
| Talhouni, Ali | 6/11/2026 | 0.9 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to review updated purchase agreement asset appendix |
| Talhouni, Ali | 6/11/2026 | 0.8 | Participate in call with A. Talhouni, M. Rios, M. Taborga (A&M) to discuss material import and shipment to supplier |
| Talhouni, Ali | 6/11/2026 | 1.1 | Participate in a meeting with A. Talhouni, M. Rios, M. Taborga (A&M) to review US Corporate overhead to winddown by end of June |
| Talhouni, Ali | 6/11/2026 | 0.7 | Participate in call with FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) to discuss actions needed for asset transfer |
| Talhouni, Ali | 6/11/2026 | 0.7 | Call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding action items for comadate agreement |
| Young, Brandon | 6/11/2026 | 0.4 | Participate in call with M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding production bank build needs |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 6/12/2026 | 0.4 | Participate in call with legal team re: APAC operations of an engine management and fuel systems business |
| McDermott, Devin | 6/12/2026 | 0.6 | Compile detail re: APAC facilities of an engine management and fuel systems business based on discussion with legal team |
| Rios, Marvin | 6/12/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding invoice preparation and inventory shipping status |
| Rios, Marvin | 6/12/2026 | 0.3 | Call with A. Talhouni, M. Rios (A&M) regarding asset transfer and potential other assets |
| Rios, Marvin | 6/12/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding supplier redirect request and next steps |
| Rios, Marvin | 6/12/2026 | 0.5 | Call with OEM advisors, A. Talhouni, M. Rios (A&M) regarding asset transfers and purchase agreement |
| Rios, Marvin | 6/12/2026 | 0.6 | Call with OEM, OEM advisors, A. Talhouni, M. Rios (A&M) regarding action items for asset transfers |
| Rios, Marvin | 6/12/2026 | 1.6 | Call with OEM, OEM advisors, FBG Operations, A. Talhouni, M. Rios (A&M) on actions and next steps for inventory transfers between MX facilities |
| Rios, Marvin | 6/12/2026 | 1.3 | Call with OEM, OEM advisors, Galicia, FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) regarding transfer and compliance options for asset transfers |
| Rios, Marvin | 6/12/2026 | 0.9 | Create summary list of assets under APA and draft response to OEM advisor |
| Rios, Marvin | 6/12/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding invoice preparation and Mexico compliance |
| Taborga, Mauricio | 6/12/2026 | 0.8 | Provide updated India and Romania census |
| Taborga, Mauricio | 6/12/2026 | 1.4 | Coordinate draft communication to terminate US Corporate overhead no longer supporting Pumps business |
| Taborga, Mauricio | 6/12/2026 | 0.6 | Collect eligible employees for COBRA and their communication distributions |
| Taborga, Mauricio | 6/12/2026 | 1.3 | Call with OEM, OEM advisors, Galicia, FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) regarding transfer and compliance options for asset transfers |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 6/12/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding invoice preparation and inventory shipping status |
| Taborga, Mauricio | 6/12/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review communication draft to share with employees |
| Taborga, Mauricio | 6/12/2026 | 0.4 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: skeleton crew labor costs and liability |
| Taborga, Mauricio | 6/12/2026 | 1.1 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to identify employees to support liquidation activities in Mexico |
| Talhouni, Ali | 6/12/2026 | 1.3 | Call with OEM, OEM advisors, Galicia, FBG Operations, A. Talhouni, M. Taborga, M. Rios (A&M) regarding transfer and compliance options for asset transfers |
| Talhouni, Ali | 6/12/2026 | 0.8 | Review IT contract and go-forward plan post closures |
| Talhouni, Ali | 6/12/2026 | 0.3 | Call with A. Talhouni, M. Rios (A&M) regarding asset transfer and potential other assets |
| Talhouni, Ali | 6/12/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding invoice preparation and Mexico compliance |
| Talhouni, Ali | 6/12/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding supplier redirect request and next steps |
| Talhouni, Ali | 6/12/2026 | 0.5 | Call with OEM advisors, A. Talhouni, M. Rios (A&M) regarding asset transfers and purchase agreement |
| Talhouni, Ali | 6/12/2026 | 0.6 | Call with OEM, OEM advisors, A. Talhouni, M. Rios (A&M) regarding action items for asset transfers |
| Talhouni, Ali | 6/12/2026 | 1.6 | Call with OEM, OEM advisors, FBG Operations, A. Talhouni, M. Rios (A&M) on actions and next steps for inventory transfers between MX facilities |
| Talhouni, Ali | 6/12/2026 | 1.1 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to identify employees to support liquidation activities in Mexico |
| Talhouni, Ali | 6/12/2026 | 0.4 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: skeleton crew labor costs and liability |
| Talhouni, Ali | 6/12/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review communication draft to share with employees |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/12/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding invoice preparation and inventory shipping status |
| Rios, Marvin | 6/15/2026 | 0.4 | Participate in call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding open actions for facility closure and support needed |
| Rios, Marvin | 6/15/2026 | 0.4 | Call with A. Talhouni, M. Rios (A&M) regarding OEM funding and response to OEM inquiry |
| Rios, Marvin | 6/15/2026 | 0.7 | Draft response to OEM customer regarding OEM funding inquiries |
| Rios, Marvin | 6/15/2026 | 1.2 | Draft response for legal questions around inventory purchase agreement |
| Rios, Marvin | 6/15/2026 | 0.8 | Participate in follow-up call with OEM, OEM advisors, A. Talhouni, M. Rios (A&M) regarding open items for material and asset transfers |
| Rios, Marvin | 6/15/2026 | 0.6 | Participate in call with OEM, OEM advisors, A. Talhouni, M. Taborga, M. Rios (A&M) regarding open items for material and asset transfers |
| Rios, Marvin | 6/15/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding final shipments from Asian facility |
| Rios, Marvin | 6/15/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding China site PO cancellation and OEM response |
| Rios, Marvin | 6/15/2026 | 1.3 | Call with A. Talhouni, M. Rios (A&M) regarding China site PO cancellation and inventory redirect request |
| Rios, Marvin | 6/15/2026 | 1.3 | Participate in call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding action items for inventory transfers between MX facilities |
| Taborga, Mauricio | 6/15/2026 | 0.4 | Participate in call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding open actions for facility closure and support needed |
| Taborga, Mauricio | 6/15/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review retention bonus for select employees |
| Taborga, Mauricio | 6/15/2026 | 0.6 | Participate in call with OEM, OEM advisors, A. Talhouni, M. Taborga, M. Rios (A&M) regarding open items for material and asset transfers |
| Taborga, Mauricio | 6/15/2026 | 0.4 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: skeleton crew labor costs and liability |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 6/15/2026 | 0.7 | Calculate payroll employee retention bonus and coordinate with legal counsel to draft agreements |
| Taborga, Mauricio | 6/15/2026 | 0.4 | Review and confirm retention bonus payout of US overhead terminating by 6/30 |
| Taborga, Mauricio | 6/15/2026 | 0.7 | Working session with A. Talhouni, M. Taborga (A&M) to review severance payroll treasury requests and confirm per agreements signed with Union |
| Taborga, Mauricio | 6/15/2026 | 0.9 | Update Mexico skeleton funding and inter-company transfer for skeleton crew and SSC through June |
| Taborga, Mauricio | 6/15/2026 | 0.4 | Consolidate previous intercompany loans documents and coordinate with legal counsel to update drafts |
| Taborga, Mauricio | 6/15/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review Mexico skeleton funding and inter-company transfer for skeleton crew and SSC through June |
| Talhouni, Ali | 6/15/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding final shipments from Asian facility |
| Talhouni, Ali | 6/15/2026 | 1.3 | Call with A. Talhouni, M. Rios (A&M) regarding China site PO cancellation and inventory redirect request |
| Talhouni, Ali | 6/15/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding China site PO cancellation and OEM response |
| Talhouni, Ali | 6/15/2026 | 0.4 | Call with A. Talhouni, M. Rios (A&M) regarding OEM funding and response to OEM inquiry |
| Talhouni, Ali | 6/15/2026 | 0.4 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: skeleton crew labor costs and liability |
| Talhouni, Ali | 6/15/2026 | 1.3 | Participate in call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding action items for inventory transfers between MX facilities |
| Talhouni, Ali | 6/15/2026 | 0.8 | Participate in follow-up call with OEM, OEM advisors, A. Talhouni, M. Rios (A&M) regarding open items for material and asset transfers |
| Talhouni, Ali | 6/15/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review Mexico skeleton funding and inter-company transfer for skeleton crew and SSC through June |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/15/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review retention bonus for select employees |
| Talhouni, Ali | 6/15/2026 | 0.7 | Working session with A. Talhouni, M. Taborga (A&M) to review severance payroll treasury requests and confirm per agreements signed with Union |
| Talhouni, Ali | 6/15/2026 | 0.4 | Participate in call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding open actions for facility closure and support needed |
| Talhouni, Ali | 6/15/2026 | 0.6 | Participate in call with OEM, OEM advisors, A. Talhouni, M. Taborga, M. Rios (A&M) regarding open items for material and asset transfers |
| Moffatt, Christopher | 6/16/2026 | 0.5 | Participate in call with Galicia, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Taborga, M. Rios (A&M) regarding employee matters for Mexico winddown |
| Rios, Marvin | 6/16/2026 | 0.6 | Call with FBG Operations, M. Taborga, M. Rios (A&M) to discuss progress and next steps for inventory transfer |
| Rios, Marvin | 6/16/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding operations funding and cash considerations |
| Rios, Marvin | 6/16/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) regarding OEM inventory purchase agreement and supplier tooling |
| Rios, Marvin | 6/16/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) to discuss OEM escalation for tool usage and ownership |
| Rios, Marvin | 6/16/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding OEM tooling usage request for sub-tier |
| Rios, Marvin | 6/16/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding OEM funding order and inventory purchase agreement |
| Rios, Marvin | 6/16/2026 | 0.5 | Participate in call with Galicia, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Taborga, M. Rios (A&M) regarding employee matters for Mexico winddown |
| Rios, Marvin | 6/16/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) regarding inventory listing for purchase agreement and timeline |
| Rios, Marvin | 6/16/2026 | 0.4 | Draft responses to legal questions regarding inventory agreement |
| Rios, Marvin | 6/16/2026 | 0.6 | Draft response for additional legal questions around inventory purchase agreement context |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 6/16/2026 | 0.6 | Participate in call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding open items for facility closure |
| Rios, Marvin | 6/16/2026 | 0.7 | Participate in call with M. Rios, A. Talhouni, B. Young (A&M) and ASC Tianjin operations team regarding production updates |
| Rios, Marvin | 6/16/2026 | 1.1 | Participate in call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding action items for inventory transfers between MX facilities |
| Rios, Marvin | 6/16/2026 | 0.5 | Participate in call with A. Talhouni and M. Rios (A&M) to discuss inventory agreement and next steps |
| Spies, Dean | 6/16/2026 | 0.5 | Participate in call with Galicia, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Taborga, M. Rios (A&M) regarding employee matters for Mexico winddown |
| Taborga, Mauricio | 6/16/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding operations funding and cash considerations |
| Taborga, Mauricio | 6/16/2026 | 1.1 | Update skeleton funding required with latest cash available in bank accounts |
| Taborga, Mauricio | 6/16/2026 | 0.7 | Review and update materials for headcount and weekly cost reporting |
| Taborga, Mauricio | 6/16/2026 | 0.9 | Review and provide feedback to incorporate in individual agreements to retained them for payroll processing through end of June |
| Taborga, Mauricio | 6/16/2026 | 0.5 | Participate in call with Galicia, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Taborga, M. Rios (A&M) regarding employee matters for Mexico winddown |
| Taborga, Mauricio | 6/16/2026 | 0.4 | Participate in a call with Liquidation form, A. Talhouni, M. Taborga (A&M) to discuss individuals required to support liquidation post June |
| Taborga, Mauricio | 6/16/2026 | 0.6 | Call with FBG Operations, M. Taborga, M. Rios (A&M) to discuss progress and next steps for inventory transfer |
| Taborga, Mauricio | 6/16/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding OEM tooling usage request for sub-tier |
| Taborga, Mauricio | 6/16/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding OEM funding order and inventory purchase agreement |

*Exhibit D-2*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**April 1, 2026 through June 30, 2026**

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 6/16/2026 | 0.6 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: skeleton crew labor costs and liability |
| Taborga, Mauricio | 6/16/2026 | 0.6 | Participate in call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding open items for facility closure |
| Talhouni, Ali | 6/16/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding operations funding and cash considerations |
| Talhouni, Ali | 6/16/2026 | 0.6 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: skeleton crew labor costs and liability |
| Talhouni, Ali | 6/16/2026 | 0.4 | Participate in a call with Liquidation form, A. Talhouni, M. Taborga (A&M) to discuss individuals required to support liquidation post June |
| Talhouni, Ali | 6/16/2026 | 0.5 | Participate in call with A. Talhouni and M. Rios (A&M) to discuss inventory agreement and next steps |
| Talhouni, Ali | 6/16/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) to discuss OEM escalation for tool usage and ownership |
| Talhouni, Ali | 6/16/2026 | 0.5 | Call with A. Talhouni and M. Rios (A&M) regarding OEM inventory purchase agreement and supplier tooling |
| Talhouni, Ali | 6/16/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) regarding inventory listing for purchase agreement and timeline |
| Talhouni, Ali | 6/16/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding OEM funding order and inventory purchase agreement |
| Talhouni, Ali | 6/16/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding OEM tooling usage request for sub-tier |
| Talhouni, Ali | 6/16/2026 | 0.7 | Participate in call with M. Rios, A. Talhouni, B. Young (A&M) and ASC Tianjin operations team regarding production updates |
| Talhouni, Ali | 6/16/2026 | 0.6 | Participate in call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding open items for facility closure |
| Talhouni, Ali | 6/16/2026 | 0.5 | Participate in call with Galicia, P. Kosturos, A. Talhouni, C. Moffatt, D. Spies, M. Taborga, M. Rios (A&M) regarding employee matters for Mexico winddown |
| Talhouni, Ali | 6/16/2026 | 0.9 | Provide response to inquiry regarding status of MX facilities, liquidation and tooling |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/16/2026 | 0.3 | Review draft of inventory purchase agreement for comments for Galicia |
| Talhouni, Ali | 6/16/2026 | 1.1 | Participate in call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding action items for inventory transfers between MX facilities |
| Young, Brandon | 6/16/2026 | 0.7 | Participate in call with M. Rios, A. Talhouni, B. Young (A&M) and ASC Tianjin operations team regarding production updates |
| Rios, Marvin | 6/17/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss import document OEM request |
| Rios, Marvin | 6/17/2026 | 0.7 | Participate in daily call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding action items for inventory transfers between MX facilities |
| Rios, Marvin | 6/17/2026 | 0.3 | Participate in call with M. Rios, B. Young (A&M) regarding production updates and supplier transition |
| Rios, Marvin | 6/17/2026 | 0.2 | Call with A. Talhouni, M. Rios (A&M) regarding final shipments from Asian facility |
| Rios, Marvin | 6/17/2026 | 0.6 | Participate in call with M. Rios, B. Young (A&M) and ASC Tianjin operations team regarding production order clarifications |
| Rios, Marvin | 6/17/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to regarding inventory purchase agreement inquiry and next steps |
| Rios, Marvin | 6/17/2026 | 0.6 | Draft responses to OEM advisor inquiry for inventory agreement |
| Rios, Marvin | 6/17/2026 | 1.2 | Call with A. Talhouni, M. Rios (A&M) to discuss responses to OEM advisor inquiry regarding APA and OEM inquiry regarding tooling usage and production status |
| Rios, Marvin | 6/17/2026 | 0.3 | Call with A. Talhouni, M. Rios (A&M) to discuss select Asia facility and communication next steps |
| Rios, Marvin | 6/17/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding open items for MX site closure |
| Rios, Marvin | 6/17/2026 | 0.7 | Call with FBG Finance, A. Talhouni, M. Rios (A&M) to discuss import documents for select manufacturing lines |
| Taborga, Mauricio | 6/17/2026 | 0.4 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: winddown communication and payment |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 6/17/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to regarding inventory purchase agreement inquiry and next steps |
| Taborga, Mauricio | 6/17/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review the required inter-company loan it would require to pay accrued benefits to review with legal counsel |
| Taborga, Mauricio | 6/17/2026 | 1.9 | Build material to summarize Mexico winddown plan |
| Taborga, Mauricio | 6/17/2026 | 0.4 | Coordinate buyer site visit to select sites |
| Taborga, Mauricio | 6/17/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review the summary to discuss Mexico winddown plan |
| Taborga, Mauricio | 6/17/2026 | 1.2 | Provide address, billing owner, and signer for each entity to sign contract with Microsoft |
| Taborga, Mauricio | 6/17/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding open items for MX site closure |
| Talhouni, Ali | 6/17/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) to discuss import document OEM request |
| Talhouni, Ali | 6/17/2026 | 0.7 | Participate in daily call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding action items for inventory transfers between MX facilities |
| Talhouni, Ali | 6/17/2026 | 0.3 | Call with A. Talhouni, M. Rios (A&M) to discuss select Asia facility and communication next steps |
| Talhouni, Ali | 6/17/2026 | 0.2 | Call with A. Talhouni, M. Rios (A&M) regarding final shipments from Asian facility |
| Talhouni, Ali | 6/17/2026 | 0.4 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: winddown communication and payment |
| Talhouni, Ali | 6/17/2026 | 1.2 | Call with A. Talhouni, M. Rios (A&M) to discuss responses to OEM advisor inquiry regarding APA and OEM inquiry regarding tooling usage and production status |
| Talhouni, Ali | 6/17/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding open items for MX site closure |
| Talhouni, Ali | 6/17/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to regarding inventory purchase agreement inquiry and next steps |
| Talhouni, Ali | 6/17/2026 | 0.4 | Coordinate buyer site visit to select sites |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/17/2026 | 0.7 | Call with FBG Finance, A. Talhouni, M. Rios (A&M) to discuss import documents for select manufacturing lines |
| Talhouni, Ali | 6/17/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review the summary to discuss Mexico winddown plan |
| Talhouni, Ali | 6/17/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review the required inter-company loan it would require to pay accrued benefits to review with legal counsel |
| Young, Brandon | 6/17/2026 | 0.3 | Participate in call with M. Rios, B. Young (A&M) regarding production updates and supplier transition |
| Young, Brandon | 6/17/2026 | 0.6 | Participate in call with M. Rios, B. Young (A&M) and ASC Tianjin operations team regarding production order clarifications |
| Rios, Marvin | 6/18/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding labor staffing escalation for select MX facility |
| Rios, Marvin | 6/18/2026 | 0.2 | Participate in follow-up call with M. Rios, B. Young (A&M) and ASC Tianjin operations team regarding OEM production updates |
| Rios, Marvin | 6/18/2026 | 0.5 | Participate in call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding inventory transfers for shipments from China |
| Rios, Marvin | 6/18/2026 | 0.8 | Participate in daily call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding action items for inventory transfers between MX facilities |
| Rios, Marvin | 6/18/2026 | 0.3 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding inventory purchase agreement and next steps |
| Rios, Marvin | 6/18/2026 | 0.4 | Participate in follow up call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding action items for inventory transfers between MX facilities |
| Rios, Marvin | 6/18/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss select Asia facility and OEM funding |
| Rios, Marvin | 6/18/2026 | 0.5 | Draft communications regarding OEM funding status to select international facility, and draft communications regarding tooling disposal for select OE customer |
| Rios, Marvin | 6/18/2026 | 1.2 | Read Galicia's comments regarding inventory purchase agreement and draft response to response questions |
| Rios, Marvin | 6/18/2026 | 0.4 | Participate in call with M. Rios, B. Young (A&M) and OEM advisors regarding Pumps vendor payments and labor needs |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 6/18/2026 | 0.6 | Participate in call with A. Talhouni, M. Rios (A&M) to discuss inventory purchase agreement status and response to OEM customer |
| Rios, Marvin | 6/18/2026 | 0.6 | Participate in call with OEM customer, A. Talhouni, M. Rios (A&M) regarding supplier transition for Asian supplier sub-tiers |
| Rios, Marvin | 6/18/2026 | 0.5 | Call with A. Talhouni, M. Rios (A&M) regarding Asian supplier and PO cancellation required |
| Spies, Dean | 6/18/2026 | 0.5 | Participate in call with FBG personnel to troubleshoot access to Greenville SC server to obtain data requested by PBGC |
| Taborga, Mauricio | 6/18/2026 | 0.3 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding inventory purchase agreement and next steps |
| Taborga, Mauricio | 6/18/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss select Asia facility and OEM funding |
| Taborga, Mauricio | 6/18/2026 | 0.8 | Build material to summarize employees identification to support liquidation activities in Mexico |
| Taborga, Mauricio | 6/18/2026 | 0.3 | Confirm funds available to pay contractor TMM severance |
| Taborga, Mauricio | 6/18/2026 | 0.6 | Coordinate with FBG HR to retain payroll employees and their retention bonus communication |
| Taborga, Mauricio | 6/18/2026 | 1.1 | Review treasury disbursements of TMM severance and analyze budget |
| Taborga, Mauricio | 6/18/2026 | 1.3 | Validate employee severance and funds availability per all labor obligations at Fram DC are paid out |
| Taborga, Mauricio | 6/18/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review summary of employees identification to support liquidation activities in Mexico |
| Taborga, Mauricio | 6/18/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Fram DC labor payout obligations |
| Taborga, Mauricio | 6/18/2026 | 0.6 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: winddown communication and payment |
| Taborga, Mauricio | 6/18/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding labor staffing escalation for select MX facility |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/18/2026 | 1.6 | Read current inventory purchase agreements and comments from counsel for upcoming discussion with OEM customer |
| Talhouni, Ali | 6/18/2026 | 0.3 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding inventory purchase agreement and next steps |
| Talhouni, Ali | 6/18/2026 | 0.5 | Call with A. Talhouni, M. Rios (A&M) regarding Asian supplier and PO cancellation required |
| Talhouni, Ali | 6/18/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss select Asia facility and OEM funding |
| Talhouni, Ali | 6/18/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding labor staffing escalation for select MX facility |
| Talhouni, Ali | 6/18/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to review summary of employees identification to support liquidation activities in Mexico |
| Talhouni, Ali | 6/18/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Fram DC labor payout obligations |
| Talhouni, Ali | 6/18/2026 | 0.4 | Participate in follow up call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding action items for inventory transfers between MX facilities |
| Talhouni, Ali | 6/18/2026 | 0.8 | Participate in daily call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding action items for inventory transfers between MX facilities |
| Talhouni, Ali | 6/18/2026 | 0.5 | Participate in call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding inventory transfers for shipments from China |
| Talhouni, Ali | 6/18/2026 | 0.6 | Participate in call with OEM customer, A. Talhouni, M. Rios (A&M) regarding supplier transition for Asian supplier sub-tiers |
| Talhouni, Ali | 6/18/2026 | 0.6 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: winddown communication and payment |
| Talhouni, Ali | 6/18/2026 | 0.6 | Participate in call with A. Talhouni, M. Rios (A&M) to discuss inventory purchase agreement status and response to OEM customer |
| Young, Brandon | 6/18/2026 | 0.4 | Participate in call with M. Rios, B. Young (A&M) and OEM advisors regarding Pumps vendor payments and labor needs |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 6/18/2026 | 0.2 | Participate in follow-up call with M. Rios, B. Young (A&M) and ASC Tianjin operations team regarding OEM production updates |
| Rios, Marvin | 6/19/2026 | 0.4 | Call with A. Talhouni, M. Rios (A&M) to prepare for inventory purchase agreement discussion |
| Rios, Marvin | 6/19/2026 | 0.6 | Participate in daily call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding action items for inventory transfers between MX facilities |
| Rios, Marvin | 6/19/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) to discuss select Asia facility and communication next steps |
| Rios, Marvin | 6/19/2026 | 0.9 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding China site PO cancellation and OEM advisor responses |
| Rios, Marvin | 6/19/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss select Asia facility and OEM funding |
| Rios, Marvin | 6/19/2026 | 0.5 | Participate in call with Galicia, A. Talhouni, M. Rios (A&M) regarding inventory purchase agreement debrief and next steps |
| Rios, Marvin | 6/19/2026 | 0.2 | Participate in call with M. Rios, B. Young (A&M) regarding TMM supplier transition updates |
| Rios, Marvin | 6/19/2026 | 0.6 | Participate in call with OEM, OEM advisors, Galicia, A. Talhouni, M. Rios (A&M) regarding inventory purchase agreement and updates needed |
| Rios, Marvin | 6/19/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding inventory shipments and transfer to OEM facility |
| Rios, Marvin | 6/19/2026 | 1.8 | Draft summary of changes and rejections for inventory purchase agreement |
| Rios, Marvin | 6/19/2026 | 0.3 | Call with A. Talhouni, M. Rios (A&M) to discuss next steps regarding inventory purchase agreement |
| Rios, Marvin | 6/19/2026 | 0.9 | Participate in follow-up call with OEM, OEM advisors, Galicia, A. Talhouni, M. Rios (A&M) regarding inventory purchase agreement and next steps |
| Taborga, Mauricio | 6/19/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss select Asia facility and OEM funding |
| Taborga, Mauricio | 6/19/2026 | 0.9 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding China site PO cancellation and OEM advisor responses |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/19/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) to discuss select Asia facility and communication next steps |
| Talhouni, Ali | 6/19/2026 | 0.6 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) to discuss select Asia facility and OEM funding |
| Talhouni, Ali | 6/19/2026 | 0.6 | Call with OEM customer HR regarding hiring and employee matters |
| Talhouni, Ali | 6/19/2026 | 0.4 | Call with OEM advisor regarding inventory movement and closure timelines |
| Talhouni, Ali | 6/19/2026 | 0.9 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding China site PO cancellation and OEM advisor responses |
| Talhouni, Ali | 6/19/2026 | 0.9 | Participate in follow-up call with OEM, OEM advisors, Galicia, A. Talhouni, M. Rios (A&M) regarding inventory purchase agreement and next steps |
| Talhouni, Ali | 6/19/2026 | 0.6 | Participate in daily call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding action items for inventory transfers between MX facilities |
| Talhouni, Ali | 6/19/2026 | 0.6 | Participate in call with OEM, OEM advisors, Galicia, A. Talhouni, M. Rios (A&M) regarding inventory purchase agreement and updates needed |
| Talhouni, Ali | 6/19/2026 | 0.4 | Call with A. Talhouni, M. Rios (A&M) to prepare for inventory purchase agreement discussion |
| Talhouni, Ali | 6/19/2026 | 0.3 | Call with A. Talhouni, M. Rios (A&M) to discuss next steps regarding inventory purchase agreement |
| Talhouni, Ali | 6/19/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding inventory shipments and transfer to OEM facility |
| Talhouni, Ali | 6/19/2026 | 0.5 | Participate in call with Galicia, A. Talhouni, M. Rios (A&M) regarding inventory purchase agreement debrief and next steps |
| Young, Brandon | 6/19/2026 | 0.2 | Participate in call with M. Rios, B. Young (A&M) regarding TMM supplier transition updates |
| Rios, Marvin | 6/20/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding China site PO cancellation and inventory redirect request |
| Rios, Marvin | 6/20/2026 | 0.7 | Call with A. Talhouni, M. Rios (A&M) to discuss OEM supplier authorization request and next steps |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 6/20/2026 | 0.4 | Call with A. Talhouni, M. Rios (A&M) to discuss various site notifications and communications |
| Rios, Marvin | 6/20/2026 | 0.7 | Participate in daily call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding inventory transfers between MX facilities status update |
| Rios, Marvin | 6/20/2026 | 1.7 | Draft communications regarding OEM funding status to select international facility, and draft communications regarding tooling disposal for select OE customer |
| Talhouni, Ali | 6/20/2026 | 0.7 | Call with A. Talhouni, M. Rios (A&M) to discuss OEM supplier authorization request and next steps |
| Talhouni, Ali | 6/20/2026 | 0.4 | Call with A. Talhouni, M. Rios (A&M) to discuss various site notifications and communications |
| Talhouni, Ali | 6/20/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding China site PO cancellation and inventory redirect request |
| Talhouni, Ali | 6/20/2026 | 0.7 | Participate in daily call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding inventory transfers between MX facilities status update |
| Rios, Marvin | 6/21/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding China site PO cancellation and OEM response |
| Rios, Marvin | 6/21/2026 | 0.8 | Participate in daily call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding inventory transfers between MX facilities status update |
| Talhouni, Ali | 6/21/2026 | 0.8 | Participate in daily call with OEM, OEM advisors, FBG, A. Talhouni, M. Rios (A&M) regarding inventory transfers between MX facilities status update |
| Talhouni, Ali | 6/21/2026 | 0.6 | Call with A. Talhouni, M. Rios (A&M) regarding China site PO cancellation and OEM response |
| McDermott, Devin | 6/22/2026 | 0.7 | Assess utility vendor contacts and work with local team to organize information to facilitate discussions on transfer and final payments |
| Moffatt, Christopher | 6/22/2026 | 0.4 | Participate in a call with Galicia, P. Kosturos, C. Moffatt, A. Talhouni, M. Taborga (A&M) to discuss Mexico entity winddown |
| Rios, Marvin | 6/22/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) regarding inventory purchase agreement and OEM response to inventory redirect request |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 6/22/2026 | 0.9 | Call with A. Talhouni, M. Rios (A&M) regarding China site PO cancellation and OEM customer update |
| Taborga, Mauricio | 6/22/2026 | 0.6 | Coordinate palettization and shipping of documents from site with lease rejection |
| Taborga, Mauricio | 6/22/2026 | 0.3 | Coordinate employees expense report payment |
| Taborga, Mauricio | 6/22/2026 | 0.9 | Calculate severance by entity up to their closing date and skeleton crew termination date |
| Taborga, Mauricio | 6/22/2026 | 1.9 | Build MX Skeleton crew schedule for accrued benefits payment |
| Taborga, Mauricio | 6/22/2026 | 0.4 | Participate in a call with Galicia, P. Kosturos, C. Moffatt, A. Talhouni, M. Taborga (A&M) to discuss Mexico entity winddown |
| Taborga, Mauricio | 6/22/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Ultinon Mexico employees |
| Taborga, Mauricio | 6/22/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to coordinate open POs cancelation from ASCT |
| Taborga, Mauricio | 6/22/2026 | 0.7 | Participate in a daily call with OEM, Supplier, FBG, A. Talhouni, M. Taborga (A&M) to discuss import materials from China to receive in ASC and ship to supplier |
| Taborga, Mauricio | 6/22/2026 | 0.4 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: winddown communication and payment |
| Taborga, Mauricio | 6/22/2026 | 0.6 | Coordinate signature of agreements and payment of retention bonus for select employees |
| Talhouni, Ali | 6/22/2026 | 0.8 | Call with A. Talhouni, M. Rios (A&M) regarding inventory purchase agreement and OEM response to inventory redirect request |
| Talhouni, Ali | 6/22/2026 | 0.4 | Review signature of agreements and payment of retention bonus for select employees |
| Talhouni, Ali | 6/22/2026 | 0.4 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: winddown communication and payment |
| Talhouni, Ali | 6/22/2026 | 0.7 | Participate in a daily call with OEM, Supplier, FBG, A. Talhouni, M. Taborga (A&M) to discuss import materials from China to receive in ASC and ship to supplier |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/22/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to coordinate open POs cancelation from ASCT |
| Talhouni, Ali | 6/22/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Ultinon Mexico employees |
| Talhouni, Ali | 6/22/2026 | 0.4 | Participate in a call with Galicia, P. Kosturos, C. Moffatt, A. Talhouni, M. Taborga (A&M) to discuss Mexico entity winddown |
| Talhouni, Ali | 6/22/2026 | 0.9 | Review and summarize MX Skeleton crew schedule for accrued benefits payment |
| Talhouni, Ali | 6/22/2026 | 0.7 | Review and summarize severance by entity up to their closing date and skeleton crew termination date |
| Talhouni, Ali | 6/22/2026 | 0.2 | Review employees expense report payment |
| Talhouni, Ali | 6/22/2026 | 0.8 | Working time to review redlines and updated inventory purchase agreement for comments |
| Talhouni, Ali | 6/22/2026 | 0.9 | Call with A. Talhouni, M. Rios (A&M) regarding China site PO cancellation and OEM customer update |
| Haughey, Nicholas | 6/23/2026 | 0.2 | Call with N. Haughey, A. Talhouni, J. Jansen (A&M) regarding Pumps operations and wind down |
| Jansen, John | 6/23/2026 | 0.2 | Call with N. Haughey, A. Talhouni, J. Jansen (A&M) regarding Pumps operations and wind down |
| Moffatt, Christopher | 6/23/2026 | 0.4 | Participate in daily call with Galicia, and P. Kosturos, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss benefits, wind-down activities, and cash balances for Mexican entities |
| Moffatt, Christopher | 6/23/2026 | 0.4 | Participate in a call with Liquidations firm, P. Kosturos, C. Moffatt, D. Spies, M. Taborga (A&M) to discuss work force in Mexico to perform liquidation activities |
| Porraro, Nickolas | 6/23/2026 | 0.4 | Participate in daily call with Galicia, and P. Kosturos, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss benefits, wind-down activities, and cash balances for Mexican entities |
| Rios, Marvin | 6/23/2026 | 0.7 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding China site PO cancellation and OEM advisor responses |
| Rios, Marvin | 6/23/2026 | 1.7 | Draft response to OEM customer and advisor regarding Asian facility PO cancellation and inventory transfer status |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 6/23/2026 | 0.4 | Participate in a call with Liquidations firm, P. Kosturos, C. Moffatt, D. Spies, M. Taborga (A&M) to discuss work force in Mexico to perform liquidation activities |
| Spies, Dean | 6/23/2026 | 0.4 | Participate in daily call with Galicia, and P. Kosturos, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss benefits, wind-down activities, and cash balances for Mexican entities |
| Taborga, Mauricio | 6/23/2026 | 0.6 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: winddown communication and payment |
| Taborga, Mauricio | 6/23/2026 | 0.9 | Participate in call with A. Talhouni, M. Taborga (A&M) to discuss tool extraction updates in TMM |
| Taborga, Mauricio | 6/23/2026 | 0.8 | Participate in a daily call with OEM, Supplier, FBG, A. Talhouni, M. Taborga (A&M) to discuss import materials from China to receive in ASC and ship to supplier |
| Taborga, Mauricio | 6/23/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss employees in the US no longer needed for liquidation |
| Taborga, Mauricio | 6/23/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to update and discuss accrued benefits winddown |
| Taborga, Mauricio | 6/23/2026 | 0.7 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding China site PO cancellation and OEM advisor responses |
| Taborga, Mauricio | 6/23/2026 | 0.4 | Participate in daily call with Galicia, and P. Kosturos, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss benefits, wind-down activities, and cash balances for Mexican entities |
| Taborga, Mauricio | 6/23/2026 | 0.9 | Identify employees that are no longer needed to support liquidation in the US |
| Taborga, Mauricio | 6/23/2026 | 0.8 | Review and share India SSC updated severance calculation |
| Taborga, Mauricio | 6/23/2026 | 0.4 | Update site list point of contact information |
| Taborga, Mauricio | 6/23/2026 | 0.4 | Participate in a call with Liquidations firm, P. Kosturos, C. Moffatt, D. Spies, M. Taborga (A&M) to discuss work force in Mexico to perform liquidation activities |
| Talhouni, Ali | 6/23/2026 | 0.6 | Working session with A. Talhouni, M. Taborga (A&M) to discuss employees in the US no longer needed for liquidation |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/23/2026 | 0.9 | Participate in call with A. Talhouni, M. Taborga (A&M) to discuss tool extraction updates in TMM |
| Talhouni, Ali | 6/23/2026 | 0.4 | Working time to review inbound shipments from overseas for production transition for pump business |
| Talhouni, Ali | 6/23/2026 | 1.1 | Working time to review employee obligations and cash statements |
| Talhouni, Ali | 6/23/2026 | 0.4 | Prepare for meeting regarding Pumps operations and wind down |
| Talhouni, Ali | 6/23/2026 | 0.4 | Participate in daily call with Galicia, and P. Kosturos, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss benefits, wind-down activities, and cash balances for Mexican entities |
| Talhouni, Ali | 6/23/2026 | 0.2 | Call with N. Haughey, A. Talhouni, J. Jansen (A&M) regarding Pumps operations and wind down |
| Talhouni, Ali | 6/23/2026 | 0.8 | Participate in a daily call with OEM, Supplier, FBG, A. Talhouni, M. Taborga (A&M) to discuss import materials from China to receive in ASC and ship to supplier |
| Talhouni, Ali | 6/23/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to update and discuss accrued benefits winddown |
| Talhouni, Ali | 6/23/2026 | 0.6 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: winddown communication and payment |
| Talhouni, Ali | 6/23/2026 | 0.7 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding China site PO cancellation and OEM advisor responses |
| Young, Brandon | 6/23/2026 | 0.2 | Correspond with FBG operations team regarding needed environmental services |
| Moffatt, Christopher | 6/24/2026 | 0.5 | Verify and summarize monthly healthcare plan fees |
| Moffatt, Christopher | 6/24/2026 | 1.1 | Revise employee liability analysis based on actual and projections provided by human resources |
| Moffatt, Christopher | 6/24/2026 | 0.3 | Participate in daily call with FBG, Galicia, and P. Kosturos, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss benefits, wind-down activities, and cash balances for Mexican entities |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 6/24/2026 | 0.3 | Participate in daily call with FBG, Galicia, and P. Kosturos, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss benefits, wind-down activities, and cash balances for Mexican entities |
| Rios, Marvin | 6/24/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding China site PO cancellation response and next steps |
| Spies, Dean | 6/24/2026 | 0.3 | Participate in daily call with FBG, Galicia, and P. Kosturos, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss benefits, wind-down activities, and cash balances for Mexican entities |
| Taborga, Mauricio | 6/24/2026 | 0.6 | Participate in a call with Hilco, A. Talhouni, M. Taborga (A&M) to identify employee list termination |
| Taborga, Mauricio | 6/24/2026 | 0.3 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: winddown communication and payment |
| Taborga, Mauricio | 6/24/2026 | 1.1 | Participate in a daily call with OEM, Supplier, FBG, A. Talhouni, M. Taborga (A&M) to discuss import materials from China to receive in ASC and ship to supplier |
| Taborga, Mauricio | 6/24/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to review and confirm with Treasury TSA funds receipt from APA signed document |
| Taborga, Mauricio | 6/24/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding China site PO cancellation response and next steps |
| Taborga, Mauricio | 6/24/2026 | 0.3 | Participate in daily call with FBG, Galicia, and P. Kosturos, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss benefits, wind-down activities, and cash balances for Mexican entities |
| Taborga, Mauricio | 6/24/2026 | 1.9 | Consolidate and analyze medical claims for escrow account disbursements |
| Taborga, Mauricio | 6/24/2026 | 0.4 | Coordinate communication for change of co-signee in import material documents |
| Taborga, Mauricio | 6/24/2026 | 0.4 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to coordinate key returns on Mexico winddown sites |
| Taborga, Mauricio | 6/24/2026 | 0.9 | Participate in call with A. Talhouni, M. Taborga (A&M) to discuss tool extraction updates in TMM |
| Talhouni, Ali | 6/24/2026 | 0.4 | Working time to review asset transfer review for pump business |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/24/2026 | 0.4 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) to coordinate key returns on Mexico winddown sites |
| Talhouni, Ali | 6/24/2026 | 0.3 | Participate in a daily call with FBG, A. Talhouni, M. Taborga, (A&M) to discuss MX employee matters: winddown communication and payment |
| Talhouni, Ali | 6/24/2026 | 1.1 | Participate in a daily call with OEM, Supplier, FBG, A. Talhouni, M. Taborga (A&M) to discuss import materials from China to receive in ASC and ship to supplier |
| Talhouni, Ali | 6/24/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to review and confirm with Treasury TSA funds receipt from APA signed document |
| Talhouni, Ali | 6/24/2026 | 0.8 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding China site PO cancellation response and next steps |
| Talhouni, Ali | 6/24/2026 | 0.3 | Participate in daily call with FBG, Galicia, and P. Kosturos, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss benefits, wind-down activities, and cash balances for Mexican entities |
| Talhouni, Ali | 6/24/2026 | 0.9 | Review medical claims for escrow account disbursements |
| Talhouni, Ali | 6/24/2026 | 0.9 | Participate in call with A. Talhouni, M. Taborga (A&M) to discuss tool extraction updates in TMM |
| Talhouni, Ali | 6/24/2026 | 0.6 | Participate in a call with Hilco, A. Talhouni, M. Taborga (A&M) to identify employee list termination |
| Moffatt, Christopher | 6/25/2026 | 0.4 | Participate in daily call with FBG, Galicia, and P. Kosturos, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss accrued benefits payment and winddown |
| Porraro, Nickolas | 6/25/2026 | 0.4 | Participate in daily call with FBG, Galicia, and P. Kosturos, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss accrued benefits payment and winddown |
| Rios, Marvin | 6/25/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding China site PO cancellation and next steps |
| Rios, Marvin | 6/25/2026 | 1.6 | Draft response to OEM customer regarding Asian facility PO cancellation status |
| Spies, Dean | 6/25/2026 | 0.4 | Participate in daily call with FBG, Galicia, and P. Kosturos, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss accrued benefits payment and winddown |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 6/25/2026 | 1.1 | Participate in call with A. Talhouni, M. Taborga (A&M) to discuss last shipments from TMM, and winddown plan in Mexico |
| Taborga, Mauricio | 6/25/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Walbro medical claims and escrow account disbursements |
| Taborga, Mauricio | 6/25/2026 | 0.9 | Participate in a daily call with OEM, Supplier, FBG, A. Talhouni, M. Taborga (A&M) to discuss receiving materials from China and shipping to supplier |
| Taborga, Mauricio | 6/25/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review entities accrued benefits payment feasibility |
| Taborga, Mauricio | 6/25/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding China site PO cancellation and next steps |
| Taborga, Mauricio | 6/25/2026 | 0.4 | Participate in daily call with FBG, Galicia, and P. Kosturos, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss accrued benefits payment and winddown |
| Taborga, Mauricio | 6/25/2026 | 0.6 | Calculate retention bonus payment for select employees |
| Taborga, Mauricio | 6/25/2026 | 0.6 | Coordinate accrued benefits payment for skeleton crew in Mexico based |
| Taborga, Mauricio | 6/25/2026 | 0.9 | Update Walbro escrow account disbursements using latest claims report |
| Taborga, Mauricio | 6/25/2026 | 0.4 | Coordinate TMM last shipments to OEM supplier |
| Talhouni, Ali | 6/25/2026 | 0.9 | Participate in a daily call with OEM, Supplier, FBG, A. Talhouni, M. Taborga (A&M) to discuss receiving materials from China and shipping to supplier |
| Talhouni, Ali | 6/25/2026 | 0.8 | Review required skeleton crew needed for liquidations |
| Talhouni, Ali | 6/25/2026 | 0.9 | Coordinate retention bonus payment for select employees |
| Talhouni, Ali | 6/25/2026 | 0.4 | Participate in daily call with FBG, Galicia, and P. Kosturos, C. Moffatt, A. Talhouni, D. Spies, M. Taborga, N. Porraro (A&M) to discuss accrued benefits payment and winddown |
| Talhouni, Ali | 6/25/2026 | 0.4 | Call with A. Talhouni, M. Taborga, M. Rios (A&M) regarding China site PO cancellation and next steps |
| Talhouni, Ali | 6/25/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to discuss Walbro medical claims and escrow account disbursements |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 6/25/2026 | 1.1 | Participate in call with A. Talhouni, M. Taborga (A&M) to discuss last shipments from TMM, and winddown plan in Mexico |
| Talhouni, Ali | 6/25/2026 | 0.4 | Working session with A. Talhouni, M. Taborga (A&M) to review entities accrued benefits payment feasibility |
| Taborga, Mauricio | 6/26/2026 | 1.1 | Participate in a daily call with OEM, Supplier, FBG, A. Talhouni, M. Taborga (A&M) to discuss receiving materials from China and shipping to supplier |
| Talhouni, Ali | 6/26/2026 | 1.1 | Participate in a daily call with OEM, Supplier, FBG, A. Talhouni, M. Taborga (A&M) to discuss receiving materials from China and shipping to supplier |
| Talhouni, Ali | 6/26/2026 | 1.2 | Coordinate last TMM shipments to OEM vendor |
| Hawkins, Connor | 6/29/2026 | 0.3 | Correspond with FBG operations staff regarding environment permits for Dalton sites |
| Hawkins, Connor | 6/29/2026 | 0.6 | Coordinate EPA reporting with FBG operations staff for retained facilities |
| Hawkins, Connor | 6/29/2026 | 0.9 | Coordinate with FBG operations team regarding go forward vendor needs for liquidation sites |
| Moffatt, Christopher | 6/29/2026 | 0.4 | Participate in daily call with FBG, Galicia, A. Talhouni, C. Moffatt, D. Spies, M. Taborga, N. Porraro (A&M) to discuss Mexico winddown and payroll |
| Porraro, Nickolas | 6/29/2026 | 0.4 | Participate in daily call with FBG, Galicia, A. Talhouni, C. Moffatt, D. Spies, M. Taborga, N. Porraro (A&M) to discuss Mexico winddown and payroll |
| Spies, Dean | 6/29/2026 | 0.4 | Participate in daily call with FBG, Galicia, A. Talhouni, C. Moffatt, D. Spies, M. Taborga, N. Porraro (A&M) to discuss Mexico winddown and payroll |
| Taborga, Mauricio | 6/29/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to update buyer bank escrow account disbursements |
| Taborga, Mauricio | 6/29/2026 | 0.4 | Collect information on vendor services for select sites |
| Taborga, Mauricio | 6/29/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to coordinate Mexico winddown and final payment |
| Taborga, Mauricio | 6/29/2026 | 0.6 | Coordinate IT issue solution with vendor payment |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 6/29/2026 | 0.6 | Participate in a daily call with OEM, Supplier, FBG, A. Talhouni, M. Taborga (A&M) to discuss receiving materials from China and shipping to supplier |
| Taborga, Mauricio | 6/29/2026 | 0.6 | Participate in a call with FBG, Galicia, A. Talhouni, M. Taborga (A&M) to winddown skeleton crew and SSC in Mexico |
| Taborga, Mauricio | 6/29/2026 | 0.4 | Update discrepancy in retention bonus for select employee |
| Taborga, Mauricio | 6/29/2026 | 0.4 | Participate in daily call with FBG, Galicia, A. Talhouni, C. Moffatt, D. Spies, M. Taborga, N. Porraro (A&M) to discuss Mexico winddown and payroll |
| Talhouni, Ali | 6/29/2026 | 1.1 | Working session with A. Talhouni, M. Taborga (A&M) to update buyer bank escrow account disbursements |
| Talhouni, Ali | 6/29/2026 | 0.6 | Participate in a call with FBG, Galicia, A. Talhouni, M. Taborga (A&M) to winddown skeleton crew and SSC in Mexico |
| Talhouni, Ali | 6/29/2026 | 0.4 | Working time to review final payments for pumps business regarding employees |
| Talhouni, Ali | 6/29/2026 | 0.4 | Participate in daily call with FBG, Galicia, A. Talhouni, C. Moffatt, D. Spies, M. Taborga, N. Porraro (A&M) to discuss Mexico winddown and payroll |
| Talhouni, Ali | 6/29/2026 | 0.6 | Participate in a daily call with OEM, Supplier, FBG, A. Talhouni, M. Taborga (A&M) to discuss receiving materials from China and shipping to supplier |
| Talhouni, Ali | 6/29/2026 | 0.9 | Working session with A. Talhouni, M. Taborga (A&M) to coordinate Mexico winddown and final payment |
| Young, Brandon | 6/29/2026 | 0.2 | Correspond with FBG operations team regarding status of final shipments to Pumps |
| Moffatt, Christopher | 6/30/2026 | 0.5 | Participate in call with P. Kosturos, C. Moffatt, D. Spies, A. Talhouni, M. Taborga (A&M) FBG and Galicia personnel regarding Mexico wind-down |
| Spies, Dean | 6/30/2026 | 0.5 | Participate in call with P. Kosturos, C. Moffatt, D. Spies, A. Talhouni, M. Taborga (A&M) FBG and Galicia personnel regarding Mexico wind-down |
| Taborga, Mauricio | 6/30/2026 | 0.5 | Participate in call with P. Kosturos, C. Moffatt, D. Spies, A. Talhouni, M. Taborga (A&M) FBG and Galicia personnel regarding Mexico wind-down |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 6/30/2026 | 1.6 | Working session with A. Talhouni, M. Taborga (A&M) to resolve CBA severance payment for TMM |
| Taborga, Mauricio | 6/30/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) for review open security invoices to secure assets in TMM |
| Taborga, Mauricio | 6/30/2026 | 0.4 | Participate in a daily call with OEM, Supplier, FBG, A. Talhouni, M. Taborga (A&M) to discuss receiving materials from China and shipping to supplier |
| Taborga, Mauricio | 6/30/2026 | 0.3 | Participate in daily call with FBG, Galicia, P. Kosturos, A. Talhouni, M. Taborga (A&M) to discuss MX employee matter communications and TMM severance payment |
| Talhouni, Ali | 6/30/2026 | 1.6 | Working session with A. Talhouni, M. Taborga (A&M) to resolve CBA severance payment for TMM |
| Talhouni, Ali | 6/30/2026 | 0.4 | Participate in a daily call with OEM, Supplier, FBG, A. Talhouni, M. Taborga (A&M) to discuss receiving materials from China and shipping to supplier |
| Talhouni, Ali | 6/30/2026 | 0.6 | Participate in a call with FBG, A. Talhouni, M. Taborga (A&M) for review open security invoices to secure assets in TMM |
| Talhouni, Ali | 6/30/2026 | 0.5 | Participate in call with P. Kosturos, C. Moffatt, D. Spies, A. Talhouni, M. Taborga (A&M) FBG and Galicia personnel regarding Mexico wind-down |
| Talhouni, Ali | 6/30/2026 | 0.3 | Participate in daily call with FBG, Galicia, P. Kosturos, A. Talhouni, M. Taborga (A&M) to discuss MX employee matter communications and TMM severance payment |

**Subtotal** **1,715.0**

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/1/2026 | 0.9 | Review updated admin claim by debtor analysis |
| DiNatale, Trevor | 4/1/2026 | 1.1 | Review updated 90 day payment summary |
| Sielinski, Jeff | 4/1/2026 | 0.3 | Review of current creditor report details |
| DiNatale, Trevor | 4/2/2026 | 1.9 | Update claim analysis by debtor for counsel review |
| DiNatale, Trevor | 4/2/2026 | 0.9 | Review tax claim details for POR strategy planning purposes |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/4/2026 | 0.4 | Review scheduled claim details for objection related request |
| DiNatale, Trevor | 4/6/2026 | 1.4 | Review SCF related executory agreements for preference analysis |
| DiNatale, Trevor | 4/6/2026 | 0.3 | Participate in call with Weil and T. DiNatale (A&M) re: claim analysis |
| Myers, Claire | 4/6/2026 | 1.2 | Analyze missing addresses for potential AP claimants to assist with plan support |
| Sielinski, Jeff | 4/6/2026 | 0.4 | Review and comment on notice requirements for potential Plan creditors |
| Sielinski, Jeff | 4/6/2026 | 0.8 | Analysis of proposed stakeholder stipulation language |
| DiNatale, Trevor | 4/7/2026 | 0.9 | Review updated SCF detail for preference analysis |
| DiNatale, Trevor | 4/7/2026 | 2.1 | Prepare updates to legal entity claim analysis for plan strategy |
| Sielinski, Jeff | 4/7/2026 | 0.6 | Analysis of supply chain financing transactions during the year prior to the petition |
| DiNatale, Trevor | 4/8/2026 | 0.5 | Participate in call with Weil, J. Sielinski and T. DiNatale (A&M) regarding claim analysis by debtor |
| Sielinski, Jeff | 4/8/2026 | 0.5 | Participate in call with Weil, J. Sielinski and T. DiNatale (A&M) regarding claim analysis by debtor |
| DiNatale, Trevor | 4/9/2026 | 1.8 | Review updated intercompany details for plan debtor analysis |
| DiNatale, Trevor | 4/9/2026 | 1.7 | Prepare updates to claims analysis for counsel review |
| DiNatale, Trevor | 4/10/2026 | 0.7 | Review bank account details for legal entity claim analysis |
| DiNatale, Trevor | 4/10/2026 | 1.1 | Prepare final draft of legal entity claim analysis |
| DiNatale, Trevor | 4/10/2026 | 1.2 | Review updated claim detail for legal entity analysis |
| Myers, Claire | 4/10/2026 | 0.3 | Analyze administrative claimants to assist with vendor outreach |
| Sielinski, Jeff | 4/10/2026 | 0.6 | Analysis of Plan Solicitation requirements and notice information related to FBG creditors |
| DiNatale, Trevor | 4/13/2026 | 0.6 | Review updated priority tax estimates for claim analysis |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/13/2026 | 0.8 | Review intercompany balances for plan debtor analysis |
| Sielinski, Jeff | 4/13/2026 | 0.4 | Review of liabilities associated with various Debtors as part of POR formulation |
| DiNatale, Trevor | 4/14/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale (A&M) re: case updates and plan of reorganization status |
| Haughey, Nicholas | 4/14/2026 | 0.5 | Review updated Plan settlement |
| Sielinski, Jeff | 4/14/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale (A&M) re: case updates and plan of reorganization status |
| Sielinski, Jeff | 4/14/2026 | 0.7 | Review and comment on current creditor party schedule and plan Debtor analysis |
| Sielinski, Jeff | 4/15/2026 | 0.6 | Assessment of pre and post-petition tax claim estimates on an entity level basis |
| Hawkins, Connor | 4/16/2026 | 2.1 | Prepare updated waterfall range inputs for illustrative litigation proceeds model |
| Sielinski, Jeff | 4/16/2026 | 0.6 | Analysis of full FBG creditor schedule and review missing notice addresses for specific creditors |
| Haughey, Nicholas | 4/17/2026 | 0.3 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding updated illustrative plan recovery assumptions |
| Haughey, Nicholas | 4/17/2026 | 0.6 | Review draft Plan recovery analysis |
| Hawkins, Connor | 4/17/2026 | 2.7 | Update general unsecured claims estimates for illustrative proceeds waterfall |
| Hawkins, Connor | 4/17/2026 | 0.3 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding updated illustrative plan recovery assumptions |
| Hawkins, Connor | 4/17/2026 | 1.6 | Calculate lease rejection damages claims |
| Hawkins, Connor | 4/17/2026 | 1.6 | Update illustrative plan recovery scenario analysis for latest waterfall ranges |
| Uhrin, Matt | 4/17/2026 | 0.7 | Review & provide feedback on updated draft of plan summary presentation and litigation proceeds waterfall model |
| Uhrin, Matt | 4/17/2026 | 0.3 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding updated illustrative plan recovery assumptions |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/17/2026 | 1.4 | Analyze capital structure amounts and supporting documentation for amounts included in plan summary presentation and waterfall model |
| Haughey, Nicholas | 4/18/2026 | 0.6 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding recoveries under illustrative litigation proceeds model |
| Hawkins, Connor | 4/18/2026 | 2.4 | Update recovery projections for electing creditor's claims class in litigation proceeds model |
| Hawkins, Connor | 4/18/2026 | 2.2 | Update recovery projections for litigation funder's claims class in litigation proceeds model |
| Hawkins, Connor | 4/18/2026 | 2.1 | Update recovery projections for DIP A claims class in litigation proceeds model |
| Hawkins, Connor | 4/18/2026 | 0.4 | Update litigation trust governance summary |
| Hawkins, Connor | 4/18/2026 | 0.6 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding recoveries under illustrative litigation proceeds model |
| Uhrin, Matt | 4/18/2026 | 0.6 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding recoveries under illustrative litigation proceeds model |
| Uhrin, Matt | 4/18/2026 | 1.3 | Continue to review & provide feedback on updated draft of plan summary presentation and litigation proceeds waterfall model |
| Haughey, Nicholas | 4/19/2026 | 0.4 | Review updated Plan recovery analysis |
| Haughey, Nicholas | 4/19/2026 | 0.4 | Participate on call with N. Haughey, M. Uhrin (A&M) to discuss updates required to the plan summary presentation |
| Haughey, Nicholas | 4/19/2026 | 0.6 | Review draft Plan recovery analysis |
| Haughey, Nicholas | 4/19/2026 | 0.3 | Participate in call with Weil regarding Plan and Disclosure Statement |
| Hawkins, Connor | 4/19/2026 | 1.7 | Develop summary of recovery percentages in illustrative litigation proceeds model |
| Hawkins, Connor | 4/19/2026 | 0.4 | Update percentage recoveries in illustrative litigation proceeds model |
| Hawkins, Connor | 4/19/2026 | 0.6 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding revised recoveries under illustrative litigation proceeds model |
| Hawkins, Connor | 4/19/2026 | 2.6 | Prepare updated accrued interest calculations for DIP loans |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/19/2026 | 0.6 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding revised recoveries under illustrative litigation proceeds model |
| Uhrin, Matt | 4/19/2026 | 0.4 | Participate on call with N. Haughey, M. Uhrin (A&M) to discuss updates required to the plan summary presentation |
| Uhrin, Matt | 4/19/2026 | 0.7 | Review & update latest draft of plan summary presentation and litigation proceeds waterfall model |
| Uhrin, Matt | 4/19/2026 | 0.6 | Update latest draft of plan summary presentation based on feedback received from A&M team |
| DiNatale, Trevor | 4/20/2026 | 0.3 | Participate in call with J. Sielinski, T. DiNatale (A&M) re: case workstream updates and plan of reorganization status |
| DiNatale, Trevor | 4/20/2026 | 0.9 | Update claims summary report highlighting liabilities by debtor |
| Haughey, Nicholas | 4/20/2026 | 0.5 | Review updated Plan recovery analysis |
| Sielinski, Jeff | 4/20/2026 | 0.3 | Participate in call with J. Sielinski, T. DiNatale (A&M) re: case workstream updates and plan of reorganization status |
| DiNatale, Trevor | 4/21/2026 | 0.7 | Review legal entity data requests per counsel |
| Corrado, Eric | 4/22/2026 | 0.2 | Review of A&M correspondence re: plan and prepetition capital structure items |
| DiNatale, Trevor | 4/22/2026 | 1.1 | Update claims summary report highlighting liabilities by debtor |
| Haughey, Nicholas | 4/22/2026 | 0.7 | Review updated Plan settlement |
| Haughey, Nicholas | 4/22/2026 | 0.6 | Review updated Plan term sheet for recovery analysis |
| Hawkins, Connor | 4/22/2026 | 0.8 | Prepare updated summary on waterfall inputs for litigation proceeds waterfall |
| Sielinski, Jeff | 4/22/2026 | 0.8 | Analysis of revised POR draft documents and review of solicitation requirements |
| Sielinski, Jeff | 4/22/2026 | 0.7 | Review Plan Debtor claim analysis and research of specific claim obligations at various Debtors |
| Haughey, Nicholas | 4/23/2026 | 0.3 | Review example liquidation analysis for Plan |
| Haughey, Nicholas | 4/23/2026 | 0.3 | Participate on call with N. Haughey, M. Uhrin (A&M) to discuss plan recovery waterfall analysis and additional considerations for plan of reorganization |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/23/2026 | 0.4 | Draft communication to A&M team regarding plan recovery scenarios |
| Sielinski, Jeff | 4/23/2026 | 0.8 | Analysis of asserted administrative claims as part of Plan mailing process |
| Uhrin, Matt | 4/23/2026 | 0.3 | Participate on call with N. Haughey, M. Uhrin (A&M) to discuss plan recovery waterfall analysis and additional considerations for plan of reorganization |
| DiNatale, Trevor | 4/24/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale, C. Myers (A&M) re: solicitation and election process |
| DiNatale, Trevor | 4/24/2026 | 0.7 | Participate in call with Kroll, Weil and J. Sielinski, T. DiNatale, C. Myers (A&M) re: solicitation and election process |
| DiNatale, Trevor | 4/24/2026 | 1.1 | Review updated election and solicitation materials |
| DiNatale, Trevor | 4/24/2026 | 1.4 | Review noticing requirements for upcoming solicitation |
| Haughey, Nicholas | 4/24/2026 | 0.4 | Review and respond to Plan recovery comments and questions from Weil team |
| Haughey, Nicholas | 4/24/2026 | 0.7 | Participate in call with Weil and Lazard teams on plan and marketing process |
| Myers, Claire | 4/24/2026 | 0.7 | Participate in call with Kroll, Weil and J. Sielinski, T. DiNatale, C. Myers (A&M) re: solicitation and election process |
| Myers, Claire | 4/24/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale, C. Myers (A&M) re: solicitation and election process |
| Sielinski, Jeff | 4/24/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale, C. Myers (A&M) re: solicitation and election process |
| Sielinski, Jeff | 4/24/2026 | 0.7 | Participate in call with Kroll, Weil and J. Sielinski, T. DiNatale, C. Myers (A&M) re: solicitation and election process |
| Sielinski, Jeff | 4/24/2026 | 0.3 | Review of solicitation matrix and noticing timeline |
| Sielinski, Jeff | 4/24/2026 | 0.8 | Review of trail balance, filed claim and schedule claims to identify eligible creditors |
| Haughey, Nicholas | 4/25/2026 | 0.3 | Review Plan Recovery scenarios and develop open items list for review with Weil |
| Haughey, Nicholas | 4/25/2026 | 0.2 | Review Plan Debtor trial balance |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 4/26/2026 | 0.2 | Correspondence with A&M Team Members re: prepetition capital structure items for plan |
| Corrado, Eric | 4/26/2026 | 0.2 | Correspondence with Lazard and A&M re: FBG capital structure, including review of same |
| DiNatale, Trevor | 4/26/2026 | 0.6 | Review updated solicitation materials from counsel |
| Haughey, Nicholas | 4/26/2026 | 0.1 | Participate on call with N. Haughey, M. Uhrin (A&M) to discuss latest plan summary presentation and align on required updates |
| Haughey, Nicholas | 4/26/2026 | 0.5 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding disclosure statement updates and next steps |
| Haughey, Nicholas | 4/26/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding updated funding commitments for litigation trust |
| Haughey, Nicholas | 4/26/2026 | 0.5 | Participate in call with C. Moore, N. Haughey (A&M) to discuss Plan and Disclosure Statement items, including Plan Recoveries |
| Haughey, Nicholas | 4/26/2026 | 0.9 | Review Plan Term Sheet redline |
| Haughey, Nicholas | 4/26/2026 | 0.2 | Review and provide comments on updated Plan recovery analysis |
| Haughey, Nicholas | 4/26/2026 | 0.6 | Review and respond to comments from Weil team on Plan recovery scenarios |
| Hawkins, Connor | 4/26/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding updated funding commitments for litigation trust |
| Hawkins, Connor | 4/26/2026 | 1.8 | Prepare summary of recoveries under alternative Plan scenarios |
| Hawkins, Connor | 4/26/2026 | 1.6 | Prepare updated DIP sizing estimate for litigation proceeds waterfall |
| Hawkins, Connor | 4/26/2026 | 1.2 | Prepare updated estimates for secured factoring claims |
| Hawkins, Connor | 4/26/2026 | 1.1 | Prepare updated estimates for unsecured factoring claims |
| Hawkins, Connor | 4/26/2026 | 1.6 | Update estimated proceeds for litigation proceeds waterfall |
| Hawkins, Connor | 4/26/2026 | 0.3 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding Chapter 7 Trustee fee cost projections |
| Hawkins, Connor | 4/26/2026 | 0.5 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding disclosure statement updates and next steps |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/26/2026 | 0.4 | Participate on call with M. Uhrin, C. Hawkins (A&M) to discuss waterfall recovery model and align on updates required to plan summary presentation |
| Uhrin, Matt | 4/26/2026 | 0.6 | Review & provide feedback on latest plan summary presentation and waterfall recovery model |
| Uhrin, Matt | 4/26/2026 | 0.1 | Participate on call with N. Haughey, M. Uhrin (A&M) to discuss latest plan summary presentation and align on required updates |
| Uhrin, Matt | 4/26/2026 | 0.4 | Participate on call with M. Uhrin, C. Hawkins (A&M) to discuss waterfall recovery model and align on updates required to plan summary presentation |
| Uhrin, Matt | 4/26/2026 | 0.5 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding disclosure statement updates and next steps |
| Uhrin, Matt | 4/26/2026 | 0.3 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding Chapter 7 Trustee fee cost projections |
| Corrado, Eric | 4/27/2026 | 0.5 | Participate in call with E. Corrado, C. Hawkins (A&M) regarding prepetition capital structure assumptions |
| Corrado, Eric | 4/27/2026 | 0.8 | Correspondence with Lazard and A&M re: prepetition capital structure items for plan, including review of provided info re: same |
| DiNatale, Trevor | 4/27/2026 | 2.4 | Update eligible creditor listing details for upcoming noticing |
| DiNatale, Trevor | 4/27/2026 | 0.3 | Participate in call with C. Myers and T. DiNatale (A&M) re: open ap creditors |
| DiNatale, Trevor | 4/27/2026 | 1.8 | Review updated admin AP details for inclusion in eligible creditor listing |
| DiNatale, Trevor | 4/27/2026 | 0.5 | Participate in call with C. Myers, J. Pogorzelski, J. Sielinski, T. DiNatale (A&M) re: noticing of for the plan |
| DiNatale, Trevor | 4/27/2026 | 0.9 | Review updated litigation details for inclusion in eligible creditor listing |
| Haughey, Nicholas | 4/27/2026 | 0.5 | Participate in call with Weil and N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding litigation proceeds waterfall calculations |
| Haughey, Nicholas | 4/27/2026 | 0.6 | Participate on call with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, timelines, and next steps |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/27/2026 | 0.2 | Participate in working session with N. Haughey, C. Hawkins (A&M) regarding plan summary deck for board meeting |
| Haughey, Nicholas | 4/27/2026 | 0.2 | Review and provide comments on updated Plan recovery analysis |
| Haughey, Nicholas | 4/27/2026 | 0.4 | Review updated Plan summary from Weil |
| Haughey, Nicholas | 4/27/2026 | 0.7 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding litigation proceeds waterfall updates |
| Haughey, Nicholas | 4/27/2026 | 0.2 | Participate on call with N. Haughey, M. Uhrin (A&M) to discuss revised plan summary presentation and claims follow-up items |
| Hawkins, Connor | 4/27/2026 | 0.6 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding secured claim assumptions for litigation proceeds waterfall |
| Hawkins, Connor | 4/27/2026 | 0.3 | Correspond with Weil team regarding inputs for prepetition capital structure |
| Hawkins, Connor | 4/27/2026 | 0.5 | Participate in call with E. Corrado, C. Hawkins (A&M) regarding prepetition capital structure assumptions |
| Hawkins, Connor | 4/27/2026 | 0.5 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding interest accruals for litigation proceeds waterfall |
| Hawkins, Connor | 4/27/2026 | 0.5 | Participate in call with Weil and N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding litigation proceeds waterfall calculations |
| Hawkins, Connor | 4/27/2026 | 0.2 | Participate in working session with N. Haughey, C. Hawkins (A&M) regarding plan summary deck for board meeting |
| Hawkins, Connor | 4/27/2026 | 0.7 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding litigation proceeds waterfall updates |
| Hawkins, Connor | 4/27/2026 | 0.8 | Prepare summary of administrative claims |
| Hawkins, Connor | 4/27/2026 | 2.8 | Prepare updated view of prepetition capital structure |
| Hawkins, Connor | 4/27/2026 | 1.6 | Update supply chain financing assumptions for litigation proceeds waterfall |
| Hawkins, Connor | 4/27/2026 | 0.5 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding updated capital structure for litigation proceeds waterfall |
| Hawkins, Connor | 4/27/2026 | 1.2 | Prepare summary of FBG prepetition capital structure |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 4/27/2026 | 1.7 | Analyze company provided addresses for priority claimants to assist with plan noticing |
| Myers, Claire | 4/27/2026 | 2.3 | Analyze updated open AP to determine priority claimants to assist with creditor identification for the Plan |
| Myers, Claire | 4/27/2026 | 0.3 | Participate in call with C. Myers and T. DiNatale (A&M) re: open ap creditors |
| Myers, Claire | 4/27/2026 | 0.5 | Participate in call with C. Myers, J. Pogorzelski, J. Sielinski, T. DiNatale (A&M) re: noticing of for the plan |
| Myers, Claire | 4/27/2026 | 2.8 | Prepare address request file for priority administrative claimants |
| Pogorzelski, Jon | 4/27/2026 | 0.5 | Participate in call with C. Myers, J. Pogorzelski, J. Sielinski, T. DiNatale (A&M) re: noticing of for the plan |
| Sielinski, Jeff | 4/27/2026 | 0.5 | Participate in call with C. Myers, J. Pogorzelski, J. Sielinski, T. DiNatale (A&M) re: noticing of for the plan |
| Sielinski, Jeff | 4/27/2026 | 0.9 | Preparation of noticing matrix for eligible creditors |
| Uhrin, Matt | 4/27/2026 | 0.8 | Review & update latest draft of plan summary presentation and waterfall recovery model |
| Uhrin, Matt | 4/27/2026 | 0.3 | Participate on call with M. Uhrin (A&M) and Lazard to discuss latest term loan balances and associated disclosure statement follow-ups |
| Uhrin, Matt | 4/27/2026 | 0.2 | Participate on call with N. Haughey, M. Uhrin (A&M) to discuss revised plan summary presentation and claims follow-up items |
| Uhrin, Matt | 4/27/2026 | 0.1 | Participate on call with M. Uhrin (A&M) and Weil to discuss required disclosure statement updates and timeline for filing |
| Uhrin, Matt | 4/27/2026 | 0.7 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding litigation proceeds waterfall updates |
| Uhrin, Matt | 4/27/2026 | 0.6 | Participate on call with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, timelines, and next steps |
| Uhrin, Matt | 4/27/2026 | 0.6 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding secured claim assumptions for litigation proceeds waterfall |
| Uhrin, Matt | 4/27/2026 | 0.5 | Participate in call with Weil and N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding litigation proceeds waterfall calculations |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/27/2026 | 0.5 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding updated capital structure for litigation proceeds waterfall |
| Uhrin, Matt | 4/27/2026 | 0.5 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding interest accruals for litigation proceeds waterfall |
| Uhrin, Matt | 4/27/2026 | 0.6 | Prepare term loan balance summary by facility for inclusion in disclosure statement based on latest available information and feedback received from A&M and Weil teams |
| Corrado, Eric | 4/28/2026 | 0.2 | Correspondence with FTI re: ABL lender supply chain finance exposure |
| Corrado, Eric | 4/28/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss 4/24 ABL and LC balance |
| Corrado, Eric | 4/28/2026 | 0.2 | Correspondence with A&M and Lazard re: ABL and LC balances as of 4/24 |
| Corrado, Eric | 4/28/2026 | 0.4 | Participate in discussion with M. Uhrin, E. Corrado (A&M) to discuss ABL balances and capital structure items |
| DiNatale, Trevor | 4/28/2026 | 1.4 | Update eligible creditor analysis for counsel review |
| DiNatale, Trevor | 4/28/2026 | 0.4 | Participate in call with C. Myers and T. DiNatale (A&M) re: plan mail file |
| DiNatale, Trevor | 4/28/2026 | 1.1 | Review ineligible creditors for exclusion in eligible creditor listing/noticing |
| DiNatale, Trevor | 4/28/2026 | 1.2 | Review potential admin tax liabilities for eligible creditor listing |
| DiNatale, Trevor | 4/28/2026 | 0.9 | Review updated eligible creditor listing summary report |
| Haughey, Nicholas | 4/28/2026 | 0.3 | Review Disclosure Statement drafts and supporting data |
| Haughey, Nicholas | 4/28/2026 | 0.6 | Participate on daily plan update call with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, status, and next steps |
| Haughey, Nicholas | 4/28/2026 | 0.3 | Review filing version of data for Disclosure Statement |
| Haughey, Nicholas | 4/28/2026 | 0.6 | Review updated Plan recovery analysis |
| Haughey, Nicholas | 4/28/2026 | 0.3 | Participate in call with Weil team regarding Disclosure Statement items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/28/2026 | 0.2 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding prepetition capital structure for disclosure statement |
| Haughey, Nicholas | 4/28/2026 | 0.3 | Participate in call with Weil team regarding Disclosure Statement |
| Haughey, Nicholas | 4/28/2026 | 0.3 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding revised capital structure for disclosure statement |
| Haughey, Nicholas | 4/28/2026 | 0.4 | Review draft Disclosure Statement language for filing |
| Haughey, Nicholas | 4/28/2026 | 0.3 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding capital structure for disclosure statement |
| Haughey, Nicholas | 4/28/2026 | 0.3 | Review updated capital structure summary analysis |
| Hawkins, Connor | 4/28/2026 | 0.3 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding capital structure for disclosure statement |
| Hawkins, Connor | 4/28/2026 | 0.3 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding capital structure reconciliation for disclosure statement |
| Hawkins, Connor | 4/28/2026 | 0.4 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding DIP roll-up participation inputs |
| Hawkins, Connor | 4/28/2026 | 0.4 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding PIK interest calculations for litigation proceeds waterfall |
| Hawkins, Connor | 4/28/2026 | 0.4 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding plan schedule updates |
| Hawkins, Connor | 4/28/2026 | 0.5 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding third party factoring principal for disclosure statement |
| Hawkins, Connor | 4/28/2026 | 0.3 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding revised capital structure for disclosure statement |
| Hawkins, Connor | 4/28/2026 | 1.8 | Prepare summary of adjustments to prepetition capital structure inputs |
| Hawkins, Connor | 4/28/2026 | 0.9 | Prepare summary on updated capital structure |
| Hawkins, Connor | 4/28/2026 | 0.2 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding prepetition capital structure for disclosure statement |
| Myers, Claire | 4/28/2026 | 2.9 | Analyze creditor records to create master mailing file for plan noticing |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 4/28/2026 | 0.4 | Participate in call with C. Myers and T. DiNatale (A&M) re: plan mail file |
| Sielinski, Jeff | 4/28/2026 | 0.9 | Analysis of schedule of notice party categories for eligible creditor list |
| Uhrin, Matt | 4/28/2026 | 0.2 | Update term loan balance summary by facility for inclusion in disclosure statement based on feedback from Lazard team |
| Uhrin, Matt | 4/28/2026 | 0.6 | Participate on daily plan update call with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, status, and next steps |
| Uhrin, Matt | 4/28/2026 | 0.5 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding third party factoring principal for disclosure statement |
| Uhrin, Matt | 4/28/2026 | 1.8 | Review & update plan summary presentation to include revised formatting and wording |
| Uhrin, Matt | 4/28/2026 | 0.8 | Review & provide feedback on updated plan summary presentation and revised capital structure for disclosure statement |
| Uhrin, Matt | 4/28/2026 | 0.7 | Review & provide feedback on latest draft of disclosure statement |
| Uhrin, Matt | 4/28/2026 | 0.2 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding prepetition capital structure for disclosure statement |
| Uhrin, Matt | 4/28/2026 | 0.6 | Evaluate ABL loan document provisions related to ABL collateral as it relates to plan summary presentation and revised capital structure for disclosure statement |
| Uhrin, Matt | 4/28/2026 | 0.1 | Participate on call with M. Uhrin (A&M) and FTI to discuss latest ABL balances |
| Uhrin, Matt | 4/28/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss 4/24 ABL and LC balance |
| Uhrin, Matt | 4/28/2026 | 0.7 | Update prepetition capital structure table for disclosure statement based on feedback received from A&M and Weil teams |
| Uhrin, Matt | 4/28/2026 | 0.3 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding capital structure reconciliation for disclosure statement |
| Uhrin, Matt | 4/28/2026 | 0.3 | Correspondence with A&M, Lazard, and FTI teams re: latest outstanding debt balance breakdown by loan facility |
| Uhrin, Matt | 4/28/2026 | 0.4 | Participate in discussion with M. Uhrin, E. Corrado (A&M) to discuss ABL balances and capital structure items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/28/2026 | 0.4 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding plan schedule updates |
| Uhrin, Matt | 4/28/2026 | 0.4 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding PIK interest calculations for litigation proceeds waterfall |
| Uhrin, Matt | 4/28/2026 | 0.4 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding DIP roll-up participation inputs |
| Uhrin, Matt | 4/28/2026 | 0.3 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding revised capital structure for disclosure statement |
| Uhrin, Matt | 4/28/2026 | 0.3 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding capital structure for disclosure statement |
| DiNatale, Trevor | 4/29/2026 | 1.6 | Review updated eligible creditor listing summary report |
| Haughey, Nicholas | 4/29/2026 | 0.7 | Participate on daily plan update call with N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, status, and next steps |
| Haughey, Nicholas | 4/29/2026 | 0.6 | Review updated recovery scenario analysis presentation |
| Hawkins, Connor | 4/29/2026 | 0.6 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding claims table for plan summary deck |
| Myers, Claire | 4/29/2026 | 0.4 | Update master eligible creditor file to include debtor for internal diligence file |
| Myers, Claire | 4/29/2026 | 0.7 | Analyze post petition litigation to assist with plan noticing |
| Myers, Claire | 4/29/2026 | 0.8 | Analyze lease rejections to include them in the eligible creditor mailing file |
| Sielinski, Jeff | 4/29/2026 | 1.1 | Reconciliation of FBG claim estimates and administrative and unsecured eligible creditor information |
| Sielinski, Jeff | 4/29/2026 | 0.7 | Analysis of solicitation and eligible creditor notice schedules and review incomplete information |
| Uhrin, Matt | 4/29/2026 | 0.6 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding claims table for plan summary deck |
| Uhrin, Matt | 4/29/2026 | 1.2 | Analyze updated capital structure amounts and supporting documentation for amounts included in plan and disclosure statement |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 4/29/2026 | 0.2 | Correspondence with A&M and Weil teams re: plan summary presentation |
| Uhrin, Matt | 4/29/2026 | 0.4 | Continue to analyze updated capital structure amounts and supporting documentation for amounts included in plan and disclosure statement |
| Uhrin, Matt | 4/29/2026 | 0.7 | Participate on daily plan update call with N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, status, and next steps |
| Uhrin, Matt | 4/29/2026 | 0.6 | Update plan summary presentation and waterfall recovery model to include additional capital structure summary table |
| Uhrin, Matt | 4/29/2026 | 1.0 | Perform final review & update of latest plan summary presentation prior to sharing with Weil team for final signoff |
| Haughey, Nicholas | 4/30/2026 | 0.6 | Participate on daily plan update call with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, status, and next steps |
| Haughey, Nicholas | 4/30/2026 | 0.3 | Review updated Plan recovery analysis |
| Myers, Claire | 4/30/2026 | 0.6 | Analyze and research taxing authority addresses related to post petition taxes |
| Myers, Claire | 4/30/2026 | 0.2 | Analyze lien mail file to assist with noticing population |
| Myers, Claire | 4/30/2026 | 1.3 | Analyze eligible creditors to determine possible claim types |
| Myers, Claire | 4/30/2026 | 0.7 | Analyze avoidance action defendants to assist with determining eligible parties |
| Myers, Claire | 4/30/2026 | 0.4 | Analyze one-off debtor ap for administrative claimants and noticing info |
| Myers, Claire | 4/30/2026 | 1.1 | Comparison of MML and eligible creditor file to confirm correct addresses for plan noticing |
| Myers, Claire | 4/30/2026 | 0.3 | Review and verify eligible creditors mailing file for claims agent diligence request |
| Myers, Claire | 4/30/2026 | 0.5 | Participate in call with J. Sielinski, C. Myers (A&M) re: solicitation and election process |
| Sielinski, Jeff | 4/30/2026 | 1.1 | Analysis of current electing party notice schedule based on current known admin and pre filing claims |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 4/30/2026 | 0.5 | Participate in call with J. Sielinski, C. Myers (A&M) re: solicitation and election process |
| Uhrin, Matt | 4/30/2026 | 0.6 | Participate on daily plan update call with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, status, and next steps |
| DiNatale, Trevor | 5/1/2026 | 0.4 | Call with Weil, Kroll, C. Myers, J. Sielinski, T. DiNatale (A&M) re: solicitation coordination |
| Haughey, Nicholas | 5/1/2026 | 0.5 | Participate on daily plan update call with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, updates, timelines, and next steps |
| Myers, Claire | 5/1/2026 | 0.2 | Call with J. Pogorzelski, C. Myers (A&M) re: AP entity mapping and contract request |
| Myers, Claire | 5/1/2026 | 0.4 | Call with M. Zaccaria, C. Myers (A&M) re: AP entity mapping |
| Myers, Claire | 5/1/2026 | 0.4 | Call with Weil, Kroll, C. Myers, J. Sielinski, T. DiNatale (A&M) re: solicitation coordination |
| Myers, Claire | 5/1/2026 | 2.3 | Analyze vendors in MML matrix to identify priority mail creditors |
| Myers, Claire | 5/1/2026 | 1.3 | Analyze population of eligible creditors to assist with determining possible claim priorities |
| Pogorzelski, Jon | 5/1/2026 | 0.2 | Call with J. Pogorzelski, C. Myers (A&M) re: AP entity mapping and contract request |
| Sielinski, Jeff | 5/1/2026 | 0.8 | Internal planning and workflow development of solicitation process |
| Sielinski, Jeff | 5/1/2026 | 0.4 | Call with Weil, Kroll, C. Myers, J. Sielinski, T. DiNatale (A&M) re: solicitation coordination |
| Sielinski, Jeff | 5/1/2026 | 0.7 | Analysis and review of sonication party information provided by various stakeholders |
| Uhrin, Matt | 5/1/2026 | 0.5 | Participate on daily plan update call with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, updates, timelines, and next steps |
| Zaccaria, Michael | 5/1/2026 | 0.4 | Call with M. Zaccaria, C. Myers (A&M) re: AP entity mapping |
| Haughey, Nicholas | 5/2/2026 | 0.3 | Participate on call with N. Haughey, M. Uhrin (A&M) and Weil to discuss draft prospective buyer outreach email and marketing process |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/2/2026 | 1.1 | Participate on call with C. Moore, N. Haughey, M. Uhrin (A&M) and Weil to discuss plan updates, litigation trust assets, and estate claims marketing process |
| Haughey, Nicholas | 5/2/2026 | 0.3 | Review estate claims marketing materials draft |
| Uhrin, Matt | 5/2/2026 | 0.4 | Update draft prospective buyer outreach email template based on feedback from A&M and Weil teams |
| Uhrin, Matt | 5/2/2026 | 0.2 | Correspondence with A&M, Lazard, and Weil teams re: estate claims marketing process and updates required to draft email |
| Uhrin, Matt | 5/2/2026 | 0.9 | Review background information and prepare draft outreach email template for prospective buyers in connection with the proposed sale of estate claims and causes of action |
| Uhrin, Matt | 5/2/2026 | 1.1 | Participate on call with C. Moore, N. Haughey, M. Uhrin (A&M) and Weil to discuss plan updates, litigation trust assets, and estate claims marketing process |
| Uhrin, Matt | 5/2/2026 | 0.3 | Participate on call with N. Haughey, M. Uhrin (A&M) and Weil to discuss draft prospective buyer outreach email and marketing process |
| Hawkins, Connor | 5/3/2026 | 1.2 | Prepare update to claims sizing tables for litigation proceeds waterfall |
| Corrado, Eric | 5/4/2026 | 0.1 | Review of GD correspondence re: proposed amendments to plan |
| DiNatale, Trevor | 5/4/2026 | 0.4 | Call with Weil, Kroll, J. Sielinski, T. DiNatale (A&M) re: eligible creditor and plan updates |
| DiNatale, Trevor | 5/4/2026 | 0.4 | Call with J. Sielinski, T. DiNatale (A&M) re: plan and eligible creditor workstream updates |
| DiNatale, Trevor | 5/4/2026 | 1.2 | Review updated eligible creditor listing analysis |
| DiNatale, Trevor | 5/4/2026 | 0.9 | Update eligible creditor listing for upcoming noticing |
| Haughey, Nicholas | 5/4/2026 | 0.4 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, updates, timelines, and next steps |
| Haughey, Nicholas | 5/4/2026 | 0.7 | Draft correspondence to potential purchasers of estate claims |
| Haughey, Nicholas | 5/4/2026 | 0.3 | Participate in call with Weil team regarding intercompany administrative claims |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/4/2026 | 0.5 | Participate on call with N. Haughey, M. Uhrin (A&M) and Huron to discuss disclosure statement loan balance follow-ups |
| Sielinski, Jeff | 5/4/2026 | 0.4 | Call with J. Sielinski, T. DiNatale (A&M) re: plan and eligible creditor workstream updates |
| Sielinski, Jeff | 5/4/2026 | 0.6 | Preference analysis review related to specific parties |
| Sielinski, Jeff | 5/4/2026 | 0.4 | Call with Weil, Kroll, J. Sielinski, T. DiNatale (A&M) re: eligible creditor and plan updates |
| Uhrin, Matt | 5/4/2026 | 0.2 | Correspondence with A&M, Lazard, and Weil teams re: estate claims marketing process |
| Uhrin, Matt | 5/4/2026 | 0.3 | Correspondence with A&M, HCG, and GD teams re: disclosure statement loan balance reconciliation and associated follow-ups |
| Uhrin, Matt | 5/4/2026 | 1.1 | Prepare draft outreach emails for all outreach parties related to proposed sale of estate claims and causes of action |
| Uhrin, Matt | 5/4/2026 | 0.4 | Reconcile loan balances included in disclosure statement against updated amounts provided by AHG advisors in response to follow-ups received from Huron team |
| Uhrin, Matt | 5/4/2026 | 0.4 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, updates, timelines, and next steps |
| Uhrin, Matt | 5/4/2026 | 0.5 | Participate on call with N. Haughey, M. Uhrin (A&M) and Huron to discuss disclosure statement loan balance follow-ups |
| Uhrin, Matt | 5/4/2026 | 0.6 | Update draft estate claims marketing emails based on additional feedback received from Weil team |
| Corrado, Eric | 5/5/2026 | 0.2 | Review of Weil correspondence re: status of plan negotiations and term sheet |
| DiNatale, Trevor | 5/5/2026 | 0.4 | Participate in call with C. Myers and T. DiNatale (A&M) re: eligible creditor listing status |
| Haughey, Nicholas | 5/5/2026 | 0.4 | Review responses, and associated tracker, for estate claims sale process |
| Haughey, Nicholas | 5/5/2026 | 0.2 | Review and respond to Disclosure Statement questions from lender advisors |
| Haughey, Nicholas | 5/5/2026 | 0.3 | Review recovery analysis and Disclosure Statement schedules |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/5/2026 | 0.8 | Participate on call with N. Haughey, M. Uhrin (A&M) and Weil to discuss illustrative plan recoveries and updates required to plan summary presentation |
| Myers, Claire | 5/5/2026 | 1.8 | Analyze administrative claimants in open AP to identify new parties to include in eligible creditor listing |
| Myers, Claire | 5/5/2026 | 0.4 | Participate in call with C. Myers and T. DiNatale (A&M) re: eligible creditor listing status |
| Sielinski, Jeff | 5/5/2026 | 0.9 | Development of eligible creditor schedules and review of population to identify additional parties requiring notice |
| Uhrin, Matt | 5/5/2026 | 0.8 | Update plan summary presentation summary slide and recovery charts based on feedback received from A&M and Weil team |
| Uhrin, Matt | 5/5/2026 | 0.8 | Participate on call with N. Haughey, M. Uhrin (A&M) and Weil to discuss illustrative plan recoveries and updates required to plan summary presentation |
| Uhrin, Matt | 5/5/2026 | 0.2 | Correspondence with A&M, Lazard, and Weil teams re: estate claims marketing process and outreach tracking |
| Uhrin, Matt | 5/5/2026 | 1.0 | Prepare estate claims marketing outreach tracker summarizing outreach parties contacted, responses received, NDAs requested, and next steps |
| Uhrin, Matt | 5/5/2026 | 0.1 | Correspondence with A&M and Weil teams re: updated plan summary presentation and required updates |
| Uhrin, Matt | 5/5/2026 | 0.5 | Correspondence with A&M, Weil, and interested parties re: estate claims marketing process background, NDA requests, and next steps |
| Uhrin, Matt | 5/5/2026 | 0.5 | Evaluate make-whole provision language in 1st lien credit agreement as it relates to loan balances to be included in disclosure statement and follow-ups received from AHG lenders |
| Uhrin, Matt | 5/5/2026 | 0.3 | Correspondence with A&M and Weil teams re: loan balances for disclosure statement and treatment of make-whole provision |
| Uhrin, Matt | 5/5/2026 | 0.6 | Update estate claims marketing outreach tracker based on latest feedback and correspondence from outreach parties |
| Uhrin, Matt | 5/5/2026 | 1.9 | Prepare additional summary slide and recovery charts for plan summary presentation based on request received from Weil team |
| DiNatale, Trevor | 5/6/2026 | 0.3 | Participate in call with C. Myers and T. DiNatale (A&M) re: eligible creditor and plan mail file |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/6/2026 | 0.3 | Participate in call with C. Myers, T. DiNatale, J. Sielinski (A&M) re: solicitation and plan updates |
| DiNatale, Trevor | 5/6/2026 | 0.4 | Participate in call with Weil, Kroll, C. Myers, T. DiNatale, J. Sielinski (A&M) re: solicitation and plan updates |
| Haughey, Nicholas | 5/6/2026 | 0.6 | Review and provide comments on updated Plan recovery analysis |
| Haughey, Nicholas | 5/6/2026 | 0.5 | Participate in call with Weil team on Plan items |
| Haughey, Nicholas | 5/6/2026 | 0.3 | Participate in call with Weil team, N. Haughey, C. Hawkins (A&M) to discuss Plan recovery scenarios |
| Hawkins, Connor | 5/6/2026 | 0.3 | Participate in call with Weil team, N. Haughey, C. Hawkins (A&M) to discuss Plan recovery scenarios |
| Myers, Claire | 5/6/2026 | 0.9 | Review open accounts payable contacts against the master mailing list to source accurate addresses needed for distributing plan notices |
| Myers, Claire | 5/6/2026 | 0.3 | Participate in call with C. Myers and T. DiNatale (A&M) re: eligible creditor and plan mail file |
| Myers, Claire | 5/6/2026 | 0.3 | Participate in call with C. Myers, T. DiNatale, J. Sielinski (A&M) re: solicitation and plan updates |
| Myers, Claire | 5/6/2026 | 0.4 | Participate in call with Weil, Kroll, C. Myers, T. DiNatale, J. Sielinski (A&M) re: solicitation and plan updates |
| Myers, Claire | 5/6/2026 | 1.3 | Compare master mailing tracker to open AP parties to identify addresses for plan noticing |
| Myers, Claire | 5/6/2026 | 1.1 | Cross-reference the master mailing tracker against outstanding AP vendors to confirm and compile mailing addresses for plan notification purposes |
| Sielinski, Jeff | 5/6/2026 | 0.3 | Participate in call with C. Myers, T. DiNatale, J. Sielinski (A&M) re: solicitation and plan updates |
| Sielinski, Jeff | 5/6/2026 | 0.4 | Participate in call with Weil, Kroll, C. Myers, T. DiNatale, J. Sielinski (A&M) re: solicitation and plan updates |
| Sielinski, Jeff | 5/6/2026 | 0.3 | Analysis and comment on current eligible creditor list |
| Uhrin, Matt | 5/6/2026 | 0.1 | Correspondence with A&M team re: 1st lien make-whole provision and required updates to plan summary slides |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 5/6/2026 | 0.4 | Correspondence with A&M, Weil, and interested parties re: estate claims marketing process background, NDA requests, and next steps |
| DiNatale, Trevor | 5/7/2026 | 1.9 | Update eligible creditor listing for upcoming noticing |
| DiNatale, Trevor | 5/7/2026 | 1.7 | Review additional creditors for inclusion in eligible creditor listing |
| Haughey, Nicholas | 5/7/2026 | 0.3 | Participate in call with Weil team on Plan items |
| Haughey, Nicholas | 5/7/2026 | 0.3 | Review updated Plan recovery analysis |
| Haughey, Nicholas | 5/7/2026 | 0.4 | Participate in call with Weil team on Plan items |
| Myers, Claire | 5/7/2026 | 1.6 | Summarize and verify priority parties for determining eligible creditor population |
| Myers, Claire | 5/7/2026 | 2.7 | Analyze and consolidate priority parties for counsel review for solicitation |
| Sielinski, Jeff | 5/7/2026 | 0.9 | Analysis and comment on current eligible creditor list |
| Sielinski, Jeff | 5/7/2026 | 0.6 | Research inquiries from various creditors regarding basis of notice and status of claim |
| DiNatale, Trevor | 5/8/2026 | 0.5 | Call with J. Sielinski, T. DiNatale (A&M) re: plan and eligible creditor workstream |
| DiNatale, Trevor | 5/8/2026 | 0.5 | Participate in call with Weil, Kroll, C. Myers, T. DiNatale, J. Sielinski (A&M) re: solicitation and plan updates and open items |
| Haughey, Nicholas | 5/8/2026 | 0.2 | Patriciate in call with Weil regarding Plan process |
| Myers, Claire | 5/8/2026 | 0.5 | Participate in call with Weil, Kroll, C. Myers, T. DiNatale, J. Sielinski (A&M) re: solicitation and plan updates and open items |
| Sielinski, Jeff | 5/8/2026 | 0.7 | Analysis and comment on eligible creditor notice list and research categories of creditors that may contain additional parties |
| Sielinski, Jeff | 5/8/2026 | 0.5 | Call with J. Sielinski, T. DiNatale (A&M) re: plan and eligible creditor workstream |
| Sielinski, Jeff | 5/8/2026 | 0.5 | Participate in call with Weil, Kroll, C. Myers, T. DiNatale, J. Sielinski (A&M) re: solicitation and plan updates and open items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 5/11/2026 | 0.1 | Review of Weil correspondence re: status of plan negotiations and next steps |
| DiNatale, Trevor | 5/11/2026 | 0.9 | Review updated electing creditor population summary to identify ineligible creditors |
| DiNatale, Trevor | 5/11/2026 | 0.4 | Participate in call with Weil, Kroll, C. Myers, T. DiNatale, J. Sielinski (A&M) re: plan updates and open items |
| DiNatale, Trevor | 5/11/2026 | 0.3 | Participate in call with C. Myers and T. DiNatale (A&M) re: eligible creditor listing updates |
| DiNatale, Trevor | 5/11/2026 | 1.1 | Review updated noticing detail provided by company for solicitation / election noticing |
| Haughey, Nicholas | 5/11/2026 | 0.3 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin, C. Hawkins (A&M), Lazard, and Weil to discuss plan updates and status of negotiations |
| Haughey, Nicholas | 5/11/2026 | 0.4 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, D. Spies, M. Uhrin (A&M), Weil to discuss disclosure statement declaration |
| Haughey, Nicholas | 5/11/2026 | 0.6 | Review and provide comments on updated Disclosure Statement |
| Haughey, Nicholas | 5/11/2026 | 0.2 | Review and respond to Weil team questions on Disclosure Statement Exhibit |
| Haughey, Nicholas | 5/11/2026 | 0.2 | Review draft Disclosure Statement exhibit |
| Haughey, Nicholas | 5/11/2026 | 0.2 | Review eligible creditor listing for Plan notice |
| Hawkins, Connor | 5/11/2026 | 1.1 | Prepare updated disclosure statement exhibits for litigation proceeds waterfall ranges |
| Hawkins, Connor | 5/11/2026 | 0.3 | Participate in call with T. Palisi (Weil) regarding disclosure statement terms to populate |
| Hawkins, Connor | 5/11/2026 | 0.3 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin, C. Hawkins (A&M), Lazard, and Weil to discuss plan updates and status of negotiations |
| Hawkins, Connor | 5/11/2026 | 1.8 | Prepare updates to capital structure for disclosure statement |
| Hawkins, Connor | 5/11/2026 | 0.3 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding updated ABL balances for disclosure statement |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 5/11/2026 | 0.4 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, D. Spies, M. Uhrin (A&M), Weil to discuss disclosure statement declaration |
| Myers, Claire | 5/11/2026 | 2.1 | Analyze eligible creditor listing to confirm that all priority parties were captured |
| Myers, Claire | 5/11/2026 | 2.3 | Analyze scheduled claims to update eligible creditor listing |
| Myers, Claire | 5/11/2026 | 0.3 | Participate in call with C. Myers and T. DiNatale (A&M) re: eligible creditor listing updates |
| Myers, Claire | 5/11/2026 | 0.4 | Participate in call with Weil, Kroll, C. Myers, T. DiNatale, J. Sielinski (A&M) re: plan updates and open items |
| Sielinski, Jeff | 5/11/2026 | 0.4 | Participate in call with Weil, Kroll, C. Myers, T. DiNatale, J. Sielinski (A&M) re: plan updates and open items |
| Sielinski, Jeff | 5/11/2026 | 0.7 | Analysis of vendor and litigation information and ensure all notice addresses are identified |
| Spies, Dean | 5/11/2026 | 0.4 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, D. Spies, M. Uhrin (A&M), Weil to discuss disclosure statement declaration |
| Uhrin, Matt | 5/11/2026 | 0.4 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, D. Spies, M. Uhrin (A&M), Weil to discuss disclosure statement declaration |
| Uhrin, Matt | 5/11/2026 | 0.2 | Correspondence with A&M and FTI teams re: outstanding loan balances for inclusion in disclosure statement |
| Uhrin, Matt | 5/11/2026 | 0.7 | Review & provide feedback on amended disclosure statement claim amounts |
| Uhrin, Matt | 5/11/2026 | 0.3 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin, C. Hawkins (A&M), Lazard, and Weil to discuss plan updates and status of negotiations |
| Uhrin, Matt | 5/11/2026 | 0.3 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding updated ABL balances for disclosure statement |
| Myers, Claire | 5/12/2026 | 0.5 | Call with J. Pogorzelski, C. Myers (A&M) re: FBG claims register |
| Myers, Claire | 5/12/2026 | 0.9 | Analyze updated claims register to identify new claims for eligible creditor listing |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 5/12/2026 | 0.9 | Analyze scheduled intercompany claims to assist with noticing for solicitation |
| Myers, Claire | 5/12/2026 | 0.7 | Analysis of ABL and SPV lenders to assist with preparation of eligible creditor listing |
| Myers, Claire | 5/12/2026 | 0.6 | Analyze provided addresses from FBG team to prepare eligible creditor listing |
| Pogorzelski, Jon | 5/12/2026 | 0.5 | Call with J. Pogorzelski, C. Myers (A&M) re: FBG claims register |
| Sielinski, Jeff | 5/12/2026 | 0.6 | Analysis of Disclosure Statement related to plan class and claimant detail |
| Sielinski, Jeff | 5/12/2026 | 0.4 | Review provided notice detail associated with missing or incomplete vendor information |
| DiNatale, Trevor | 5/13/2026 | 1.4 | Review preference related settlement noticing population |
| DiNatale, Trevor | 5/13/2026 | 0.4 | Participate in call with C. Myers and T. DiNatale (A&M) re: eligible creditor listing and preference settlement noticing |
| Myers, Claire | 5/13/2026 | 0.4 | Participate in call with C. Myers and T. DiNatale (A&M) re: eligible creditor listing and preference settlement noticing |
| Myers, Claire | 5/13/2026 | 0.9 | Analyze intercompany claims to include priority entities on eligible creditor listing |
| Myers, Claire | 5/13/2026 | 0.4 | Analyze debtor books and records to determine foreign debtor and non-debtor noticing address for solicitation |
| Myers, Claire | 5/13/2026 | 1.7 | Analyze election creditors to identify possible preference parties |
| DiNatale, Trevor | 5/14/2026 | 1.4 | Review updated solicitation and election noticing details |
| DiNatale, Trevor | 5/14/2026 | 1.2 | Review updated plan and election form criteria for noticing purposes |
| DiNatale, Trevor | 5/14/2026 | 0.3 | Participate in call with Weil, Kroll, C. Myers, T. DiNatale, J. Sielinski (A&M) re: updates to eligible creditor listing and plan updates |
| DiNatale, Trevor | 5/14/2026 | 0.4 | Participate in call with C. Myers, T. DiNatale, J. Sielinski (A&M) re: plan and eligible creditor updates |
| DiNatale, Trevor | 5/14/2026 | 0.4 | Participate in call with C. Myers and T. DiNatale (A&M) re: eligible creditor status updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 5/14/2026 | 0.4 | Participate in call with C. Myers and T. DiNatale (A&M) re: eligible creditor status updates |
| Myers, Claire | 5/14/2026 | 0.3 | Participate in call with Weil, Kroll, C. Myers, T. DiNatale, J. Sielinski (A&M) re: updates to eligible creditor listing and plan updates |
| Myers, Claire | 5/14/2026 | 0.4 | Participate in call with C. Myers, T. DiNatale, J. Sielinski (A&M) re: plan and eligible creditor updates |
| Myers, Claire | 5/14/2026 | 1.3 | Analyze local addresses for foreign entities to assist with noticing for the plan |
| Sielinski, Jeff | 5/14/2026 | 0.6 | Analysis of current eligible creditor list and notice requirements for plan |
| Sielinski, Jeff | 5/14/2026 | 0.4 | Participate in call with C. Myers, T. DiNatale, J. Sielinski (A&M) re: plan and eligible creditor updates |
| Sielinski, Jeff | 5/14/2026 | 0.3 | Participate in call with Weil, Kroll, C. Myers, T. DiNatale, J. Sielinski (A&M) re: updates to eligible creditor listing and plan updates |
| Sielinski, Jeff | 5/14/2026 | 0.4 | Analysis of revised sonication materials |
| DiNatale, Trevor | 5/15/2026 | 0.4 | Participate in call with C. Myers, T. DiNatale, J. Sielinski (A&M) re: updates to plan of reorganization |
| DiNatale, Trevor | 5/15/2026 | 0.7 | Participate in call with C. Myers and T. DiNatale (A&M) re: preference election creditor populations |
| Haughey, Nicholas | 5/15/2026 | 0.3 | Review updated draft Plan for filing |
| Haughey, Nicholas | 5/15/2026 | 0.4 | Participate in call with Weil, D. Jerneycic, C. Moore, N. Haughey (A&M) on Plan process and timeline |
| Haughey, Nicholas | 5/15/2026 | 0.3 | Review updated Disclosure Statement |
| Myers, Claire | 5/15/2026 | 2.3 | Analyze eligible creditor listing to identify parties who received payments within 90 days before bankruptcy |
| Myers, Claire | 5/15/2026 | 1.7 | Analyze 2025 q3 payments to identify priority parties for preference settlement election form |
| Myers, Claire | 5/15/2026 | 0.4 | Participate in call with C. Myers, T. DiNatale, J. Sielinski (A&M) re: updates to plan of reorganization |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 5/15/2026 | 0.7 | Participate in call with C. Myers and T. DiNatale (A&M) re: preference election creditor populations |
| Sielinski, Jeff | 5/15/2026 | 0.4 | Analysis of secured party details related to sale motion |
| Sielinski, Jeff | 5/15/2026 | 0.4 | Participate in call with C. Myers, T. DiNatale, J. Sielinski (A&M) re: updates to plan of reorganization |
| Sielinski, Jeff | 5/15/2026 | 0.6 | Review historical payment parties as part of preference settlement opt in notice |
| Sielinski, Jeff | 5/15/2026 | 0.7 | Analysis of plan detail associated with preference settlement language |
| DiNatale, Trevor | 5/16/2026 | 0.8 | Review DS and plan details regarding known claim details |
| Haughey, Nicholas | 5/16/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding TMD sale impact on plan recoveries |
| Haughey, Nicholas | 5/16/2026 | 0.5 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding updated exhibits for disclosure statement |
| Haughey, Nicholas | 5/16/2026 | 0.5 | Review summary analysis in support of Disclosure Statement |
| Haughey, Nicholas | 5/16/2026 | 1.7 | Review and confirm figures in draft Disclosure Statement |
| Hawkins, Connor | 5/16/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding TMD sale impact on plan recoveries |
| Hawkins, Connor | 5/16/2026 | 0.5 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding updated exhibits for disclosure statement |
| Hawkins, Connor | 5/16/2026 | 0.7 | Prepare updated plan summary deck reflecting ABL outstanding balance |
| Hawkins, Connor | 5/16/2026 | 0.9 | Prepare litigation proceeds waterfall update regarding TMD sale impact on capital structure |
| Hawkins, Connor | 5/16/2026 | 2.3 | Prepare litigation proceeds waterfall update for updated plan recoveries |
| Uhrin, Matt | 5/16/2026 | 1.5 | Review & provide feedback on latest disclosure statement circulated by Weil team |
| Uhrin, Matt | 5/16/2026 | 0.3 | Correspondence with A&M and Weil teams re: updated disclosure statement and associated follow-ups |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/17/2026 | 0.2 | Review updated recovery scenario analysis presentation |
| Haughey, Nicholas | 5/17/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding claim sizing updates to disclosure statement |
| Haughey, Nicholas | 5/17/2026 | 0.4 | Review updated recovery scenario analysis presentation |
| Haughey, Nicholas | 5/17/2026 | 0.2 | Review revised declaration in support of confirmation schedule |
| Haughey, Nicholas | 5/17/2026 | 0.5 | Review draft Disclosure Statement exhibit |
| Hawkins, Connor | 5/17/2026 | 0.2 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding claim sizing updates to disclosure statement |
| Hawkins, Connor | 5/17/2026 | 0.8 | Prepare updates to litigation proceeds waterfall model to reflect updated claim sizing assumptions |
| Hawkins, Connor | 5/17/2026 | 0.3 | Prepare updates to disclosure statement for claim sizing assumptions |
| Corrado, Eric | 5/18/2026 | 0.2 | Review of draft DS declaration, including Weil and A&M correspondence re: same |
| DiNatale, Trevor | 5/18/2026 | 0.4 | Participate in call with C. Myers and T. DiNatale (A&M) re: preference election creditor populations updates |
| DiNatale, Trevor | 5/18/2026 | 0.4 | Participate in call with Weil, Kroll, C. Myers, T. DiNatale (A&M) re: plan updates and eligible creditor listing |
| DiNatale, Trevor | 5/18/2026 | 1.7 | Analyze preference settlement noticing population |
| DiNatale, Trevor | 5/18/2026 | 1.7 | Prepare updated 90 day payment details in relation to Plan of Reorganization negotiations |
| DiNatale, Trevor | 5/18/2026 | 1.6 | Review updated eligible creditor listing |
| Haughey, Nicholas | 5/18/2026 | 0.2 | Review and respond to Weil team questions on Disclosure Statement items |
| Haughey, Nicholas | 5/18/2026 | 0.2 | Participate in call with Weil team regarding Disclosure Statement |
| Haughey, Nicholas | 5/18/2026 | 0.4 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, updates, timelines, and next steps |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/18/2026 | 0.7 | Prepare redlines to disclosure statement for latest estimated plan recoveries |
| Hawkins, Connor | 5/18/2026 | 0.4 | Prepare update to claims sizing estimate for disclosure statement |
| Hawkins, Connor | 5/18/2026 | 2.8 | Prepare revisions to draft disclosure statement plan recovery estimates |
| Myers, Claire | 5/18/2026 | 0.4 | Participate in call with C. Myers and T. DiNatale (A&M) re: preference election creditor populations updates |
| Myers, Claire | 5/18/2026 | 0.4 | Participate in call with Weil, Kroll, C. Myers, T. DiNatale (A&M) re: plan updates and eligible creditor listing |
| Myers, Claire | 5/18/2026 | 0.2 | Analyze updated claims register to identify newly filed claims to assist with eligible creditor listing |
| Myers, Claire | 5/18/2026 | 0.9 | Analyze internal creditor tracker to identify parties with missing addresses in eligible creditor listing |
| Myers, Claire | 5/18/2026 | 2.2 | Analyze payments made within last 90 days to determine election categorization |
| Myers, Claire | 5/18/2026 | 1.4 | Review and verify newly identified priority parties for eligible creditor listing |
| Myers, Claire | 5/18/2026 | 1.3 | Update master internal tracker of eligible creditor listing to assist with solicitation |
| Sielinski, Jeff | 5/18/2026 | 0.7 | Analysis of solicitation and confirmation materials as part of the Disclosure Statement supplement |
| Sielinski, Jeff | 5/18/2026 | 0.4 | Review and comment on payment detail schedule related to certain lenders during the 90 day preference period |
| Uhrin, Matt | 5/18/2026 | 0.2 | Perform final review and tie out of updated disclosure statement loan balances |
| Uhrin, Matt | 5/18/2026 | 0.4 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, updates, timelines, and next steps |
| DiNatale, Trevor | 5/19/2026 | 1.8 | Review final draft of eligible creditor listing and preference settlement population |
| DiNatale, Trevor | 5/19/2026 | 1.8 | Review admin claim analysis highlighting GUC claimant population overlap |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/19/2026 | 1.4 | Review updated preference election settlement form noticing population per Plan guidelines |
| DiNatale, Trevor | 5/19/2026 | 0.9 | Participate in call with C. Myers and T. DiNatale (A&M) re: admin and GUC claim analysis |
| DiNatale, Trevor | 5/19/2026 | 0.2 | Participate in call with C. Myers, T. DiNatale, J. Sielinski (A&M) re: updates to preference election and eligible creditor population |
| Haughey, Nicholas | 5/19/2026 | 0.3 | Review and respond to Weil questions on Plan and claim matters |
| Haughey, Nicholas | 5/19/2026 | 0.4 | Participate in call with Weil regarding Disclosure Statement hearing |
| Haughey, Nicholas | 5/19/2026 | 0.3 | Participate in call with Weil team on Plan items |
| Hawkins, Connor | 5/19/2026 | 1.1 | Participate in call with B. Young, C. Hawkins (A&M) regarding administrative claim counterparties for disclosure statement |
| Jansen, John | 5/19/2026 | 0.3 | Analyze draft of global settlement motion |
| Myers, Claire | 5/19/2026 | 1.2 | Summarize and verify administrative claimants with GUC claims for DS prep |
| Myers, Claire | 5/19/2026 | 0.2 | Participate in call with C. Myers, T. DiNatale, J. Sielinski (A&M) re: updates to preference election and eligible creditor population |
| Myers, Claire | 5/19/2026 | 1.4 | Analyze and update internal tracker of eligible creditors for solicitation |
| Myers, Claire | 5/19/2026 | 2.1 | Analyze administrative claimants to determine GUC claim status for counsel diligence request |
| Myers, Claire | 5/19/2026 | 0.9 | Participate in call with C. Myers and T. DiNatale (A&M) re: admin and GUC claim analysis |
| Sielinski, Jeff | 5/19/2026 | 0.2 | Participate in call with C. Myers, T. DiNatale, J. Sielinski (A&M) re: updates to preference election and eligible creditor population |
| Sielinski, Jeff | 5/19/2026 | 0.6 | Analysis of eligible creditor turnover file |
| Uhrin, Matt | 5/19/2026 | 0.9 | Prepare updated DIP claims slide for inclusion in plan presentation based on feedback received from Weil team |
| Young, Brandon | 5/19/2026 | 1.1 | Participate in call with B. Young, C. Hawkins (A&M) regarding administrative claim counterparties for disclosure statement |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/20/2026 | 0.7 | Review updated GUC to admin claimant overlap analysis |
| DiNatale, Trevor | 5/20/2026 | 1.1 | Review additional creditors for eligible creditor listing |
| Haughey, Nicholas | 5/20/2026 | 1.0 | Participate in meeting with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M) and Weil to prepare for upcoming disclosure statement hearing |
| Haughey, Nicholas | 5/20/2026 | 0.4 | Review updated Disclosure Statement |
| Haughey, Nicholas | 5/20/2026 | 0.3 | Meeting with Weil team to discuss Disclosure Statement objections |
| Haughey, Nicholas | 5/20/2026 | 0.2 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, updates, timelines, and next steps |
| Haughey, Nicholas | 5/20/2026 | 1.0 | Meeting with Weil and A&M N. Haughey, C. Moore (A&M) to debrief from Disclosure Statement hearing and discuss next steps |
| Hawkins, Connor | 5/20/2026 | 0.6 | Prepare revisions to draft disclosure statement language |
| Hawkins, Connor | 5/20/2026 | 1.3 | Prepare disclosure statement reconciliation for plan recoveries |
| Myers, Claire | 5/20/2026 | 1.4 | Analyze eligible creditor listing to confirm all admin ap creditors are captured |
| Sielinski, Jeff | 5/20/2026 | 0.3 | Review parties deemed as ineligible creditors |
| Sielinski, Jeff | 5/20/2026 | 0.6 | Analysis of updated plan items associated with solicitation and opt in ballots |
| Uhrin, Matt | 5/20/2026 | 0.2 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, updates, timelines, and next steps |
| Uhrin, Matt | 5/20/2026 | 1.6 | Review & provide feedback on amended disclosure statement figures and associated exhibits |
| Uhrin, Matt | 5/20/2026 | 0.3 | Correspondence with A&M, Weil, and interested parties re: estate claims marketing process background, NDA requests, and next steps |
| Uhrin, Matt | 5/20/2026 | 1.0 | Participate in meeting with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M) and Weil to prepare for upcoming disclosure statement hearing |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 5/20/2026 | 0.5 | Correspondence with A&M and Weil teams re: disclosure statement updates and redlines to amended disclosure statement and exhibits |
| Uhrin, Matt | 5/20/2026 | 0.8 | Continue to review & provide feedback on amended disclosure statement figures and associated exhibits |
| DiNatale, Trevor | 5/21/2026 | 0.7 | Prepare preference payment summary per counsel request |
| DiNatale, Trevor | 5/22/2026 | 0.8 | Analyze potential preference payment details for counsel review |
| Haughey, Nicholas | 5/22/2026 | 0.3 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, budget updates, timelines, and next steps |
| Haughey, Nicholas | 5/22/2026 | 0.5 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding recovery scenarios per DIP order |
| Hawkins, Connor | 5/22/2026 | 1.7 | Prepare analysis on plan recoveries under DIP order |
| Hawkins, Connor | 5/22/2026 | 0.5 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding recovery scenarios per DIP order |
| Hawkins, Connor | 5/22/2026 | 0.2 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding recovery scenarios per DIP order |
| Uhrin, Matt | 5/22/2026 | 0.3 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations, budget updates, timelines, and next steps |
| Uhrin, Matt | 5/22/2026 | 0.5 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding recovery scenarios per DIP order |
| Uhrin, Matt | 5/22/2026 | 0.3 | Review & feedback on chapter 7 litigation proceeds waterfall recovery model |
| Uhrin, Matt | 5/22/2026 | 0.6 | Correspondence with A&M, Weil, Lazard, FTI, Huron, Gibson, and Winston teams re: latest weekly cash flow budget, required updates, and associated follow-ups |
| Uhrin, Matt | 5/22/2026 | 0.2 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding recovery scenarios per DIP order |
| Haughey, Nicholas | 5/23/2026 | 0.7 | Participate in call with Weil and N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding plan recovery scenarios |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/23/2026 | 2.6 | Prepare analysis for plan recoveries model with updated loan accruals |
| Hawkins, Connor | 5/23/2026 | 0.7 | Participate in call with Weil and N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding plan recovery scenarios |
| Hawkins, Connor | 5/23/2026 | 0.8 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding PIK interest calculations for litigation proceeds waterfall |
| Hawkins, Connor | 5/23/2026 | 0.3 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding loan accrual projections |
| Uhrin, Matt | 5/23/2026 | 0.5 | Review & provide feedback on latest draft of chapter 7 litigation proceeds waterfall recovery model |
| Uhrin, Matt | 5/23/2026 | 0.8 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding PIK interest calculations for litigation proceeds waterfall |
| Uhrin, Matt | 5/23/2026 | 0.3 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding loan accrual projections |
| Uhrin, Matt | 5/23/2026 | 0.7 | Participate in call with Weil and N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding plan recovery scenarios |
| Haughey, Nicholas | 5/24/2026 | 0.4 | Review financial analysis in support of disclosure statement |
| Haughey, Nicholas | 5/24/2026 | 0.3 | Review final filing version of exhibit for accuracy |
| Hawkins, Connor | 5/24/2026 | 0.7 | Prepare redlines to disclosure statement capital structure |
| Uhrin, Matt | 5/24/2026 | 0.4 | Update chapter 7 litigation proceeds waterfall recovery model based on feedback received from A&M team |
| Uhrin, Matt | 5/24/2026 | 0.6 | Prepare reconciliation of disclosure statement debt balances to capital structure summary included within plan recovery model |
| Uhrin, Matt | 5/24/2026 | 1.3 | Review & update chapter 7 litigation proceeds waterfall recovery model |
| Uhrin, Matt | 5/24/2026 | 0.2 | Correspondence with A&M team re: chapter 7 litigation proceeds recovery model and disclosure statement debt balance tie out |
| Haughey, Nicholas | 5/25/2026 | 0.5 | Participate on daily plan update call with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss updates on plan & disclosure statement, lender funding requirements, recovery waterfall scenarios, and other considerations |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/25/2026 | 1.6 | Prepare update to litigation proceeds waterfall for revised recovery scenarios |
| Sielinski, Jeff | 5/25/2026 | 0.5 | Review information associated with solicitation and opt in details for POR |
| Uhrin, Matt | 5/25/2026 | 0.5 | Participate on daily plan update call with C. Moore, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss updates on plan & disclosure statement, lender funding requirements, recovery waterfall scenarios, and other considerations |
| DiNatale, Trevor | 5/26/2026 | 0.4 | Call with J. Sielinski, T. DiNatale (A&M) re: plan, DS and eligible creditor workstream updates |
| Sielinski, Jeff | 5/26/2026 | 0.4 | Call with J. Sielinski, T. DiNatale (A&M) re: plan, DS and eligible creditor workstream updates |
| Haughey, Nicholas | 5/28/2026 | 0.3 | Participate in call with Weil team regarding Plan items |
| Hawkins, Connor | 5/28/2026 | 0.3 | Participate in call with I. Levitan, C. Hawkins (A&M) regarding claim sizing analysis |
| Levitan, Isaac | 5/28/2026 | 0.3 | Participate in call with I. Levitan, C. Hawkins (A&M) regarding claim sizing analysis |
| Corrado, Eric | 5/29/2026 | 0.1 | Review of proposed revisions to plan and related timeline shared by Weil |
| Haughey, Nicholas | 5/29/2026 | 0.8 | Develop initial workplan for liquidation analysis |
| Haughey, Nicholas | 5/29/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss updates on plan & disclosure statement updates, case timelines, and weekly cash flow forecast |
| Haughey, Nicholas | 5/29/2026 | 0.8 | Develop assumptions for updated recovery analysis |
| Haughey, Nicholas | 5/29/2026 | 1.1 | Participate in working session with N. Haughey, C. Hawkins (A&M) regarding plan recovery scenarios |
| Haughey, Nicholas | 5/29/2026 | 0.8 | Participate on call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, M. Uhrin, C. Hawkins, B. Young (A&M) and Weil to discuss cash flow budget, plan & disclosure statement, and liquidation analysis |
| Haughey, Nicholas | 5/29/2026 | 0.8 | Participate on call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, C. Hawkins, B. Young (A&M) and Weil to discuss cash flow budget, plan & disclosure statement, and liquidation analysis |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/29/2026 | 0.3 | Participate in working session with N. Haughey, C. Hawkins (A&M) regarding claims sizing analysis |
| Haughey, Nicholas | 5/29/2026 | 0.3 | Participate on call with N. Haughey, J. Jansen, M. Uhrin (A&M) to discuss updated plan & disclosure statement considerations and requirements |
| Hawkins, Connor | 5/29/2026 | 1.1 | Participate in working session with N. Haughey, C. Hawkins (A&M) regarding plan recovery scenarios |
| Hawkins, Connor | 5/29/2026 | 0.8 | Participate on call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, C. Hawkins, B. Young (A&M) and Weil to discuss cash flow budget, plan & disclosure statement, and liquidation analysis |
| Hawkins, Connor | 5/29/2026 | 0.8 | Participate on call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, M. Uhrin, C. Hawkins, B. Young (A&M) and Weil to discuss cash flow budget, plan & disclosure statement, and liquidation analysis |
| Hawkins, Connor | 5/29/2026 | 1.6 | Prepare claims sizing analysis for accounts payable dated May 15, 2026 |
| Hawkins, Connor | 5/29/2026 | 1.7 | Prepare revised recovery analysis for litigation proceeds |
| Hawkins, Connor | 5/29/2026 | 1.9 | Prepare recovery analysis under plan with admin consent program |
| Hawkins, Connor | 5/29/2026 | 0.3 | Participate in working session with N. Haughey, C. Hawkins (A&M) regarding claims sizing analysis |
| Jansen, John | 5/29/2026 | 0.8 | Participate on call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, C. Hawkins, B. Young (A&M) and Weil to discuss cash flow budget, plan & disclosure statement, and liquidation analysis |
| Jansen, John | 5/29/2026 | 0.3 | Participate on call with N. Haughey, J. Jansen, M. Uhrin (A&M) to discuss updated plan & disclosure statement considerations and requirements |
| Moffatt, Christopher | 5/29/2026 | 0.8 | Participate on call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, C. Hawkins, B. Young (A&M) and Weil to discuss cash flow budget, plan & disclosure statement, and liquidation analysis |
| Moffatt, Christopher | 5/29/2026 | 0.8 | Participate on call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, M. Uhrin, C. Hawkins, B. Young (A&M) and Weil to discuss cash flow budget, plan & disclosure statement, and liquidation analysis |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 5/29/2026 | 0.8 | Participate on call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, C. Hawkins, B. Young (A&M) and Weil to discuss cash flow budget, plan & disclosure statement, and liquidation analysis |
| Uhrin, Matt | 5/29/2026 | 0.3 | Participate on call with N. Haughey, J. Jansen, M. Uhrin (A&M) to discuss updated plan & disclosure statement considerations and requirements |
| Uhrin, Matt | 5/29/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss updates on plan & disclosure statement updates, case timelines, and weekly cash flow forecast |
| Uhrin, Matt | 5/29/2026 | 0.8 | Participate on call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, M. Uhrin, C. Hawkins, B. Young (A&M) and Weil to discuss cash flow budget, plan & disclosure statement, and liquidation analysis |
| Young, Brandon | 5/29/2026 | 0.8 | Participate on call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, M. Uhrin, C. Hawkins, B. Young (A&M) and Weil to discuss cash flow budget, plan & disclosure statement, and liquidation analysis |
| Young, Brandon | 5/29/2026 | 0.8 | Participate on call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, C. Hawkins, B. Young (A&M) and Weil to discuss cash flow budget, plan & disclosure statement, and liquidation analysis |
| Haughey, Nicholas | 5/30/2026 | 0.4 | Review updated administrative claims analysis |
| Haughey, Nicholas | 5/30/2026 | 0.6 | Review updated Plan recovery scenarios |
| Hawkins, Connor | 5/30/2026 | 0.7 | Prepare summary of recovery analysis under various funding scenarios |
| Hawkins, Connor | 5/31/2026 | 0.5 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding liquidation analysis model planning and next steps |
| Jansen, John | 5/31/2026 | 0.5 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding liquidation analysis model planning and next steps |
| DiNatale, Trevor | 6/1/2026 | 1.1 | Review updated solicitation materials and requirements |
| Haughey, Nicholas | 6/1/2026 | 0.2 | Review and respond to Weil team questions on Plan and Disclosure Statement |
| Haughey, Nicholas | 6/1/2026 | 0.4 | Review updated administrative claim analysis |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/1/2026 | 0.5 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations and next steps |
| Jansen, John | 6/1/2026 | 0.5 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations and next steps |
| Uhrin, Matt | 6/1/2026 | 0.4 | Review & provide feedback on administrative claims summary presentation prepared by A&M team |
| Uhrin, Matt | 6/1/2026 | 0.5 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement considerations and next steps |
| Haughey, Nicholas | 6/2/2026 | 0.4 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding updates to illustrative plan recovery exhibits |
| Haughey, Nicholas | 6/2/2026 | 0.5 | Review updated Plan recovery scenarios |
| Haughey, Nicholas | 6/2/2026 | 1.1 | Review updated Plan recovery scenario presentation |
| Haughey, Nicholas | 6/2/2026 | 0.2 | Review updated Disclosure Statement |
| Haughey, Nicholas | 6/2/2026 | 0.4 | Participate in call with Weil team regarding post-confirmation needs |
| Haughey, Nicholas | 6/2/2026 | 0.3 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding disclosure statement exhibits |
| Haughey, Nicholas | 6/2/2026 | 0.6 | Working session with C. Hawkins, N. Haughey (A&M) on updated Plan recovery scenarios |
| Haughey, Nicholas | 6/2/2026 | 0.6 | Review updated Plan recovery scenarios |
| Hawkins, Connor | 6/2/2026 | 1.9 | Prepare updated litigation proceeds waterfall analysis with revised parameters |
| Hawkins, Connor | 6/2/2026 | 0.3 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding adjustments to litigation proceeds waterfall |
| Hawkins, Connor | 6/2/2026 | 0.6 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding disclosure statement exhibits |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/2/2026 | 0.5 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding plan recovery scenarios |
| Hawkins, Connor | 6/2/2026 | 0.4 | Participate in call with N. Haughey, C. Hawkins (A&M) regarding updates to illustrative plan recovery exhibits |
| Hawkins, Connor | 6/2/2026 | 0.3 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding disclosure statement exhibits |
| Hawkins, Connor | 6/2/2026 | 0.6 | Working session with C. Hawkins, N. Haughey (A&M) on updated Plan recovery scenarios |
| Hawkins, Connor | 6/2/2026 | 2.8 | Prepare recovery scenarios for various administrative claim sizing estimates |
| Hawkins, Connor | 6/2/2026 | 2.2 | Prepare updated disclosure statement exhibits for illustrative recoveries under litigation trust |
| Sielinski, Jeff | 6/2/2026 | 0.3 | Review proposed balloting information |
| Uhrin, Matt | 6/2/2026 | 0.3 | Participate in call with N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding disclosure statement exhibits |
| Uhrin, Matt | 6/2/2026 | 1.3 | Analyze projected waterfall hurdles in plan recovery waterfall to include multiple opt-in scenarios for admin consent program |
| Uhrin, Matt | 6/2/2026 | 0.4 | Update loan balance summary to reflect Horizon loan paydown figures |
| Uhrin, Matt | 6/2/2026 | 0.5 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding plan recovery scenarios |
| Uhrin, Matt | 6/2/2026 | 0.6 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding disclosure statement exhibits |
| Uhrin, Matt | 6/2/2026 | 0.3 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding adjustments to litigation proceeds waterfall |
| Uhrin, Matt | 6/2/2026 | 1.0 | Review & update latest plan summary presentation |
| DiNatale, Trevor | 6/3/2026 | 0.5 | Call with J. Sielinski, T. DiNatale (A&M) re: plan and solicitation workstream updates |
| Haughey, Nicholas | 6/3/2026 | 0.3 | Participate in call with Weil team regarding Plan recovery and Disclosure Statement |
| Haughey, Nicholas | 6/3/2026 | 0.2 | Participate in call with Weil team on Plan recovery analysis |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/3/2026 | 0.6 | Participate on daily plan update call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, C. Hawkins (A&M), Weil, and Lazard to discuss plan & disclosure statement, lender funding, and other plan items |
| Haughey, Nicholas | 6/3/2026 | 0.7 | Participate in call with Weil and N. Haughey, J. Jansen, M. Uhrin, C. Hawkins (A&M) regarding assumptions for liquidation analysis |
| Haughey, Nicholas | 6/3/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, M. Uhrin, C. Hawkins (A&M) regarding planning and next steps for liquidation analysis |
| Haughey, Nicholas | 6/3/2026 | 0.2 | Participate in call with N. Haughey, J. Jansen, C. Hawkins (A&M) regarding asset summary by legal entity |
| Haughey, Nicholas | 6/3/2026 | 0.6 | Participate in call with J. Jansen, N. Haughey (A&M) to discuss liquidation analysis planning |
| Haughey, Nicholas | 6/3/2026 | 0.3 | Review and respond to Weil team questions on Disclosure Statement Exhibit |
| Haughey, Nicholas | 6/3/2026 | 0.2 | Review updated capital table for Disclosure Statement |
| Haughey, Nicholas | 6/3/2026 | 0.2 | Review updated Disclosure Statement exhibits |
| Haughey, Nicholas | 6/3/2026 | 0.3 | Review updated Plan recovery scenario presentation |
| Haughey, Nicholas | 6/3/2026 | 0.3 | Review and respond to Weil questions on Plan recovery analysis |
| Hawkins, Connor | 6/3/2026 | 0.6 | Participate on daily plan update call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, C. Hawkins (A&M), Weil, and Lazard to discuss plan & disclosure statement, lender funding, and other plan items |
| Hawkins, Connor | 6/3/2026 | 0.9 | Prepare administrative claims analysis for May 2026 accounts payable data |
| Hawkins, Connor | 6/3/2026 | 0.6 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding assets by legal entity calculations |
| Hawkins, Connor | 6/3/2026 | 0.6 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding legal entity recovery summaries for liquidation analysis |
| Hawkins, Connor | 6/3/2026 | 0.2 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding trial balance for liquidation analysis |
| Hawkins, Connor | 6/3/2026 | 0.2 | Participate in call with N. Haughey, J. Jansen, C. Hawkins (A&M) regarding asset summary by legal entity |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/3/2026 | 0.7 | Participate in call with Weil and N. Haughey, J. Jansen, M. Uhrin, C. Hawkins (A&M) regarding assumptions for liquidation analysis |
| Hawkins, Connor | 6/3/2026 | 2.4 | Prepare updates to litigation proceeds waterfall model for plan summary deck |
| Hawkins, Connor | 6/3/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, M. Uhrin, C. Hawkins (A&M) regarding planning and next steps for liquidation analysis |
| Hawkins, Connor | 6/3/2026 | 1.9 | Prepare priority claim sizing analysis for disclosure statement |
| Hawkins, Connor | 6/3/2026 | 2.2 | Prepare updates to capital structure exhibits for plan summary deck |
| Jansen, John | 6/3/2026 | 0.6 | Participate in call with J. Jansen, N. Haughey (A&M) to discuss liquidation analysis planning |
| Jansen, John | 6/3/2026 | 0.2 | Participate in call with N. Haughey, J. Jansen, C. Hawkins (A&M) regarding asset summary by legal entity |
| Jansen, John | 6/3/2026 | 0.7 | Participate in call with Weil and N. Haughey, J. Jansen, M. Uhrin, C. Hawkins (A&M) regarding assumptions for liquidation analysis |
| Jansen, John | 6/3/2026 | 0.6 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding assets by legal entity calculations |
| Jansen, John | 6/3/2026 | 0.6 | Participate on daily plan update call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, C. Hawkins (A&M), Weil, and Lazard to discuss plan & disclosure statement, lender funding, and other plan items |
| Jansen, John | 6/3/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, M. Uhrin, C. Hawkins (A&M) regarding planning and next steps for liquidation analysis |
| Jansen, John | 6/3/2026 | 0.6 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding legal entity recovery summaries for liquidation analysis |
| Jansen, John | 6/3/2026 | 0.2 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding trial balance for liquidation analysis |
| Moffatt, Christopher | 6/3/2026 | 0.6 | Participate on daily plan update call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, C. Hawkins (A&M), Weil, and Lazard to discuss plan & disclosure statement, lender funding, and other plan items |
| Sielinski, Jeff | 6/3/2026 | 0.5 | Call with J. Sielinski, T. DiNatale (A&M) re: plan and solicitation workstream updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/3/2026 | 0.3 | Correspondence with A&M and Weil teams re: latest debt balances for inclusion in plan & disclosure statement |
| Uhrin, Matt | 6/3/2026 | 0.1 | Correspondence with A&M and Weil teams re: administrative claim estimates |
| Uhrin, Matt | 6/3/2026 | 0.3 | Analyze outstanding post-petition administrative claims and post-petition payments of administrative claims in response to follow-ups received from Weil |
| Uhrin, Matt | 6/3/2026 | 0.6 | Participate on daily plan update call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, C. Hawkins (A&M), Weil, and Lazard to discuss plan & disclosure statement, lender funding, and other plan items |
| Uhrin, Matt | 6/3/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, M. Uhrin, C. Hawkins (A&M) regarding planning and next steps for liquidation analysis |
| Uhrin, Matt | 6/3/2026 | 0.7 | Participate in call with Weil and N. Haughey, J. Jansen, M. Uhrin, C. Hawkins (A&M) regarding assumptions for liquidation analysis |
| DiNatale, Trevor | 6/4/2026 | 0.5 | Call with J. Sielinski, T. DiNatale (A&M) re: solicitation process and updates |
| Haughey, Nicholas | 6/4/2026 | 0.7 | Participate on call with N. Haughey, M. Uhrin (A&M) to review disclosure statement redlines |
| Haughey, Nicholas | 6/4/2026 | 0.4 | Participate in call with Weil team regarding Disclosure Statement exhibit |
| Haughey, Nicholas | 6/4/2026 | 0.3 | Participate in call with Weil team regarding Disclosure Statement exhibits |
| Moffatt, Christopher | 6/4/2026 | 0.4 | Verify revised disclosure statement |
| Myers, Claire | 6/4/2026 | 0.8 | Call with J. Sielinski, C. Myers (A&M) re: plan and solicitation updates |
| Pakela, Evan | 6/4/2026 | 0.3 | Participate in calls with K. Palen, E. Pakela (A&M) to discuss Trust Claims Work Stream and Jerneycic testimony support |
| Pakela, Evan | 6/4/2026 | 0.3 | Prepared document production to use for 341 meeting |
| Palen, Kerri | 6/4/2026 | 0.3 | Participate in calls with K. Palen, E. Pakela (A&M) to discuss Trust Claims Work Stream and Jerneycic testimony support |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 6/4/2026 | 0.4 | Review files to identify Aequum/BroadStreet documents for Jerneycic testimony |
| Palen, Kerri | 6/4/2026 | 0.6 | Research and prepare draft response to Weil regarding request for Estate Claims Work Stream |
| Sielinski, Jeff | 6/4/2026 | 0.8 | Call with J. Sielinski, C. Myers (A&M) re: plan and solicitation updates |
| Sielinski, Jeff | 6/4/2026 | 0.5 | Call with J. Sielinski, T. DiNatale (A&M) re: solicitation process and updates |
| Uhrin, Matt | 6/4/2026 | 1.5 | Review & update latest disclosure statement circulated by Weil team |
| Uhrin, Matt | 6/4/2026 | 1.1 | Review & update latest draft of Moore Declaration circulated by Weil team |
| Uhrin, Matt | 6/4/2026 | 0.7 | Participate on call with N. Haughey, M. Uhrin (A&M) to review disclosure statement redlines |
| Uhrin, Matt | 6/4/2026 | 0.6 | Continue to review & update latest disclosure statement circulated by Weil team |
| Uhrin, Matt | 6/4/2026 | 0.1 | Correspondence with A&M and Weil teams re: redlines to latest draft of Moore Declaration |
| Uhrin, Matt | 6/4/2026 | 0.3 | Correspondence with A&M and Weil teams re: redlines to latest draft of disclosure statement and associated follow-ups |
| Haughey, Nicholas | 6/5/2026 | 0.6 | Review filing version of Disclosure Statement Exhibit |
| Haughey, Nicholas | 6/5/2026 | 0.7 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement, lender funding, and other plan items |
| Haughey, Nicholas | 6/5/2026 | 0.4 | Review draft Disclosure Statement exhibit |
| Haughey, Nicholas | 6/5/2026 | 1.6 | Participate on call with N. Haughey, J. Jansen, M. Uhrin (A&M) and Weil to discuss liquidation analysis commentary for disclosure statement and Moore declaration redlines |
| Haughey, Nicholas | 6/5/2026 | 0.3 | Review recovery model assumptions for scenario planning |
| Haughey, Nicholas | 6/5/2026 | 0.4 | Review updated Moore declaration in support of objection to UST |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/5/2026 | 0.6 | Review updated Moore declaration in support of objection to UST |
| Haughey, Nicholas | 6/5/2026 | 0.3 | Review and respond to Weil team questions and Disclosure Statement |
| Jansen, John | 6/5/2026 | 1.6 | Participate on call with N. Haughey, J. Jansen, M. Uhrin (A&M) and Weil to discuss liquidation analysis commentary for disclosure statement and Moore declaration redlines |
| Jansen, John | 6/5/2026 | 0.7 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement, lender funding, and other plan items |
| Jansen, John | 6/5/2026 | 0.8 | Analyze draft of liquidation exhibit for plan |
| Moffatt, Christopher | 6/5/2026 | 0.7 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement, lender funding, and other plan items |
| Myers, Claire | 6/5/2026 | 0.2 | Analyze debtor post petition litigation to assist with plan of reorganization preparation |
| Pakela, Evan | 6/5/2026 | 1.3 | Prepared summary of claims for trusts claims work stream |
| Pakela, Evan | 6/5/2026 | 0.8 | Prepared potential estate claims summary table to use in call with counsel |
| Pakela, Evan | 6/5/2026 | 0.5 | Participate in call with Weil and K. Palen, E. Pakela (A&M) to discuss trust claims work stream |
| Pakela, Evan | 6/5/2026 | 0.2 | Participate in call with K. Palen, E. Pakela (A&M) to discuss trust claims work stream |
| Pakela, Evan | 6/5/2026 | 0.4 | Participate in call with K. Palen, E. Pakela (A&M) to discuss strategy for trust claims work stream |
| Pakela, Evan | 6/5/2026 | 0.6 | Participate in call with K. Palen, E. Pakela (A&M) to discuss SCF, ARF, and audit fee claims for trust claims work stream |
| Palen, Kerri | 6/5/2026 | 0.6 | Participate in call with K. Palen, E. Pakela (A&M) to discuss SCF, ARF, and audit fee claims for trust claims work stream |
| Palen, Kerri | 6/5/2026 | 0.4 | Participate in call with K. Palen, E. Pakela (A&M) to discuss strategy for trust claims work stream |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 6/5/2026 | 0.2 | Participate in call with K. Palen, E. Pakela (A&M) to discuss trust claims work stream |
| Palen, Kerri | 6/5/2026 | 2.3 | Research and prepare acquisition schedule with purchase information in connection with trust claims work stream |
| Palen, Kerri | 6/5/2026 | 0.5 | Participate in call with Weil and K. Palen, E. Pakela (A&M) to discuss trust claims work stream |
| Sielinski, Jeff | 6/5/2026 | 0.9 | Analysis solicitation and other claimant notice materials related to the Plan |
| Sielinski, Jeff | 6/5/2026 | 0.7 | Review disclosures associated with inter-co, admin and priority claims |
| Sielinski, Jeff | 6/5/2026 | 0.7 | Analyze and comment on draft disclosure statement |
| Uhrin, Matt | 6/5/2026 | 0.2 | Correspondence with A&M and Weil teams re: plan and disclosure statement follow-ups |
| Uhrin, Matt | 6/5/2026 | 1.1 | Update chapter 7 scenario waterfall recovery analysis to include revised professional fee assumptions based on feedback from Weil and A&M teams |
| Uhrin, Matt | 6/5/2026 | 1.6 | Participate on call with N. Haughey, J. Jansen, M. Uhrin (A&M) and Weil to discuss liquidation analysis commentary for disclosure statement and Moore declaration redlines |
| Uhrin, Matt | 6/5/2026 | 0.7 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement, lender funding, and other plan items |
| Haughey, Nicholas | 6/8/2026 | 0.6 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement, lender funding considerations, and other plan items |
| Haughey, Nicholas | 6/8/2026 | 0.6 | Develop Plan confirmation workstream and deliverable timeline |
| Haughey, Nicholas | 6/8/2026 | 0.4 | Participate in working session with N. Haughey, B. Young (A&M) regarding admin claim analysis |
| Haughey, Nicholas | 6/8/2026 | 0.4 | Review draft administrative claims analysis |
| Jansen, John | 6/8/2026 | 0.6 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement, lender funding considerations, and other plan items |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 6/8/2026 | 0.6 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement, lender funding considerations, and other plan items |
| Pakela, Evan | 6/8/2026 | 0.6 | Participate in call with K. Palen, E. Pakela (A&M) to discuss insider payment claims for trust claims work stream |
| Pakela, Evan | 6/8/2026 | 2.3 | Prepared summary of claims for trusts claims work stream re: insider payments |
| Pakela, Evan | 6/8/2026 | 1.3 | Prepared summary of claims for trusts claims work stream re: insider payments & BDO payments |
| Palen, Kerri | 6/8/2026 | 0.3 | Identify sales information for Acquisitions schedule for trust claims work stream |
| Palen, Kerri | 6/8/2026 | 0.6 | Participate in call with K. Palen, E. Pakela (A&M) to discuss insider payment claims for trust claims work stream |
| Sielinski, Jeff | 6/8/2026 | 0.8 | Assessment of comments and updates to Disclosure Statement solicitation procedures |
| Uhrin, Matt | 6/8/2026 | 0.6 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement, lender funding considerations, and other plan items |
| Young, Brandon | 6/8/2026 | 0.4 | Participate in working session with N. Haughey, B. Young (A&M) regarding admin claim analysis |
| DiNatale, Trevor | 6/9/2026 | 0.3 | Call with J. Sielinski, T. DiNatale (A&M) re: solicitation and voting amount updates |
| DiNatale, Trevor | 6/9/2026 | 0.3 | Participate in call with Weil, Kroll, J. Sielinski, T. DiNatale (A&M) re: solicitation updates |
| Haughey, Nicholas | 6/9/2026 | 0.6 | Review intercompany spend details for claim filed |
| Haughey, Nicholas | 6/9/2026 | 0.3 | Participate in call with Weil team regarding administrative claims and Plan treatment |
| Haughey, Nicholas | 6/9/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement, ABL plan funding proposal, and other plan-related topics |
| Haughey, Nicholas | 6/9/2026 | 0.2 | Participate in call with Weil team on Plan items |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 6/9/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement, ABL plan funding proposal, and other plan-related topics |
| Moffatt, Christopher | 6/9/2026 | 0.3 | Verify proposed modifications to Plan and amounts cited |
| Moffatt, Christopher | 6/9/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement, ABL plan funding proposal, and other plan-related topics |
| Pakela, Evan | 6/9/2026 | 1.2 | Participate in call with Weil and K. Palen, E. Pakela (A&M) to review potential claims for trust claims workstream |
| Pakela, Evan | 6/9/2026 | 2.2 | Updated estates claim analysis re: SCF payments |
| Pakela, Evan | 6/9/2026 | 1.0 | Partial participate in call with Weil and K. Palen, E. Pakela (A&M) to review potential claims for trust claims workstream |
| Pakela, Evan | 6/9/2026 | 1.6 | Updated estates claim analysis re: onset direct lease payments |
| Pakela, Evan | 6/9/2026 | 1.6 | Working session with K. Palen, E. Pakela (A&M) to discuss trusts claims analysis |
| Pakela, Evan | 6/9/2026 | 0.9 | Participate in call with Weil and K. Palen, E. Pakela (A&M) to discuss trust claims workstream |
| Palen, Kerri | 6/9/2026 | 1.6 | Working session with K. Palen, E. Pakela (A&M) to discuss trusts claims analysis |
| Palen, Kerri | 6/9/2026 | 0.8 | Follow up emails and research relating to potential claims for trust claims workstream (with Weil and Lazard) |
| Palen, Kerri | 6/9/2026 | 1.2 | Participate in call with Weil and K. Palen, E. Pakela (A&M) to review potential claims for trust claims workstream |
| Palen, Kerri | 6/9/2026 | 0.9 | Participate in call with Weil and K. Palen, E. Pakela (A&M) to discuss trust claims workstream |
| Palen, Kerri | 6/9/2026 | 1.0 | Partial participate in call with Weil and K. Palen, E. Pakela (A&M) to review potential claims for trust claims workstream |
| Sielinski, Jeff | 6/9/2026 | 0.6 | Analysis of proposed voting amounts for specific claims |
| Sielinski, Jeff | 6/9/2026 | 0.3 | Participate in call with Weil, Kroll, J. Sielinski, T. DiNatale (A&M) re: solicitation updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/9/2026 | 0.3 | Call with J. Sielinski, T. DiNatale (A&M) re: solicitation and voting amount updates |
| Sielinski, Jeff | 6/9/2026 | 0.4 | Review and update notice details associated with newly identified litigation |
| Uhrin, Matt | 6/9/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan & disclosure statement, ABL plan funding proposal, and other plan-related topics |
| DiNatale, Trevor | 6/10/2026 | 1.4 | Review potential preferential payment detail for claim estimation purposes |
| Haughey, Nicholas | 6/10/2026 | 2.1 | Participate in meeting with C. Moore, D. Jerneycic, N. Haughey, K. Palen, E. Pakela, M. Uhrin (A&M) and Weil to prepare for upcoming plan & disclosure statement hearing |
| Haughey, Nicholas | 6/10/2026 | 0.4 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss upcoming hearing, US trustee proposal, plan funding, and other plan-related topics |
| Haughey, Nicholas | 6/10/2026 | 1.1 | Partial participation in meeting with C. Moore, D. Jerneycic, N. Haughey, K. Palen, E. Pakela, M. Uhrin (A&M) and Weil to prepare for upcoming plan & disclosure statement hearing |
| Haughey, Nicholas | 6/10/2026 | 0.3 | Participate in call with Weil team regarding administrative claims and Plan treatment |
| Jansen, John | 6/10/2026 | 0.4 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss upcoming hearing, US trustee proposal, plan funding, and other plan-related topics |
| Moffatt, Christopher | 6/10/2026 | 0.4 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss upcoming hearing, US trustee proposal, plan funding, and other plan-related topics |
| Pakela, Evan | 6/10/2026 | 1.1 | Partial participation in meeting with C. Moore, D. Jerneycic, N. Haughey, K. Palen, E. Pakela, M. Uhrin (A&M) and Weil to prepare for upcoming plan & disclosure statement hearing |
| Pakela, Evan | 6/10/2026 | 0.5 | Working session with K. Palen, E. Pakela (A&M) to review updated trusts claims analysis |
| Pakela, Evan | 6/10/2026 | 1.0 | Participate in call with Weil and K. Palen, E. Pakela (A&M) to discuss updated summary for trust claims workstream |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pakela, Evan | 6/10/2026 | 1.6 | Reconciled fraudulent SCF cashflows in 90 day preference window for trust claim workstream |
| Pakela, Evan | 6/10/2026 | 2.1 | Participate in meeting with C. Moore, D. Jerneycic, N. Haughey, K. Palen, E. Pakela, M. Uhrin (A&M) and Weil to prepare for upcoming plan & disclosure statement hearing |
| Palen, Kerri | 6/10/2026 | 1.0 | Participate in call with Weil and K. Palen, E. Pakela (A&M) to discuss updated summary for trust claims workstream |
| Palen, Kerri | 6/10/2026 | 0.5 | Working session with K. Palen, E. Pakela (A&M) to review updated trusts claims analysis |
| Palen, Kerri | 6/10/2026 | 2.1 | Participate in meeting with C. Moore, D. Jerneycic, N. Haughey, K. Palen, E. Pakela, M. Uhrin (A&M) and Weil to prepare for upcoming plan & disclosure statement hearing |
| Palen, Kerri | 6/10/2026 | 1.1 | Partial participation in meeting with C. Moore, D. Jerneycic, N. Haughey, K. Palen, E. Pakela, M. Uhrin (A&M) and Weil to prepare for upcoming plan & disclosure statement hearing |
| Sielinski, Jeff | 6/10/2026 | 0.7 | Analyze and comment on current draft solicitation file |
| Uhrin, Matt | 6/10/2026 | 1.1 | Partial participation in meeting with C. Moore, D. Jerneycic, N. Haughey, K. Palen, E. Pakela, M. Uhrin (A&M) and Weil to prepare for upcoming plan & disclosure statement hearing |
| Uhrin, Matt | 6/10/2026 | 2.1 | Participate in meeting with C. Moore, D. Jerneycic, N. Haughey, K. Palen, E. Pakela, M. Uhrin (A&M) and Weil to prepare for upcoming plan & disclosure statement hearing |
| Uhrin, Matt | 6/10/2026 | 0.2 | Correspondence with A&M team re: updated litigation proceeds waterfall recovery model scenario analysis |
| Uhrin, Matt | 6/10/2026 | 0.4 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss upcoming hearing, US trustee proposal, plan funding, and other plan-related topics |
| Uhrin, Matt | 6/10/2026 | 0.6 | Update litigation proceeds recovery waterfall model to analyze impact of incremental funding scenario |
| DiNatale, Trevor | 6/11/2026 | 0.6 | Review payments to "Insiders" for claim estimate and plan purposes |
| DiNatale, Trevor | 6/11/2026 | 1.1 | Review admin stipulation details for plan class estimates |
| DiNatale, Trevor | 6/11/2026 | 0.5 | Participate in call with Weil, T. DiNatale, N. Haughey (A&M) regarding claims filed |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/11/2026 | 0.4 | Call with Weil regarding Plan and Disclosure Statement items |
| Haughey, Nicholas | 6/11/2026 | 0.9 | Participate in meeting with Weil team regarding vendor administrative claims filed and Plan impact |
| Haughey, Nicholas | 6/11/2026 | 0.3 | Participate in call with Weil team regarding estimated administrative claims |
| Haughey, Nicholas | 6/11/2026 | 0.7 | Meet with Weil team on Disclosure Statement hearing prep |
| Haughey, Nicholas | 6/11/2026 | 0.5 | Participate in call with Weil, T. DiNatale, N. Haughey (A&M) regarding claims filed |
| Haughey, Nicholas | 6/11/2026 | 0.3 | Participate on daily plan update call with N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss upcoming hearing and other plan-related topics |
| Haughey, Nicholas | 6/11/2026 | 0.7 | Review analysis in support of Plan and Disclosure Statement |
| Haughey, Nicholas | 6/11/2026 | 0.5 | Participate in call with DIP advisors on Plan matters |
| Hawkins, Connor | 6/11/2026 | 0.6 | Prepare revised priority claims estimate based on updated outstanding post petition accounts payable data |
| Hawkins, Connor | 6/11/2026 | 0.7 | Prepare revised administrative claims estimate based on updated outstanding post petition accounts payable data |
| Jansen, John | 6/11/2026 | 0.7 | Summarize current estimates of M&E and related recovery |
| Jansen, John | 6/11/2026 | 0.3 | Participate on daily plan update call with N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss upcoming hearing and other plan-related topics |
| Jansen, John | 6/11/2026 | 0.4 | Prepare analysis of real property being transferred to DIP trust in plan |
| Jansen, John | 6/11/2026 | 0.9 | Summarize current accounts receivables, inventory, and expected recoveries |
| Jansen, John | 6/11/2026 | 0.6 | Prepare summary of potential values and recoveries of DIP and ABL trusts for Weil |
| Moffatt, Christopher | 6/11/2026 | 0.3 | Participate on daily plan update call with N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss upcoming hearing and other plan-related topics |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pakela, Evan | 6/11/2026 | 0.4 | Participate in call with K. Palen, E. Pakela (A&M) to review potential claims for trust claims workstream |
| Pakela, Evan | 6/11/2026 | 1.6 | Prepared updated schedule for estate claims work stream |
| Palen, Kerri | 6/11/2026 | 0.4 | Participate in call with K. Palen, E. Pakela (A&M) to review potential claims for trust claims workstream |
| Palen, Kerri | 6/11/2026 | 0.3 | Correspondence with Weil regarding total potential claims for upcoming plan & disclosure statement hearing |
| Palen, Kerri | 6/11/2026 | 0.3 | Review of retiree lists to identify any potential bad actors as requested by Weil |
| Sielinski, Jeff | 6/11/2026 | 0.8 | Review and comment on updates to the plan class detail files in preparation for solicitation |
| Uhrin, Matt | 6/11/2026 | 0.7 | Review & provide feedback on updated admin & priority claim estimate as it relates to amounts to be included in disclosure statement and litigation proceeds recovery waterfalls |
| Uhrin, Matt | 6/11/2026 | 0.1 | Correspondence with A&M and Weil teams re: updated admin & priority claim estimate |
| Uhrin, Matt | 6/11/2026 | 0.3 | Participate on daily plan update call with N. Haughey, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss upcoming hearing and other plan-related topics |
| DiNatale, Trevor | 6/12/2026 | 0.8 | Review updated solicitation requirements and data |
| Haughey, Nicholas | 6/12/2026 | 0.4 | Participate in call with Weil team regarding Plan and Disclosure Statement |
| Haughey, Nicholas | 6/12/2026 | 1.5 | Participate in meeting with Weil team, C. Moore, N. Haughey (A&M) regarding Disclosure Statement hearing preparations |
| Malloy, Michael | 6/12/2026 | 0.1 | Participate in discussion with M. Malloy and K. Palen (A&M) re: work product, hearing and witness notice |
| Palen, Kerri | 6/12/2026 | 0.1 | Participate in discussion with M. Malloy and K. Palen (A&M) re: work product, hearing and witness notice |
| Sielinski, Jeff | 6/12/2026 | 0.9 | Prepare updates to plan class solicitation information |
| Uhrin, Matt | 6/12/2026 | 0.4 | Correspondence with A&M and Weil teams re: follow-ups related to Moore Declaration |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/14/2026 | 0.4 | Review draft declaration in support of expedited approval of 1114 motion |
| DiNatale, Trevor | 6/15/2026 | 0.4 | Participate in call with Weil, Kroll, J. Sielinski, T. DiNatale (A&M) re: solicitation workstream updates |
| DiNatale, Trevor | 6/15/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale (A&M) regarding solicitation planning |
| DiNatale, Trevor | 6/15/2026 | 1.1 | Review potential additional creditors for inclusion in solicitation process |
| DiNatale, Trevor | 6/15/2026 | 1.2 | Review updated plan class voting report details |
| Haughey, Nicholas | 6/15/2026 | 0.7 | Develop workplan for Confirmation items |
| Haughey, Nicholas | 6/15/2026 | 0.5 | Participate on daily plan update call with N. Haughey, P. Kosturos, C. Moffatt, M. Uhrin (A&M), Weil, and Lazard to discuss plan supplement and other case matters |
| Haughey, Nicholas | 6/15/2026 | 0.6 | Participate in call with Weil team regarding administrative claims and Plan treatment |
| Haughey, Nicholas | 6/15/2026 | 0.3 | Participate in call with Weil team regarding Plan Confirmation items |
| Haughey, Nicholas | 6/15/2026 | 0.3 | Participate in discussion with Weil team regarding administrative claims and Plan treatment |
| Haughey, Nicholas | 6/15/2026 | 0.3 | Review and respond to Weil team items on Plan confirmation |
| Haughey, Nicholas | 6/15/2026 | 0.8 | Review invoice data in support of intercompany claim |
| Haughey, Nicholas | 6/15/2026 | 0.7 | Participate in call with Weil team, P. Kosturos, N. Haughey (A&M) on 1114 negotiation process and data needs |
| Johnston, Wade | 6/15/2026 | 0.4 | Prepare email and supporting materials for Dalton-related outstanding invoices; correspondence with FBG AP team regarding invoice backup |
| Johnston, Wade | 6/15/2026 | 0.3 | Correspondence with A&M and FBG teams regarding support for Dalton wind-down cost and invoice diligence |
| Mitchell, Justin | 6/15/2026 | 0.2 | Correspondence regarding intercompany claims analysis |
| Mitchell, Justin | 6/15/2026 | 0.2 | Correspondence regarding cash disbursements related to intercompany claims analysis |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 6/15/2026 | 0.9 | Prepare applied cash analysis at BPI and Centric to support intercompany claim analysis |
| Mitchell, Justin | 6/15/2026 | 1.1 | Prepare framework for distinguishing among post petition sales, shipments and deliveries at BPI from intercompany affiliate |
| Mitchell, Justin | 6/15/2026 | 1.4 | Summarize goods received at BPI from intercompany affiliate in the pre and post petition period |
| Mitchell, Justin | 6/15/2026 | 1.3 | Analyze goods received in connection with intercompany claims analysis at BPI |
| Moffatt, Christopher | 6/15/2026 | 0.5 | Participate on daily plan update call with N. Haughey, P. Kosturos, C. Moffatt, M. Uhrin (A&M), Weil, and Lazard to discuss plan supplement and other case matters |
| Sielinski, Jeff | 6/15/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale (A&M) regarding solicitation planning |
| Sielinski, Jeff | 6/15/2026 | 0.4 | Participate in call with Weil, Kroll, J. Sielinski, T. DiNatale (A&M) re: solicitation workstream updates |
| Sielinski, Jeff | 6/15/2026 | 0.8 | Prepare work plan for solicitation and claim analysis to support Plan process |
| Uhrin, Matt | 6/15/2026 | 0.5 | Participate on daily plan update call with N. Haughey, P. Kosturos, C. Moffatt, M. Uhrin (A&M), Weil, and Lazard to discuss plan supplement and other case matters |
| Becker, Paul | 6/16/2026 | 0.2 | Participate in call with P. Becker, J. Mitchell (A&M) to discuss balance sheet assets and liabilities for Brake Parts Inc and CWD |
| Dawes, David | 6/16/2026 | 1.4 | Develop mechanics in working files to isolate facilities to belonging to collateral trusts |
| Dawes, David | 6/16/2026 | 0.3 | Participate on call with P. Kosturos, N. Haughey, D. Spies, W. Johnston, J. Mitchell, D. Dawes, M. Uhrin (A&M) and Weil to discuss plan supplement requirements and next steps |
| Dawes, David | 6/16/2026 | 1.8 | Review inventory and M&E support files to create listing of facilities to be transferred to collateral trusts |
| DiNatale, Trevor | 6/16/2026 | 1.8 | Update claims summary highlighting claim estimates by plan class |
| DiNatale, Trevor | 6/16/2026 | 2.2 | Prepare updated PSEF listing for inclusion in solicitation noticing |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/16/2026 | 2.1 | Review updated purposed voting amount details for upcoming solicitation |
| Haughey, Nicholas | 6/16/2026 | 0.3 | Participate on call with P. Kosturos, N. Haughey, D. Spies, W. Johnston, J. Mitchell, D. Dawes, M. Uhrin (A&M) and Weil to discuss plan supplement requirements and next steps |
| Haughey, Nicholas | 6/16/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan supplement and other case matters |
| Haughey, Nicholas | 6/16/2026 | 0.6 | Develop scenario analysis on Plan recoveries |
| Haughey, Nicholas | 6/16/2026 | 0.3 | Participate in call with Weil team regarding Plan Supplement items |
| Haughey, Nicholas | 6/16/2026 | 0.6 | Review DIP advisor comments to Disclosure Statement |
| Haughey, Nicholas | 6/16/2026 | 0.7 | Review financial analysis related to administrative claim filed |
| Haughey, Nicholas | 6/16/2026 | 0.6 | Review Plan recovery scenario analysis |
| Haughey, Nicholas | 6/16/2026 | 0.4 | Review solicitation version of updated Plan and Disclosure Statement documents |
| Haughey, Nicholas | 6/16/2026 | 0.7 | Review updated Plan recovery scenario analysis |
| Haughey, Nicholas | 6/16/2026 | 0.5 | Review updated Plan scenario analysis |
| Haughey, Nicholas | 6/16/2026 | 0.4 | Participate in call with Weil team, J. Jansen, N. Haughey (A&M) regarding administrative claim treatment |
| Jansen, John | 6/16/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan supplement and other case matters |
| Jansen, John | 6/16/2026 | 0.4 | Participate in call with Weil team, J. Jansen, N. Haughey (A&M) regarding administrative claim treatment |
| Johnston, Wade | 6/16/2026 | 0.6 | Prepare summary of assets and records to be transferred to post-confirmation trusts in connection with plan supplement materials |
| Johnston, Wade | 6/16/2026 | 0.6 | Prepare analysis of Litigation Trust records, data, and custodian support requirements for transition planning |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 6/16/2026 | 0.3 | Participate on call with P. Kosturos, N. Haughey, D. Spies, W. Johnston, J. Mitchell, D. Dawes, M. Uhrin (A&M) and Weil to discuss plan supplement requirements and next steps |
| Johnston, Wade | 6/16/2026 | 0.7 | Review ABL and DIP collateral trust workstreams and related asset transfer considerations for plan supplement support |
| Mitchell, Justin | 6/16/2026 | 0.9 | Incorporate revisions into intercompany sales analysis including invoice data and shipment analysis |
| Mitchell, Justin | 6/16/2026 | 0.7 | Draft language to describe accounts receivable included in ABL collateral |
| Mitchell, Justin | 6/16/2026 | 0.2 | Correspondence regarding incorporation of shipment and invoice data into intercompany analysis |
| Mitchell, Justin | 6/16/2026 | 0.6 | Analyze accounts receivable language for inclusion in the Plan Supplement for the ABL Collateral Trust |
| Mitchell, Justin | 6/16/2026 | 0.3 | Participate on call with P. Kosturos, N. Haughey, D. Spies, W. Johnston, J. Mitchell, D. Dawes, M. Uhrin (A&M) and Weil to discuss plan supplement requirements and next steps |
| Mitchell, Justin | 6/16/2026 | 0.2 | Participate in call with P. Becker, J. Mitchell (A&M) to discuss balance sheet assets and liabilities for Brake Parts Inc and CWD |
| Moffatt, Christopher | 6/16/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan supplement and other case matters |
| Palen, Kerri | 6/16/2026 | 0.8 | Review and respond to turnover requests and follow up information |
| Sielinski, Jeff | 6/16/2026 | 0.6 | Review notice and mailing materials |
| Sielinski, Jeff | 6/16/2026 | 1.1 | Analyze updated plan class voting report and provide claim specific comments |
| Spies, Dean | 6/16/2026 | 0.3 | Participate on call with P. Kosturos, N. Haughey, D. Spies, W. Johnston, J. Mitchell, D. Dawes, M. Uhrin (A&M) and Weil to discuss plan supplement requirements and next steps |
| Uhrin, Matt | 6/16/2026 | 2.0 | Prepare plan summary slides for related to modified admin consent program opt-in and chapter 7 conversion scenarios |
| Uhrin, Matt | 6/16/2026 | 1.8 | Update litigation proceeds recovery waterfall model to include modified admin consent program opt-in and chapter 7 conversion scenarios |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/16/2026 | 0.9 | Update litigation proceeds recovery model and plan summary presentation based on additional feedback received from A&M and Weil teams |
| Uhrin, Matt | 6/16/2026 | 0.4 | Correspondence with A&M and Weil teams re: updated litigation proceeds recovery model and plan summary presentation |
| Uhrin, Matt | 6/16/2026 | 0.3 | Participate on call with P. Kosturos, N. Haughey, D. Spies, W. Johnston, J. Mitchell, D. Dawes, M. Uhrin (A&M) and Weil to discuss plan supplement requirements and next steps |
| Uhrin, Matt | 6/16/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan supplement and other case matters |
| Uhrin, Matt | 6/16/2026 | 0.7 | Update litigation proceeds recovery model and plan summary presentation based on feedback from A&M team |
| Becker, Paul | 6/17/2026 | 0.2 | Participate in call with P. Becker, J. Mitchell (A&M) to discuss balance sheet information for Brake Parts Inc and CWD |
| Dawes, David | 6/17/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss asset schedules transferred to trusts |
| Dawes, David | 6/17/2026 | 0.6 | Participate in call with W. Johnston, D. Dawes, J. Mitchell (A&M) to draft plan supplement collateral schedules |
| Dawes, David | 6/17/2026 | 0.5 | Participate in call with Weil, W. Johnston and D. Dawes (A&M) to discuss DIP collateral trust asset listing |
| Dawes, David | 6/17/2026 | 0.3 | Participate in call with W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss plan supplement asset schedules |
| DiNatale, Trevor | 6/17/2026 | 0.4 | Participate in call with Weil, Kroll, J. Sielinski, T. DiNatale (A&M) re: solicitation workstream progress and status updates |
| DiNatale, Trevor | 6/17/2026 | 1.4 | Prepare comments/edits related to purposed voting amounts and classes |
| DiNatale, Trevor | 6/17/2026 | 0.5 | Participate in call with J. Sielinski, T. DiNatale (A&M) regarding solicitation workstream updates |
| DiNatale, Trevor | 6/17/2026 | 1.7 | Update PSEF creditor population for inclusion in solicitation noticing |
| Haughey, Nicholas | 6/17/2026 | 0.4 | Review data analysis related to administrative claim filed |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/17/2026 | 0.4 | Participate on call with N. Haughey, M. Uhrin (A&M) to review modified plan recovery waterfall |
| Haughey, Nicholas | 6/17/2026 | 0.6 | Participate on daily plan update call with C. Moore, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan supplement, liquidation analysis, wind-down administration, and other plan related topics |
| Haughey, Nicholas | 6/17/2026 | 0.6 | Review sensitivity analysis on Plan recoveries |
| Haughey, Nicholas | 6/17/2026 | 0.4 | Review the Plan Supplement draft items |
| Jansen, John | 6/17/2026 | 0.6 | Participate on daily plan update call with C. Moore, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan supplement, liquidation analysis, wind-down administration, and other plan related topics |
| Jansen, John | 6/17/2026 | 0.2 | Participate in call with P. Kosturos, W. Johnston, J. Jansen, B. Young (A&M) regarding IT vendor matters |
| Johnston, Wade | 6/17/2026 | 0.5 | Participate in call with Weil, W. Johnston and D. Dawes (A&M) to discuss DIP collateral trust asset listing |
| Johnston, Wade | 6/17/2026 | 0.2 | Correspondence with Weil and A&M teams regarding Litigation Trust coordination and records transfer considerations |
| Johnston, Wade | 6/17/2026 | 0.2 | Participate in call with P. Kosturos, W. Johnston, J. Jansen, B. Young (A&M) regarding IT vendor matters |
| Johnston, Wade | 6/17/2026 | 0.6 | Participate in call with W. Johnston, D. Dawes, J. Mitchell (A&M) to draft plan supplement collateral schedules |
| Johnston, Wade | 6/17/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss asset schedules transferred to trusts |
| Johnston, Wade | 6/17/2026 | 0.5 | Analyze system access, records retention, and custodian support needs for post-confirmation wind-down administration |
| Johnston, Wade | 6/17/2026 | 0.3 | Participate in call with W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss plan supplement asset schedules |
| Mitchell, Justin | 6/17/2026 | 0.3 | Participate in call with Client to discuss liquidated damages and reconciliation deadline for Brake Parts Inc Jaurez |
| Mitchell, Justin | 6/17/2026 | 1.1 | Internal correspondence regarding accounts receivables included in the ABL collateral trust and related language |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 6/17/2026 | 0.7 | Analyze balance sheet assets with company schedules and compare to HFM financial information for intercompany claims analysis |
| Mitchell, Justin | 6/17/2026 | 0.6 | Participate in call with W. Johnston, D. Dawes, J. Mitchell (A&M) to draft plan supplement collateral schedules |
| Mitchell, Justin | 6/17/2026 | 0.3 | Participate in call with W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss plan supplement asset schedules |
| Mitchell, Justin | 6/17/2026 | 0.2 | Participate in call with P. Becker, J. Mitchell (A&M) to discuss balance sheet information for Brake Parts Inc and CWD |
| Mitchell, Justin | 6/17/2026 | 0.1 | Participate in call with C. Moffatt, J. Mitchell (A&M) to discuss matters related to receivables and ABL collateral |
| Moffatt, Christopher | 6/17/2026 | 0.1 | Participate in call with C. Moffatt, J. Mitchell (A&M) to discuss matters related to receivables and ABL collateral |
| Moffatt, Christopher | 6/17/2026 | 0.6 | Participate on daily plan update call with C. Moore, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan supplement, liquidation analysis, wind-down administration, and other plan related topics |
| Moffatt, Christopher | 6/17/2026 | 0.6 | Verify Plan solicitation draft and provide comments |
| Pakela, Evan | 6/17/2026 | 1.3 | Prepared list of additional parties related to Patrick James |
| Sielinski, Jeff | 6/17/2026 | 0.5 | Participate in call with J. Sielinski, T. DiNatale (A&M) regarding solicitation workstream updates |
| Sielinski, Jeff | 6/17/2026 | 0.4 | Participate in call with Weil, Kroll, J. Sielinski, T. DiNatale (A&M) re: solicitation workstream progress and status updates |
| Uhrin, Matt | 6/17/2026 | 0.4 | Participate on call with N. Haughey, M. Uhrin (A&M) to review modified plan recovery waterfall |
| Uhrin, Matt | 6/17/2026 | 0.4 | Update plan summary presentation to include slide on modified hurdles and recovery percentages sensitivity analysis |
| Uhrin, Matt | 6/17/2026 | 0.6 | Participate on daily plan update call with C. Moore, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin (A&M), Weil, and Lazard to discuss plan supplement, liquidation analysis, wind-down administration, and other plan related topics |
| Uhrin, Matt | 6/17/2026 | 0.9 | Update litigation proceeds recovery waterfall to include modified hurdles and recovery percentages sensitivity analysis |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 6/17/2026 | 0.2 | Participate in call with P. Kosturos, W. Johnston, J. Jansen, B. Young (A&M) regarding IT vendor matters |
| Dawes, David | 6/18/2026 | 0.3 | Participate in call with Katten, W. Johnston and D. Dawes (A&M) to discuss diligence items for open asset sales |
| Dawes, David | 6/18/2026 | 0.7 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss updates to address listings for trust asset schedules |
| Dawes, David | 6/18/2026 | 0.5 | Participate in call with Weil, C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss ABL Collateral Trust schedules and Litigation Trust |
| DiNatale, Trevor | 6/18/2026 | 1.6 | Prepare final PSEF draft for counsel and Kroll review |
| Haughey, Nicholas | 6/18/2026 | 0.6 | Participate in discussion with Weil team regarding administrative claims and Plan treatment |
| Haughey, Nicholas | 6/18/2026 | 0.5 | Participate in call with Weil, C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss ABL Collateral Trust schedules and Litigation Trust |
| Haughey, Nicholas | 6/18/2026 | 0.4 | Participate in call with Weil team regarding Plan Supplement items |
| Haughey, Nicholas | 6/18/2026 | 0.3 | Review supporting evidence regarding administrative claim objection |
| Haughey, Nicholas | 6/18/2026 | 0.4 | Review supporting evidence regarding administrative claim objection |
| Johnston, Wade | 6/18/2026 | 0.7 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss updates to address listings for trust asset schedules |
| Johnston, Wade | 6/18/2026 | 0.3 | Participate in call with Katten, W. Johnston and D. Dawes (A&M) to discuss diligence items for open asset sales |
| Johnston, Wade | 6/18/2026 | 0.2 | Correspondence with PWP team regarding going-concern sale diligence requests and allocation of transaction information |
| Johnston, Wade | 6/18/2026 | 0.5 | Participate in call with Weil, C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss ABL Collateral Trust schedules and Litigation Trust |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 6/18/2026 | 0.5 | Participate in call with Weil, C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss ABL Collateral Trust schedules and Litigation Trust |
| Mitchell, Justin | 6/18/2026 | 0.4 | Participate in call with Client regarding timing of liquidated damages |
| Moffatt, Christopher | 6/18/2026 | 0.5 | Participate in call with Weil, C. Moore, P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss ABL Collateral Trust schedules and Litigation Trust |
| Palen, Kerri | 6/18/2026 | 1.1 | Respond to various emails for litigation support and provide information |
| DiNatale, Trevor | 6/19/2026 | 2.4 | Prepare preference analysis for select counterparties highlighting potential defenses |
| Haughey, Nicholas | 6/19/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement, liquidation analysis, wind-down administration, and other plan related topic |
| Haughey, Nicholas | 6/19/2026 | 0.3 | Participate in call with potential wind-down professional and Huron to discuss wind-down service needs |
| Haughey, Nicholas | 6/19/2026 | 0.2 | Review draft Plan Supplement documents |
| Jansen, John | 6/19/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement, liquidation analysis, wind-down administration, and other plan related topic |
| Johnston, Wade | 6/19/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement, liquidation analysis, wind-down administration, and other plan related topic |
| Mitchell, Justin | 6/19/2026 | 0.3 | Internal correspondence regarding Haimeng sales data and intercompany claims data |
| Mitchell, Justin | 6/19/2026 | 0.8 | Incorporate revisions to reconciliation payment communication to lenders into presentation materials summarizing liquidated damages |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 6/19/2026 | 0.7 | Prepare a summary of sales from intercompany affiliate to BPI and CWD debtor entities for the post petition period |
| Mitchell, Justin | 6/19/2026 | 0.6 | Participate in call with Client regarding sales data and validating intercompany sales amounts |
| Mitchell, Justin | 6/19/2026 | 0.1 | Internal correspondence regarding next steps on reconciliation payment communication |
| Mitchell, Justin | 6/19/2026 | 0.1 | Correspondence related to severance analysis at foreign entities |
| Mitchell, Justin | 6/19/2026 | 1.3 | Build analysis to analyze the timing of shipments and deliveries with the intercompany affiliate sales data |
| Mitchell, Justin | 6/19/2026 | 0.4 | Incorporate revisions to intercompany sales analysis to include prepetition sales occurring in FY 2025 |
| Mitchell, Justin | 6/19/2026 | 0.1 | Correspondence with Weil regarding tariff reporting |
| Mitchell, Justin | 6/19/2026 | 0.4 | Evaluate deliveries pre and post winddown period for Brake Parts Inc |
| Mitchell, Justin | 6/19/2026 | 0.4 | Evaluate draft intercompany analysis including sales and cash disbursements for operations |
| Mitchell, Justin | 6/19/2026 | 0.4 | Evaluate sales to BPI and CWD from foreign affiliate for intercompany claims analysis |
| Mitchell, Justin | 6/19/2026 | 0.3 | Evaluate Plan Supplement draft circulated to analyze inclusion of accounts receivables in latest draft |
| Moffatt, Christopher | 6/19/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement, liquidation analysis, wind-down administration, and other plan related topic |
| Palen, Kerri | 6/19/2026 | 1.3 | Review documents/emails for turnover |
| Sielinski, Jeff | 6/19/2026 | 0.8 | Assessment of notice and solicitation lists |
| Uhrin, Matt | 6/19/2026 | 0.2 | Correspondence with A&M and Weil teams re: timing of wind down budget |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/19/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement, liquidation analysis, wind-down administration, and other plan related topic |
| Uhrin, Matt | 6/19/2026 | 0.4 | Evaluate wind down budget requirements and required due date based on review of plan-related filings |
| Haughey, Nicholas | 6/20/2026 | 0.3 | Participate in discussion with Weil team regarding administrative claims and Plan treatment |
| Haughey, Nicholas | 6/20/2026 | 0.6 | Review financial analysis related to administrative claim filed |
| Johnston, Wade | 6/20/2026 | 0.2 | Correspondence with A&M team regarding AHG wind-down sale requirements to support confirmation |
| Mitchell, Justin | 6/20/2026 | 0.4 | Analyze sales data between foreign affiliate and BPI and CWD in the post petition period |
| Mitchell, Justin | 6/20/2026 | 0.2 | Analyze updated intercompany claims analysis including post petition cash disbursements supporting operations |
| Mitchell, Justin | 6/20/2026 | 0.4 | Evaluate internal correspondence and questions related to intercompany sales analysis |
| Palen, Kerri | 6/20/2026 | 1.1 | Litigation support - party listings and responding to related emails |
| Haughey, Nicholas | 6/21/2026 | 0.2 | Participate on call with N. Haughey, J. Jansen, M. Uhrin (A&M) to discuss updates required to liquidation analysis, plan recovery waterfall, and chapter 7 recovery waterfall |
| Haughey, Nicholas | 6/21/2026 | 0.3 | Participate on call with N. Haughey, M. Uhrin (A&M) to review updated litigation proceeds waterfalls and align on next steps |
| Haughey, Nicholas | 6/21/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss intercompany settlement agreement |
| Jansen, John | 6/21/2026 | 0.2 | Participate on call with N. Haughey, J. Jansen, M. Uhrin (A&M) to discuss updates required to liquidation analysis, plan recovery waterfall, and chapter 7 recovery waterfall |
| Mitchell, Justin | 6/21/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss intercompany settlement agreement |
| Palen, Kerri | 6/21/2026 | 1.0 | Conversation with Kyle Ferrier at Weil regarding SCF and ARF party list |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 6/21/2026 | 0.8 | Review documents and draft email to FBG regarding legal entity names |
| Palen, Kerri | 6/21/2026 | 0.9 | Litigation support - party listings and responding to related emails |
| Uhrin, Matt | 6/21/2026 | 0.5 | Update litigation proceeds waterfalls based on feedback received from A&M team |
| Uhrin, Matt | 6/21/2026 | 1.3 | Update litigation proceeds recovery waterfalls to reflect revised assumptions |
| Uhrin, Matt | 6/21/2026 | 0.3 | Correspondence with A&M team re: updates and follow-ups on updated litigation proceeds recovery waterfalls |
| Uhrin, Matt | 6/21/2026 | 0.3 | Participate on call with N. Haughey, M. Uhrin (A&M) to review updated litigation proceeds waterfalls and align on next steps |
| Uhrin, Matt | 6/21/2026 | 0.2 | Participate on call with N. Haughey, J. Jansen, M. Uhrin (A&M) to discuss updates required to liquidation analysis, plan recovery waterfall, and chapter 7 recovery waterfall |
| Dawes, David | 6/22/2026 | 0.8 | Analyze direct facility operating costs and projected wind down activities for inclusion in trust budgets |
| Dawes, David | 6/22/2026 | 2.4 | Develop projected administrative expense assumptions supporting trust wind down budgets |
| Dawes, David | 6/22/2026 | 0.4 | Correspondence with team regarding trust wind down budgets |
| DiNatale, Trevor | 6/22/2026 | 1.1 | Review updated parties identified for PSEF mailing/noticing |
| Haughey, Nicholas | 6/22/2026 | 0.6 | Review data analysis related to administrative claim filed |
| Haughey, Nicholas | 6/22/2026 | 0.5 | Participate in call with Weil, M. Uhrin, N. Haughey (A&M) regarding liquidation scenario |
| Haughey, Nicholas | 6/22/2026 | 0.3 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement, liquidation analysis, wind-down administration, and other plan related topic |
| Haughey, Nicholas | 6/22/2026 | 0.2 | Participate in call with Weil team to discuss Plan Supplement filing |
| Haughey, Nicholas | 6/22/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss intercompany settlement status and next steps |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 6/22/2026 | 0.3 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement, liquidation analysis, wind-down administration, and other plan related topic |
| Johnston, Wade | 6/22/2026 | 0.2 | Participate in call with W. Johnston, B. Young (A&M) regarding IT vendor cure claim reconciliation |
| Johnston, Wade | 6/22/2026 | 0.2 | Participate in call with Weil, D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss tariff refunds and next steps for reconciliation payment negotiations |
| Johnston, Wade | 6/22/2026 | 0.3 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement, liquidation analysis, wind-down administration, and other plan related topic |
| Mitchell, Justin | 6/22/2026 | 0.6 | Correspondence with counsel regarding intercompany claim and settlement discussions |
| Mitchell, Justin | 6/22/2026 | 0.7 | Analyze intercompany sales from BPI Haimeng to Debtor entities |
| Mitchell, Justin | 6/22/2026 | 0.2 | Participate in call with Weil, D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss tariff refunds and next steps for reconciliation payment negotiations |
| Mitchell, Justin | 6/22/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss intercompany settlement status and next steps |
| Moffatt, Christopher | 6/22/2026 | 0.3 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement, liquidation analysis, wind-down administration, and other plan related topic |
| Moffatt, Christopher | 6/22/2026 | 0.9 | Verify and prepare comments to plan supplement documents |
| Pakela, Evan | 6/22/2026 | 0.3 | Participate in call with K. Palen, E. Pakela (A&M) to discuss underlying investors in SCF platforms |
| Pakela, Evan | 6/22/2026 | 1.2 | Prepared SCF parties list to use in litigation non-release list |
| Pakela, Evan | 6/22/2026 | 0.2 | Participate in call with Weil, K. Palen, E. Pakela (A&M) to discuss underlying investors in SCF platforms and fraudulent transfer claims |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 6/22/2026 | 0.2 | Participate in call with K. Palen, P. Kosturos (A&M) regarding SCF and ARF party listing and follow up email to K. Ruminski at FBG |
| Palen, Kerri | 6/22/2026 | 0.2 | Participate in call with Weil, K. Palen, E. Pakela (A&M) to discuss underlying investors in SCF platforms and fraudulent transfer claims |
| Palen, Kerri | 6/22/2026 | 0.3 | Participate in call with K. Palen, E. Pakela (A&M) to discuss underlying investors in SCF platforms |
| Palen, Kerri | 6/22/2026 | 0.3 | Email correspondence with Weil regarding open items for upcoming declarations |
| Uhrin, Matt | 6/22/2026 | 1.4 | Update chapter 11 and chapter 7 litigation proceeds waterfalls based on feedback received from A&M and Weil teams |
| Uhrin, Matt | 6/22/2026 | 0.2 | Participate on call with M. Uhrin (A&M) and Weil to discuss updates required to litigation proceeds waterfall and model-over-model comparison |
| Uhrin, Matt | 6/22/2026 | 0.2 | Correspondence with A&M and Weil teams re: updated litigation proceeds waterfall scenario analysis comparing chapter 11 and chapter 7 waterfalls |
| Uhrin, Matt | 6/22/2026 | 0.5 | Continue to update chapter 11 and chapter 7 litigation proceeds waterfalls based on additional feedback received from Weil team |
| Uhrin, Matt | 6/22/2026 | 0.3 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement, liquidation analysis, wind-down administration, and other plan related topic |
| Uhrin, Matt | 6/22/2026 | 0.5 | Participate in call with Weil, M. Uhrin, N. Haughey (A&M) regarding liquidation scenario |
| Young, Brandon | 6/22/2026 | 0.2 | Participate in call with W. Johnston, B. Young (A&M) regarding IT vendor cure claim reconciliation |
| Dawes, David | 6/23/2026 | 0.4 | Correspondence regarding latest updated post confirmation trust budgets |
| Dawes, David | 6/23/2026 | 2.3 | Refine projected funding requirements and supporting schedules for trust budget development |
| Dawes, David | 6/23/2026 | 1.6 | Reconcile budget support schedules and refine allocation methodology across estate and trust activities |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/23/2026 | 0.2 | Participate in call with J. Sielinski, T. DiNatale (A&M) regarding solicitation updates |
| Haughey, Nicholas | 6/23/2026 | 1.3 | Participate in call with Weil, Lazard, N. Haughey, K. Palen, E. Pakela (A&M) to discuss potential causes of action for C. Moore Declaration |
| Haughey, Nicholas | 6/23/2026 | 0.3 | Participate in call with Weil regarding administrative motion objection |
| Haughey, Nicholas | 6/23/2026 | 0.4 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement, upcoming declarations, wind-down administration, and other plan related topi |
| Jansen, John | 6/23/2026 | 0.4 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement, upcoming declarations, wind-down administration, and other plan related topi |
| Johnston, Wade | 6/23/2026 | 0.4 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement, upcoming declarations, wind-down administration, and other plan related topi |
| Mitchell, Justin | 6/23/2026 | 0.7 | Analyze intercompany settlement analysis and preference claims |
| Moffatt, Christopher | 6/23/2026 | 0.4 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement, upcoming declarations, wind-down administration, and other plan related topi |
| Pakela, Evan | 6/23/2026 | 1.3 | Participate in call with Weil, Lazard, N. Haughey, K. Palen, E. Pakela (A&M) to discuss potential causes of action for C. Moore Declaration |
| Palen, Kerri | 6/23/2026 | 1.3 | Participate in call with Weil, Lazard, N. Haughey, K. Palen, E. Pakela (A&M) to discuss potential causes of action for C. Moore Declaration |
| Palen, Kerri | 6/23/2026 | 2.4 | Preparation of values for litigation claims |
| Palen, Kerri | 6/23/2026 | 0.4 | Respond to B. Wertz email regarding information for Litigation Trustee |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott, Ryan | 6/23/2026 | 0.4 | Relativity review of documentation for factoring dates relating to Jefferies and Katsumi |
| Sielinski, Jeff | 6/23/2026 | 0.2 | Participate in call with J. Sielinski, T. DiNatale (A&M) regarding solicitation updates |
| Sielinski, Jeff | 6/23/2026 | 0.4 | Analyze the solicitation materials |
| Uhrin, Matt | 6/23/2026 | 0.4 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement, upcoming declarations, wind-down administration, and other plan related topi |
| Uhrin, Matt | 6/23/2026 | 1.9 | Contact prospective buyers and interested parties with updates on estate claims marketing process and bid submission deadlines |
| Uhrin, Matt | 6/23/2026 | 1.3 | Prepare consolidated wind down budget summarizing personnel costs, bankruptcy-related costs, and wind down administration costs by quarter and month |
| Uhrin, Matt | 6/23/2026 | 1.5 | Prepare estate wind down budget structure and functionality for forecasting various costs associated with the estate wind down administration following plan confirmation |
| Uhrin, Matt | 6/23/2026 | 1.7 | Prepare personnel cost forecast for inclusion in estate wind down budget |
| Uhrin, Matt | 6/23/2026 | 1.6 | Prepare wind down administration cost forecast for inclusion in estate wind down budget |
| Uhrin, Matt | 6/23/2026 | 0.3 | Update estate claims marketing outreach tracker based on latest feedback and correspondence from outreach parties |
| Uhrin, Matt | 6/23/2026 | 2.2 | Prepare bankruptcy-related cost forecast for inclusion in estate wind down budget |
| Dawes, David | 6/24/2026 | 1.9 | Develop projected administrative expenses for trust wind-down budgets, including personnel and professional fee assumptions |
| Dawes, David | 6/24/2026 | 2.7 | Develop allocation methodology for shared administrative costs among the general estate, litigation trust, and collateral trusts |
| Dawes, David | 6/24/2026 | 2.8 | Analyze direct facility costs, IT expenses, insurance, and other operating costs supporting trust budgets |
| Dawes, David | 6/24/2026 | 0.5 | Participate in call with Hilco and W. Johnston, M. Taborga, and D. Dawes (A&M) to discuss remaining employee roster |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 6/24/2026 | 0.1 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss various liquidation expenses for trust budgets |
| Haughey, Nicholas | 6/24/2026 | 0.3 | Review and update declaration in support of objection to administrative claim |
| Haughey, Nicholas | 6/24/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement and other plan related topics |
| Jansen, John | 6/24/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement and other plan related topics |
| Johnston, Wade | 6/24/2026 | 0.1 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss various liquidation expenses for trust budgets |
| Johnston, Wade | 6/24/2026 | 1.1 | Continue preparing wind-down administrator transition materials addressing post-confirmation support requirements |
| Johnston, Wade | 6/24/2026 | 0.5 | Participate in call with Hilco and W. Johnston, M. Taborga, and D. Dawes (A&M) to discuss remaining employee roster |
| Johnston, Wade | 6/24/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement and other plan related topics |
| Moffatt, Christopher | 6/24/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement and other plan related topics |
| Pakela, Evan | 6/24/2026 | 0.4 | Participate in call with K. Palen, E. Pakela (A&M) to discuss potential proof of claims for C. Moore declaration |
| Pakela, Evan | 6/24/2026 | 2.9 | Prepared schedule of funds paid to SPV lenders from FBG debtors for declaration |
| Palen, Kerri | 6/24/2026 | 0.4 | Participate in call with K. Palen, E. Pakela (A&M) to discuss potential proof of claims for C. Moore declaration |
| Palen, Kerri | 6/24/2026 | 0.5 | Review documents and compile documentation for potential estate claims |
| Scott, Ryan | 6/24/2026 | 1.9 | Review of SCF investors/funders and creation of master list |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/24/2026 | 0.7 | Analysis current claim estimates and evaluate asserted proofs of claim |
| Taborga, Mauricio | 6/24/2026 | 0.5 | Participate in call with Hilco and W. Johnston, M. Taborga, and D. Dawes (A&M) to discuss remaining employee roster |
| Uhrin, Matt | 6/24/2026 | 0.6 | Continue to update wind down budget based on feedback received from Calderon Advisors and A&M teams |
| Uhrin, Matt | 6/24/2026 | 0.7 | Participate on call with D. Jerneycic, M. Uhrin (A&M) and Calderone Advisors team to solicit preliminary feedback on wind down budget |
| Uhrin, Matt | 6/24/2026 | 0.5 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston (A&M), Weil, and Lazard to discuss plan supplement and other plan related topics |
| Uhrin, Matt | 6/24/2026 | 1.2 | Update wind down budget based on feedback received from Calderon Advisors and A&M teams |
| Uhrin, Matt | 6/24/2026 | 1.1 | Correspondence with A&M, Weil, and CA teams re: wind down budget |
| Uhrin, Matt | 6/24/2026 | 0.8 | Perform final review & update of preliminary draft wind down budget prior to sharing with A&M team for review |
| Uhrin, Matt | 6/24/2026 | 1.5 | Update wind down budget based on feedback received from A&M team |
| Uhrin, Matt | 6/24/2026 | 1.2 | Participate on call with D. Jerneycic, M. Uhrin (A&M) to review preliminary wind down budget and discuss next steps |
| Dawes, David | 6/25/2026 | 0.5 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss updates to trust asset liquidation expenses |
| Dawes, David | 6/25/2026 | 1.2 | Refine budget summaries and projected funding schedules for lender and advisor discussions |
| Dawes, David | 6/25/2026 | 0.5 | Participate in call with W. Johnston, M. Uhrin, and D. Dawes (A&M) to discuss trust budgets |
| Dawes, David | 6/25/2026 | 0.5 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss wind down administration transition deck |
| Dawes, David | 6/25/2026 | 1.7 | Update trust budget support schedules based on revised assumptions and internal review comments |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/25/2026 | 0.4 | Participate in call with Weil, Kroll, J. Sielinski, T. DiNatale (A&M) re: solicitation and voting updates |
| Haughey, Nicholas | 6/25/2026 | 0.4 | Participate in discussion with Weil team regarding administrative claim and potential settlement |
| Haughey, Nicholas | 6/25/2026 | 0.6 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell (A&M), Weil, and Lazard to discuss plan supplement and other plan related topics |
| Haughey, Nicholas | 6/25/2026 | 0.3 | Review and respond to correspondence from Weil team regarding administrative claim and potential settlement |
| Haughey, Nicholas | 6/25/2026 | 0.6 | Participate on daily plan update call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell (A&M), Weil, and Lazard to discuss plan supplement and other plan related topics |
| Jansen, John | 6/25/2026 | 0.6 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell (A&M), Weil, and Lazard to discuss plan supplement and other plan related topics |
| Jansen, John | 6/25/2026 | 0.6 | Participate on daily plan update call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell (A&M), Weil, and Lazard to discuss plan supplement and other plan related topics |
| Johnston, Wade | 6/25/2026 | 0.6 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell (A&M), Weil, and Lazard to discuss plan supplement and other plan related topics |
| Johnston, Wade | 6/25/2026 | 0.3 | Correspondence with ABL advisors regarding Patterson and City of Industry lease extension approval |
| Johnston, Wade | 6/25/2026 | 0.8 | Prepare analysis of ABL undisputed inventory collateral locations for plan supplement |
| Johnston, Wade | 6/25/2026 | 0.3 | Prepare analysis of DIP undisputed M&E and real estate collateral locations for plan supplement |
| Johnston, Wade | 6/25/2026 | 0.5 | Participate in call with W. Johnston, M. Uhrin, and D. Dawes (A&M) to discuss trust budgets |
| Johnston, Wade | 6/25/2026 | 0.5 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss wind down administration transition deck |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 6/25/2026 | 0.5 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss updates to trust asset liquidation expenses |
| Johnston, Wade | 6/25/2026 | 0.6 | Participate on daily plan update call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell (A&M), Weil, and Lazard to discuss plan supplement and other plan related topics |
| Mitchell, Justin | 6/25/2026 | 0.6 | Participate on daily plan update call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell (A&M), Weil, and Lazard to discuss plan supplement and other plan related topics |
| Mitchell, Justin | 6/25/2026 | 0.6 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell (A&M), Weil, and Lazard to discuss plan supplement and other plan related topics |
| Moffatt, Christopher | 6/25/2026 | 0.6 | Participate on daily plan update call with D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell (A&M), Weil, and Lazard to discuss plan supplement and other plan related topics |
| Moffatt, Christopher | 6/25/2026 | 0.6 | Participate on daily plan update call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell (A&M), Weil, and Lazard to discuss plan supplement and other plan related topics |
| Pakela, Evan | 6/25/2026 | 0.5 | Participate in call with K. Palen, E. Pakela (A&M) to discuss potential SPV lender claims for C. Moore declaration |
| Pakela, Evan | 6/25/2026 | 2.4 | Prepared additional updates to potential claims schedule for declaration re: SPV lender payments |
| Pakela, Evan | 6/25/2026 | 2.9 | Prepared updates to potential claims schedule for declaration re: insider payments |
| Pakela, Evan | 6/25/2026 | 2.8 | Prepared additional updates to potential claims schedule for declaration re: insider payments |
| Palen, Kerri | 6/25/2026 | 0.5 | Participate in call with K. Palen, E. Pakela (A&M) to discuss potential SPV lender claims for C. Moore declaration |
| Palen, Kerri | 6/25/2026 | 0.4 | Correspondence with Weil regarding calculation of claims questions |
| Scott, Ryan | 6/25/2026 | 1.6 | Prepare summary of potential estate claims - SPV Lenders |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott, Ryan | 6/25/2026 | 1.9 | Relativity searches for earliest instance of potentially altered ITS System invoices being sent |
| Sielinski, Jeff | 6/25/2026 | 0.4 | Participate in call with Weil, Kroll, J. Sielinski, T. DiNatale (A&M) re: solicitation and voting updates |
| Sielinski, Jeff | 6/25/2026 | 0.6 | Review and comment on solicitation materials and ballots |
| Uhrin, Matt | 6/25/2026 | 1.8 | Update wind down budget based on additional feedback received from A&M and Weil teams related to budget time period and spend assumptions |
| Uhrin, Matt | 6/25/2026 | 1.6 | Continue to update wind down budget based on additional feedback received from A&M and Weil teams related to budget time period and spend assumptions |
| Uhrin, Matt | 6/25/2026 | 0.6 | Participate on daily plan update call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, J. Mitchell (A&M), Weil, and Lazard to discuss plan supplement and other plan related topics |
| Uhrin, Matt | 6/25/2026 | 0.5 | Participate in call with W. Johnston, M. Uhrin, and D. Dawes (A&M) to discuss trust budgets |
| Dawes, David | 6/26/2026 | 2.1 | Update trust budget assumptions to reflect Brownsville operating costs, completed asset sales, and updated wind-down timelines |
| Dawes, David | 6/26/2026 | 1.7 | Analyze direct facility cost projections and revise trust funding requirements based on comments from team |
| Dawes, David | 6/26/2026 | 1.4 | Update wind down budget support schedules to reflect only costs that are not reimbursed with asset sales |
| DiNatale, Trevor | 6/26/2026 | 1.1 | Review updated plan class and proposed voting amount details |
| Haughey, Nicholas | 6/26/2026 | 0.4 | Review draft administrative claim analysis |
| Haughey, Nicholas | 6/26/2026 | 1.5 | Participate in call with Weil, N. Haughey, D. Jerneycic, C. Moffatt, K. Palen, E. Pakela (A&M) to discuss potential claims for C. Moore declaration |
| Haughey, Nicholas | 6/26/2026 | 0.6 | Participate in call with Weil and N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding administrative claims sizing methodology |
| Haughey, Nicholas | 6/26/2026 | 0.3 | Participate in call with Weil and N. Haughey, C. Hawkins (A&M) regarding asserted administrative claims |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/26/2026 | 0.6 | Participate in call with Weil and N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding administrative claims sizing methodology |
| Hawkins, Connor | 6/26/2026 | 0.3 | Participate in call with Weil and N. Haughey, C. Hawkins (A&M) regarding asserted administrative claims |
| Johnston, Wade | 6/26/2026 | 2.6 | Continue preparing wind-down administrator transition materials for post-confirmation estate administration |
| Johnston, Wade | 6/26/2026 | 0.5 | Review draft ABL and DIP collateral trust listing for plan supplement |
| Kwan, Peter | 6/26/2026 | 0.2 | Participate in call with R. Scott and P. Kwan (A&M) to discuss Accounts Receivable factoring analysis |
| Kwan, Peter | 6/26/2026 | 0.3 | Participate in call with R. Scott, P. Kwan, N. Porraro, C. Moffatt, K. Palen, and E. Pakela (A&M) to discuss accounts receivable factoring claims for C. Moore declaration |
| Kwan, Peter | 6/26/2026 | 1.2 | Perform data loading and ingestion of historical Vizion invoice data and targeted Nominations data |
| Kwan, Peter | 6/26/2026 | 0.6 | Review historical data status locations and initiate the reloading of legacy invoice and nominations data |
| Moffatt, Christopher | 6/26/2026 | 0.3 | Participate in call with R. Scott, P. Kwan, N. Porraro, C. Moffatt, K. Palen, and E. Pakela (A&M) to discuss accounts receivable factoring claims for C. Moore declaration |
| Moffatt, Christopher | 6/26/2026 | 1.5 | Participate in call with Weil, N. Haughey, D. Jerneycic, C. Moffatt, K. Palen, E. Pakela (A&M) to discuss potential claims for C. Moore declaration |
| Pakela, Evan | 6/26/2026 | 2.6 | Prepared updated potential claims schedule for declaration re: Onset SPV lease payments |
| Pakela, Evan | 6/26/2026 | 1.5 | Participate in call with Weil, N. Haughey, D. Jerneycic, C. Moffatt, K. Palen, E. Pakela (A&M) to discuss potential claims for C. Moore declaration |
| Pakela, Evan | 6/26/2026 | 0.7 | Prepared additional updates to potential claims schedule for declaration |
| Pakela, Evan | 6/26/2026 | 0.3 | Participate in call with R. Scott, P. Kwan, N. Porraro, C. Moffatt, K. Palen, and E. Pakela (A&M) to discuss accounts receivable factoring claims for C. Moore declaration |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pakela, Evan | 6/26/2026 | 1.5 | Participate in call with D. Jerneycic, C. Moffat, K. Palen, E. Pakela (A&M) to discuss potential claims for C. Moore declaration |
| Pakela, Evan | 6/26/2026 | 0.5 | Participate in call with K. Palen, E. Pakela (A&M) to discuss updated potential lender claims schedule for C. Moore declaration |
| Pakela, Evan | 6/26/2026 | 0.8 | Participate in call with K. Palen, E. Pakela (A&M) to debrief call with counsel re: potential lender claims schedule for C. Moore declaration |
| Palen, Kerri | 6/26/2026 | 0.5 | Participate in call with K. Palen, E. Pakela (A&M) to discuss updated potential lender claims schedule for C. Moore declaration |
| Palen, Kerri | 6/26/2026 | 0.3 | Participate in call with R. Scott, P. Kwan, N. Porraro, C. Moffatt, K. Palen, and E. Pakela (A&M) to discuss accounts receivable factoring claims for C. Moore declaration |
| Palen, Kerri | 6/26/2026 | 0.8 | Participate in call with K. Palen, E. Pakela (A&M) to debrief call with counsel re: potential lender claims schedule for C. Moore declaration |
| Palen, Kerri | 6/26/2026 | 1.5 | Participate in call with D. Jerneycic, C. Moffat, K. Palen, E. Pakela (A&M) to discuss potential claims for C. Moore declaration |
| Palen, Kerri | 6/26/2026 | 1.5 | Participate in call with Weil, N. Haughey, D. Jerneycic, C. Moffatt, K. Palen, E. Pakela (A&M) to discuss potential claims for C. Moore declaration |
| Porraro, Nickolas | 6/26/2026 | 0.3 | Participate in call with R. Scott, P. Kwan, N. Porraro, C. Moffatt, K. Palen, and E. Pakela (A&M) to discuss accounts receivable factoring claims for C. Moore declaration |
| Scott, Ryan | 6/26/2026 | 0.2 | Participate in call with R. Scott and P. Kwan (A&M) to discuss Accounts Receivable factoring analysis |
| Scott, Ryan | 6/26/2026 | 1.6 | Review of documentation previously uploaded to ARF analysis for Katsumi and Jefferies |
| Scott, Ryan | 6/26/2026 | 0.3 | Participate in call with R. Scott, P. Kwan, N. Porraro, C. Moffatt, K. Palen, and E. Pakela (A&M) to discuss accounts receivable factoring claims for C. Moore declaration |
| Uhrin, Matt | 6/26/2026 | 0.6 | Participate in call with Weil and N. Haughey, M. Uhrin, C. Hawkins (A&M) regarding administrative claims sizing methodology |
| Haughey, Nicholas | 6/27/2026 | 0.3 | Review draft financial analysis of intercompany sales and cash transfers |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/27/2026 | 0.3 | Update estate claims marketing outreach tracker based on latest feedback and correspondence from outreach parties |
| Uhrin, Matt | 6/27/2026 | 0.1 | Correspondence with A&M and Weil teams re: estate claims marketing outreach status tracker and requests for NDA |
| Dawes, David | 6/28/2026 | 1.0 | Develop summary schedules and consolidate updated trust budget materials for internal review |
| Johnston, Wade | 6/28/2026 | 0.2 | Correspondence with PWP team regarding allocation of going-concern sale diligence requests |
| Pakela, Evan | 6/28/2026 | 2.8 | Prepared additional updates to potential claims schedule for declaration |
| Corrado, Eric | 6/29/2026 | 0.4 | Participate on daily plan update call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, E. Corrado (A&M), Weil, and Lazard to discuss plan supplement considerations and other plan related topics |
| Dawes, David | 6/29/2026 | 1.1 | Consolidate trust budgets into overall estate wind down budget and analyze potential duplicative costs across workstreams |
| Dawes, David | 6/29/2026 | 2.6 | Develop Tico retainer roll forward to offset projected personnel costs and reflect cash-only trust activity within wind-down budget |
| Dawes, David | 6/29/2026 | 0.4 | Develop quarterly summary schedules of projected trust administrative costs and funding requirements |
| Dawes, David | 6/29/2026 | 0.9 | Develop monthly projections of corporate, and IT costs supporting trust budget forecasts |
| Dawes, David | 6/29/2026 | 1.3 | Develop dynamic model assumptions reflecting completion of asset monetization activities by facility and projected impact on trust costs |
| Dawes, David | 6/29/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss updates to post confirmation trust budgets |
| Dawes, David | 6/29/2026 | 1.1 | Develop monthly facility-level operating cost forecast for retained locations |
| Haughey, Nicholas | 6/29/2026 | 0.4 | Review draft intercompany claims analysis |
| Haughey, Nicholas | 6/29/2026 | 0.3 | Participate in call with Weil team regarding administrative claims and Plan treatment |
| Haughey, Nicholas | 6/29/2026 | 0.7 | Review data analysis related to administrative claim filed |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/29/2026 | 0.3 | Participate in call with Lazard, N. Haughey, K. Palen, E. Pakela (A&M) to discuss potential M&A and direct lease claims for C. Moore declaration |
| Haughey, Nicholas | 6/29/2026 | 0.4 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss intercompany claim supporting data |
| Haughey, Nicholas | 6/29/2026 | 0.4 | Participate on daily plan update call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, E. Corrado (A&M), Weil, and Lazard to discuss plan supplement considerations and other plan related topics |
| Jansen, John | 6/29/2026 | 0.4 | Participate on daily plan update call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, E. Corrado (A&M), Weil, and Lazard to discuss plan supplement considerations and other plan related topics |
| Jansen, John | 6/29/2026 | 0.7 | Participate in working session with J. Jansen, M. Uhrin (A&M) to walk through litigation proceeds recovery waterfall models, key assumptions, and model mechanics |
| Johnston, Wade | 6/29/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss updates to post confirmation trust budgets |
| Johnston, Wade | 6/29/2026 | 0.4 | Participate on daily plan update call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, E. Corrado (A&M), Weil, and Lazard to discuss plan supplement considerations and other plan related topics |
| Kwan, Peter | 6/29/2026 | 0.4 | Confer with team to review apply revised data matching methodology on limited invoice and nominations data scope |
| Kwan, Peter | 6/29/2026 | 0.3 | Test access to legacy cloud database and confirm data access |
| Kwan, Peter | 6/29/2026 | 0.7 | Coordinate revised data matching methodology and review legacy matching results |
| Mitchell, Justin | 6/29/2026 | 0.7 | Correspondence with Weil regarding distribution version of intercompany analysis |
| Mitchell, Justin | 6/29/2026 | 0.9 | Incorporate revisions into intercompany analysis to be distributed to objecting party |
| Mitchell, Justin | 6/29/2026 | 0.4 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss intercompany claim supporting data |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 6/29/2026 | 0.4 | Participate on daily plan update call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, E. Corrado (A&M), Weil, and Lazard to discuss plan supplement considerations and other plan related topics |
| Pakela, Evan | 6/29/2026 | 0.3 | Participate in call with K. Palen, E. Pakela (A&M) to discuss Patrick James transfer narrative for C. Moore declaration |
| Pakela, Evan | 6/29/2026 | 1.4 | Participate in call with Weil, K. Palen, E. Pakela (A&M) to discuss potential causes of action for C. Moore Declaration |
| Pakela, Evan | 6/29/2026 | 1.9 | Prepared updates to potential claims schedule for declaration re: ARF payments |
| Pakela, Evan | 6/29/2026 | 2.8 | Prepared additional updates to potential claims schedule for declaration re: Onset |
| Pakela, Evan | 6/29/2026 | 1.1 | Addressed internal comments re: potential claims summary for declaration |
| Pakela, Evan | 6/29/2026 | 0.3 | Participate in call with Lazard, N. Haughey, K. Palen, E. Pakela (A&M) to discuss potential M&A and direct lease claims for C. Moore declaration |
| Pakela, Evan | 6/29/2026 | 0.2 | Participate in call with Weil, K. Palen, E. Pakela (A&M) to discuss discovery request re. ARF |
| Palen, Kerri | 6/29/2026 | 1.4 | Participate in call with Weil, K. Palen, E. Pakela (A&M) to discuss potential causes of action for C. Moore Declaration |
| Palen, Kerri | 6/29/2026 | 0.3 | Participate in call with K. Palen, E. Pakela (A&M) to discuss Patrick James transfer narrative for C. Moore declaration |
| Palen, Kerri | 6/29/2026 | 0.2 | Participate in call with Weil, K. Palen, E. Pakela (A&M) to discuss discovery request re. ARF |
| Palen, Kerri | 6/29/2026 | 0.3 | Participate in call with Lazard, N. Haughey, K. Palen, E. Pakela (A&M) to discuss potential M&A and direct lease claims for C. Moore declaration |
| Scott, Ryan | 6/29/2026 | 2.2 | Review of summary of potential estate claims analysis |
| Scott, Ryan | 6/29/2026 | 0.7 | Confirmation with all relevant nomination file data is being used in ARF analysis |
| Uhrin, Matt | 6/29/2026 | 0.7 | Participate in working session with J. Jansen, M. Uhrin (A&M) to walk through litigation proceeds recovery waterfall models, key assumptions, and model mechanics |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 6/29/2026 | 0.4 | Participate on daily plan update call with D. Jerneycic, N. Haughey, C. Moffatt, J. Jansen, M. Uhrin, W. Johnston, E. Corrado (A&M), Weil, and Lazard to discuss plan supplement considerations and other plan related topics |
| Dawes, David | 6/30/2026 | 0.6 | Correspondence with team regarding trust and estate wind down budgets |
| Dawes, David | 6/30/2026 | 1.1 | Refine trust budget model mechanics, supporting schedules, and assumptions based on internal review |
| Dawes, David | 6/30/2026 | 1.9 | Update presentation and summary outputs of trust budget model to align with overall wind down budget reporting format |
| Haughey, Nicholas | 6/30/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss revisions to intercompany claim analysis including post petition sales, shipments and deliveries |
| Haughey, Nicholas | 6/30/2026 | 0.3 | Review data analysis related to administrative claim filed |
| Hawkins, Connor | 6/30/2026 | 0.2 | Participate in call with Lazard and J. Jansen, C. Hawkins (A&M) regarding historical acquisition valuations and current net liquidation values |
| Hawkins, Connor | 6/30/2026 | 2.1 | Prepare summary analysis on value gained from historical M&A |
| Hawkins, Connor | 6/30/2026 | 0.7 | Prepare estimated gross recoveries for machinery and equipment for historical acquisition analysis |
| Jansen, John | 6/30/2026 | 0.2 | Participate in call with Lazard and J. Jansen, C. Hawkins (A&M) regarding historical acquisition valuations and current net liquidation values |
| Kwan, Peter | 6/30/2026 | 0.9 | Perform analysis on legacy invoice and nominations data to confirm the prevalence of key fields required to perform revised invoice data matching |
| Kwan, Peter | 6/30/2026 | 0.4 | Continue to coordinate revised data matching methodology and review legacy matching results |
| Kwan, Peter | 6/30/2026 | 0.8 | Review preliminary data matching results and revise matching approach based on sample review |
| Malloy, Michael | 6/30/2026 | 0.8 | Participate in call with Weil, M. Malloy, K. Palen, E. Pakela (A&M) to discuss outline of C. Moore declaration |
| Mitchell, Justin | 6/30/2026 | 0.7 | Analyze Chapter 7 trustee diligence questions related to accounts receivable data request |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 6/30/2026 | 0.8 | Evaluate reconciliation data provided by the Client in connection with Surety reconciliation and payment discussions |
| Mitchell, Justin | 6/30/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss revisions to intercompany claim analysis including post petition sales, shipments and deliveries |
| Mitchell, Justin | 6/30/2026 | 1.3 | Isolate intercompany sales from foreign affiliate to BPI by pre versus post petition and pre and post winddown order |
| Pakela, Evan | 6/30/2026 | 2.1 | Updated potential claim summary re: SOFA preference claims and Onset SPV leases |
| Pakela, Evan | 6/30/2026 | 1.2 | Analyzed draft of declaration outline |
| Pakela, Evan | 6/30/2026 | 0.8 | Participate in call with Weil, M. Malloy, K. Palen, E. Pakela (A&M) to discuss outline of C. Moore declaration |
| Pakela, Evan | 6/30/2026 | 0.8 | Participate in call with K. Palen, E. Pakela (A&M) to discuss internal comments and onset payments relating to C. Moore declaration |
| Palen, Kerri | 6/30/2026 | 0.8 | Participate in call with Weil, M. Malloy, K. Palen, E. Pakela (A&M) to discuss outline of C. Moore declaration |
| Palen, Kerri | 6/30/2026 | 0.8 | Participate in call with K. Palen, E. Pakela (A&M) to discuss internal comments and onset payments relating to C. Moore declaration |
| Scott, Ryan | 6/30/2026 | 2.4 | Assistance with ARF factoring analysis for Moore declaration |
| Scott, Ryan | 6/30/2026 | 2.8 | Prepare responses relating to ARF for Moore declaration |
| Sielinski, Jeff | 6/30/2026 | 0.4 | Analyze claim estimation information for DS |
| **Subtotal** | | **831.7** | |

## PLAN / DISCLOSURE STATEMENT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/2/2026 | 0.7 | Review transaction details related to SPV debt/inventory related payments |
| **Subtotal** | | **0.7** | |

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Winston | 4/1/2026 | 2.5 | Call with A. Ulyanenko, W. Chan, W. Su (A&M) regarding tax workstream updates |
| Edwards, Emily | 4/1/2026 | 1.8 | Analyze newly received transaction details for state tax considerations |
| Edwards, Emily | 4/1/2026 | 0.3 | Participate in discussion with E. Edwards and H. Welch (A&M) regarding transaction tax analysis for changes in various sales |
| Haughey, Nicholas | 4/1/2026 | 0.6 | Review draft tax analysis of asset sales |
| Nadato, Bailey | 4/1/2026 | 1.2 | Prepare federal and state extension drafts for C corporation filings |
| Rotter, Aaron | 4/1/2026 | 2.1 | Analyze plan debtor tax-related claims scheduled for UCI, PHNX and Carter Carburetor entities |
| Rotter, Aaron | 4/1/2026 | 2.1 | Analyze plan debtor tax-related claims scheduled for KTRI, Cardone and Viper entities |
| Rotter, Aaron | 4/1/2026 | 2.1 | Analyze plan debtor tax-related claims scheduled for FBG, SPG and Dalton entities |
| Rotter, Aaron | 4/1/2026 | 2.1 | Analyze plan debtor tax-related claims filed for FBG and PHNX consolidated groups |
| Rotter, Aaron | 4/1/2026 | 2.1 | Analyze plan debtor tax-related claims filed for Dalton, Jasper and KTRI consolidated groups |
| Rotter, Aaron | 4/1/2026 | 2.1 | Analyze plan debtor tax-related claims filed for BPI Holdings, Cardone and Carter Carburetor consolidated groups |
| Su, Warren | 4/1/2026 | 1.8 | Revise ASC sale tax model based on changes to terms |
| Su, Warren | 4/1/2026 | 1.1 | Make adjustments to Horizon sale tax model based on changes to terms |
| Su, Warren | 4/1/2026 | 1.7 | Revise Horizon sale tax model based on changes to terms |
| Su, Warren | 4/1/2026 | 0.8 | Draft email correspondence regarding federal tax model for ASC/Horizon sale |
| Su, Warren | 4/1/2026 | 1.3 | Participate in call with W. Su (A&M), Debtor, and Mallette regarding Canada GST progress |
| Su, Warren | 4/1/2026 | 0.6 | Participate in call with A. Ulyanenko, W. Su (A&M) and Weil regarding ASC and Horizon intercompany balances |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/1/2026 | 0.2 | Participate in call with W. Su, H. Welch (A&M) regarding changes to terms in Horizon sale |
| Su, Warren | 4/1/2026 | 0.9 | Draft email correspondence regarding tax refunds diligence request |
| Su, Warren | 4/1/2026 | 0.2 | Participate in call with W. Su (A&M) and Weil regarding changes to terms in Horizon sale |
| Su, Warren | 4/1/2026 | 2.5 | Call with A. Ulyanenko, W. Chan, W. Su (A&M) regarding tax workstream updates |
| Su, Warren | 4/1/2026 | 0.7 | Draft email correspondence regarding Canada GST matters |
| Ulyanenko, Andrey | 4/1/2026 | 2.5 | Call with A. Ulyanenko, W. Chan, W. Su (A&M) regarding tax workstream updates |
| Ulyanenko, Andrey | 4/1/2026 | 0.6 | Participate in call with A. Ulyanenko, W. Su (A&M) and Weil regarding ASC and Horizon intercompany balances |
| Welch, Hannah | 4/1/2026 | 0.3 | Participate in discussion with E. Edwards and H. Welch (A&M) regarding transaction tax analysis for changes in various sales |
| Welch, Hannah | 4/1/2026 | 2.9 | Research state tax consequences related to updates in proposed sales |
| Welch, Hannah | 4/1/2026 | 2.8 | Incorporate new developments in proposed sales into transaction tax analysis |
| Welch, Hannah | 4/1/2026 | 2.1 | Analyze newly received transaction details to understand impacts on state tax analysis |
| Welch, Hannah | 4/1/2026 | 0.2 | Participate in call with W. Su, H. Welch (A&M) regarding changes to terms in Horizon sale |
| Woods, Alexia | 4/1/2026 | 1.3 | Schedule state tax payments for separate return filings |
| Woods, Alexia | 4/1/2026 | 1.9 | Assess returns for state tax payments and overpayments on account |
| Chan, Winston | 4/2/2026 | 1.1 | Draft appendix for tax section of summary of findings deck |
| de Vries, Roel | 4/2/2026 | 0.5 | Provide comments on Indian Ltd sale tax consequences |
| Edwards, Emily | 4/2/2026 | 0.7 | Call with A. Ulyanenko, W. Su, B. Parker, E. Edwards, M. Schneider (A&M) and Weil regarding tax updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Edwards, Emily | 4/2/2026 | 2.4 | Analyze updates in transaction analysis related to proposed changes in sales |
| Nadato, Bailey | 4/2/2026 | 1.3 | Test C corporation extension electronic filing output and XML validation with T. Burr |
| Parker, Brandon | 4/2/2026 | 0.7 | Call with A. Ulyanenko, W. Su, B. Parker, E. Edwards, M. Schneider (A&M) and Weil regarding tax updates |
| Pon, Mark | 4/2/2026 | 1.8 | Update Horizon tax sale model regarding allocation of purchase price in FlexNGate |
| Pon, Mark | 4/2/2026 | 1.6 | Examine Horizon tax sale model regarding allocation of purchase price in FlexNGate |
| Rotter, Aaron | 4/2/2026 | 1.1 | Verify plan debtor claims scheduled and filed balances |
| Rotter, Aaron | 4/2/2026 | 2.1 | Analyze plan debtor tax-related claims filed for SPG, UCI and Viper consolidated groups |
| Rotter, Aaron | 4/2/2026 | 1.3 | Compare plan debtor tax-related claims to balances recorded by CMS |
| Schneider, Mark | 4/2/2026 | 0.7 | Call with A. Ulyanenko, W. Su, B. Parker, E. Edwards, M. Schneider (A&M) and Weil regarding tax updates |
| Su, Warren | 4/2/2026 | 1.6 | Make additional revisions to the Horizon sale tax model |
| Su, Warren | 4/2/2026 | 1.6 | Call with A. Ulyanenko, W. Su (A&M) regarding M&A updates |
| Su, Warren | 4/2/2026 | 0.7 | Call with A. Ulyanenko, W. Su, B. Parker, E. Edwards, M. Schneider (A&M) and Weil regarding tax updates |
| Su, Warren | 4/2/2026 | 0.4 | Draft email correspondence regarding Plan Debtor tax claims |
| Su, Warren | 4/2/2026 | 1.6 | Revise Horizon sale tax model for cure costs |
| Su, Warren | 4/2/2026 | 1.1 | Summarize tax claims in debtor entities for Weil Tax |
| Su, Warren | 4/2/2026 | 1.2 | Make further edits to the Horizon sale tax model |
| Traast, Oscar | 4/2/2026 | 1.1 | Provide comments on Indian Ltd sale from Dutch perspective |
| Ulyanenko, Andrey | 4/2/2026 | 0.7 | Call with A. Ulyanenko, W. Su, B. Parker, E. Edwards, M. Schneider (A&M) and Weil regarding tax updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 4/2/2026 | 1.6 | Call with A. Ulyanenko, W. Su (A&M) regarding M&A updates |
| Verbruggen, Floris | 4/2/2026 | 1.8 | Draft email correspondence regarding questions sale Indian entity |
| Welch, Hannah | 4/2/2026 | 1.5 | Update income tax analysis to incorporate newly received transaction details |
| Welch, Hannah | 4/2/2026 | 1.2 | Analyze research into the impact of updates made to relevant transactions |
| Woods, Alexia | 4/2/2026 | 2.8 | Update state payment schedule for combined group tax payments by jurisdiction |
| Chan, Winston | 4/3/2026 | 1.1 | Aggregate files reflected in appendix to provide to attorneys |
| Edwards, Emily | 4/3/2026 | 2.8 | Assess income tax analysis with revised transaction details |
| Edwards, Emily | 4/3/2026 | 0.3 | Plan for next steps regarding updates to various sales and transaction tax analysis |
| Malloy, Michael | 4/3/2026 | 0.3 | Participate in call with P. Kosturos, K. Zhu, M. Malloy, A. Ulyanenko, W. Su (A&M) regarding potential tax refunds |
| Nadato, Bailey | 4/3/2026 | 1.1 | Complete remaining C corporation extension testing and validate electronic filing output |
| Nadato, Bailey | 4/3/2026 | 1.4 | Prepare Tennessee, Texas, Maryland, and California extension drafts for partnership filings |
| Pon, Mark | 4/3/2026 | 1.8 | Draft correspondence to A&M tax team regarding changes to Horizon tax sale model |
| Pon, Mark | 4/3/2026 | 1.6 | Update correspondence to A&M tax team regarding Horizon tax sale model allocation of purchase price in FlexNGate |
| Su, Warren | 4/3/2026 | 1.8 | Analyze Canada GST data provided by Mallette |
| Su, Warren | 4/3/2026 | 0.8 | Draft email correspondence regarding potential tax refunds |
| Su, Warren | 4/3/2026 | 0.4 | Draft correspondence to A&M tax team regarding open tax workstreams as of 4/3 |
| Su, Warren | 4/3/2026 | 1.5 | Call with A. Ulyanenko, W. Su (A&M) regarding tax refund opportunities |
| Su, Warren | 4/3/2026 | 0.7 | Draft email correspondence regarding Canada GST concerns |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/3/2026 | 0.3 | Participate in call with P. Kosturos, K. Zhu, M. Malloy, A. Ulyanenko, W. Su (A&M) regarding potential tax refunds |
| Ulyanenko, Andrey | 4/3/2026 | 0.3 | Participate in call with P. Kosturos, K. Zhu, M. Malloy, A. Ulyanenko, W. Su (A&M) regarding potential tax refunds |
| Ulyanenko, Andrey | 4/3/2026 | 1.5 | Call with A. Ulyanenko, W. Su (A&M) regarding tax refund opportunities |
| Welch, Hannah | 4/3/2026 | 0.1 | Plan next steps for income tax and transaction tax analysis |
| Woods, Alexia | 4/3/2026 | 2.9 | Analyze returns provided to confirm state taxes paid |
| Woods, Alexia | 4/3/2026 | 2.6 | Assess total state tax payments made by each federal filing group |
| Woods, Alexia | 4/3/2026 | 2.1 | Update state tax schedule with payment details from filed returns |
| Zhu, Keyu | 4/3/2026 | 0.3 | Participate in call with P. Kosturos, K. Zhu, M. Malloy, A. Ulyanenko, W. Su (A&M) regarding potential tax refunds |
| Su, Warren | 4/4/2026 | 1.1 | Draft tax summary for Horizon intercompanies analysis |
| Chan, Winston | 4/6/2026 | 0.9 | Participate in call with W. Chan, W. Su (A&M) regarding Horizon intercompany cleanup tax analysis |
| Chang, Alvin | 4/6/2026 | 1.2 | Working session to determine 2025 partnership filing obligations |
| Chang, Alvin | 4/6/2026 | 2.8 | Review of 3/15 state extension filings |
| Edwards, Emily | 4/6/2026 | 0.6 | Participate in discussion with E. Edwards and H. Welch (A&M) regarding updated transaction tax and income tax analysis |
| Nadato, Bailey | 4/6/2026 | 1.4 | Prepare affiliate extension drafts and validate Texas partnership filing requirements |
| Pon, Mark | 4/6/2026 | 1.6 | Make edits to Horizon tax sale model regarding allocation of purchase price in FlexNGate |
| Su, Warren | 4/6/2026 | 1.2 | Make revisions for Horizon intercompany schedule for tax purposes |
| Su, Warren | 4/6/2026 | 1.9 | Examine summary of foreign tax comments for Australia IP and India Forgings |
| Su, Warren | 4/6/2026 | 1.7 | Draft Horizon intercompany schedule for tax purposes |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/6/2026 | 1.7 | Reconcile taxes paid tracker SALT numbers |
| Su, Warren | 4/6/2026 | 0.8 | Draft email correspondence with Weil Tax regarding Horizon intercompany US tax analysis |
| Su, Warren | 4/6/2026 | 0.4 | Call with A. Ulyanenko, W. Su (A&M) regarding Trico IP sale |
| Su, Warren | 4/6/2026 | 0.7 | Draft email correspondence regarding tax refund matters |
| Su, Warren | 4/6/2026 | 0.7 | Draft email correspondence regarding Australia IP and India Forgings tax consequences |
| Su, Warren | 4/6/2026 | 0.9 | Participate in call with W. Chan, W. Su (A&M) regarding Horizon intercompany cleanup tax analysis |
| Su, Warren | 4/6/2026 | 0.8 | Draft email correspondence regarding Horizon sale intercompany US tax consequences |
| Ulyanenko, Andrey | 4/6/2026 | 0.4 | Call with A. Ulyanenko, W. Su (A&M) regarding Trico IP sale |
| Welch, Hannah | 4/6/2026 | 1.3 | Evaluate additions to the income and transaction tax analysis resulting from revised data inputs |
| Welch, Hannah | 4/6/2026 | 0.6 | Participate in discussion with E. Edwards and H. Welch (A&M) regarding updated transaction tax and income tax analysis |
| Chang, Alvin | 4/7/2026 | 2.2 | Preparation of 3/15 state payment summaries |
| Chang, Alvin | 4/7/2026 | 2.8 | Calculation of 2025 FBG partnership payments |
| Nadato, Bailey | 4/7/2026 | 1.2 | Prepare single entity and remaining federal extension drafts for C corporation filings |
| Pham, Tommy | 4/7/2026 | 2.6 | Analyze directors liability under ETA 323 while considering relevant legislation, case law, CRA administrative guidance and rulings |
| Pon, Mark | 4/7/2026 | 1.2 | Revise Horizon tax sale model regarding allocation of purchase price in FlexNGate |
| Su, Warren | 4/7/2026 | 0.8 | Draft email correspondence regarding Canada GST issues |
| Su, Warren | 4/7/2026 | 0.6 | Draft summary of potential tax liabilities for Canada GST issue |
| Su, Warren | 4/7/2026 | 0.7 | Call with A. Ulyanenko, W. Su (A&M) regarding foreign comments on Trico sale |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/7/2026 | 0.3 | Draft email correspondence regarding tax refund concerns |
| Su, Warren | 4/7/2026 | 0.7 | Analyze Canada sales data for GST analysis |
| Su, Warren | 4/7/2026 | 0.4 | Draft email correspondence regarding TMD Mexico stock basis |
| Su, Warren | 4/7/2026 | 0.3 | Examine email correspondence regarding Horizon/ASC transfer taxes |
| Su, Warren | 4/7/2026 | 1.6 | Examine latest TMD SAPA for tax analysis |
| Su, Warren | 4/7/2026 | 1.6 | Examine Canada sales data for GST analysis |
| Su, Warren | 4/7/2026 | 0.3 | Draft email correspondence with Weil Tax regarding Trico IP and India Forgings tax comments |
| Ulyanenko, Andrey | 4/7/2026 | 1.1 | Examine emails regarding Trico Australia IP sale |
| Ulyanenko, Andrey | 4/7/2026 | 0.7 | Call with A. Ulyanenko, W. Su (A&M) regarding foreign comments on Trico sale |
| Verbruggen, Floris | 4/7/2026 | 0.3 | Internal correspondence with Netherlands tax team regarding India sale |
| Welch, Hannah | 4/7/2026 | 0.1 | Analyze state tax payment schedule |
| Chang, Alvin | 4/8/2026 | 1.6 | Preparation of 2025 FBG state filing summary |
| Chang, Alvin | 4/8/2026 | 2.4 | Working session to discuss corporate filing methodologies |
| Nadato, Bailey | 4/8/2026 | 1.1 | Update partnership deliverables based on review comments and validate Texas organizational structure |
| Pham, Tommy | 4/8/2026 | 3.0 | Continue analysis on directors liability under ETA 323 while considering relevant legislation, case law, CRA administrative guidance and rulings |
| Pon, Mark | 4/8/2026 | 1.6 | Modify Horizon tax sale model regarding allocation of purchase price in FlexNGate |
| Pon, Mark | 4/8/2026 | 1.1 | Draft correspondence to A&M tax team regarding modifications to Horizon tax sale model |
| Su, Warren | 4/8/2026 | 0.9 | Draft email correspondence to Weil Tax regarding TMD Mexico stock tax basis analysis |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/8/2026 | 0.6 | Draft email correspondence regarding transfer taxes on Horizon sale considerations |
| Su, Warren | 4/8/2026 | 0.7 | Draft email correspondence regarding French tax matter |
| Su, Warren | 4/8/2026 | 0.6 | Draft email correspondence regarding Horizon sale foreign tax quantum |
| Su, Warren | 4/8/2026 | 0.9 | Draft email correspondence regarding potential tax liabilities for Canada GST issue |
| Su, Warren | 4/8/2026 | 1.8 | Call with A. Ulyanenko, W. Su (A&M) regarding TMD sale updates |
| Su, Warren | 4/8/2026 | 0.7 | Draft email correspondence regarding TMD Mexico stock tax basis analysis |
| Su, Warren | 4/8/2026 | 1.2 | Draft schedule of potential transfer taxes for Horizon sale |
| Ulyanenko, Andrey | 4/8/2026 | 1.8 | Call with A. Ulyanenko, W. Su (A&M) regarding TMD sale updates |
| Verbruggen, Floris | 4/8/2026 | 2.5 | Draft Dutch CIT comments potential sale Indian Ltd |
| Chang, Alvin | 4/9/2026 | 1.9 | Review of 2025 FBG partnership deliverables |
| Chang, Alvin | 4/9/2026 | 2.1 | Review of 4/15 state extension filings |
| Edwards, Emily | 4/9/2026 | 0.6 | Call with A. Ulyanenko, W. Su, B. Parker, E. Edwards, M. Schneider (A&M) and Weil regarding tax updates as of 4/9 |
| Edwards, Emily | 4/9/2026 | 1.7 | Coordinate payment of real estate transfer taxes between the buyer and company |
| Malloy, Michael | 4/9/2026 | 0.6 | Participate in call with FTI, M. Malloy, A. Ulyanenko, W. Su, P. Kosturos, K. Zhu (A&M) to discuss potential tax refunds |
| Nadato, Bailey | 4/9/2026 | 0.6 | Incorporate Texas updates and finalize remaining federal extension items for C corporation filings |
| Parker, Brandon | 4/9/2026 | 0.6 | Call with A. Ulyanenko, W. Su, B. Parker, E. Edwards, M. Schneider (A&M) and Weil regarding tax updates as of 4/9 |
| Rotter, Aaron | 4/9/2026 | 0.6 | Draft summary of interest and penalties paid per IRS transcripts |
| Rotter, Aaron | 4/9/2026 | 0.2 | Compile tax requests folder for FTI Consulting |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schneider, Mark | 4/9/2026 | 0.6 | Call with A. Ulyanenko, W. Su, B. Parker, E. Edwards, M. Schneider (A&M) and Weil regarding tax updates as of 4/9 |
| Su, Warren | 4/9/2026 | 1.6 | Conduct tax research into Canada input tax credits |
| Su, Warren | 4/9/2026 | 0.6 | Participate in call with FTI, M. Malloy, A. Ulyanenko, W. Su, P. Kosturos, K. Zhu (A&M) to discuss potential tax refunds |
| Su, Warren | 4/9/2026 | 0.8 | Draft email correspondence regarding French tax issue |
| Su, Warren | 4/9/2026 | 0.4 | Draft email correspondence regarding transfer taxes on Horizon sale matters |
| Su, Warren | 4/9/2026 | 0.4 | Draft email correspondence with Debtor regarding interest and penalties on taxes |
| Su, Warren | 4/9/2026 | 0.8 | Draft email correspondence with Goodmans regarding Canada GST issue |
| Su, Warren | 4/9/2026 | 0.6 | Call with A. Ulyanenko, W. Su, B. Parker, E. Edwards, M. Schneider (A&M) and Weil regarding tax updates as of 4/9 |
| Su, Warren | 4/9/2026 | 0.8 | Draft email correspondence regarding request for data on Canada GST issue |
| Su, Warren | 4/9/2026 | 0.5 | Participate in call with A. Ulyanenko, W. Su (A&M) and Goodmans regarding Canada GST issue |
| Su, Warren | 4/9/2026 | 0.3 | Participate in call with C. Moore, D. Jerneycic, P. Kosturos, A. Ulyanenko, W. Su (A&M) to discuss Canada GST tax issue |
| Su, Warren | 4/9/2026 | 0.8 | Make updates to tax research into Canada input tax credits |
| Ulyanenko, Andrey | 4/9/2026 | 0.3 | Participate in call with C. Moore, D. Jerneycic, P. Kosturos, A. Ulyanenko, W. Su (A&M) to discuss Canada GST tax issue |
| Ulyanenko, Andrey | 4/9/2026 | 0.5 | Participate in call with A. Ulyanenko, W. Su (A&M) and Goodmans regarding Canada GST issue |
| Ulyanenko, Andrey | 4/9/2026 | 0.6 | Participate in call with FTI, M. Malloy, A. Ulyanenko, W. Su, P. Kosturos, K. Zhu (A&M) to discuss potential tax refunds |
| Ulyanenko, Andrey | 4/9/2026 | 0.6 | Call with A. Ulyanenko, W. Su, B. Parker, E. Edwards, M. Schneider (A&M) and Weil regarding tax updates as of 4/9 |
| Ulyanenko, Andrey | 4/9/2026 | 0.2 | Examine on tax workstream progress pre-Weil call |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Verbruggen, Floris | 4/9/2026 | 0.5 | Check DAC6 for potential tax issues |
| Zhu, Keyu | 4/9/2026 | 0.6 | Participate in call with FTI, M. Malloy, A. Ulyanenko, W. Su, P. Kosturos, K. Zhu (A&M) to discuss potential tax refunds |
| Chang, Alvin | 4/10/2026 | 2.9 | Preparation of 4/15 state payment summaries |
| Edwards, Emily | 4/10/2026 | 0.6 | Assess purchase price allocations for revised data inputs |
| Nadato, Bailey | 4/10/2026 | 1.1 | Prepare and update remaining state extension drafts for C corporation filings |
| Nadato, Bailey | 4/10/2026 | 0.8 | Prepare Kentucky extension forms, signature pages, and paper filing packets |
| Park, Kevin | 4/10/2026 | 1.0 | Check research on director's liability GST/HST upon bankruptcy |
| Rotter, Aaron | 4/10/2026 | 0.2 | Draft email correspondence regarding tax interest and penalties paid |
| Su, Warren | 4/10/2026 | 0.9 | Call with A. Ulyanenko, W. Su (A&M) regarding tax workstream updates sale progress |
| Su, Warren | 4/10/2026 | 0.6 | Draft email correspondence with A&M Mexico Tax regarding net gain analysis |
| Su, Warren | 4/10/2026 | 0.8 | Provide comments to interest and penalties tracker |
| Su, Warren | 4/10/2026 | 0.9 | Call with A. Ulyanenko, W. Su (A&M) regarding tax workstream updates regarding GST |
| Su, Warren | 4/10/2026 | 0.9 | Examine email correspondence regarding Walbro property taxes issues |
| Su, Warren | 4/10/2026 | 1.7 | Examine detailed step plan for net gain tax treatment for TMD Mexico sale |
| Su, Warren | 4/10/2026 | 1.1 | Examine Carter Fuel Canada sales data for GST analysis |
| Ulyanenko, Andrey | 4/10/2026 | 0.9 | Call with A. Ulyanenko, W. Su (A&M) regarding tax workstream updates sale progress |
| Ulyanenko, Andrey | 4/10/2026 | 0.9 | Call with A. Ulyanenko, W. Su (A&M) regarding tax workstream updates regarding GST |
| Welch, Hannah | 4/10/2026 | 1.2 | Coordinate payment of real estate transfer taxes between the buyer and company |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/11/2026 | 0.7 | Provide transfer taxes deck for tax due diligence request |
| Chang, Alvin | 4/13/2026 | 2.1 | Prepare federal/state extensions due 4/15 for all corporate debtor entities |
| Edwards, Emily | 4/13/2026 | 0.8 | Evaluate revised purchase price allocations |
| Nadato, Bailey | 4/13/2026 | 0.7 | Test super unitary extension electronic filing and validate XML output |
| Pedersen, Brian | 4/13/2026 | 0.3 | Prepare response related to property tax inquiry |
| Rotter, Aaron | 4/13/2026 | 0.7 | Update tax penalties and interest paid summary based on correspondence with company |
| Su, Warren | 4/13/2026 | 0.2 | Draft email correspondence regarding due diligence tax items |
| Su, Warren | 4/13/2026 | 0.3 | Provide comments to updated interest and penalties tracker |
| Su, Warren | 4/13/2026 | 1.3 | Call with A. Ulyanenko, W. Su (A&M) regarding M&A sale updates |
| Su, Warren | 4/13/2026 | 1.3 | Draft email correspondence regarding Mexico legal representative for TMD net gain tax treatment |
| Su, Warren | 4/13/2026 | 0.6 | Examine email correspondence regarding Walbro property taxes concerns |
| Su, Warren | 4/13/2026 | 0.2 | Draft email correspondence regarding penalties and interest on taxes |
| Su, Warren | 4/13/2026 | 1.6 | Conduct tax research on Mexico net gain regime for lower tax treatment |
| Su, Warren | 4/13/2026 | 0.4 | Draft email correspondence with Weil regarding updates to Horizon sale for tax analysis |
| Su, Warren | 4/13/2026 | 0.7 | Draft email correspondence with Weil regarding Mexico legal representative for net gain tax treatment |
| Su, Warren | 4/13/2026 | 1.1 | Make updates to tax research on Mexico net gain regime for lower tax treatment |
| Ulyanenko, Andrey | 4/13/2026 | 1.3 | Call with A. Ulyanenko, W. Su (A&M) regarding M&A sale updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Welch, Hannah | 4/13/2026 | 0.7 | Prepare updated purchase price allocations with revised data inputs |
| Chang, Alvin | 4/14/2026 | 1.9 | Review OIT XML files for all e-filed extensions |
| Nadato, Bailey | 4/14/2026 | 1.3 | Coordinate secure document delivery for remaining partnership and C corporation filings |
| Pon, Mark | 4/14/2026 | 1.6 | Analyze Horizon tax sale model regarding allocation of purchase price in FlexNGate |
| Rotter, Aaron | 4/14/2026 | 0.3 | Verify tax penalties and interest paid summary |
| Rotter, Aaron | 4/14/2026 | 0.2 | Examine additional files to tax requests folder |
| Su, Warren | 4/14/2026 | 0.9 | Examine Horizon/ASC issues list for tax section |
| Su, Warren | 4/14/2026 | 0.3 | Draft email correspondence regarding Texas tax liens |
| Su, Warren | 4/14/2026 | 0.4 | Draft email correspondence with Weil Tax regarding TMD sale tax analysis |
| Su, Warren | 4/14/2026 | 0.9 | Draft email correspondence with Mexico tax team regarding transfer taxes on inventory transfer |
| Su, Warren | 4/14/2026 | 0.8 | Conduct tax analysis on Canada GST issue |
| Su, Warren | 4/14/2026 | 0.4 | Draft email correspondence regarding tax extensions for 2025 |
| Su, Warren | 4/14/2026 | 1.2 | Call with A. Ulyanenko, W. Su (A&M) regarding historical tax exposure workstream |
| Su, Warren | 4/14/2026 | 0.4 | Draft email correspondence regarding tax data request concerns |
| Su, Warren | 4/14/2026 | 0.4 | Draft email correspondence regarding presence of any tax refunds of Horizon/ASC |
| Su, Warren | 4/14/2026 | 0.4 | Draft email correspondence regarding interest and penalties on taxes |
| Su, Warren | 4/14/2026 | 0.9 | Verify tax data to share folder for specific party data requests |
| Su, Warren | 4/14/2026 | 0.6 | Draft email correspondence with Debtor regarding presence of any tax refunds for Horizon/ASC matters |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 4/14/2026 | 1.2 | Call with A. Ulyanenko, W. Su (A&M) regarding historical tax exposure workstream |
| Edwards, Emily | 4/15/2026 | 0.4 | Contemplate tax consequences and revisions needed for Texas franchise tax calculation with additional entities |
| Edwards, Emily | 4/15/2026 | 2.1 | Update Texas franchise tax calculation for additional entities |
| Nadato, Bailey | 4/15/2026 | 1.1 | Incorporate client review comments and financial institution details into extension deliverables |
| Nadato, Bailey | 4/15/2026 | 0.8 | Refine extension summary and analyze entity-level, franchise, and minimum tax requirements |
| Pedersen, Brian | 4/15/2026 | 1.7 | Evaluate revisions to the income and transaction tax analysis resulting from revised data inputs |
| Pon, Mark | 4/15/2026 | 1.4 | Make additional revisions to Horizon tax sale model regarding allocation of purchase price in FlexNGate |
| Su, Warren | 4/15/2026 | 1.3 | Draft email correspondence regarding Canada GST issue |
| Su, Warren | 4/15/2026 | 0.4 | Draft email correspondence with A&M China regarding transfer taxes questions |
| Su, Warren | 4/15/2026 | 0.7 | Draft email correspondence with A&M Mexico regarding Mexico tax basis for Horizon/ASC sale |
| Su, Warren | 4/15/2026 | 0.6 | Draft email correspondence with Debtor regarding presence of any tax refunds for Horizon/ASC |
| Su, Warren | 4/15/2026 | 0.4 | Draft email correspondence with Weil Tax regarding Mexico tax basis |
| Su, Warren | 4/15/2026 | 1.3 | Analyze revised summary workbook for Canada GST issue |
| Su, Warren | 4/15/2026 | 0.2 | Examine email correspondence regarding Texas tax lien matters |
| Su, Warren | 4/15/2026 | 0.3 | Examine email correspondence regarding Walbro property taxes matters |
| Su, Warren | 4/15/2026 | 0.9 | Examine latest disclosure schedules for ASC sale |
| Su, Warren | 4/15/2026 | 1.1 | Examine latest disclosure schedules for Horizon sale |
| Su, Warren | 4/15/2026 | 1.6 | Examine latest SAPA for Horizon/ASC sale |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/15/2026 | 0.2 | Draft email correspondence with Weil Tax regarding Canada inventory transfer for tax analysis |
| Su, Warren | 4/15/2026 | 0.3 | Draft email correspondence with A&M Canada regarding transfer taxes questions |
| Ulyanenko, Andrey | 4/15/2026 | 1.6 | Examine on progress of tax workstreams regarding M&A analysis |
| Welch, Hannah | 4/15/2026 | 2.6 | Assess purchase price allocation revisions |
| Chang, Alvin | 4/16/2026 | 2.2 | Prepare final deliverables with proof of filing to send to client |
| Edwards, Emily | 4/16/2026 | 2.4 | Assess tax consequences of Texas franchise tax updates |
| Edwards, Emily | 4/16/2026 | 0.6 | Call with A. Ulyanenko, W. Su, B. Parker, E. Edwards, H. Welch, M. Schneider (A&M) and Weil regarding tax updates 4/16 |
| Nadato, Bailey | 4/16/2026 | 1.1 | Establish workpaper structure and research LLC filing due dates |
| Parker, Brandon | 4/16/2026 | 0.6 | Call with A. Ulyanenko, W. Su, B. Parker, E. Edwards, H. Welch, M. Schneider (A&M) and Weil regarding tax updates 4/16 |
| Pedersen, Brian | 4/16/2026 | 2.1 | Assess income and transaction tax analysis with new transaction details provided |
| Schneider, Mark | 4/16/2026 | 1.2 | Call with A. Ulyanenko, W. Su, M. Schneider (A&M) regarding post-Weil 4/16 call for tax workstream updates |
| Schneider, Mark | 4/16/2026 | 0.6 | Call with A. Ulyanenko, W. Su, B. Parker, E. Edwards, H. Welch, M. Schneider (A&M) and Weil regarding tax updates 4/16 |
| Su, Warren | 4/16/2026 | 0.7 | Draft email correspondence regarding tax questions on sale of ASC/Horizon |
| Su, Warren | 4/16/2026 | 0.4 | Draft email correspondence regarding updates on Canada GST workstream |
| Su, Warren | 4/16/2026 | 0.4 | Draft email correspondence with Debtor regarding presence of any tax refunds for Horizon/ASC concerns |
| Su, Warren | 4/16/2026 | 1.4 | Make revisions towards the summary draft of transfer taxes in Excel |
| Su, Warren | 4/16/2026 | 0.6 | Call with A. Ulyanenko, W. Su, B. Parker, E. Edwards, H. Welch, M. Schneider (A&M) and Weil regarding tax updates 4/16 |
| Su, Warren | 4/16/2026 | 1.8 | Prepare summary draft of transfer taxes in Excel |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/16/2026 | 0.6 | Prepare notes for weekly Weil Tax call |
| Su, Warren | 4/16/2026 | 1.2 | Call with A. Ulyanenko, W. Su, M. Schneider (A&M) regarding post-Weil 4/16 call for tax workstream updates |
| Ulyanenko, Andrey | 4/16/2026 | 0.6 | Call with A. Ulyanenko, W. Su, B. Parker, E. Edwards, H. Welch, M. Schneider (A&M) and Weil regarding tax updates 4/16 |
| Ulyanenko, Andrey | 4/16/2026 | 1.2 | Call with A. Ulyanenko, W. Su, M. Schneider (A&M) regarding post-Weil 4/16 call for tax workstream updates |
| Welch, Hannah | 4/16/2026 | 1.5 | Prepare updated Texas franchise tax calculations with all entities included |
| Welch, Hannah | 4/16/2026 | 0.6 | Call with A. Ulyanenko, W. Su, B. Parker, E. Edwards, H. Welch, M. Schneider (A&M) and Weil regarding tax updates 4/16 |
| Welch, Hannah | 4/16/2026 | 2.7 | Analyze research into the Texas franchise tax on combined reporting and additional entities |
| Chang, Alvin | 4/17/2026 | 2.8 | Correct e-file rejections in OIT for resubmission |
| Edwards, Emily | 4/17/2026 | 0.8 | Analyze required state material advisor filings |
| Nadato, Bailey | 4/17/2026 | 1.1 | Review prior year returns for taxes due and paid to support extension calculations |
| Park, Kevin | 4/17/2026 | 0.6 | Verify and edit email on asset sale - director's liability and buyer's responsibility re Canadian GST/HST |
| Pedersen, Brian | 4/17/2026 | 0.9 | Evaluate revisions to purchase price allocations |
| Su, Warren | 4/17/2026 | 0.4 | Examine email correspondence regarding Texas tax lien issues |
| Su, Warren | 4/17/2026 | 0.9 | Examine A&M China team response to tax questions |
| Su, Warren | 4/17/2026 | 0.6 | Examine A&M Canada team response to tax questions |
| Su, Warren | 4/17/2026 | 0.4 | Draft email correspondence regarding tax section in draft of presentation for litigation trust |
| Su, Warren | 4/17/2026 | 0.8 | Draft email correspondence regarding tax refund issues |
| Su, Warren | 4/17/2026 | 1.1 | Analyze latest Canada GST analysis workbook prepared by Mallette |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/17/2026 | 1.6 | Examine latest Canada GST analysis workbook prepared by Mallette |
| Su, Warren | 4/17/2026 | 0.7 | Draft email correspondence regarding tax diligence request matters |
| Su, Warren | 4/17/2026 | 1.1 | Call with A. Ulyanenko, W. Su (A&M) regarding India Forging / Australia IP sale |
| Ulyanenko, Andrey | 4/17/2026 | 1.1 | Call with A. Ulyanenko, W. Su (A&M) regarding India Forging / Australia IP sale |
| Welch, Hannah | 4/17/2026 | 1.3 | Draft next steps for Texas franchise tax calculations |
| Su, Warren | 4/18/2026 | 0.9 | Examine open tax workstreams as of 4/18 |
| Su, Warren | 4/18/2026 | 0.7 | Draft email correspondence regarding tax diligence request concerns |
| Su, Warren | 4/18/2026 | 0.4 | Examine docket for updates that may impact tax analysis |
| Su, Warren | 4/19/2026 | 1.7 | Conduct tax research on transferability of tax liabilities in 363 asset sale |
| Su, Warren | 4/19/2026 | 0.8 | Draft email correspondence regarding tax diligence requests from PwC on Horizon |
| Su, Warren | 4/19/2026 | 0.4 | Examine email correspondence regarding litigation trust presentation including tax analysis |
| Welch, Hannah | 4/19/2026 | 1.7 | Estimate Texas franchise tax based on updated calculation |
| Edwards, Emily | 4/20/2026 | 0.4 | Assess updated analysis regarding purchase price adjustment allocations |
| Edwards, Emily | 4/20/2026 | 0.6 | Participate in call with P. Kosturos, E. Edwards, W. Su (A&M), Debtor, and PwC regarding Horizon/ASC tax diligence |
| Nadato, Bailey | 4/20/2026 | 1.2 | Configure client account, entity structure, and locators within tax compliance system |
| Parker, Brandon | 4/20/2026 | 1.1 | Draft Trico IP / India forging one pager |
| Parker, Brandon | 4/20/2026 | 0.9 | Call with A. Ulyanenko, W. Su, B. Parker (A&M) regarding Trico IP / India Forging one pager |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/20/2026 | 0.6 | Participate in call with P. Kosturos, E. Edwards, W. Su (A&M), Debtor, and PwC regarding Horizon/ASC tax diligence |
| Su, Warren | 4/20/2026 | 2.0 | Call with A. Ulyanenko, W. Su (A&M) regarding M&A tax sale analysis |
| Su, Warren | 4/20/2026 | 1.4 | Draft updates Canada GST summary table |
| Su, Warren | 4/20/2026 | 1.8 | Draft taxes summary analysis for Horizon ASC sale |
| Su, Warren | 4/20/2026 | 0.9 | Call with A. Ulyanenko, W. Su, B. Parker (A&M) regarding Trico IP / India Forging one pager |
| Ulyanenko, Andrey | 4/20/2026 | 2.0 | Call with A. Ulyanenko, W. Su (A&M) regarding M&A tax sale analysis |
| Ulyanenko, Andrey | 4/20/2026 | 0.9 | Call with A. Ulyanenko, W. Su, B. Parker (A&M) regarding Trico IP / India Forging one pager |
| Welch, Hannah | 4/20/2026 | 1.4 | Coordinate required state material advisor filings with the company |
| Edwards, Emily | 4/21/2026 | 0.8 | Plan next steps for property tax estimate |
| Nadato, Bailey | 4/21/2026 | 1.1 | Research automatic extension filing status, federal extension acceptance, and entity-level fees |
| Parker, Brandon | 4/21/2026 | 0.5 | Call with A. Ulyanenko, W. Su, B. Parker (A&M) regarding final Trico IP / India Forging one pager |
| Pedersen, Brian | 4/21/2026 | 0.8 | Draft email correspondence related to material advisor filings |
| Pon, Mark | 4/21/2026 | 0.5 | Call with W. Su, M. Pon (A&M) regarding Form 8918 |
| Pon, Mark | 4/21/2026 | 0.1 | Call with W. Su, M. Pon (A&M) regarding follow-up to Form 8918 |
| Rotter, Aaron | 4/21/2026 | 0.2 | Verify Walbro LLC entity classification |
| Rotter, Aaron | 4/21/2026 | 0.3 | Draft correspondence to A&M tax team regarding sales that have closed |
| Su, Warren | 4/21/2026 | 0.1 | Call with W. Su, M. Pon (A&M) regarding follow-up to Form 8918 |
| Su, Warren | 4/21/2026 | 0.7 | Draft email correspondence regarding Canada GST considerations |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/21/2026 | 0.9 | Draft email correspondence regarding China stamp duty questions and India taxes |
| Su, Warren | 4/21/2026 | 0.6 | Draft email correspondence regarding Horizon tax model |
| Su, Warren | 4/21/2026 | 0.8 | Draft email correspondence regarding India forgings tax analysis |
| Su, Warren | 4/21/2026 | 0.5 | Call with A. Ulyanenko, W. Su, B. Parker (A&M) regarding final Trico IP / India Forging one pager |
| Su, Warren | 4/21/2026 | 0.5 | Call with W. Su, M. Pon (A&M) regarding Form 8918 |
| Su, Warren | 4/21/2026 | 1.7 | Call with A. Ulyanenko, W. Su (A&M) regarding Trico IP / India Forging sale |
| Su, Warren | 4/21/2026 | 1.4 | Update Trico IP and India Forgings cash tax leakage model |
| Ulyanenko, Andrey | 4/21/2026 | 0.5 | Call with A. Ulyanenko, W. Su, B. Parker (A&M) regarding final Trico IP / India Forging one pager |
| Ulyanenko, Andrey | 4/21/2026 | 1.7 | Call with A. Ulyanenko, W. Su (A&M) regarding Trico IP / India Forging sale |
| Nadato, Bailey | 4/22/2026 | 0.8 | Update payment banking information and provide client payment guidance for state filings |
| Pon, Mark | 4/22/2026 | 1.7 | Revise material advisor disclosure statement form for 2026 loss from bankruptcy asset sale |
| Pon, Mark | 4/22/2026 | 1.7 | Make updates to material advisor disclosure statement form for 2026 loss from bankruptcy asset sale |
| Pon, Mark | 4/22/2026 | 1.8 | Draft material advisor disclosure statement form for 2026 loss from bankruptcy asset sale |
| Rotter, Aaron | 4/22/2026 | 0.2 | Verify Walbro LLC principal business activity code |
| Su, Warren | 4/22/2026 | 1.7 | Call with A. Ulyanenko, W. Su (A&M) regarding Canada GST updates |
| Su, Warren | 4/22/2026 | 0.7 | Draft email correspondence regarding Canada GST points |
| Su, Warren | 4/22/2026 | 0.8 | Participate in call with A. Ulyanenko, W. Su (A&M), Debtor, and Mallette regarding Canada GST issue |
| Su, Warren | 4/22/2026 | 1.1 | Participate in call with A. Ulyanenko, W. Su (A&M) and Goodmans regarding Canada GST issue |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/22/2026 | 0.4 | Draft email correspondence regarding MOR taxes section |
| Su, Warren | 4/22/2026 | 0.9 | Draft email correspondence with A&M China regarding foreign cash taxes matters |
| Su, Warren | 4/22/2026 | 0.8 | Draft email correspondence regarding India forgings and Horizon India pre-closing tax requirements |
| Su, Warren | 4/22/2026 | 0.3 | Draft email correspondence with Mallette regarding updates on Canada GST liability amount |
| Ulyanenko, Andrey | 4/22/2026 | 1.7 | Call with A. Ulyanenko, W. Su (A&M) regarding Canada GST updates |
| Ulyanenko, Andrey | 4/22/2026 | 0.8 | Participate in call with A. Ulyanenko, W. Su (A&M), Debtor, and Mallette regarding Canada GST issue |
| Ulyanenko, Andrey | 4/22/2026 | 1.1 | Participate in call with A. Ulyanenko, W. Su (A&M) and Goodmans regarding Canada GST issue |
| Welch, Hannah | 4/22/2026 | 2.1 | Update tax analysis for research into purchase price allocation updates |
| Edwards, Emily | 4/23/2026 | 1.1 | Analyze relevant state property tax implications |
| Nadato, Bailey | 4/23/2026 | 1.2 | Validate due dates, automatic extension status, taxes due, and prior year payment support |
| Parker, Brandon | 4/23/2026 | 0.6 | Call with A. Ulyanenko, W. Su, B. Parker, H. Welch, M. Schneider (A&M) and Weil regarding tax updates 4/23 |
| Pedersen, Brian | 4/23/2026 | 0.9 | Evaluate updated Texas franchise tax calculation with additional entities |
| Pon, Mark | 4/23/2026 | 1.3 | Draft correspondence to A&M tax team regarding material advisor disclosure form for 2026 loss from bankruptcy asset sale |
| Pon, Mark | 4/23/2026 | 0.9 | Revise correspondence to A&M tax team material advisor disclosure form for 2026 loss from bankruptcy asset sale |
| Schneider, Mark | 4/23/2026 | 0.6 | Call with A. Ulyanenko, W. Su, B. Parker, H. Welch, M. Schneider (A&M) and Weil regarding tax updates 4/23 |
| Su, Warren | 4/23/2026 | 0.2 | Draft email correspondence with Debtor regarding India pre-closing tax requirements |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/23/2026 | 0.6 | Call with A. Ulyanenko, W. Su, B. Parker, H. Welch, M. Schneider (A&M) and Weil regarding tax updates 4/23 |
| Su, Warren | 4/23/2026 | 0.8 | Conduct tax research on China bulletin 7 indirect tax issue |
| Su, Warren | 4/23/2026 | 0.7 | Draft email correspondence regarding data needed for Canada GST files |
| Su, Warren | 4/23/2026 | 0.4 | Draft email correspondence regarding Walbro property taxes |
| Su, Warren | 4/23/2026 | 0.8 | Draft email correspondence with A&M China regarding foreign cash taxes concerns |
| Su, Warren | 4/23/2026 | 1.5 | Call with A. Ulyanenko, W. Su (A&M) regarding post-Weil call debrief - 4/23 |
| Su, Warren | 4/23/2026 | 0.6 | Draft email correspondence regarding Mexico tax analysis data requests |
| Su, Warren | 4/23/2026 | 0.9 | Draft email correspondence with Weil Tax regarding China bulletin 7 issue |
| Su, Warren | 4/23/2026 | 0.3 | Examine Box share folder for China team analysis |
| Ulyanenko, Andrey | 4/23/2026 | 0.6 | Call with A. Ulyanenko, W. Su, B. Parker, H. Welch, M. Schneider (A&M) and Weil regarding tax updates 4/23 |
| Ulyanenko, Andrey | 4/23/2026 | 1.5 | Call with A. Ulyanenko, W. Su (A&M) regarding post-Weil call debrief - 4/23 |
| Welch, Hannah | 4/23/2026 | 0.6 | Call with A. Ulyanenko, W. Su, B. Parker, H. Welch, M. Schneider (A&M) and Weil regarding tax updates 4/23 |
| Welch, Hannah | 4/23/2026 | 2.9 | Assess transaction tax analysis revisions regarding new details for various sales |
| Chang, Alvin | 4/24/2026 | 2.1 | Review 2025 FBG Texas extension and affiliate schedule |
| Edwards, Emily | 4/24/2026 | 0.4 | Participate in discussion with E. Edwards and H. Welch (A&M) regarding property tax issues |
| Nadato, Bailey | 4/24/2026 | 1.2 | Update signer information and requalify filings within tax compliance software |
| Pedersen, Brian | 4/24/2026 | 0.3 | Evaluate property tax implications of proposed transactions |
| Pon, Mark | 4/24/2026 | 1.1 | Make edits to Horizon tax sale model regarding foreign taxes |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pon, Mark | 4/24/2026 | 1.1 | Revise Horizon tax sale model regarding foreign taxes |
| Su, Warren | 4/24/2026 | 0.7 | Draft notes for litigation trust presentation tax section issues |
| Su, Warren | 4/24/2026 | 0.8 | Examine Canada tax team's analysis on personal liability tax issues |
| Su, Warren | 4/24/2026 | 1.2 | Examine Mexico tax team's analysis on TMM tax basis |
| Su, Warren | 4/24/2026 | 1.9 | Call with A. Ulyanenko, W. Su (A&M) regarding historical tax exposure workstream |
| Su, Warren | 4/24/2026 | 1.6 | Prepare for litigation trust presentation tax section issues |
| Ulyanenko, Andrey | 4/24/2026 | 1.9 | Call with A. Ulyanenko, W. Su (A&M) regarding historical tax exposure workstream |
| Welch, Hannah | 4/24/2026 | 0.4 | Participate in discussion with E. Edwards and H. Welch (A&M) regarding property tax issues |
| Parker, Brandon | 4/25/2026 | 1.4 | Examine tax trading prices regarding debt tranches for 2026 CODI estimate |
| Pon, Mark | 4/25/2026 | 1.3 | Make edits to correspondence to A&M tax team regarding Horizon tax sale model regarding foreign taxes |
| Pon, Mark | 4/25/2026 | 0.6 | Draft correspondence to A&M tax team regarding updates to Horizon tax sale model |
| Rotter, Aaron | 4/25/2026 | 0.6 | Verify funded debt obligation amounts and trading prices |
| Su, Warren | 4/25/2026 | 0.6 | Draft email correspondence regarding tax questions on ASC China sale |
| Su, Warren | 4/25/2026 | 0.7 | Examine email correspondence from Mallette regarding Canada GST issue |
| Su, Warren | 4/25/2026 | 0.2 | Examine email correspondence regarding Walbro property taxes considerations |
| Su, Warren | 4/25/2026 | 1.1 | Examine China tax team's Excel model on foreign cash taxes |
| Su, Warren | 4/25/2026 | 0.4 | Draft email correspondence regarding tax data request matters |
| Su, Warren | 4/26/2026 | 1.7 | Prepare for litigation trust presentation tax section concerns |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/26/2026 | 1.2 | Make edits to litigation trust presentation tax section concerns |
| Parker, Brandon | 4/27/2026 | 1.7 | Examine Horizon tax sale model for updates |
| Parker, Brandon | 4/27/2026 | 1.8 | Examine latest sale updates for M&A process |
| Pon, Mark | 4/27/2026 | 1.8 | Make adjustments to Horizon tax sale model regarding foreign taxes |
| Pon, Mark | 4/27/2026 | 1.4 | Adjust Horizon tax sale model regarding foreign taxes |
| Su, Warren | 4/27/2026 | 2.7 | Call with A. Ulyanenko, W. Su (A&M) regarding meeting prep for litigation trust presentation tax section |
| Su, Warren | 4/27/2026 | 0.3 | Organize notes from litigation trust meeting for tax analysis |
| Su, Warren | 4/27/2026 | 0.7 | Draft email correspondence regarding post petition tax liabilities |
| Su, Warren | 4/27/2026 | 0.6 | Draft correspondence to A&M tax team regarding debrief after litigation trust meeting |
| Ulyanenko, Andrey | 4/27/2026 | 2.7 | Call with A. Ulyanenko, W. Su (A&M) regarding meeting prep for litigation trust presentation tax section |
| Ulyanenko, Andrey | 4/27/2026 | 1.2 | Prepare for meeting regarding litigation trust matters |
| Edwards, Emily | 4/28/2026 | 0.6 | Analyze state property tax consequences of proposed sales |
| Pon, Mark | 4/28/2026 | 1.1 | Finalize Horizon tax sale model regarding foreign taxes |
| Pon, Mark | 4/28/2026 | 1.6 | Draft correspondence to A&M tax team regarding revisions to Horizon tax sale model |
| Pon, Mark | 4/28/2026 | 1.1 | Make updates to correspondence to A&M tax team regarding Horizon tax sale model |
| Rotter, Aaron | 4/28/2026 | 0.6 | Draft slides for potential competing claims |
| Su, Warren | 4/28/2026 | 1.7 | Draft cancellation of debt income slides for litigation trust |
| Su, Warren | 4/28/2026 | 0.4 | Draft email correspondence regarding Form 8918 filings |
| Su, Warren | 4/28/2026 | 2.1 | Call with A. Ulyanenko, W. Su (A&M) regarding sale process update |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/28/2026 | 1.0 | Call with A. Ulyanenko, W. Su (A&M) regarding tax data requests |
| Su, Warren | 4/28/2026 | 0.2 | Participate in call with W. Su (A&M) and Weil Tax regarding TMD sale tax analysis |
| Su, Warren | 4/28/2026 | 1.4 | Analyze tax representatives for Horizon / ASC sale |
| Ulyanenko, Andrey | 4/28/2026 | 1.0 | Call with A. Ulyanenko, W. Su (A&M) regarding tax data requests |
| Ulyanenko, Andrey | 4/28/2026 | 2.1 | Call with A. Ulyanenko, W. Su (A&M) regarding sale process update |
| Welch, Hannah | 4/28/2026 | 1.3 | Draft state property tax consequences of various sales and related transactions |
| Edwards, Emily | 4/29/2026 | 0.7 | Contemplate tax consequences of proposed sales related to state transfer taxes and property taxes |
| Edwards, Emily | 4/29/2026 | 0.3 | Assess research into state property tax and transfer taxes |
| Rotter, Aaron | 4/29/2026 | 0.7 | Create drafts for slides of the Trico IP sale |
| Rotter, Aaron | 4/29/2026 | 0.6 | Draft slides for India Forging sale |
| Rotter, Aaron | 4/29/2026 | 0.3 | Create a draft of the template for NRL letter |
| Rotter, Aaron | 4/29/2026 | 0.2 | Implement updates to Trico IP sale slides |
| Su, Warren | 4/29/2026 | 0.7 | Draft email correspondence regarding Trico IP and India Forgings tax comments |
| Su, Warren | 4/29/2026 | 0.6 | Finalize preparing Form 8918 filing |
| Su, Warren | 4/29/2026 | 1.4 | Prepare summary of Goodmans analysis on Canada GST issue |
| Su, Warren | 4/29/2026 | 0.9 | Draft email correspondence regarding Mexico inventory questions for tax analysis |
| Su, Warren | 4/29/2026 | 0.8 | Draft email correspondence regarding Canada sales for tax analysis matters |
| Su, Warren | 4/29/2026 | 2.2 | Call with A. Ulyanenko, W. Su (A&M) regarding summary of Goodmans analysis |
| Ulyanenko, Andrey | 4/29/2026 | 2.2 | Call with A. Ulyanenko, W. Su (A&M) regarding summary of Goodmans analysis |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Welch, Hannah | 4/29/2026 | 1.3 | Plan next steps for relevant state property taxes and transfer taxes related to contemplated sales |
| Welch, Hannah | 4/29/2026 | 2.9 | Analyze research related to relevant state property taxes |
| Welch, Hannah | 4/29/2026 | 0.6 | Analyze research into relevant transfer taxes for proposed sales |
| Edwards, Emily | 4/30/2026 | 1.6 | Draft next steps related to state transfer tax and property tax analysis in connection with proposed sales |
| Parker, Brandon | 4/30/2026 | 0.7 | Call with A. Ulyanenko, W. Su, B. Parker (A&M) and FBG regarding tax updates |
| Parker, Brandon | 4/30/2026 | 0.5 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) and Weil regarding tax catch-up call for 4/30 |
| Rotter, Aaron | 4/30/2026 | 1.6 | Draft summary of disclosure statement |
| Rotter, Aaron | 4/30/2026 | 0.2 | Draft correspondence to A&M tax team regarding plan of reorganization and disclosure statement |
| Rotter, Aaron | 4/30/2026 | 2.1 | Draft a summary of the plan of reorganization |
| Schneider, Mark | 4/30/2026 | 0.9 | Call with A. Ulyanenko, W. Su, M. Schneider (A&M) regarding Canada sales for tax analysis |
| Schneider, Mark | 4/30/2026 | 0.5 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) and Weil regarding tax catch-up call for 4/30 |
| Su, Warren | 4/30/2026 | 1.4 | Examine disclosure statement for any tax impacts |
| Su, Warren | 4/30/2026 | 1.2 | Analyze disclosure statement for any tax impacts |
| Su, Warren | 4/30/2026 | 0.5 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) and Weil regarding tax catch-up call for 4/30 |
| Su, Warren | 4/30/2026 | 0.7 | Call with A. Ulyanenko, W. Su, B. Parker (A&M) and FBG regarding tax updates |
| Su, Warren | 4/30/2026 | 0.7 | Draft email correspondence regarding tax data request issues |
| Su, Warren | 4/30/2026 | 0.6 | Prepare considerations for weekly Weil Tax call |
| Su, Warren | 4/30/2026 | 0.9 | Call with A. Ulyanenko, W. Su, M. Schneider (A&M) regarding Canada sales for tax analysis |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/30/2026 | 1.1 | Draft email correspondence regarding India shares tax basis |
| Su, Warren | 4/30/2026 | 0.7 | Draft email correspondence regarding Canada sales for tax analysis concerns |
| Ulyanenko, Andrey | 4/30/2026 | 0.5 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) and Weil regarding tax catch-up call for 4/30 |
| Ulyanenko, Andrey | 4/30/2026 | 0.9 | Call with A. Ulyanenko, W. Su, M. Schneider (A&M) regarding Canada sales for tax analysis |
| Ulyanenko, Andrey | 4/30/2026 | 0.7 | Call with A. Ulyanenko, W. Su, B. Parker (A&M) and FBG regarding tax updates |
| Edwards, Emily | 5/1/2026 | 0.4 | Participate in discussion with E. Edwards, H. Welch, W. Su (A&M) and Weil Tax re: transfer taxes for Horizon/ASC/TMD sales |
| Edwards, Emily | 5/1/2026 | 1.7 | Evaluate transfer tax computation drafted based on updates from discussions |
| Rotter, Aaron | 5/1/2026 | 1.1 | Analyze docket for governmental bar date |
| Su, Warren | 5/1/2026 | 0.9 | Draft email correspondence regarding Mexico transfer tax analysis |
| Su, Warren | 5/1/2026 | 0.9 | Draft email correspondence regarding data transfer for tax refunds analysis |
| Su, Warren | 5/1/2026 | 0.4 | Participate in discussion with E. Edwards, H. Welch, W. Su (A&M) and Weil Tax re: transfer taxes for Horizon/ASC/TMD sales |
| Su, Warren | 5/1/2026 | 2.6 | Analysis of treatment of inducement fee for tax purposes |
| Su, Warren | 5/1/2026 | 1.4 | Call with A. Ulyanenko, W. Su (A&M) regarding tax workstreams |
| Ulyanenko, Andrey | 5/1/2026 | 1.4 | Call with A. Ulyanenko, W. Su (A&M) regarding tax workstreams |
| Welch, Hannah | 5/1/2026 | 1.9 | Update transfer tax computations and findings based on discussions |
| Welch, Hannah | 5/1/2026 | 2.5 | Update transfer tax computation for research findings |
| Welch, Hannah | 5/1/2026 | 1.1 | Evaluate transfer tax computation based on updates and additional information |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Welch, Hannah | 5/1/2026 | 2.8 | Analyze research into transfer tax and evaluate the applicability to the transactions |
| Welch, Hannah | 5/1/2026 | 0.4 | Participate in discussion with E. Edwards, H. Welch, W. Su (A&M) and Weil Tax re: transfer taxes for Horizon/ASC/TMD sales |
| Edwards, Emily | 5/2/2026 | 0.6 | Assess updated estimate with additional transfer tax computation |
| Parker, Brandon | 5/2/2026 | 2.6 | Read through filed DS for tax implications |
| Parker, Brandon | 5/2/2026 | 2.4 | Read through filed plan for tax implications |
| Parker, Brandon | 5/2/2026 | 2.2 | Analyze docket filings regarding sale updates |
| Parker, Brandon | 5/2/2026 | 0.9 | Read through correspondence regarding GST Taxes |
| Welch, Hannah | 5/2/2026 | 1.2 | Draft updated estimate of transfer tax |
| Welch, Hannah | 5/2/2026 | 1.9 | Assess transfer tax computation updates and state property taxes |
| Chang, Alvin | 5/4/2026 | 2.0 | Prepare POAs to the IRS to pull company transcripts |
| Edwards, Emily | 5/4/2026 | 2.1 | Participate in call with E. Edwards, H. Welch (A&M) regarding court approved sales and related transfer taxes |
| Flood, Tanner | 5/4/2026 | 0.5 | Call with A. Ulyanenko, T. Flood, W. Su (A&M) regarding DS impact on taxes |
| Parker, Brandon | 5/4/2026 | 0.4 | Analyze plan of reorganization for any tax issues |
| Parker, Brandon | 5/4/2026 | 1.0 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M), Weil, and Gibson Dunn regarding plan |
| Pedersen, Brian | 5/4/2026 | 1.0 | Evaluate transfer tax calculation related to court approved sales |
| Pon, Mark | 5/4/2026 | 2.2 | Examine plan of reorganization for any tax issues for the debtor |
| Schneider, Mark | 5/4/2026 | 1.0 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M), Weil, and Gibson Dunn regarding plan |
| Su, Warren | 5/4/2026 | 1.1 | Draft email correspondence regarding Tax treatment of inducement fee |
| Su, Warren | 5/4/2026 | 0.8 | Call with A. Ulyanenko, W. Su (A&M) regarding tax M&A workstreams |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 5/4/2026 | 1.0 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M), Weil, and Gibson Dunn regarding plan |
| Su, Warren | 5/4/2026 | 0.8 | Draft email correspondence regarding Mexico transfer tax analysis |
| Su, Warren | 5/4/2026 | 0.6 | Draft email correspondence regarding historical tax penalties & interest |
| Su, Warren | 5/4/2026 | 0.7 | Draft email correspondence regarding FRAM Canada tax transfer pricing adjustments |
| Su, Warren | 5/4/2026 | 0.5 | Call with A. Ulyanenko, T. Flood, W. Su (A&M) regarding DS impact on taxes |
| Ulyanenko, Andrey | 5/4/2026 | 0.5 | Call with A. Ulyanenko, T. Flood, W. Su (A&M) regarding DS impact on taxes |
| Ulyanenko, Andrey | 5/4/2026 | 0.8 | Call with A. Ulyanenko, W. Su (A&M) regarding tax M&A workstreams |
| Ulyanenko, Andrey | 5/4/2026 | 1.0 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M), Weil, and Gibson Dunn regarding plan |
| Welch, Hannah | 5/4/2026 | 2.1 | Participate in call with E. Edwards, H. Welch (A&M) regarding court approved sales and related transfer taxes |
| Flood, Tanner | 5/5/2026 | 1.3 | Call with A. Ulyanenko, T. Flood (A&M) regarding tax workstreams |
| Pon, Mark | 5/5/2026 | 1.2 | Examine docket filings regarding sale updates |
| Su, Warren | 5/5/2026 | 0.6 | Draft email correspondence regarding Mexico transfer tax analysis |
| Su, Warren | 5/5/2026 | 0.4 | Call with A. Ulyanenko, W. Su (A&M) regarding Canada GST Taxes |
| Su, Warren | 5/5/2026 | 2.3 | Analyze Canada GST based on invoices provided by company |
| Su, Warren | 5/5/2026 | 1.4 | Conduct tax research on IMMEX certifications for Mexico transfer tax analysis |
| Su, Warren | 5/5/2026 | 0.3 | Draft email correspondence regarding data transfer for tax refunds analysis |
| Su, Warren | 5/5/2026 | 0.8 | Draft email correspondence regarding China transfer tax analysis |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 5/5/2026 | 1.3 | Call with A. Ulyanenko, T. Flood (A&M) regarding tax workstreams |
| Ulyanenko, Andrey | 5/5/2026 | 0.4 | Call with A. Ulyanenko, W. Su (A&M) regarding Canada GST Taxes |
| Welch, Hannah | 5/5/2026 | 0.7 | Calculate transfer taxes for court approved sales based on research and discussions |
| Flood, Tanner | 5/6/2026 | 2.3 | Call with A. Ulyanenko, T. Flood (A&M) regarding tax extensions |
| Pon, Mark | 5/6/2026 | 1.1 | Draft correspondence to A&M tax team regarding plan of reorganization |
| Su, Warren | 5/6/2026 | 0.9 | Look through datarooms for India transaction documents for tax analysis |
| Su, Warren | 5/6/2026 | 1.2 | Draft email correspondence regarding India high-level cost basis analysis for FHG |
| Su, Warren | 5/6/2026 | 0.8 | Draft email correspondence regarding India high-level cost basis analysis for Horizon India |
| Su, Warren | 5/6/2026 | 1.1 | Draft email correspondence regarding Mexico transfer tax analysis |
| Su, Warren | 5/6/2026 | 1.9 | Analyze India tax returns and financial statements for equity accounts for tax analysis |
| Su, Warren | 5/6/2026 | 0.6 | Draft email correspondence regarding India tax analysis request list |
| Ulyanenko, Andrey | 5/6/2026 | 2.3 | Call with A. Ulyanenko, T. Flood (A&M) regarding tax extensions |
| Welch, Hannah | 5/6/2026 | 0.6 | Prepare forms for transfer tax computations |
| Edwards, Emily | 5/7/2026 | 0.9 | Analyze forms related to transfer tax computations |
| Flood, Tanner | 5/7/2026 | 1.3 | Call with A. Ulyanenko, T. Flood (A&M) regarding tax accounting sale items |
| Parker, Brandon | 5/7/2026 | 0.5 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M), and Weil regarding tax catch-up |
| Pon, Mark | 5/7/2026 | 0.8 | Draft correspondence to A&M tax team regarding sales updates |
| Rotter, Aaron | 5/7/2026 | 0.8 | Draft balance sheets as of September 2025 |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schneider, Mark | 5/7/2026 | 0.5 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M), and Weil regarding tax catch-up |
| Su, Warren | 5/7/2026 | 1.2 | Draft email correspondence regarding China transfer tax analysis |
| Su, Warren | 5/7/2026 | 0.8 | Provide comments to side-by-side balance sheets for Canada GST analysis |
| Su, Warren | 5/7/2026 | 0.4 | Draft email correspondence regarding Canada GST invoices for tax documentation |
| Su, Warren | 5/7/2026 | 0.7 | Draft email correspondence regarding Canada GST monthly return filings |
| Su, Warren | 5/7/2026 | 0.9 | Draft email correspondence regarding Mexico transfer tax analysis |
| Su, Warren | 5/7/2026 | 0.4 | Prepare for Weil Tax weekly catchup call |
| Su, Warren | 5/7/2026 | 0.4 | Draft email correspondence with Debtor regarding India tax request list |
| Su, Warren | 5/7/2026 | 0.2 | Draft email correspondence with A&M India team regarding India tax request list |
| Su, Warren | 5/7/2026 | 0.6 | Draft email correspondence regarding revised TMD Buyer's allocation for tax |
| Su, Warren | 5/7/2026 | 0.2 | Draft email correspondence regarding request for FS by legal entity as of petition date for tax analysis |
| Su, Warren | 5/7/2026 | 0.5 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M), and Weil regarding tax catch-up |
| Su, Warren | 5/7/2026 | 0.6 | Draft email correspondence regarding Canada GST audit for Trico |
| Su, Warren | 5/7/2026 | 0.9 | Read through executed version of TMD APA and disclosures for tax allocation analysis |
| Ulyanenko, Andrey | 5/7/2026 | 0.5 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M), and Weil regarding tax catch-up |
| Ulyanenko, Andrey | 5/7/2026 | 0.4 | Draft correspondence to A&M tax team regarding tax accounting sale items |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 5/7/2026 | 1.3 | Call with A. Ulyanenko, T. Flood (A&M) regarding tax accounting sale items |
| Chang, Alvin | 5/8/2026 | 2.0 | Analyze company transcripts for penalties and interest |
| Flood, Tanner | 5/8/2026 | 1.3 | Call with A. Ulyanenko, T. Flood (A&M) regarding plan |
| Su, Warren | 5/8/2026 | 0.4 | Draft email correspondence regarding tax data preservation |
| Su, Warren | 5/8/2026 | 0.7 | Internal correspondence regarding open tax workstreams as of 5/8 |
| Su, Warren | 5/8/2026 | 1.8 | Analyze conclusions on Mexico transfer tax conclusions provided by A&M Mexico |
| Su, Warren | 5/8/2026 | 0.6 | Check docket for updates that may impact tax analysis |
| Su, Warren | 5/8/2026 | 1.6 | Prepare listing of items needed for tax data preservation |
| Ulyanenko, Andrey | 5/8/2026 | 1.3 | Call with A. Ulyanenko, T. Flood (A&M) regarding plan |
| Ulyanenko, Andrey | 5/8/2026 | 0.4 | Draft correspondence to A&M tax team regarding plan |
| Su, Warren | 5/10/2026 | 1.8 | Conduct tax research into latest global tariffs decision |
| Flood, Tanner | 5/11/2026 | 1.6 | Draft correspondence to A&M tax team regarding tax accounting sale items |
| Flood, Tanner | 5/11/2026 | 0.4 | Make edits to correspondence to A&M tax team regarding tax accounting sale items |
| Rudelson, Brian | 5/11/2026 | 0.8 | Analyze POAs to the IRS to pull company transcripts |
| Rudelson, Brian | 5/11/2026 | 1.2 | Analyze company transcripts for penalties and interest |
| Su, Warren | 5/11/2026 | 0.8 | Call with A. Ulyanenko, W. Su (A&M) regarding India tax analysis |
| Su, Warren | 5/11/2026 | 1.3 | Draft updates for Horizon tax consequences slides |
| Su, Warren | 5/11/2026 | 1.6 | Call with A. Ulyanenko, W. Su (A&M) regarding intercompany analysis |
| Su, Warren | 5/11/2026 | 1.9 | Draft Horizon tax consequences slides |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 5/11/2026 | 1.6 | Call with A. Ulyanenko, W. Su (A&M) regarding intercompany analysis |
| Ulyanenko, Andrey | 5/11/2026 | 0.8 | Call with A. Ulyanenko, W. Su (A&M) regarding India tax analysis |
| Welch, Hannah | 5/11/2026 | 1.4 | Analyze deck updates to determine additional updates needed related to transfer taxes |
| Welch, Hannah | 5/11/2026 | 1.7 | Update deck to reflect transfer tax computations with additional information |
| Edwards, Emily | 5/12/2026 | 2.6 | Evaluate communication related to transfer tax updates |
| Flood, Tanner | 5/12/2026 | 1.7 | Draft correspondence to A&M tax team regarding tax extensions |
| Flood, Tanner | 5/12/2026 | 0.3 | Make edits to correspondence to A&M tax team regarding tax extensions |
| Su, Warren | 5/12/2026 | 2.6 | Call with A. Ulyanenko, W. Su (A&M) regarding tax workstream updates |
| Su, Warren | 5/12/2026 | 0.9 | Read through Weil Tax slides on expected Horizon tax consequences |
| Su, Warren | 5/12/2026 | 0.2 | Draft email correspondence with Debtor regarding India tax documentation |
| Su, Warren | 5/12/2026 | 0.3 | Draft email correspondence with A&M India team regarding India tax documentation |
| Su, Warren | 5/12/2026 | 0.4 | Draft email correspondence regarding Intercompany obligations tax analysis |
| Su, Warren | 5/12/2026 | 0.8 | Draft email correspondence regarding TMD closing checklist for tax |
| Ulyanenko, Andrey | 5/12/2026 | 2.6 | Call with A. Ulyanenko, W. Su (A&M) regarding tax workstream updates |
| Welch, Hannah | 5/12/2026 | 2.5 | Prepare communications related to transfer tax updates |
| Welch, Hannah | 5/12/2026 | 2.2 | Coordinate transfer tax updates to computation and deck |
| Edwards, Emily | 5/13/2026 | 1.1 | Analyze updates to overview deck for the debtor |
| Flood, Tanner | 5/13/2026 | 0.3 | Analyze POA/ transcripts for COVID refund opportunities |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flood, Tanner | 5/13/2026 | 1.7 | Draft correspondence to A&M tax team regarding POA/ transcripts for COVID refund opportunities |
| Rudelson, Brian | 5/13/2026 | 1.7 | Draft correspondence to A&M tax team regarding company transcripts |
| Rudelson, Brian | 5/13/2026 | 1.4 | Make edits to correspondence to A&M tax team regarding company transcripts |
| Su, Warren | 5/13/2026 | 1.7 | Call with A. Ulyanenko, W. Su (A&M) regarding regroup post-intercompany call |
| Su, Warren | 5/13/2026 | 0.3 | Draft email correspondence regarding TMD real property transfer tax questions |
| Su, Warren | 5/13/2026 | 1.8 | Analyze final Canada GST numbers provided by Mallette |
| Su, Warren | 5/13/2026 | 0.4 | Draft email correspondence regarding Horizon and pumps tax reps |
| Su, Warren | 5/13/2026 | 0.2 | Draft email correspondence regarding data transfer for tax refunds analysis |
| Su, Warren | 5/13/2026 | 0.7 | Draft email correspondence regarding Horizon intercompany tax analysis |
| Su, Warren | 5/13/2026 | 0.6 | Draft email correspondence regarding Horizon India transfer tax confirmation for disclosure schedules |
| Ulyanenko, Andrey | 5/13/2026 | 1.7 | Call with A. Ulyanenko, W. Su (A&M) regarding regroup post-intercompany call |
| Welch, Hannah | 5/13/2026 | 2.1 | Prepare update to overview deck related to transfer taxes |
| Welch, Hannah | 5/13/2026 | 2.0 | Analyze research into inquiries received related to the updated estimates |
| Su, Warren | 5/14/2026 | 0.3 | Draft email correspondence regarding Mexican tax consequences to intercompany transactions |
| Su, Warren | 5/14/2026 | 0.6 | Draft email correspondence regarding Horizon and pumps tax reps |
| Su, Warren | 5/14/2026 | 0.4 | Draft email correspondence regarding Horizon intercompany tax analysis |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 5/14/2026 | 0.9 | Read through latest disclosure schedules for revised proposed tax reps |
| Su, Warren | 5/14/2026 | 0.6 | Draft email correspondence with India tax team regarding stamp duties |
| Su, Warren | 5/14/2026 | 0.3 | Draft email correspondence with India tax team regarding documents for tax basis analysis |
| Edwards, Emily | 5/15/2026 | 1.6 | Evaluate response to inquiries drafted and update accordingly |
| Parker, Brandon | 5/15/2026 | 0.5 | Call with A. Ulyanenko, W. Su, B. Parker, M. Schneider (A&M) and Weil regarding tax catch-up |
| Schneider, Mark | 5/15/2026 | 0.5 | Call with A. Ulyanenko, W. Su, B. Parker, M. Schneider (A&M) and Weil regarding tax catch-up |
| Su, Warren | 5/15/2026 | 2.1 | Call with A. Ulyanenko, W. Su (A&M) regarding Horizon intercompany |
| Su, Warren | 5/15/2026 | 0.5 | Call with A. Ulyanenko, W. Su, B. Parker, M. Schneider (A&M) and Weil regarding tax catch-up |
| Su, Warren | 5/15/2026 | 0.7 | Read through updated tax reps spreadsheet provided by Debtor |
| Su, Warren | 5/15/2026 | 0.5 | Draft email correspondence regarding Horizon intercompany tax analysis |
| Su, Warren | 5/15/2026 | 0.3 | Draft email correspondence regarding Horizon and pumps tax reps |
| Su, Warren | 5/15/2026 | 0.4 | Draft email correspondence regarding data transfer for tax refunds analysis |
| Su, Warren | 5/15/2026 | 0.7 | Analyze income taxes payable spreadsheets for Horizon disclosure schedules |
| Ulyanenko, Andrey | 5/15/2026 | 2.1 | Call with A. Ulyanenko, W. Su (A&M) regarding Horizon intercompany |
| Ulyanenko, Andrey | 5/15/2026 | 0.5 | Call with A. Ulyanenko, W. Su, B. Parker, M. Schneider (A&M) and Weil regarding tax catch-up |
| Welch, Hannah | 5/15/2026 | 1.2 | Draft response to inquiries regarding transfer tax updates and estimates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 5/16/2026 | 0.4 | Draft email correspondence regarding tax EINs for Horizon sale process |
| Su, Warren | 5/16/2026 | 0.4 | Draft email correspondence regarding Horizon intercompany tax analysis |
| Su, Warren | 5/16/2026 | 0.4 | Draft email correspondence regarding Mexican tax consequences to intercompany transactions |
| Su, Warren | 5/16/2026 | 0.6 | Read through org charts reflecting UBS separations of Horizon for tax analysis |
| Su, Warren | 5/16/2026 | 0.8 | Read through word doc of draft email for FRAM intercompany separation for tax analysis |
| Su, Warren | 5/16/2026 | 1.3 | Draft email correspondence regarding further revisions to Horizon tax reps |
| Su, Warren | 5/17/2026 | 0.4 | Draft email correspondence regarding Mexican tax consequences to intercompany transactions |
| Su, Warren | 5/17/2026 | 0.4 | Draft email correspondence regarding tax impacts from finalized Horizon purchase price allocations |
| Welch, Hannah | 5/17/2026 | 1.7 | Evaluate response to inquiries into updated estimates |
| Edwards, Emily | 5/18/2026 | 2.1 | Assess communications related to updated estimate and additional transfer tax implications |
| Su, Warren | 5/18/2026 | 0.4 | Draft email correspondence regarding Mexican tax consequences to intercompany transactions |
| Su, Warren | 5/18/2026 | 0.2 | Draft email correspondence regarding India transfer tax disclosures for Horizon sale |
| Su, Warren | 5/18/2026 | 0.6 | Draft email correspondence with Mallette regarding Canada GST tax filings |
| Su, Warren | 5/18/2026 | 1.6 | Conduct final checks on proposed numbers for Canada GST tax filings |
| Su, Warren | 5/18/2026 | 0.3 | Provide updates regarding Canada GST tax workstream |
| Su, Warren | 5/18/2026 | 2.2 | Call with A. Ulyanenko, W. Su (A&M) regarding Canada GST issue |
| Ulyanenko, Andrey | 5/18/2026 | 0.9 | Catch up on latest progress of tax workstreams |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 5/18/2026 | 2.2 | Call with A. Ulyanenko, W. Su (A&M) regarding Canada GST issue |
| Welch, Hannah | 5/18/2026 | 2.8 | Update transfer tax calculation to reflect adjustment in sale terms |
| Edwards, Emily | 5/19/2026 | 0.6 | Update deck for additional research and transfer tax computation updates |
| Su, Warren | 5/19/2026 | 0.3 | Draft email correspondence updating Weil Tax on Horizon Canada GST tax filings |
| Su, Warren | 5/19/2026 | 0.7 | Draft email correspondence regarding Trico audit for Canada GST |
| Su, Warren | 5/19/2026 | 0.3 | Draft email correspondence regarding tax data preservation |
| Su, Warren | 5/19/2026 | 0.9 | Provide comments to A&M Mexico tax team regarding Horizon PoA for Mexico entities |
| Su, Warren | 5/19/2026 | 0.6 | Analyze April 2026 Canada GST filing requirements |
| Su, Warren | 5/19/2026 | 2.9 | Call with A. Ulyanenko, W. Su (A&M) regarding current plan |
| Su, Warren | 5/19/2026 | 0.3 | Draft email correspondence regarding tax exemptions for revised Horizon allocation schedules |
| Ulyanenko, Andrey | 5/19/2026 | 2.9 | Call with A. Ulyanenko, W. Su (A&M) regarding current plan |
| Aceves, Rafael | 5/20/2026 | 2.3 | Verify Mexican tax analysis regarding the proposed assignment of the “FRAM Mexico Receivable” to Ventra for nominal consideration |
| Edwards, Emily | 5/20/2026 | 0.4 | Prepare correspondence related to transfer tax concerns |
| Rotter, Aaron | 5/20/2026 | 1.1 | Draft summary table of Canada tax payments |
| Su, Warren | 5/20/2026 | 0.8 | Read through Canada GST filings payment instructions |
| Su, Warren | 5/20/2026 | 1.3 | Read through Canada GST filings for accuracy |
| Su, Warren | 5/20/2026 | 0.2 | Draft email correspondence regarding tax data preservation |
| Su, Warren | 5/20/2026 | 0.4 | Draft email correspondence regarding Mexico PoA for tax purposes |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 5/20/2026 | 2.8 | Call with A. Ulyanenko, W. Su (A&M) regarding Horizon intercompany treatment |
| Su, Warren | 5/20/2026 | 0.6 | Draft email correspondence regarding Canada GST filings |
| Ulyanenko, Andrey | 5/20/2026 | 2.8 | Call with A. Ulyanenko, W. Su (A&M) regarding Horizon intercompany treatment |
| Aceves, Rafael | 5/21/2026 | 1.4 | Draft comments to be included in the word version of the email to be shared with Shekhar on FRAM Mexico Receivable |
| Edwards, Emily | 5/21/2026 | 0.4 | Analyze updated sale for potential transfer tax concerns |
| Rotter, Aaron | 5/21/2026 | 0.3 | Update Canada tax payment summary for additional periods |
| Su, Warren | 5/21/2026 | 1.6 | Call with A. Ulyanenko and W. Su (A&M) regarding tax data |
| Su, Warren | 5/21/2026 | 1.0 | Call with A. Ulyanenko and W. Su (A&M) regarding status of current tax workstreams |
| Su, Warren | 5/21/2026 | 1.1 | Go through Debtor tax documents for data preservation purposes |
| Su, Warren | 5/21/2026 | 0.5 | Read through April 2026 Canada GST filings for accuracy |
| Su, Warren | 5/21/2026 | 0.8 | Look through India Tax team computations on FHG tax basis |
| Su, Warren | 5/21/2026 | 0.6 | Draft email correspondence regarding April 2026 MOR reporting tax section |
| Su, Warren | 5/21/2026 | 0.3 | Provide updates regarding Canada GST tax workstream |
| Su, Warren | 5/21/2026 | 0.6 | Provide comments to Canada tax payment tracker |
| Su, Warren | 5/21/2026 | 0.4 | Draft email correspondence with Weil Tax regarding UBS settlement transfer taxes |
| Su, Warren | 5/21/2026 | 0.3 | Draft email correspondence with Weil regarding Mexico PoA for tax purposes |
| Su, Warren | 5/21/2026 | 0.6 | Draft email correspondence regarding W9 and W8s for Horizon sale |
| Su, Warren | 5/21/2026 | 0.2 | Draft email correspondence regarding tax data preservation |
| Su, Warren | 5/21/2026 | 0.3 | Draft email correspondence regarding interest and penalties for Canada GST filings |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 5/21/2026 | 0.3 | Draft email correspondence regarding India tax basis computations |
| Ulyanenko, Andrey | 5/21/2026 | 1.0 | Call with A. Ulyanenko and W. Su (A&M) regarding status of current tax workstreams |
| Ulyanenko, Andrey | 5/21/2026 | 1.6 | Call with A. Ulyanenko and W. Su (A&M) regarding tax data |
| Welch, Hannah | 5/21/2026 | 1.1 | Adjust transfer tax calculation based on commentary |
| Gamble, Evan | 5/22/2026 | 1.4 | Analyze W8-BEN-e check for various companies provided |
| Su, Warren | 5/22/2026 | 0.6 | Check docket for updates that may impact tax analysis |
| Su, Warren | 5/22/2026 | 0.5 | Draft email correspondence regarding W8-BENs for Horizon sale |
| Su, Warren | 5/22/2026 | 0.3 | Draft email correspondence regarding tax documents for tax refunds analysis |
| Su, Warren | 5/22/2026 | 1.4 | Analyze local counsel tax computations for India sales |
| Su, Warren | 5/22/2026 | 1.1 | Call with A. Ulyanenko, W. Su (A&M) regarding tax workstreams |
| Su, Warren | 5/22/2026 | 0.4 | Draft email correspondence regarding tax forms information |
| Su, Warren | 5/22/2026 | 0.4 | Draft email correspondence with Weil Tax regarding comments for local India counsel analysis |
| Su, Warren | 5/22/2026 | 0.6 | Draft email correspondence with Debtor regarding Specialty Pumps IRS letter |
| Su, Warren | 5/22/2026 | 1.1 | Draft email correspondence with A&M India Tax regarding comments on local India counsel analysis |
| Su, Warren | 5/22/2026 | 0.7 | Analyze open tax workstreams as of 5/22 |
| Su, Warren | 5/22/2026 | 0.6 | Read through email correspondence regarding India basis computation document requests |
| Ulyanenko, Andrey | 5/22/2026 | 1.1 | Call with A. Ulyanenko, W. Su (A&M) regarding tax workstreams |
| Su, Warren | 5/25/2026 | 1.1 | Conduct tax research on India tax requirements for withholding tax computations |
| Su, Warren | 5/25/2026 | 0.8 | Draft email correspondence regarding comments for local India counsel analysis |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chang, Alvin | 5/26/2026 | 1.3 | Analyze POA/transcripts for COVID refund opportunities |
| Edwards, Emily | 5/26/2026 | 0.3 | Assess resale certificates provided |
| Gamble, Evan | 5/26/2026 | 1.1 | Prepare W-8 for Walbro Suisse Group |
| Gamble, Evan | 5/26/2026 | 0.9 | Conduct tax research regarding the Romania and Italian VAT questions |
| Harrell, Kapree | 5/26/2026 | 0.6 | Conduct tax research on Romania and Italian VAT questions |
| Rotter, Aaron | 5/26/2026 | 0.4 | Update Canada tax payment summary to include confirmation numbers |
| Su, Warren | 5/26/2026 | 1.1 | Call with A. Ulyanenko and W. Su (A&M) regarding tax data preservation |
| Su, Warren | 5/26/2026 | 2.2 | Call with A. Ulyanenko and W. Su (A&M) regarding amended plan |
| Su, Warren | 5/26/2026 | 0.3 | Draft email correspondence regarding historical tax penalties & interest |
| Su, Warren | 5/26/2026 | 0.4 | Draft email correspondence regarding Mexico PoA for tax purposes |
| Su, Warren | 5/26/2026 | 0.6 | Draft email correspondence regarding W8 form for Walbro Suisse |
| Su, Warren | 5/26/2026 | 0.2 | Draft email correspondence regarding April 2026 MOR reporting tax section |
| Su, Warren | 5/26/2026 | 1.1 | Read through amended disclosure statement for changes in tax implications |
| Su, Warren | 5/26/2026 | 0.3 | Draft email correspondence regarding resale exemption certifications for tax |
| Su, Warren | 5/26/2026 | 0.4 | Draft email correspondence with Weil Tax regarding amended disclosure statement tax implications |
| Ulyanenko, Andrey | 5/26/2026 | 1.1 | Call with A. Ulyanenko and W. Su (A&M) regarding tax data preservation |
| Ulyanenko, Andrey | 5/26/2026 | 2.2 | Call with A. Ulyanenko and W. Su (A&M) regarding amended plan |
| Welch, Hannah | 5/26/2026 | 0.4 | Assess resale certificates received |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harrell, Kapree | 5/27/2026 | 0.7 | Assist with researching requirements on W-8 for Walbro Suisse |
| Su, Warren | 5/27/2026 | 0.2 | Draft email correspondence regarding Canada GST penalties & interest |
| Su, Warren | 5/27/2026 | 1.1 | Prepare fax package for Canada GST payments |
| Su, Warren | 5/27/2026 | 1.3 | Prepare final Canada GST payment tracker for Debtor |
| Su, Warren | 5/27/2026 | 1.7 | Call with A. Ulyanenko, W. Su (A&M) regarding tax workstreams |
| Su, Warren | 5/27/2026 | 2.6 | Call with A. Ulyanenko, W. Su (A&M) regarding Canada GST Tax update |
| Ulyanenko, Andrey | 5/27/2026 | 1.7 | Call with A. Ulyanenko, W. Su (A&M) regarding tax workstreams |
| Ulyanenko, Andrey | 5/27/2026 | 2.6 | Call with A. Ulyanenko, W. Su (A&M) regarding Canada GST Tax update |
| Edwards, Emily | 5/28/2026 | 0.6 | Call with A. Ulyanenko, M. Schneider, W. Su, E. Edwards, B. Parker, H. Welch (A&M) and Weil regarding weekly catch-up call |
| Edwards, Emily | 5/28/2026 | 0.5 | Participate in discussion with E. Edwards, H. Welch (A&M) regarding resale certificates |
| Edwards, Emily | 5/28/2026 | 0.5 | Plan for discussion and next steps related to resale certificates |
| Parker, Brandon | 5/28/2026 | 0.6 | Call with A. Ulyanenko, M. Schneider, W. Su, E. Edwards, B. Parker, H. Welch (A&M) and Weil regarding weekly catch-up call |
| Pon, Mark | 5/28/2026 | 1.2 | Examine amended disclosure statement for changes in tax implications |
| Schneider, Mark | 5/28/2026 | 0.6 | Call with A. Ulyanenko, M. Schneider, W. Su, E. Edwards, B. Parker, H. Welch (A&M) and Weil regarding weekly catch-up call |
| Su, Warren | 5/28/2026 | 1.1 | Call with A. Ulyanenko, W. Su (A&M) regarding pre-Weil call meeting |
| Su, Warren | 5/28/2026 | 1.8 | Call with A. Ulyanenko, W. Su (A&M) regarding 2026 taxable income forecast |
| Su, Warren | 5/28/2026 | 1.2 | Finalize documentation for Canada GST tax workstream |
| Su, Warren | 5/28/2026 | 0.4 | Draft email correspondence regarding Trico audit for Canada GST |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 5/28/2026 | 0.3 | Draft email correspondence regarding provide updates on Canada GST payments |
| Su, Warren | 5/28/2026 | 0.2 | Draft email correspondence regarding Mexico PoA for tax purposes |
| Su, Warren | 5/28/2026 | 0.6 | Call with A. Ulyanenko, M. Schneider, W. Su, E. Edwards, B. Parker, H. Welch (A&M) and Weil regarding weekly catch-up call |
| Su, Warren | 5/28/2026 | 0.4 | Draft email correspondence regarding Canada GST payment receipts |
| Ulyanenko, Andrey | 5/28/2026 | 1.1 | Call with A. Ulyanenko, W. Su (A&M) regarding pre-Weil call meeting |
| Ulyanenko, Andrey | 5/28/2026 | 0.6 | Call with A. Ulyanenko, M. Schneider, W. Su, E. Edwards, B. Parker, H. Welch (A&M) and Weil regarding weekly catch-up call |
| Ulyanenko, Andrey | 5/28/2026 | 1.8 | Call with A. Ulyanenko, W. Su (A&M) regarding 2026 taxable income forecast |
| Welch, Hannah | 5/28/2026 | 0.2 | Prepare communications related to resale certificates |
| Welch, Hannah | 5/28/2026 | 0.6 | Call with A. Ulyanenko, M. Schneider, W. Su, E. Edwards, B. Parker, H. Welch (A&M) and Weil regarding weekly catch-up call |
| Welch, Hannah | 5/28/2026 | 0.5 | Participate in discussion with E. Edwards, H. Welch (A&M) regarding resale certificates |
| Edwards, Emily | 5/29/2026 | 0.4 | Participate in discussion with E. Edwards, H. Welch (A&M) regarding resale certificates |
| Pon, Mark | 5/29/2026 | 0.6 | Draft correspondence to A&M tax team regarding amended disclosure statement |
| Su, Warren | 5/29/2026 | 2.4 | Preserve tax data held by Debtor VP of Tax |
| Su, Warren | 5/29/2026 | 0.1 | Draft email correspondence regarding Trico audit for Canada GST |
| Su, Warren | 5/29/2026 | 2.7 | Preserve tax data in Debtor SharePoint site |
| Su, Warren | 5/29/2026 | 0.9 | Draft email correspondence regarding Horizon tax matters schedule |
| Su, Warren | 5/29/2026 | 0.4 | Draft email correspondence regarding Canada GST payment receipts |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 5/29/2026 | 0.6 | Go through open tax workstreams as of 5/22 |
| Welch, Hannah | 5/29/2026 | 0.4 | Participate in discussion with E. Edwards, H. Welch (A&M) regarding resale certificates |
| Su, Warren | 6/1/2026 | 0.8 | Review open tax workstreams as of 6/1 |
| Su, Warren | 6/1/2026 | 2.8 | Analyze tax consequences to proposed revised plan and disclosure statement as of 6/1 terms |
| Su, Warren | 6/1/2026 | 0.7 | Conduct tax research on Canada GST payments timing |
| Su, Warren | 6/1/2026 | 0.6 | Draft email correspondence regarding Canada GST payments update |
| Su, Warren | 6/1/2026 | 0.8 | Draft email correspondence regarding retrieving PAN tax number |
| Su, Warren | 6/1/2026 | 0.9 | Draft email correspondence regarding revised plan and disclosure statement as of 6/1 |
| Myers, Rayth | 6/2/2026 | 0.5 | Internal discussion regarding IRS refunds |
| Su, Warren | 6/2/2026 | 0.1 | Draft email correspondence regarding retrieving PAN tax number |
| Su, Warren | 6/2/2026 | 0.6 | Draft email correspondence regarding data requests for tax refunds |
| Su, Warren | 6/2/2026 | 2.4 | Continue to analyze tax consequences to proposed revised plan and disclosure statement as of 6/1 |
| Su, Warren | 6/2/2026 | 0.9 | Read through email correspondence regarding tax matters for revised plan and disclosure statement |
| Su, Warren | 6/2/2026 | 0.3 | Draft email correspondence regarding revised plan and disclosure statement as of 6/1 |
| Su, Warren | 6/2/2026 | 2.9 | Catalog tax department SharePoint files for data preservation |
| Rotter, Aaron | 6/3/2026 | 0.4 | Update fixed asset summary to be by consolidated filer |
| Su, Warren | 6/3/2026 | 1.8 | Call with W. Su, A. Ulyanenko (A&M) regarding data preservation next steps |
| Su, Warren | 6/3/2026 | 2.7 | Analyze Canada GST posted payments for tracking purposes |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 6/3/2026 | 0.2 | Draft email correspondence regarding Canada GST payments update |
| Su, Warren | 6/3/2026 | 0.8 | Update Canada GST tracker for latest online portal data |
| Ulyanenko, Andrey | 6/3/2026 | 1.1 | Check updated plan of reorganization |
| Ulyanenko, Andrey | 6/3/2026 | 1.8 | Call with W. Su, A. Ulyanenko (A&M) regarding data preservation next steps |
| Edwards, Emily | 6/4/2026 | 1.1 | Evaluate internal communication related to asset transfer |
| Rotter, Aaron | 6/4/2026 | 1.1 | Draft summary of consolidated filer tax basis and loss estimates |
| Su, Warren | 6/4/2026 | 1.9 | Provide comments to FBG summary of tax basis in assets file |
| Su, Warren | 6/4/2026 | 0.7 | Check docket for updates that may impact tax analysis |
| Su, Warren | 6/4/2026 | 1.6 | Call with A. Ulyanenko, W. Su (A&M) regarding tax basis updates |
| Su, Warren | 6/4/2026 | 0.8 | Draft email correspondence regarding DIP collateral assets |
| Su, Warren | 6/4/2026 | 0.1 | Draft email correspondence regarding data requests for tax refunds |
| Ulyanenko, Andrey | 6/4/2026 | 1.6 | Check data preservation notes / summary |
| Ulyanenko, Andrey | 6/4/2026 | 1.6 | Call with A. Ulyanenko, W. Su (A&M) regarding tax basis updates |
| Verbruggen, Floris | 6/4/2026 | 0.3 | Internal discussion regarding sale steps |
| Welch, Hannah | 6/4/2026 | 0.3 | Prepare internal communication related to asset transfer |
| Edwards, Emily | 6/5/2026 | 0.4 | Update internal communication for additional asset transfer details |
| Pon, Mark | 6/5/2026 | 0.8 | Examine the plan of reorganization for the debtor |
| Pon, Mark | 6/5/2026 | 1.6 | Draft correspondence to A&M tax team regarding plan of reorganization |
| Su, Warren | 6/5/2026 | 1.4 | Call with A. Ulyanenko, W. Su (A&M) regarding tax attributes |
| Su, Warren | 6/5/2026 | 2.0 | Call with A. Ulyanenko, W. Su (A&M) regarding plan of reorganization |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 6/5/2026 | 1.4 | Call with A. Ulyanenko, W. Su (A&M) regarding tax attributes |
| Ulyanenko, Andrey | 6/5/2026 | 2.0 | Call with A. Ulyanenko, W. Su (A&M) regarding plan of reorganization |
| Welch, Hannah | 6/5/2026 | 1.6 | Evaluate asset transfer details for potential tax implications |
| Pon, Mark | 6/7/2026 | 2.4 | Examine the DIP Agreement for the debtor |
| Pon, Mark | 6/7/2026 | 1.7 | Draft correspondence to A&M tax team regarding DIP Agreement |
| Pon, Mark | 6/8/2026 | 1.9 | Examine the dockets for the debtor regarding tax information |
| Su, Warren | 6/8/2026 | 0.8 | Draft email correspondence regarding additional payments for Canada GST |
| Su, Warren | 6/8/2026 | 0.1 | Draft email correspondence regarding data requests for tax refunds |
| Su, Warren | 6/8/2026 | 1.3 | Call with A. Ulyanenko, W. Su (A&M) regarding tax notices |
| Su, Warren | 6/8/2026 | 1.8 | Analyze Canada GST additional interest payments required |
| Ulyanenko, Andrey | 6/8/2026 | 1.3 | Call with A. Ulyanenko, W. Su (A&M) regarding tax notices |
| Ulyanenko, Andrey | 6/8/2026 | 0.4 | Read and analyze tax notices received |
| Welch, Hannah | 6/8/2026 | 0.6 | Sort notices received from taxing authorities |
| Rotter, Aaron | 6/9/2026 | 1.6 | Create fax package for Canada taxes owed and wire payments |
| Rotter, Aaron | 6/9/2026 | 0.2 | Call with W. Su, A. Rotter (A&M) regarding Canada GST fax package |
| Su, Warren | 6/9/2026 | 1.4 | Call with A. Ulyanenko, W. Su (A&M) regarding data preservation updates |
| Su, Warren | 6/9/2026 | 1.2 | Provide comments to fax package prepared for additional Canada GST payments |
| Su, Warren | 6/9/2026 | 0.6 | Draft email correspondence regarding fax package for additional Canada GST payments |
| Su, Warren | 6/9/2026 | 0.8 | Analyze Canada GST additional interest payments required |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 6/9/2026 | 0.2 | Call with W. Su, A. Rotter (A&M) regarding Canada GST fax package |
| Ulyanenko, Andrey | 6/9/2026 | 1.4 | Call with A. Ulyanenko, W. Su (A&M) regarding data preservation updates |
| Ulyanenko, Andrey | 6/9/2026 | 0.8 | Examine data preservation schedule updates |
| Edwards, Emily | 6/10/2026 | 0.6 | Analyze schedule of notices received from taxing authorities |
| Rotter, Aaron | 6/10/2026 | 0.2 | Update box for tax notices received |
| Su, Warren | 6/10/2026 | 1.3 | Read through batches of tax notices provided as of 6/10 |
| Su, Warren | 6/10/2026 | 0.6 | Draft email correspondence regarding tax notices |
| Su, Warren | 6/10/2026 | 1.1 | Finalize fax package prepared for additional Canada GST payments |
| Su, Warren | 6/10/2026 | 0.4 | Draft email correspondence regarding fax package for additional Canada GST payments |
| Welch, Hannah | 6/10/2026 | 1.3 | Schedule out relevant notice information |
| Welch, Hannah | 6/10/2026 | 2.3 | Analyze tax authority notices to prepare next steps |
| Edwards, Emily | 6/11/2026 | 0.3 | Participate in call with A. Ulyanenko, M. Schneider, E. Edwards, W. Su, H. Welch (A&M) and Weil Tax regarding weekly tax catchup as of 6/11 |
| Edwards, Emily | 6/11/2026 | 0.9 | Participate in discussion with E. Edwards, H. Welch (A&M) regarding notices received from taxing authorities |
| Rodriguez, Isabella | 6/11/2026 | 0.6 | Analyze notices received for missing pages and additional information |
| Schneider, Mark | 6/11/2026 | 0.3 | Participate in call with A. Ulyanenko, M. Schneider, E. Edwards, W. Su, H. Welch (A&M) and Weil Tax regarding weekly tax catchup as of 6/11 |
| Su, Warren | 6/11/2026 | 1.1 | Tax analysis on plan of reorganization updates |
| Su, Warren | 6/11/2026 | 0.1 | Draft email correspondence regarding additional Canada GST payments |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 6/11/2026 | 0.3 | Participate in call with A. Ulyanenko, M. Schneider, E. Edwards, W. Su, H. Welch (A&M) and Weil Tax regarding weekly tax catchup as of 6/11 |
| Su, Warren | 6/11/2026 | 1.7 | Call with A. Ulyanenko, W. Su (A&M) regarding plan of reorganization updates |
| Su, Warren | 6/11/2026 | 1.3 | Call with A. Ulyanenko, W. Su (A&M) regarding data preservation updates for files |
| Su, Warren | 6/11/2026 | 0.3 | Draft email correspondence regarding DIP collateral assets |
| Ulyanenko, Andrey | 6/11/2026 | 1.3 | Call with A. Ulyanenko, W. Su (A&M) regarding data preservation updates for files |
| Ulyanenko, Andrey | 6/11/2026 | 1.7 | Call with A. Ulyanenko, W. Su (A&M) regarding plan of reorganization updates |
| Ulyanenko, Andrey | 6/11/2026 | 0.3 | Participate in call with A. Ulyanenko, M. Schneider, E. Edwards, W. Su, H. Welch (A&M) and Weil Tax regarding weekly tax catchup as of 6/11 |
| Welch, Hannah | 6/11/2026 | 1.3 | Provide requested documentation to state taxing authority |
| Welch, Hannah | 6/11/2026 | 0.3 | Participate in call with A. Ulyanenko, M. Schneider, E. Edwards, W. Su, H. Welch (A&M) and Weil Tax regarding weekly tax catchup as of 6/11 |
| Welch, Hannah | 6/11/2026 | 0.9 | Participate in discussion with E. Edwards, H. Welch (A&M) regarding notices received from taxing authorities |
| Edwards, Emily | 6/12/2026 | 1.1 | Plan next steps for communication with state taxing authority |
| Su, Warren | 6/12/2026 | 2.4 | Call with W. Su, A. Ulyanenko (A&M) regarding Canadian GST interest |
| Ulyanenko, Andrey | 6/12/2026 | 2.4 | Call with W. Su, A. Ulyanenko (A&M) regarding Canadian GST interest |
| Ulyanenko, Andrey | 6/12/2026 | 1.7 | Check emails regarding Canadian GST interest issues |
| Su, Warren | 6/15/2026 | 2.1 | Call with A. Ulyanenko, W. Su (A&M) regarding IRS notice for different consolidated groups |
| Ulyanenko, Andrey | 6/15/2026 | 2.1 | Call with A. Ulyanenko, W. Su (A&M) regarding IRS notice for different consolidated groups |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 6/16/2026 | 1.9 | Call with A. Ulyanenko, W. Su (A&M) regarding case updates |
| Su, Warren | 6/16/2026 | 1.2 | Draft email correspondence regarding IRS audit on SPG |
| Su, Warren | 6/16/2026 | 2.8 | Prepare summary of tax items in tax department OneDrive |
| Ulyanenko, Andrey | 6/16/2026 | 1.9 | Call with A. Ulyanenko, W. Su (A&M) regarding case updates |
| Honold, Kersten | 6/17/2026 | 0.3 | Swiss tax advice regarding envisaged sale of two Walbro participations |
| Su, Warren | 6/17/2026 | 2.1 | Call with A. Ulyanenko, W. Su (A&M) regarding litigating trust agreement |
| Su, Warren | 6/17/2026 | 0.7 | Draft email correspondence regarding tax document requests for Patrick James Adversary Proceeding |
| Su, Warren | 6/17/2026 | 0.6 | Draft email correspondence regarding Walbro Engine Management failure to pay taxes |
| Su, Warren | 6/17/2026 | 0.7 | Review EY provided tax data for tax refunds workstream |
| Su, Warren | 6/17/2026 | 1.2 | Review tax department data for potential data for tax document request |
| Ulyanenko, Andrey | 6/17/2026 | 2.1 | Call with A. Ulyanenko, W. Su (A&M) regarding litigating trust agreement |
| Welch, Hannah | 6/17/2026 | 1.2 | Prepare communication regarding to state tax inquiry |
| Edwards, Emily | 6/18/2026 | 0.6 | Analyze documents related to state tax inquiry |
| Rudelson, Brian | 6/18/2026 | 0.2 | Participate in meeting with P. Kosturos, A. Ulyanenko, B. Rudelson, W. Su (A&M) and Weil regarding tax document requests regarding Patrick James Adversary Proceeding |
| Su, Warren | 6/18/2026 | 0.7 | Prepare newly received tax data for data room |
| Su, Warren | 6/18/2026 | 1.1 | Continue to go through EY provided tax data for tax refunds workstream |
| Su, Warren | 6/18/2026 | 0.2 | Participate in meeting with P. Kosturos, A. Ulyanenko, B. Rudelson, W. Su (A&M) and Weil regarding tax document requests regarding Patrick James Adversary Proceeding |
| Su, Warren | 6/18/2026 | 0.4 | Participate in call with A. Ulyanenko, W. Su (A&M) to debrief after weekly Weil call |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 6/18/2026 | 0.2 | Analyze EY data dump summary to understand updated files |
| Ulyanenko, Andrey | 6/18/2026 | 0.3 | Examine EY data dump summary to understand updated files |
| Ulyanenko, Andrey | 6/18/2026 | 0.2 | Participate in meeting with P. Kosturos, A. Ulyanenko, B. Rudelson, W. Su (A&M) and Weil regarding tax document requests regarding Patrick James Adversary Proceeding |
| Ulyanenko, Andrey | 6/18/2026 | 0.4 | Participate in call with A. Ulyanenko, W. Su (A&M) to debrief after weekly Weil call |
| Welch, Hannah | 6/18/2026 | 2.1 | Analyze documents related to state tax inquiry |
| Edwards, Emily | 6/19/2026 | 1.0 | Determine additional documentation to be provided to state taxing authorities |
| Haughey, Nicholas | 6/19/2026 | 0.3 | Participate in call with N. Haughey, A. Ulyanenko, W. Su (A&M) regarding credit bid updates for tax implications |
| Su, Warren | 6/19/2026 | 0.3 | Participate in call with N. Haughey, A. Ulyanenko, W. Su (A&M) regarding credit bid updates for tax implications |
| Su, Warren | 6/19/2026 | 0.4 | Participate in call with D. Jerneycic, A. Ulyanenko, T. Flood, W. Su (A&M) regarding 2025 tax returns compliance |
| Su, Warren | 6/19/2026 | 2.6 | Prepare tax department files for data room |
| Ulyanenko, Andrey | 6/19/2026 | 0.3 | Participate in call with N. Haughey, A. Ulyanenko, W. Su (A&M) regarding credit bid updates for tax implications |
| Ulyanenko, Andrey | 6/19/2026 | 0.4 | Participate in call with D. Jerneycic, A. Ulyanenko, T. Flood, W. Su (A&M) regarding 2025 tax returns compliance |
| Edwards, Emily | 6/22/2026 | 0.8 | Analyze next steps related to newly received notices |
| Gamble, Evan | 6/22/2026 | 2.7 | Analyze legal documents and provide US tax comments in relation to Walbro Asia sale |
| Harrell, Kapree | 6/22/2026 | 2.3 | Review the SPA for US tax considerations for Walbro Sale |
| Su, Warren | 6/22/2026 | 1.9 | Internal email correspondence regarding Walbro Asia sale tax analysis |
| Su, Warren | 6/22/2026 | 1.2 | Draft email correspondence regarding Walbro Asia sale purchase agreement tax covenant |
| Su, Warren | 6/22/2026 | 1.7 | Analyze U.S. federal tax consequences to Walbro Asia sale |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 6/22/2026 | 1.4 | Call with A. Ulyanenko, W. Su (A&M) regarding Walbro Asia sale |
| Su, Warren | 6/22/2026 | 0.5 | Call with A. Ulyanenko, W. Su (A&M) regarding case updates |
| Su, Warren | 6/22/2026 | 1.4 | Read through Walbro Asia purchase agreement for tax analysis |
| Ulyanenko, Andrey | 6/22/2026 | 0.5 | Call with A. Ulyanenko, W. Su (A&M) regarding case updates |
| Ulyanenko, Andrey | 6/22/2026 | 1.4 | Call with A. Ulyanenko, W. Su (A&M) regarding Walbro Asia sale |
| Welch, Hannah | 6/22/2026 | 1.9 | Sort through additional tax authority notices |
| Welch, Hannah | 6/22/2026 | 2.2 | Analyze next steps related to new notices |
| Edwards, Emily | 6/23/2026 | 0.9 | Participate in discussion with E. Edwards, H. Welch (A&M) regarding communication with state authorities |
| Gamble, Evan | 6/23/2026 | 2.1 | Analyze Japan, US, Thailand, China, Switzerland, Netherland and Italy tax comments and email correspondence relating to Walbro sale |
| Gamble, Evan | 6/23/2026 | 2.3 | Analyze Japan, US, Thailand, China, Switzerland, Netherlands and Italy tax comments and email correspondence relating to Walbro sale |
| Harrell, Kapree | 6/23/2026 | 2.1 | Draft US tax considerations for Walbro Sale |
| Schacher, Sandro | 6/23/2026 | 0.6 | Swiss tax advice regarding envisaged sale of two Walbro participations |
| Su, Warren | 6/23/2026 | 0.2 | Examine CRA letter regarding Hopkins Canada GST taxes |
| Su, Warren | 6/23/2026 | 0.4 | Gather tax data for 2025 tax compliance sizing |
| Su, Warren | 6/23/2026 | 1.2 | Draft email correspondence regarding Walbro Asia sale tax analysis |
| Su, Warren | 6/23/2026 | 0.4 | Draft email correspondence regarding May 2026 MOR taxes section |
| Su, Warren | 6/23/2026 | 0.6 | Draft email correspondence regarding Hopkins Canada GST letter |
| Su, Warren | 6/23/2026 | 0.9 | Analyze Hopkins Canada historical GST taxes filings |
| Su, Warren | 6/23/2026 | 0.3 | Analyze CRA letter regarding Hopkins Canada GST taxes |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 6/23/2026 | 1.4 | Call with A. Ulyanenko, W. Su (A&M) regarding DIP amendments |
| Su, Warren | 6/23/2026 | 0.8 | Provide comments to May 2026 MOR taxes section |
| Ulyanenko, Andrey | 6/23/2026 | 1.4 | Call with A. Ulyanenko, W. Su (A&M) regarding DIP amendments |
| Welch, Hannah | 6/23/2026 | 1.4 | Call state tax authority for additional information |
| Welch, Hannah | 6/23/2026 | 0.9 | Participate in discussion with E. Edwards, H. Welch (A&M) regarding communication with state authorities |
| Edwards, Emily | 6/24/2026 | 0.6 | Evaluate communications with state authorities |
| Harrell, Kapree | 6/24/2026 | 1.2 | Revise US tax considerations for Walbro Sale |
| Schneider, Mark | 6/24/2026 | 1.7 | Participate in call with A. Ulyanenko, M. Schneider, W. Su (A&M) and Weil Tax regarding tax implications of DIP loan discussions |
| Su, Warren | 6/24/2026 | 1.4 | Call with A. Ulyanenko, W. Su (A&M) regarding DIP maturity date |
| Su, Warren | 6/24/2026 | 0.8 | Call with A. Ulyanenko, W. Su (A&M) regarding sig mod rules |
| Su, Warren | 6/24/2026 | 0.8 | Draft email correspondence regarding DIP loan proposed terms |
| Su, Warren | 6/24/2026 | 1.7 | Participate in call with A. Ulyanenko, M. Schneider, W. Su (A&M) and Weil Tax regarding tax implications of DIP loan discussions |
| Ulyanenko, Andrey | 6/24/2026 | 1.4 | Call with A. Ulyanenko, W. Su (A&M) regarding DIP maturity date |
| Ulyanenko, Andrey | 6/24/2026 | 0.8 | Call with A. Ulyanenko, W. Su (A&M) regarding sig mod rules |
| Ulyanenko, Andrey | 6/24/2026 | 1.7 | Participate in call with A. Ulyanenko, M. Schneider, W. Su (A&M) and Weil Tax regarding tax implications of DIP loan discussions |
| Schneider, Mark | 6/25/2026 | 0.3 | Participate in call with M. Schneider, W. Su (A&M) regarding tax implications of potential DIP loan terms |
| Schneider, Mark | 6/25/2026 | 0.5 | Participate in call with M. Schneider, W. Su, H. Welch (A&M) and Weil Tax regarding weekly tax items catchup as of 6/25 |
| Smith, Jerry | 6/25/2026 | 2.8 | Draft correspondence regarding postponing tax deadlines |
| Smith, Jerry | 6/25/2026 | 2.9 | Draft email correspondence regarding form 843 language |
| Smith, Jerry | 6/25/2026 | 2.8 | Draft language regarding form 843 filing |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 6/25/2026 | 1.4 | Call with A. Ulyanenko, W. Su (A&M) regarding case updates as of 6/25 |
| Su, Warren | 6/25/2026 | 0.9 | Call with A. Ulyanenko, W. Su (A&M) regarding disclosure statement |
| Su, Warren | 6/25/2026 | 1.4 | Conduct tax analysis on terms to DIP loan proposed terms |
| Su, Warren | 6/25/2026 | 0.3 | Participate in call with M. Schneider, W. Su (A&M) regarding tax implications of potential DIP loan terms |
| Su, Warren | 6/25/2026 | 0.5 | Participate in call with M. Schneider, W. Su, H. Welch (A&M) and Weil Tax regarding weekly tax items catchup as of 6/25 |
| Ulyanenko, Andrey | 6/25/2026 | 0.9 | Call with A. Ulyanenko, W. Su (A&M) regarding disclosure statement |
| Ulyanenko, Andrey | 6/25/2026 | 1.4 | Call with A. Ulyanenko, W. Su (A&M) regarding case updates as of 6/25 |
| Welch, Hannah | 6/25/2026 | 1.2 | Analyze documents received from company related to notice inquiries |
| Welch, Hannah | 6/25/2026 | 0.5 | Participate in call with M. Schneider, W. Su, H. Welch (A&M) and Weil Tax regarding weekly tax items catchup as of 6/25 |
| Harrell, Kapree | 6/26/2026 | 1.1 | Draft email to foreign teams requesting their tax input for Walbro Sale |
| Miyazaki, Akira | 6/26/2026 | 2.4 | Provide advice on Japanese tax matters |
| Miyazaki, Akira | 6/26/2026 | 0.6 | Draft email correspondence to US team regarding advice on Japanese tax matters |
| Su, Warren | 6/26/2026 | 0.9 | Prepare additional tax department files for data room |
| Su, Warren | 6/26/2026 | 0.3 | Call with A. Ulyanenko, W. Su (A&M) regarding Walbro Asia sale updates |
| Su, Warren | 6/26/2026 | 1.2 | Draft email correspondence regarding data requests for tax refunds |
| Suto, Ichiro | 6/26/2026 | 0.6 | Research the Japanese tax treatment of non resident capital gains taxation and its administrative procedures |
| Traast, Oscar | 6/26/2026 | 1.8 | Analyze steps regarding Walbro sale |

*Exhibit D-2*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**April 1, 2026 through June 30, 2026**

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Traast, Oscar | 6/26/2026 | 0.6 | Analyze stock purchase agreement for tax issues |
| Ulyanenko, Andrey | 6/26/2026 | 0.3 | Call with A. Ulyanenko, W. Su (A&M) regarding Walbro Asia sale updates |
| Su, Warren | 6/28/2026 | 1.1 | Read through email correspondence regarding Walbro Asia foreign tax analysis |
| Su, Warren | 6/28/2026 | 0.6 | Review open tax workstreams as of 6/28 |
| de Vries, Roel | 6/29/2026 | 2.1 | Conduct tax analysis regarding Walbro sale |
| Edwards, Emily | 6/29/2026 | 0.4 | Coordinate next steps for additional notices received |
| Gamble, Evan | 6/29/2026 | 1.4 | Draft email correspondence regarding Pillar 2 questions |
| Gamble, Evan | 6/29/2026 | 1.6 | Analyze Walbro Asia sale transaction documents |
| Harrell, Kapree | 6/29/2026 | 2.7 | Perform high-level calculations to see if Walbro US will qualify for the US/Japan tax treaty |
| Miyazaki, Akira | 6/29/2026 | 1.6 | Provide advice on Japanese tax matters |
| Miyazaki, Akira | 6/29/2026 | 0.4 | Draft email correspondence to US team regarding advice on Japanese tax matters |
| Rudelson, Brian | 6/29/2026 | 0.2 | Participate in call with B. Rudelson, S. Warren (A&M) regarding Specialty Pumps 2024 IRS letter |
| Su, Warren | 6/29/2026 | 0.9 | Draft email correspondence regarding Pillar II filings |
| Su, Warren | 6/29/2026 | 0.7 | Draft email correspondence regarding Walbro Asia tax analysis |
| Su, Warren | 6/29/2026 | 1.8 | Call with A. Ulyanenko, W. Su (A&M) regarding Walbro Asia sale questions |
| Su, Warren | 6/29/2026 | 1.3 | Call with A. Ulyanenko, W. Su (A&M) regarding DIP maturity date |
| Su, Warren | 6/29/2026 | 1.3 | Provide comments to latest proposal on DIP loan |
| Ulyanenko, Andrey | 6/29/2026 | 1.8 | Call with A. Ulyanenko, W. Su (A&M) regarding Walbro Asia sale questions |
| Ulyanenko, Andrey | 6/29/2026 | 1.3 | Call with A. Ulyanenko, W. Su (A&M) regarding DIP maturity date |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Welch, Hannah | 6/29/2026 | 0.2 | Draft communication with state regarding notice |
| Edwards, Emily | 6/30/2026 | 1.7 | Analyze potential income tax considerations related to sale |
| Gamble, Evan | 6/30/2026 | 1.4 | Conduct tax research regarding tax consequences of US and China intercompany transactions |
| Harrell, Kapree | 6/30/2026 | 2.9 | Revise Walbro US tax calculations related to Walbro US qualifications for treaty benefits based on MDs comments |
| Schneider, Mark | 6/30/2026 | 0.6 | Participate in call with A. Ulyanenko, M. Schneider, W. Su (A&M) and Weil regarding potential tax consequences to China LHM motion |
| Su, Warren | 6/30/2026 | 1.2 | Call with A. Ulyanenko, W. Su (A&M) regarding case updates |
| Su, Warren | 6/30/2026 | 1.8 | Read through Walbro Asia foreign tax analysis prepared by international tax team |
| Su, Warren | 6/30/2026 | 0.4 | Draft email correspondence regarding Pillar II filings |
| Su, Warren | 6/30/2026 | 0.7 | Draft email correspondence regarding Haimeng motion tax consequences |
| Su, Warren | 6/30/2026 | 0.8 | Draft email correspondence regarding Canada GST filings for May and June 2026 |
| Su, Warren | 6/30/2026 | 1.9 | Analyze Haimeng motion issue for potential tax consequences |
| Su, Warren | 6/30/2026 | 0.6 | Participate in call with A. Ulyanenko, M. Schneider, W. Su (A&M) and Weil regarding potential tax consequences to China LHM motion |
| Su, Warren | 6/30/2026 | 0.9 | Call with A. Ulyanenko, W. Su (A&M) regarding plan of reorganization |
| Ulyanenko, Andrey | 6/30/2026 | 1.2 | Call with A. Ulyanenko, W. Su (A&M) regarding case updates |
| Ulyanenko, Andrey | 6/30/2026 | 0.9 | Call with A. Ulyanenko, W. Su (A&M) regarding plan of reorganization |
| Ulyanenko, Andrey | 6/30/2026 | 0.6 | Participate in call with A. Ulyanenko, M. Schneider, W. Su (A&M) and Weil regarding potential tax consequences to China LHM motion |
| Welch, Hannah | 6/30/2026 | 2.4 | Analyze potential income tax considerations related to sale |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | 991.0 | |

## TAX - NON DEBTOR HORIZON

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harrell, Kapree | 4/1/2026 | 2.1 | Draft email correspondence summarizing non-U.S. tax considerations related to the proposed Horizon and Trico sales to send to foreign teams |
| Gamble, Evan | 4/3/2026 | 1.2 | Research and analyze FHG Automotives & Forgings Private Limited ("Indian Ltd") sale |
| Harrell, Kapree | 4/3/2026 | 1.9 | Draft email correspondence regarding additional jurisdictions related to the Horizon and Trico sales |
| Gamble, Evan | 4/6/2026 | 2.6 | Research, analyze, summarize final deliverable for Horizon sale of subs and NL, Mexico and India and Canada tax consequences including employee transfer considerations |
| Gamble, Evan | 4/6/2026 | 2.8 | Further research related to France personal liability of directors established for a Mexico company of Horizon related to Pensions, Social Security and Income tax |
| Harrell, Kapree | 4/7/2026 | 2.4 | Request follow-up from foreign tax teams to obtain missing information and clarify jurisdiction-specific tax considerations |
| Gamble, Evan | 4/8/2026 | 1.3 | Analyze further NL tax considerations regarding sale of FHG Automotives & Forgings Private Limited to Cequent Nederland Holding B.V |
| Gamble, Evan | 4/9/2026 | 2.3 | Analyze Horizon and ASC entities for Mexico, Canada, Netherlands India, and other non US tax calculations |
| Gamble, Evan | 4/9/2026 | 0.6 | Verify research regarding French taxes on Mexico company and director liability |
| Harrell, Kapree | 4/9/2026 | 1.6 | Organize foreign tax team responses and incorporated relevant considerations into the transaction workstream |
| Kapadia, Akshay | 4/9/2026 | 0.2 | Draft response regarding sales tax treatment on inventory sale |
| Aceves, Rafael | 4/10/2026 | 1.7 | Analyze possible tax consequences regarding certain inventory that is in Mexico but will be transferred by a non-Mexican resident related with the operation of Cequent Electrical |
| Chacon, Santiago | 4/14/2026 | 0.2 | Analyze Mexican tax consequences of proposed sale of Cequent Electrical entity |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - NON DEBTOR HORIZON

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aceves, Rafael | 4/15/2026 | 1.6 | Analyze possible requirements and tax attributes of Cequent Sales, Cequent Electrical and Talleres Mecanicos options for paying tax on the sale of shares as per the 35% net gain |
| Aceves, Rafael | 4/16/2026 | 2.1 | Analyze indirect tax consequences regarding certain inventory imported through a maquila program in Mexico |
| Chacon, Santiago | 4/16/2026 | 0.6 | Analyze indirect tax consequences of certain inventory imported through maquila program |
| Harrell, Kapree | 4/20/2026 | 0.9 | Analyze the expected quantum of foreign taxes table arising from the proposed Horizon sale |
| Harrell, Kapree | 4/21/2026 | 0.9 | Coordinate with the India tax team regarding the expected Indian tax consequences of the Horizon sale |
| Aceves, Rafael | 4/22/2026 | 2.7 | Follow up with team regarding the information of TMM to determine the high level tax basis and Cequent Electrical to determine the possible indirect tax effects derive from the sale of goods and assets in Mexico |
| Gamble, Evan | 4/22/2026 | 1.4 | Analyze potential tax consequences regarding FHG Automotives & Forgings Private Limited sale |
| Harrell, Kapree | 4/22/2026 | 1.3 | Draft email correspondence to India tax team regarding follow-up questions on the Indian tax treatment of the Horizon sale |
| Harrell, Kapree | 4/23/2026 | 1.3 | Analyze responses from the India tax team and incorporated the Indian tax considerations into the transaction analysis |
| Gamble, Evan | 4/26/2026 | 1.3 | Research India tax consequences regarding proposed Cequent sale |
| Harrell, Kapree | 5/1/2026 | 1.1 | Analyze comments regarding sale of Horizon and FHG |
| Moncayo Ortega, Paola | 5/4/2026 | 0.4 | Draft comments on email regarding assumptions of the application of asset sale in an IMMEX company |
| VanPelt, Anna | 5/4/2026 | 1.6 | Conduct research international tax consequences of proposed sale of Horizon entity |
| VanPelt, Anna | 5/4/2026 | 0.4 | Draft email correspondence regarding research findings and India tax comments |
| Gamble, Evan | 5/6/2026 | 0.4 | Analyze the India tax comments related to the Horizon and FHG sale |
| Gamble, Evan | 5/6/2026 | 0.6 | Research Sale of Horizon entities and FHG |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## TAX - NON DEBTOR HORIZON

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harrell, Kapree | 5/6/2026 | 0.8 | Analyze India tax comments related to sale of FHG |
| VanPelt, Anna | 5/6/2026 | 0.2 | Draft email correspondence regarding research findings on Horizon question |
| VanPelt, Anna | 5/6/2026 | 1.8 | Continue research of international tax consequences of proposed sale of Horizon entity |
| Verbruggen, Floris | 5/6/2026 | 0.3 | Prepare final email summary related to tax consequences on the Dutch BV on the FHG India Sale |
| Gamble, Evan | 5/7/2026 | 0.5 | Discuss the India tax comments related to the sale of Horizon and FHG |
| Moncayo Ortega, Paola | 5/7/2026 | 2.7 | Prepare preliminary calculation of potential TMM AF contingency |
| Ortega, Samantha | 5/7/2026 | 1.2 | Determine correlation of prior TIGIE versions with the current TIGIE, in order to ensure the correct IGI rate is applied within Horizon's discharge reports |
| Ortega, Samantha | 5/7/2026 | 0.9 | Research integration of applicable rates for each tariff classification and calculation of applicable IGI for fixed assets and imported goods within Horizon's discharge reports |
| Ortega, Samantha | 5/7/2026 | 0.4 | Perform review of Horizon and TMM files |
| Aceves, Rafael | 5/8/2026 | 2.1 | Prepare email with the analysis form a income tax, VAT and customs duties perspective for the TMM-Horizon transaction |
| Moncayo Ortega, Paola | 5/8/2026 | 0.4 | Provide response regarding AF regularization status and inputs from TMM and Cequent Electrical |
| Moncayo Ortega, Paola | 5/8/2026 | 0.6 | Validate response regarding AF regularization status and inputs from TMM and Cequent Electrical |
| Ortega, Samantha | 5/8/2026 | 1.1 | Examine correlation of prior TIGIE versions with the current TIGIE, in order to ensure the correct IGI rate is applied within TMM's discharge reports |
| Ortega, Samantha | 5/8/2026 | 1.1 | Investigate integration of applicable rates for each tariff classification and calculation of applicable IGI for fixed assets and imported goods within TMM's discharge reports |
| Aceves, Rafael | 5/11/2026 | 0.4 | Analyze slide deck that includes our conclusions regarding the Horizon-TMM transactions |
| Gamble, Evan | 5/12/2026 | 1.1 | Analyze international tax consequences related to US and Mexico taxation of sale of Horizon business |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## TAX - NON DEBTOR HORIZON

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aceves, Rafael | 5/15/2026 | 1.6 | Analyze possible tax consequences derived from certain accounts payable held by the Cequent Mexican entities |
| Chacon, Santiago | 5/16/2026 | 1.9 | Analyze Mexican PoA documentation for the indirect transfer of Cequent Mexican entities |
| Chacon, Santiago | 5/17/2026 | 1.4 | Analyze slide deck that includes our conclusions regarding the Horizon-TMM transactions prepared by staff |
| Thakkar, Janak | 5/18/2026 | 1.9 | Conduct research on tax valuation question regarding FHG Forging India |
| Thakkar, Janak | 5/18/2026 | 1.1 | Draft email correspondence regarding tax computation for FHG Forging India |
| Thakkar, Janak | 5/18/2026 | 2.9 | Perform tax analysis for proposed transfer of shares of FHG Forgings India |
| Thakkar, Janak | 5/18/2026 | 2.1 | Draft email correspondence regarding tax valuation for FHG Forgings India |
| Chacon, Santiago | 5/20/2026 | 0.8 | Perform final review tax consequences derived from certain accounts payable held by the Cequent Mexican entities |
| Valecha, Rahul | 5/20/2026 | 2.1 | Conduct research the tax computation of FHG Forgings India |
| Valecha, Rahul | 5/20/2026 | 1.9 | Draft email correspondence regarding analysis for FHG Forging India |
| Aceves, Rafael | 5/22/2026 | 1.3 | Prepare Mexican PoA documentation for the indirect transfer of Cequent Mexican entities |
| Gamble, Evan | 5/22/2026 | 1.4 | Analyze the further comments from the India team on the India tax consequences of Horizon sale |
| Valecha, Rahul | 5/23/2026 | 2.9 | Analyze tax computation for FHG Forging India prepared by third party tax advisors |
| Valecha, Rahul | 5/23/2026 | 2.9 | Analyze tax computation for Horizon Global Sourcing Operations & Innovation Center India Private Limited prepared by third party tax advisors |
| Valecha, Rahul | 5/23/2026 | 2.2 | Analyze tax valuation reports prepared by third party advisors for FHG Forgings India and Horizon Global Sourcing Operations & Innovation Center India Private Limited |
| Gamble, Evan | 5/26/2026 | 0.8 | Analyze the Mexico tax consequences on the Horizon and UBS sale |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## TAX - NON DEBTOR HORIZON

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **84.3** | |

## TAX - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baldwin, Paul | 4/2/2026 | 0.7 | Respond to email questions regarding potential Trico UK IP Transfer |
| Gamble, Evan | 4/2/2026 | 1.3 | Analyze US, Australia and UK tax consequences related to Trico Australia IP sale |
| Harrell, Kapree | 4/2/2026 | 2.2 | Coordinate with foreign tax teams to obtain jurisdiction-specific input for the proposed Horizon and Trico sales |
| Gamble, Evan | 4/3/2026 | 0.9 | Analyze Brazil and US tax implications of proposed Brazil transaction |
| VanPelt, Anna | 4/3/2026 | 0.8 | Email team updates regarding research found |
| VanPelt, Anna | 4/3/2026 | 1.2 | Research US tax implications of potential foreign Trico sales |
| Gamble, Evan | 4/5/2026 | 2.9 | Research sale of assets registered in Australia regarding souring rules around such and taxability in Australia vs. UK |
| Harrell, Kapree | 4/6/2026 | 2.3 | Analyze tax considerations provided by foreign teams for inclusion in the proposed sales analysis |
| VanPelt, Anna | 4/6/2026 | 0.6 | Draft email correspondence regarding summary of findings of Brazil research |
| VanPelt, Anna | 4/6/2026 | 1.4 | Research potential Brazil transaction to understand potential US tax implications |
| VanPelt, Anna | 4/7/2026 | 1.4 | Analyze foreign team responses regarding tax implications of proposed transaction questions |
| VanPelt, Anna | 4/7/2026 | 0.6 | Draft email correspondence regarding updates on foreign team responses |
| Harrell, Kapree | 4/8/2026 | 2.7 | Update tax considerations matrix to reflect foreign team input for the proposed Horizon and Trico sales |
| Harrell, Kapree | 4/10/2026 | 1.1 | Track outstanding foreign tax inputs and coordinated follow-ups to support completion of the tax considerations matrix |
| Thompson, Jayde | 4/13/2026 | 1.6 | Analyze questions regarding potential restructuring steps from an Australian tax perspective |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thompson, Jayde | 4/13/2026 | 0.4 | Draft email correspondence regarding Australian tax implications of proposed restructuring steps |
| Gamble, Evan | 4/20/2026 | 0.6 | Research answers to follow-up questions and considerations regarding proposed Trico Australian transaction |
| Gamble, Evan | 4/20/2026 | 0.4 | Research Australian withholding tax relating to proposed Trico Australia transaction |
| **Subtotal** | | **23.1** | |

## TAX - NON DEBTOR ULTINON

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 4/14/2026 | 0.8 | Draft email correspondence regarding Ultinon Hong Kong transfer pricing |
| **Subtotal** | | **0.8** | |

## TAX - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chacon, Santiago | 4/6/2026 | 0.9 | Analyze Mexican tax consequences of proposed sale of Toledo Molding de Mexico |
| Gamble, Evan | 4/6/2026 | 2.3 | Research, analyze, summarize final deliverable for ASC sale of equity interests and assets including Mexico, HK, China Tax consequences |
| Aceves, Rafael | 4/8/2026 | 1.6 | Analyze SPA, last annual tax return, and financial information of TMD for the high-level determination of the tax basis based on tax attributes |
| Aceves, Rafael | 4/8/2026 | 0.3 | Draft email correspondence regarding the key requirements for the legal representative that would be needed for the payment of the income tax in the TMD sale |
| Aceves, Rafael | 4/8/2026 | 1.7 | Determine income tax derived from the sale of Toledo Molding de Mexico based on possible capital gain |
| Aceves, Rafael | 4/8/2026 | 1.2 | Draft email correspondence regarding confirmations about the CUCA balance of TMD regarding the support documentation of certain capitalization of account payables |
| Aceves, Rafael | 4/9/2026 | 2.7 | Analyze micro step plan with the process for the application of capital gain tax derived from the possible sale of TMD for the non-Mexican shareholder that will transfer the TMD's shares |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chacon, Santiago | 4/9/2026 | 1.6 | Analyze micro step plan for process of capital gain tax application |
| Gamble, Evan | 4/9/2026 | 0.6 | Analyze Mexico tax comments regarding sale of Toledo Molding Mexico S.R.L. de C.V. |
| Gamble, Evan | 4/12/2026 | 0.4 | Analyze MX tax consequences of proposed Mexico TMD sale |
| Aceves, Rafael | 4/13/2026 | 0.9 | Analyze answers provided by FBG regarding the key requirements for the legal representative that would be needed for the payment of the income tax in the TMD sale |
| Chacon, Santiago | 4/13/2026 | 0.8 | Verify information regarding legal representative needed for payment of income tax related to sale of Toledo Molding de Mexico |
| Gamble, Evan | 4/13/2026 | 1.3 | Review comments regarding sale of ASC Mexico, VAT, income tax, and various other Mexico tax items |
| Kapadia, Akshay | 4/16/2026 | 0.3 | Draft response to US team regarding sales tax on asset deal |
| Li, Hazel | 4/16/2026 | 0.6 | Draft responses to questions about China stamp duty on sale of ASC (Tianjin) Water Pump Co., Ltd |
| Li, Hazel | 4/16/2026 | 2.6 | Analyze questions about China stamp duty on sale of ASC (Tianjin) Water Pump Co., Ltd |
| Yip, Ansel | 4/17/2026 | 1.1 | Research stamp duty related to ASC Tianjin Question |
| Yip, Ansel | 4/17/2026 | 0.9 | Draft responses to questions about Hong Kong stamp duty on sale of ASC Tianjin (Holdings) Company Limited |
| Chacon, Santiago | 4/20/2026 | 1.2 | Analyze high level tax basis of Talleres Mecanicos Montserrat, S.A. de C.V |
| Aceves, Rafael | 4/22/2026 | 1.8 | Analyze tax information of Talleres Mecanicos Montserrat, S.A. de C.V. to understand the possible tax basis |
| Gamble, Evan | 4/22/2026 | 0.8 | Analyze HK and China tax consequences of ASC sale |
| Li, Hazel | 4/22/2026 | 1.6 | Respond to follow-up questions about indirect transfer implications in China on ASC sales |
| Aceves, Rafael | 4/23/2026 | 2.9 | Analyze the tax and customs implications related to the potential asset sale of TMM and Horizon and high-level quantification of potential exposure based on available asset-level information |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## TAX - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aceves, Rafael | 4/23/2026 | 0.6 | Determine the high-level tax basis of Talleres Mecanicos Montserrat, S.A. de C.V |
| Chan, Yvette | 4/23/2026 | 0.4 | Respond to follow-up questions about indirect transfer implications in China on ASC sales |
| Gamble, Evan | 4/23/2026 | 0.7 | Research sale of asset questions for HK and China tax consequences regarding ASC China sale |
| Li, Hazel | 4/23/2026 | 1.4 | Provide China tax comments on sale of ASC China entities under two scenarios |
| Chan, Yvette | 4/24/2026 | 0.8 | Perform tax quantification analysis for disposals of ASC China entities and respond to follow-up questions |
| Li, Hazel | 4/24/2026 | 1.8 | Draft responses to follow-up questions regarding the disposals of ASC China entities |
| Li, Hazel | 4/24/2026 | 2.7 | Perform tax quantification analysis for disposals of ASC China entities and draft responses to follow-up questions |
| Chan, Yvette | 4/26/2026 | 0.4 | Update tax calculation analysis for disposals of ASC China entities for a new scenario |
| Gamble, Evan | 4/26/2026 | 2.1 | Analyze MX taxes consequences regarding sale of ASC entitles in Mexico |
| Aceves, Rafael | 4/27/2026 | 1.8 | Draft email correspondence regarding follow-up questions in order to determine the possible indirect tax consequences derived from the potential asset sale of TMM and Horizon - evaluation of applicable VAT and customs duties |
| Li, Hazel | 4/27/2026 | 2.9 | Update tax calculation analysis for disposals of ASC China entities for a new scenario |
| Li, Hazel | 4/27/2026 | 1.3 | Draft email regarding updates to tax calculation analysis for disposals of ASC China entities for a new scenario |
| Wu, Matthew | 4/27/2026 | 1.5 | Update tax calculation analysis from a Hong Kong tax perspective for disposals of ASC China entities for a new scenario |
| Chacon, Santiago | 4/28/2026 | 0.5 | Read answers to follow up questions regarding indirect tax consequences of proposed sale of Talleres Mecanicos Montserrat |
| Chan, Yvette | 4/28/2026 | 0.3 | Respond to follow-up questions about China tax implications on ASC sales |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aceves, Rafael | 4/30/2026 | 0.2 | Follow up clarifications regarding the requests needed to determine the possible indirect tax consequences derived from the potential asset sale of TMM and Horizon |
| Aceves, Rafael | 5/4/2026 | 1.8 | Review of information shared by the company to determine the possible indirect tax consequences derived from the potential asset sale of TMM and Horizon |
| Freeman, Savanna | 5/4/2026 | 1.9 | Draft partnership state filing extensions |
| Freeman, Savanna | 5/4/2026 | 1.1 | Create binders in the online tax software |
| Freeman, Savanna | 5/5/2026 | 2.4 | Create partnership state extensions |
| Aceves, Rafael | 5/6/2026 | 1.2 | Draft email of possible tax consequences for the Horizon - TMM transactions based on the analysis performed by Galicia |
| Chan, Yvette | 5/6/2026 | 0.6 | Response on the tax quantification in China for disposal of ASC China entities |
| Freeman, Savanna | 5/6/2026 | 1.7 | Create partnership state extensions and vouchers |
| Li, Hazel | 5/6/2026 | 1.6 | Conduct tax research on the WHT filing requirement in China for disposal of ASC China entities |
| Li, Hazel | 5/7/2026 | 2.2 | Update the timing of WHT filing requirement for disposal of ASC China entities |
| Chan, Yvette | 5/8/2026 | 0.2 | Comment on the timing of tax filing requirement for disposal of ASC China entities |
| Rudelson, Brian | 5/12/2026 | 1.8 | Examine partnership state extensions |
| Rudelson, Brian | 5/12/2026 | 0.8 | Draft correspondence to A&M tax team regarding partnership extensions |
| Rudelson, Brian | 5/12/2026 | 1.4 | Analyze partnership state extensions |
| Rudelson, Brian | 5/13/2026 | 0.9 | Make edits to correspondence to A&M tax team regarding partnership extensions |
| Chan, Yvette | 5/14/2026 | 0.4 | Response on the PN7 comments on disposal of ASC China entities |
| Flood, Tanner | 5/14/2026 | 0.7 | Draft correspondence to A&M tax team regarding partnership extensions |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TAX - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flood, Tanner | 5/14/2026 | 1.3 | Examine state partnership extensions and binders |
| Chan, Yvette | 5/15/2026 | 0.4 | Reply to follow-up questions on tax filings matters in China |
| Flood, Tanner | 5/15/2026 | 1.2 | Examine partnership vouchers for the debtor |
| Flood, Tanner | 5/15/2026 | 0.8 | Drat correspondence to A&M tax team regarding partnership vouchers |
| Chan, Yvette | 6/25/2026 | 0.6 | Provide China tax comments on the indirect transfer of Walbro Tianjin |
| Chan, Yvette | 6/25/2026 | 0.4 | Analyze and comment on the relevant SPA of Walbro Tianjin disposal |
| Li, Hazel | 6/25/2026 | 1.2 | Analyze and provide comments on the relevant SPA of equity disposal of Walbro Tianjin |
| Li, Hazel | 6/25/2026 | 2.2 | Provide China tax comments on the indirect transfer of Walbro Tianjin |
| **Subtotal** | | **78.3** | |

## TRAVEL - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/1/2026 | 1.1 | Non-work travel time from Huntsville to Fayetteville site (billed at 50%) |
| Kinson, Brian | 4/2/2026 | 2.0 | Travel from OH factory to DTW and flight to AUS billed at <50% |
| McDermott, Devin | 4/2/2026 | 2.0 | Non-work travel time from Huntsville to Fayetteville site to Atlanta (billed at <50%) |
| McDermott, Devin | 4/3/2026 | 2.0 | Non-work travel time from ATL to DEN (billed at <50%) |
| Kinson, Brian | 4/6/2026 | 2.0 | Travel from AUS to DTW and OH factories on 4/6 billed at <50% |
| McDermott, Devin | 4/6/2026 | 2.0 | Non-work travel time from DEN to HSV (billed at <50%) |
| Kinson, Brian | 4/7/2026 | 2.0 | Travel from Tiffin to DTW and flight to BNA billed at < 50% |
| Rios, Marvin | 4/7/2026 | 2.0 | Travel from EWR airport to PBC airport |
| Kinson, Brian | 4/8/2026 | 1.6 | Drive from Nashville metro area to Fayetteville TN factory round trip billed at <50% |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TRAVEL - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/8/2026 | 1.1 | Non-work travel time from Huntsville to the Fayetteville facility (billed at 50%) |
| Kinson, Brian | 4/9/2026 | 1.9 | Travel from Murfreesboro TN to BNA to AUS billed at < 50% |
| Kosturos, Paul | 4/9/2026 | 1.7 | Non-working travel time from CLE to SAV (billed at 50%) |
| McDermott, Devin | 4/9/2026 | 2.0 | Non-work travel time from HSV to DEN (billed at <50%) |
| Rios, Marvin | 4/9/2026 | 2.0 | Travel from PBC airport to EWR airport |
| Kinson, Brian | 4/12/2026 | 2.0 | Travel from AUS to DTW airport billed at < 50% |
| Kosturos, Paul | 4/12/2026 | 1.7 | Non-working travel time from SAV to CLE (billed at 50%) |
| Kinson, Brian | 4/13/2026 | 1.2 | Travel from DTW to OH factories billed at < 50% |
| McDermott, Devin | 4/13/2026 | 2.0 | Non-work travel time from DEN to HSV (billed at <50%) |
| McDermott, Devin | 4/14/2026 | 1.1 | Non-work travel time from Huntsville to the Fayetteville facility (billed at 50%) |
| Kinson, Brian | 4/15/2026 | 1.3 | Travel from Tiffing to Bowling Green to DTW to AUS billed at <50% |
| McDermott, Devin | 4/15/2026 | 0.9 | Non-work travel time from HSV to DEN (billed at <50%) |
| McDermott, Devin | 4/15/2026 | 1.1 | Non-work travel time from Huntsville to the Fayetteville facility (billed at 50%) |
| McDermott, Devin | 4/19/2026 | 2.0 | Non-work travel time from DEN to ATL (billed at <50%) |
| McDermott, Devin | 4/20/2026 | 2.0 | Non-work travel time from ATL to HSV to the Fayetteville facility to Huntsville (billed at <50%) |
| McDermott, Devin | 4/21/2026 | 1.4 | Non-work travel time from Huntsville to the Fayetteville facility and back (billed at 50%) |
| McDermott, Devin | 4/22/2026 | 2.0 | Non-work travel time from Huntsville to the Fayetteville facility to HSV to DEN (billed at <50%) |
| Moffatt, Christopher | 4/27/2026 | 1.9 | Non-working travel time from DTW to NYC (billed at 50%) |
| Moffatt, Christopher | 4/27/2026 | 2.0 | Non-working travel time from NYC to DTW (billed at 50%) |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## TRAVEL - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 4/28/2026 | 2.0 | Travel from AUS to BNA and Murfreesboro billed at <50% |
| McDermott, Devin | 4/28/2026 | 2.0 | Non-work travel time from DEN to ATL (billed at <50%) |
| Kinson, Brian | 4/29/2026 | 0.7 | Travel from Nashville to Fayetteville TN to Huntsville AL billed at < 50% |
| McDermott, Devin | 4/29/2026 | 2.0 | Non-work travel time from ATL to HSV (billed at <50%) |
| McDermott, Devin | 4/30/2026 | 1.4 | Non-work travel time from Huntsville to the Fayetteville facility and back (billed at 50%) |
| Kinson, Brian | 5/1/2026 | 2.0 | Travel from Huntsville AL, to BNA, to AUS billed at < 50% |
| McDermott, Devin | 5/1/2026 | 2.0 | Non-work travel time from HSV to AGS (billed at <50%) |
| Kosturos, Paul | 5/3/2026 | 1.7 | Non-working travel time from SAV to CLE (billed at 50%) |
| McDermott, Devin | 5/4/2026 | 2.0 | Non-work travel time from AGS to DTW (billed at <50%) |
| McDermott, Devin | 5/5/2026 | 1.1 | Non-work travel time from DTW to the Tiffin facility (billed at 50%) |
| McDermott, Devin | 5/6/2026 | 2.0 | Non-work travel time from the Tiffin facility to DTW to DEN (billed at <50%) |
| Kinson, Brian | 5/11/2026 | 2.0 | Travel from AUS to DTW and to Tiffin factory |
| McDermott, Devin | 5/11/2026 | 2.0 | Non-work travel time from DEN to DTW to Toledo (billed at <50%) |
| McDermott, Devin | 5/12/2026 | 0.7 | Non-work travel time from Toledo to Tiffin, OH (billed at 50%) |
| McDermott, Devin | 5/13/2026 | 1.4 | Non-work travel time from Tiffin, OH to DTW (billed at 50%) |
| Kosturos, Paul | 5/14/2026 | 1.4 | Non-working travel time from CLE to TPA (billed at 50%) |
| McDermott, Devin | 5/14/2026 | 1.8 | Non-work travel time from DTW to CLT (billed at 50%) |
| Kinson, Brian | 5/15/2026 | 2.0 | Travel from OH factories to DTW to AUS billed at < 50% |
| Kosturos, Paul | 5/18/2026 | 1.4 | Non-working travel time from TPA to CLE (billed at 50%) |
| Haughey, Nicholas | 5/20/2026 | 2.0 | Travel from Atlanta to Houston for DS Hearing (1/2 travel time) |
| Haughey, Nicholas | 5/21/2026 | 2.0 | Travel from Houston to Atlanta following Disclosure Statement Hearing (1/2 travel time) |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## TRAVEL - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/25/2026 | 2.0 | Travel from Atlanta to Houston for DS and Sale Hearing (1/2 travel time) |
| Kosturos, Paul | 5/25/2026 | 1.4 | Non-working travel time from CLE to SAV (billed at 50%) |
| Haughey, Nicholas | 5/27/2026 | 2.0 | Travel from Houston to Atlanta following Horizon Sale and Disclosure Statement Hearing (1/2 travel time) |
| Haughey, Nicholas | 6/11/2026 | 1.4 | Travel from New York to Houston for hearing (1/2 travel time) |
| Haughey, Nicholas | 6/12/2026 | 2.0 | Travel from Houston to Atlanta following Disclosure Statement Hearing (1/2 travel time) |
| Jansen, John | 6/15/2026 | 2.0 | Travel from Detroit to Atlanta (4 hours billed at 50%) |
| Jansen, John | 6/19/2026 | 2.0 | Travel from Atlanta to Detroit (4 hours billed at 50%) |
| Haughey, Nicholas | 6/24/2026 | 2.0 | Travel from Atlanta to Houston for hearing (1/2 travel time) |
| Haughey, Nicholas | 6/25/2026 | 2.0 | Travel from Houston to Atlanta following 1114 hearing (1/2 travel time) |
| **Subtotal** | | 100.4 | |

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 4/1/2026 | 0.4 | Participate in call with C. Myers and T. DiNatale (A&M) re: vendor utility open items |
| Haughey, Nicholas | 4/1/2026 | 0.4 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Haughey, Nicholas | 4/1/2026 | 0.6 | Participate in call with E. Lacoste (FBG) regarding vendor matters |
| Haughey, Nicholas | 4/1/2026 | 0.2 | Review container status report for settlement |
| Haughey, Nicholas | 4/1/2026 | 0.4 | Review and respond to FBG supply chain team questions on vendor matters |
| Haughey, Nicholas | 4/1/2026 | 0.4 | Participate in call with OEM customer on vendor matters |
| Haughey, Nicholas | 4/1/2026 | 0.4 | Participate in call with vendor regarding continuing service |
| Hawkins, Connor | 4/1/2026 | 0.4 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/1/2026 | 0.2 | Prepare vendor invoice reconciliation request for FBG accounts payable team |
| Hawkins, Connor | 4/1/2026 | 0.4 | Prepare summary of payments made under vendor trade agreement |
| Hawkins, Connor | 4/1/2026 | 0.7 | Coordinate reconciliation process with FBG accounts payable team regarding administrative claim stipulation with vendor |
| Hawkins, Connor | 4/1/2026 | 0.6 | Reconcile container numbers included in abandonment request |
| Jansen, John | 4/1/2026 | 0.1 | Correspondence with Jasper Rubber customer regarding vendor escalations |
| Kinson, Brian | 4/1/2026 | 0.4 | Participate in call with OEM and plant supply chain team re: vendor payments and production needs |
| Kinson, Brian | 4/1/2026 | 0.6 | Meet with Tiffin purchasing team member re: Raw material for funding of OEM customer |
| Myers, Claire | 4/1/2026 | 1.3 | Analyze priority vendor inquiries for internal diligence request |
| Myers, Claire | 4/1/2026 | 0.4 | Participate in call with C. Myers and T. DiNatale (A&M) re: vendor utility open items |
| Myers, Claire | 4/1/2026 | 0.2 | Participate in call with C. Myers and B. Young (A&M) re: vendor inquiry items and issues |
| Sielinski, Jeff | 4/1/2026 | 0.2 | Analysis of payment request from various utility providers |
| Young, Brandon | 4/1/2026 | 0.4 | Analyze litigation related payment request regarding inclusion in upcoming cash submissions |
| Young, Brandon | 4/1/2026 | 0.3 | Correspond with FBG treasury team regarding proof of payments for customs broker |
| Young, Brandon | 4/1/2026 | 0.2 | Participate in call with C. Myers and B. Young (A&M) re: vendor inquiry items and issues |
| Young, Brandon | 4/1/2026 | 0.4 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Young, Brandon | 4/1/2026 | 0.2 | Correspond with FBG AP team regarding clarifications on 4/1 vendor disbursement request |
| Young, Brandon | 4/1/2026 | 0.3 | Correspond with Horizon operations team regarding tooling logistics for OEM customer |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 4/1/2026 | 1.1 | Prepare first draft of 4/1 vendor disbursement request |
| Young, Brandon | 4/1/2026 | 0.8 | Analyze service termination notice and evaluate operational requirements for temporary extension |
| Young, Brandon | 4/1/2026 | 0.7 | Analyze escalation items and confirm payment release status for critical vendors before holiday |
| DiNatale, Trevor | 4/2/2026 | 0.4 | Review utility provider shutoff details |
| Haughey, Nicholas | 4/2/2026 | 0.3 | Call with N. Haughey and J. Jansen (A&M) to discuss Pumps vendor issue and related OEM impact |
| Haughey, Nicholas | 4/2/2026 | 0.3 | Participate in call with N. Haughey, B. Young (A&M) and specialized waste vendor regarding extension of services |
| Haughey, Nicholas | 4/2/2026 | 0.2 | Review correspondence from OEM customer regarding operations and vendors |
| Haughey, Nicholas | 4/2/2026 | 0.4 | Review and respond to vendor questions from FBG supply chain team |
| Haughey, Nicholas | 4/2/2026 | 0.4 | Review status of lease extension negotiations |
| Jansen, John | 4/2/2026 | 0.3 | Call with N. Haughey and J. Jansen (A&M) to discuss Pumps vendor issue and related OEM impact |
| McDermott, Devin | 4/2/2026 | 0.4 | Participate in daily cash call with a thermoplastics team |
| Myers, Claire | 4/2/2026 | 0.2 | Participate in call with C. Myers and B. Young (A&M) re: vendor inquiry items and issues |
| Young, Brandon | 4/2/2026 | 0.2 | Correspond with FBG operations team regarding updated container tracking and cost data |
| Young, Brandon | 4/2/2026 | 0.2 | Correspond with FBG operations team to clarify trailer contents and recovery status |
| Young, Brandon | 4/2/2026 | 0.2 | Correspond with FBG purchasing team to confirm material proforma comparison and next steps |
| Young, Brandon | 4/2/2026 | 0.3 | Participate in call with N. Haughey, B. Young (A&M) and specialized waste vendor regarding extension of services |
| Young, Brandon | 4/2/2026 | 0.2 | Participate in call with C. Myers and B. Young (A&M) re: vendor inquiry items and issues |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 4/2/2026 | 0.9 | Analyze container data and reconcile available reports against third-party listings |
| Young, Brandon | 4/2/2026 | 0.9 | Analyze container status reports and evaluate in-transit and port exposure for international shipments |
| Young, Brandon | 4/2/2026 | 0.7 | Analyze asset and trailer movements to determine inventory exposure following carrier actions |
| Young, Brandon | 4/2/2026 | 0.8 | Analyze freight proforma invoices and assess funding requirements to release held shipments |
| Young, Brandon | 4/2/2026 | 0.8 | Prepare first draft of 4/2 vendor disbursement request |
| Young, Brandon | 4/2/2026 | 0.6 | Prepare consolidated summary of container exposure, funding risks, and production support items |
| Young, Brandon | 4/2/2026 | 0.7 | Analyze tooling related invoices and assess risk of duplicate payments prior to escalation |
| Haughey, Nicholas | 4/3/2026 | 0.3 | Review and respond to correspondence from landlords and Weil regarding lease issues |
| Hawkins, Connor | 4/3/2026 | 0.7 | Prepare analysis on certain vendor payments for OEM funding |
| Hawkins, Connor | 4/3/2026 | 0.2 | Correspond with Eagle team regarding equipment pickup |
| McDermott, Devin | 4/3/2026 | 0.4 | Participate in daily cash call with a thermoplastics business |
| McDermott, Devin | 4/3/2026 | 0.4 | Provide additional data re: open invoices for a thermoplastics business |
| Young, Brandon | 4/3/2026 | 0.3 | Consolidate week 10 OEM vendor disbursements |
| Young, Brandon | 4/3/2026 | 1.7 | Prepare master in-transit container database with freight forwarder tracking reports |
| Young, Brandon | 4/3/2026 | 0.2 | Correspond with FBG treasury team regarding proof of payments for critical production material |
| Young, Brandon | 4/3/2026 | 0.2 | Correspond with FBG AP team regarding utility invoice reconciliation |
| Young, Brandon | 4/3/2026 | 0.6 | Analyze containers still in-transit regarding non-OE business units |
| Young, Brandon | 4/3/2026 | 0.7 | Analyze emergency repair invoice related to facility outage and assess funding path |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 4/3/2026 | 1.1 | Analyze urgent vendor payment requests impacting site operations and production continuity |
| Young, Brandon | 4/5/2026 | 1.8 | Prepare vendor disbursement model regarding OEM week 11 budget |
| Young, Brandon | 4/5/2026 | 0.6 | Consolidate outstanding vendor escalations for FBG AP team reconciliation |
| DiNatale, Trevor | 4/6/2026 | 0.4 | Review utility provider shutoff requests |
| Haughey, Nicholas | 4/6/2026 | 0.2 | Review and respond to FBG supply chain team questions on vendor matters |
| Haughey, Nicholas | 4/6/2026 | 0.3 | Participate in call with B. Young, N. Haughey (A&M) regarding Trico container content analysis |
| Haughey, Nicholas | 4/6/2026 | 0.3 | Participate in call with B. Young, N. Haughey (A&M) regarding vendor matters |
| Haughey, Nicholas | 4/6/2026 | 0.3 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Haughey, Nicholas | 4/6/2026 | 0.4 | Participate in call with E. Lacoste (FBG) regarding vendor matters |
| Hawkins, Connor | 4/6/2026 | 0.3 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Jansen, John | 4/6/2026 | 0.1 | Correspondence with FBG treasury regarding spending at non OEM locations |
| Jansen, John | 4/6/2026 | 0.2 | Participate in call with J. Jansen, B. Young (A&M) regarding 4/6 vendor disbursement request |
| Kinson, Brian | 4/6/2026 | 0.6 | Support high criticality vendor payment for downed equipment - check press on floor and expedite payment |
| McDermott, Devin | 4/6/2026 | 0.4 | Participate in daily cash call for a thermoplastics business re: critical vendors |
| Myers, Claire | 4/6/2026 | 0.7 | Analyze adequate assurance agreement to assist with utility provider outreach |
| Young, Brandon | 4/6/2026 | 0.2 | Participate in call with J. Jansen, B. Young (A&M) regarding 4/6 vendor disbursement request |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 4/6/2026 | 0.3 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Young, Brandon | 4/6/2026 | 0.3 | Participate in call with B. Young, N. Haughey (A&M) regarding vendor matters |
| Young, Brandon | 4/6/2026 | 0.3 | Participate in call with B. Young, N. Haughey (A&M) regarding Trico container content analysis |
| Young, Brandon | 4/6/2026 | 0.7 | Analyze pull-forward invoice requests and assess impact of CIA terms |
| Young, Brandon | 4/6/2026 | 0.7 | Analyze escalated employee service invoices required to sustain near-term production |
| Young, Brandon | 4/6/2026 | 0.4 | Correspond with waste service provider regarding extension of services into April |
| Young, Brandon | 4/6/2026 | 0.5 | Participate in call with FBG purchasing team and B. Young (A&M) regarding Pumps vendor escalations |
| Young, Brandon | 4/6/2026 | 0.8 | Analyze vendor disbursement request and confirm approvals for production-critical invoices |
| Young, Brandon | 4/6/2026 | 1.6 | Prepare first draft of 4/6 vendor disbursement request |
| Young, Brandon | 4/6/2026 | 0.8 | Analyze production-related funding risks tied to carrier and logistics service disruptions |
| Young, Brandon | 4/6/2026 | 0.6 | Prepare one-off request regarding OEM production at Dalton |
| Young, Brandon | 4/6/2026 | 0.6 | Prepare daily vendor approvals schedule for OEM advisor review |
| Young, Brandon | 4/6/2026 | 0.2 | Correspond with OEM advisors regarding release timing of approved disbursements |
| Zaccaria, Michael | 4/6/2026 | 0.9 | Update OCP payment tracker to remove issues found during review |
| DiNatale, Trevor | 4/7/2026 | 0.4 | Review inquiry from utility provider regarding payment status |
| Haughey, Nicholas | 4/7/2026 | 0.3 | Participate in call with E. Lacoste (FBG) regarding vendor matters |
| Haughey, Nicholas | 4/7/2026 | 0.2 | Review and respond to correspondence on logistics vendors |
| Haughey, Nicholas | 4/7/2026 | 0.3 | Review motion to compel from vendor and related correspondence |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/7/2026 | 0.3 | Participate in call with J. Jansen, B. Young, C. Hawkins (A&M) regarding 4/7 vendor disbursement request |
| Hawkins, Connor | 4/7/2026 | 0.9 | Review vendor impact on OEM production |
| Hawkins, Connor | 4/7/2026 | 0.2 | Correspond with FBG accounts payable team regarding invoice status |
| Hawkins, Connor | 4/7/2026 | 0.2 | Coordinate with Weil team regarding invoice reconciliation |
| Hawkins, Connor | 4/7/2026 | 0.4 | Participate in call with J. Barlow (Weil) regarding motions filed by vendors |
| Jansen, John | 4/7/2026 | 0.3 | Participate in call with J. Jansen, B. Young, C. Hawkins (A&M) regarding 4/7 vendor disbursement request |
| Jansen, John | 4/7/2026 | 0.2 | Check one-off TMD vendor spend approval request |
| Jansen, John | 4/7/2026 | 0.2 | Correspondence with FBG supply chain team regarding demurrage charges owed for Brakes and Filters divisions |
| Kinson, Brian | 4/7/2026 | 0.3 | Support critical equipment vendor payment and expedite for T1 |
| Kinson, Brian | 4/7/2026 | 0.7 | Discuss vendor issues with purchasing analyst of molding business |
| Kinson, Brian | 4/7/2026 | 0.6 | Analyze updated amortization calculations for OEM tooling for TN facility |
| Kinson, Brian | 4/7/2026 | 0.4 | Participate in regularly occurring cash call re: vendor payment for molding business |
| Kinson, Brian | 4/7/2026 | 0.4 | Participate in OEM daily call re: vendor payments operational issues |
| Kinson, Brian | 4/7/2026 | 0.5 | Join call with OEM discussing vendor and production topics |
| Young, Brandon | 4/7/2026 | 0.7 | Analyze one-off logistics payment request to maintain customs clearance and shipment continuity |
| Young, Brandon | 4/7/2026 | 0.3 | Correspond with FBG AP team regarding APAC payroll clarifications |
| Young, Brandon | 4/7/2026 | 0.3 | Participate in call with J. Jansen, B. Young, C. Hawkins (A&M) regarding 4/7 vendor disbursement request |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 4/7/2026 | 0.3 | Correspond with OEM advisors regarding potential direct purchase of OEM material |
| Young, Brandon | 4/7/2026 | 0.2 | Correspond with FBG operations team regarding Juarez employee service vendors |
| Young, Brandon | 4/7/2026 | 0.2 | Correspond with OEM customer regarding custom broker payments |
| Zaccaria, Michael | 4/7/2026 | 0.4 | Analyze disbursement records to locate OCP payments |
| Haughey, Nicholas | 4/8/2026 | 0.4 | Review and respond to Weil questions on vendor and landlord matters |
| Haughey, Nicholas | 4/8/2026 | 0.2 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Haughey, Nicholas | 4/8/2026 | 0.2 | Review and respond to correspondence with vendor on payment issues |
| Haughey, Nicholas | 4/8/2026 | 0.2 | Review and respond to FBG legal questions on vendor matters |
| Haughey, Nicholas | 4/8/2026 | 0.4 | Participate in call with E. Lacoste (FBG) regarding vendor matters |
| Haughey, Nicholas | 4/8/2026 | 0.4 | Review property tax information for landlord negotiation |
| Hawkins, Connor | 4/8/2026 | 0.2 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Hawkins, Connor | 4/8/2026 | 0.2 | Correspond with FBG freight team regarding notice information for vendor |
| Jansen, John | 4/8/2026 | 0.2 | Check vendor motion to compel payment of claims |
| Kinson, Brian | 4/8/2026 | 0.4 | Participate in OEM vendor and production management call |
| Young, Brandon | 4/8/2026 | 0.3 | Correspond with FBG treasury team regarding utility provider payment status |
| Young, Brandon | 4/8/2026 | 0.2 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Young, Brandon | 4/8/2026 | 0.8 | Reconcile material vendor statement of account regarding outstanding payments |
| Young, Brandon | 4/8/2026 | 1.2 | Prepare first draft of 4/8 vendor disbursement request |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 4/8/2026 | 0.7 | Prepare consolidated vendor approvals file regarding month of March for AP reconciliation |
| Young, Brandon | 4/8/2026 | 0.2 | Correspond with FBG purchasing team regarding ship status of certain material vendor |
| Young, Brandon | 4/8/2026 | 0.2 | Correspond with OEM advisors regarding potential purchase of raw material by OEM customer |
| Young, Brandon | 4/8/2026 | 0.6 | Prepare one-off vendor disbursement request regarding critical IT infrastructure payment |
| Young, Brandon | 4/8/2026 | 0.8 | Analyze TMM vendor escalations regarding budget and payment timing |
| Young, Brandon | 4/8/2026 | 0.8 | Analyze revised Dalton budget regarding updated labor and material buy assumptions |
| Young, Brandon | 4/8/2026 | 1.1 | Analyze ASC China purchasing plan for vendor request inclusion |
| Young, Brandon | 4/8/2026 | 0.4 | Participate in call with FBG overhead team and B. Young (A&M) regarding lease rejection clarifications |
| Young, Brandon | 4/8/2026 | 0.2 | Correspond with customs broker regarding status of payment |
| Haughey, Nicholas | 4/9/2026 | 0.2 | Review and respond to landlord items with Weil |
| Haughey, Nicholas | 4/9/2026 | 0.4 | Review and respond to vendor questions from FBG sales team and Weil team |
| Haughey, Nicholas | 4/9/2026 | 0.2 | Review and respond to FBG supply chain team questions on vendor matters |
| Hawkins, Connor | 4/9/2026 | 0.8 | Coordinate with FBG product team regarding vendor escalations |
| Hawkins, Connor | 4/9/2026 | 2.4 | Prepare invoice detail on OEM responsible for orders |
| Hawkins, Connor | 4/9/2026 | 0.2 | Participate in call with J. Jansen, B. Young, C. Hawkins (A&M) regarding 4/9 vendor disbursement request |
| Hawkins, Connor | 4/9/2026 | 0.7 | Coordinate with FBG accounts payable team on invoice reconciliation |
| Jansen, John | 4/9/2026 | 0.3 | Analyze 4/9 vendor and corporate approval requests |
| Jansen, John | 4/9/2026 | 0.2 | Participate in call with J. Jansen, B. Young, C. Hawkins (A&M) regarding 4/9 vendor disbursement request |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/9/2026 | 0.2 | Correspondence with FBG purchasing over IT vendor hostage payment demands |
| McDermott, Devin | 4/9/2026 | 0.4 | Participate in daily cash call with a thermoplastics business re: outstanding payments to vendors |
| Sielinski, Jeff | 4/9/2026 | 0.3 | Review utility notices related to plant sites with ongoing operations |
| Young, Brandon | 4/9/2026 | 0.4 | Analyze waste provider quote regarding total costs for needed extension of services |
| Young, Brandon | 4/9/2026 | 1.4 | Prepare first draft of 4/9 vendor disbursement request |
| Young, Brandon | 4/9/2026 | 0.2 | Participate in call with J. Jansen, B. Young, C. Hawkins (A&M) regarding 4/9 vendor disbursement request |
| Young, Brandon | 4/9/2026 | 0.2 | Correspond with FBG purchasing team regarding Pumps vendor escalations |
| Young, Brandon | 4/9/2026 | 0.3 | Correspond with FBG operations team regarding 3PL provider matters |
| Young, Brandon | 4/9/2026 | 0.3 | Correspond with FBG logistics team regarding demurrage cost calculations |
| Young, Brandon | 4/9/2026 | 0.3 | Correspond with certain waste provider regarding quote for extended services |
| Young, Brandon | 4/9/2026 | 0.2 | Correspond with FBG IT team regarding criticality of IT vendor |
| Haughey, Nicholas | 4/10/2026 | 0.2 | Review and respond to correspondence from landlords on lease matters |
| Haughey, Nicholas | 4/10/2026 | 0.6 | Participate in call with N. Haughey, J. Jansen, C. Hawkins (A&M), Weil regarding vendor claim reconciliations |
| Haughey, Nicholas | 4/10/2026 | 0.4 | Review and respond to vendor questions on operations |
| Hawkins, Connor | 4/10/2026 | 0.6 | Participate in call with N. Haughey, J. Jansen, C. Hawkins (A&M), Weil regarding vendor claim reconciliations |
| Hawkins, Connor | 4/10/2026 | 0.4 | Working session with C. Hawkins and B. Young (A&M) regarding outstanding vendor payment reconciliation |
| Hawkins, Connor | 4/10/2026 | 0.9 | Coordinate invoice reconciliation with FBG freight team |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/10/2026 | 0.6 | Participate in call with N. Haughey, J. Jansen, C. Hawkins (A&M), Weil regarding vendor claim reconciliations |
| Jansen, John | 4/10/2026 | 0.2 | Correspondence with Weil regarding vendor tooling sale agreement |
| Jansen, John | 4/10/2026 | 0.2 | Correspondence with Huron and vendor regarding sale of tooling stored at vendor location |
| Kinson, Brian | 4/10/2026 | 0.3 | Participate in daily call with OEM and molding supply chain team re: vendor payment, production needs, follow up |
| McDermott, Devin | 4/10/2026 | 0.4 | Participate in daily cash call with a thermoplastics business re: outstanding vendor payments |
| Myers, Claire | 4/10/2026 | 0.9 | Analyze open utility invoices to assist with shut off notices |
| Young, Brandon | 4/10/2026 | 0.2 | Correspond with FBG treasury team regarding vendor approval clarifications |
| Young, Brandon | 4/10/2026 | 0.3 | Correspond with OEM and advisory teams regarding prioritization of constrained component suppliers |
| Young, Brandon | 4/10/2026 | 0.7 | Prepare consolidated vendor status summary regarding component constraints and utility payment status |
| Young, Brandon | 4/10/2026 | 1.6 | Prepare first draft of 4/10 vendor disbursement request |
| Young, Brandon | 4/10/2026 | 0.4 | Working session with C. Hawkins and B. Young (A&M) regarding outstanding vendor payment reconciliation |
| Young, Brandon | 4/10/2026 | 0.6 | Analyze utility exposure and payment timing to mitigate risk of service interruption |
| Young, Brandon | 4/10/2026 | 0.3 | Correspond with OEM advisors regarding status of utility proof-of-payment and funding source availability |
| Young, Brandon | 4/10/2026 | 0.2 | Correspond with FBG purchasing team regarding deferral of non-critical vendors to later payment cycles |
| Haughey, Nicholas | 4/11/2026 | 0.6 | Review and respond to correspondence from FBG supply chain team on vendor matters |
| Haughey, Nicholas | 4/11/2026 | 0.5 | Participate in call with N. Haughey, B. Young (A&M) regarding vendor updates |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/11/2026 | 0.2 | Correspond with Weil regarding cancellation of vendor purchase order |
| Hawkins, Connor | 4/11/2026 | 0.2 | Correspond with FBG purchasing team regarding OEM impact of certain vendor |
| Hawkins, Connor | 4/11/2026 | 0.2 | Correspond with FBG accounts payable team regarding invoice reconciliation |
| Myers, Claire | 4/11/2026 | 0.7 | Analyze missed utility invoices to assist with counsel diligence request |
| Young, Brandon | 4/11/2026 | 0.5 | Participate in call with N. Haughey, B. Young (A&M) regarding vendor updates |
| Young, Brandon | 4/11/2026 | 0.7 | Revise master container analysis regarding updated tracking reports |
| Haughey, Nicholas | 4/12/2026 | 0.2 | Review vendor questions from FBG supply chain team |
| Young, Brandon | 4/12/2026 | 0.9 | Prepare vendor disbursement model regarding week 12 OEM budget |
| Young, Brandon | 4/12/2026 | 1.1 | Revise vendor disbursement request regarding weekly spend summary, budget versus approvals, and favorability schedules |
| Young, Brandon | 4/12/2026 | 1.8 | Prepare first draft of 4/13 vendor disbursement request |
| Young, Brandon | 4/12/2026 | 0.6 | Consolidate week 11 vendor disbursements for OEM advisor review |
| Haughey, Nicholas | 4/13/2026 | 0.3 | Participate in call with C. Schaefer (FBG) regarding vendor matters |
| Haughey, Nicholas | 4/13/2026 | 0.4 | Review correspondence between Weil and landlord counsel on lease mattes |
| Haughey, Nicholas | 4/13/2026 | 0.2 | Review and respond to vendor questions from FBG supply chain team |
| Hawkins, Connor | 4/13/2026 | 1.1 | Prepare analysis for administrative claim stipulation |
| Jansen, John | 4/13/2026 | 0.3 | Analyze summary of container inventory inbound for FBG warehouses and plan for disposition |
| Jansen, John | 4/13/2026 | 0.1 | Correspondence with FBG purchasing regarding Trico vendor shipment and open AP status |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/13/2026 | 0.2 | Analyze outstanding Jasper Rubber vendor amounts owed from customer funding |
| Jansen, John | 4/13/2026 | 0.2 | Call with J. Jansen, B. Young (A&M) to discuss vendor spend request for 4/13 |
| Kinson, Brian | 4/13/2026 | 0.7 | Meet with site MP&L SME regarding vendor issues and production plan |
| Kinson, Brian | 4/13/2026 | 0.4 | Participate in OEM call regarding vendor and production needs |
| Kinson, Brian | 4/13/2026 | 0.6 | Participate in daily call disbursement call re: vendor payments for molding business |
| McDermott, Devin | 4/13/2026 | 0.4 | Participate in daily cash call with a thermoplastics business re: vendor management |
| Sielinski, Jeff | 4/13/2026 | 0.3 | Analysis of payment requests for various utility vendors |
| Young, Brandon | 4/13/2026 | 1.1 | Revise master container tracker regarding updated container list from certain freight forwarder |
| Young, Brandon | 4/13/2026 | 0.9 | Analyze vendor disbursement requests regarding OEM production impacts |
| Young, Brandon | 4/13/2026 | 0.3 | Correspond with FBG AP team regarding payment process for certain internet provider |
| Young, Brandon | 4/13/2026 | 0.2 | Correspond with AP to clarify nature of legal, tax, and notary-related charges included in cash request |
| Young, Brandon | 4/13/2026 | 0.2 | Call with J. Jansen, B. Young (A&M) to discuss vendor spend request for 4/13 |
| Young, Brandon | 4/13/2026 | 0.3 | Prepare one-off vendor disbursement request regarding utility shut-off risk |
| Young, Brandon | 4/13/2026 | 0.6 | Prepare schedule regarding weekly material spend run-rate by business unit |
| Young, Brandon | 4/13/2026 | 0.7 | Reconcile certain vendor's statement of account regarding outstanding balance |
| Young, Brandon | 4/13/2026 | 1.2 | Reconcile vendor invoice payment date for April vendor approvals |
| Young, Brandon | 4/13/2026 | 0.7 | Analyze IT and utilities service continuity issues affecting facility operations |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zaccaria, Michael | 4/13/2026 | 0.4 | Analyze OCP payment requests to confirm they can be paid |
| DiNatale, Trevor | 4/14/2026 | 0.3 | Review utility vendor inquiry regarding payment status |
| Haughey, Nicholas | 4/14/2026 | 0.4 | Review container status report for settlement |
| Haughey, Nicholas | 4/14/2026 | 0.4 | Review and respond to questions from FBG supply chain team on vendor matters |
| Haughey, Nicholas | 4/14/2026 | 0.3 | Participate in call with E. Lacoste (FBG) regarding vendor matters |
| Haughey, Nicholas | 4/14/2026 | 0.4 | Review and respond to vendor questions from FBG supply chain team |
| Haughey, Nicholas | 4/14/2026 | 0.2 | Review lease negotiation status tracker |
| Hawkins, Connor | 4/14/2026 | 0.2 | Correspond with FBG operations team regarding vendor tax documents |
| Jansen, John | 4/14/2026 | 0.2 | Call with J. Jansen, B. Young (A&M) to discuss vendor spend request for 4/14 |
| Jansen, John | 4/14/2026 | 0.1 | Correspondence with FBG purchasing regarding OEM customer vendor reach out request |
| Jansen, John | 4/14/2026 | 0.1 | Correspondence with FBG purchasing team regarding Trico vendor reach outs |
| Jansen, John | 4/14/2026 | 0.1 | Correspondence with vendor counsel regarding Trico post-petition AP |
| Kinson, Brian | 4/14/2026 | 0.7 | Meet with Tiffin MP&L individuals re: scheduling, vendor topics |
| Kinson, Brian | 4/14/2026 | 0.4 | Participate in call with accounting and MP&L team re: vendor payments |
| Kinson, Brian | 4/14/2026 | 0.4 | Participate in daily call with OEM and MP&L team for molding business re: vendor issues |
| McDermott, Devin | 4/14/2026 | 0.4 | Participate in daily cash call with a thermoplastics business re: outstanding payments to vendors |
| Young, Brandon | 4/14/2026 | 0.2 | Call with J. Jansen, B. Young (A&M) to discuss vendor spend request for 4/14 |
| Young, Brandon | 4/14/2026 | 0.7 | Reconcile vendor invoice status to confirm whether items were captured in prior approval tranches |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 4/14/2026 | 0.9 | Prepare first draft of 4/14 vendor disbursement request |
| Young, Brandon | 4/14/2026 | 0.6 | Revise master container tracking model regarding updated locations of containers |
| Young, Brandon | 4/14/2026 | 0.3 | Correspond with OEM advisors regarding vendor escalations related to production increases |
| Young, Brandon | 4/14/2026 | 0.2 | Correspond with FBG IT team regarding invoice escalation for extension of services |
| Young, Brandon | 4/14/2026 | 0.3 | Consolidate daily vendor approvals for OEM advisor review |
| Young, Brandon | 4/14/2026 | 0.3 | Participate in call with FBG purchasing team and B. Young (A&M) regarding OEM supporting vendors |
| Young, Brandon | 4/14/2026 | 1.2 | Analyze schedule regarding vendors on terms for necessary payments |
| Young, Brandon | 4/14/2026 | 0.8 | Analyze inbound site and vendor updates to confirm no additional service or operational disruptions |
| Young, Brandon | 4/14/2026 | 1.1 | Prepare mapping regarding container number to component descriptions and costs |
| Haughey, Nicholas | 4/15/2026 | 0.3 | Review and respond to questions from FBG supply chain team on vendor matters |
| Haughey, Nicholas | 4/15/2026 | 0.3 | Participate in call with E. Lacoste (FBG) regarding vendor matters |
| Haughey, Nicholas | 4/15/2026 | 0.4 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Haughey, Nicholas | 4/15/2026 | 0.7 | Participate in call with N. Haughey, B. Young (A&M) and FBG logistics team regarding container contents analysis |
| Hawkins, Connor | 4/15/2026 | 0.2 | Correspond with Eagle team regarding equipment pickup |
| Hawkins, Connor | 4/15/2026 | 2.2 | Prepare analysis on administrative claim asserted by vendor |
| Hawkins, Connor | 4/15/2026 | 0.4 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Jansen, John | 4/15/2026 | 0.3 | Call with J. Jansen, B. Young (A&M) to discuss vendor spend request for 4/15 |
| McDermott, Devin | 4/15/2026 | 0.3 | Participate in daily cash call for a thermoplastics business |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 4/15/2026 | 0.3 | Correspond with FBG operations team regarding mitigation plans for shipment holds at customs |
| Young, Brandon | 4/15/2026 | 1.7 | Prepare first draft of vendor disbursement request for 4/15 |
| Young, Brandon | 4/15/2026 | 0.8 | Prepare consolidated summary outlining resolved items, outstanding follow-ups, and recommended next actions for critical vendors |
| Young, Brandon | 4/15/2026 | 0.7 | Participate in call with N. Haughey, B. Young (A&M) and FBG logistics team regarding container contents analysis |
| Young, Brandon | 4/15/2026 | 0.3 | Call with J. Jansen, B. Young (A&M) to discuss vendor spend request for 4/15 |
| Young, Brandon | 4/15/2026 | 0.3 | Correspond with FBG operations team to verify restoration of services |
| Young, Brandon | 4/15/2026 | 0.4 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Young, Brandon | 4/15/2026 | 0.4 | Participate in call with FBG logistics team and B. Young (A&M) regarding delivery status of critical materials |
| Young, Brandon | 4/15/2026 | 0.2 | Correspond with FBG treasury team regarding daily payment prioritization |
| Young, Brandon | 4/15/2026 | 0.6 | Analyze vendor payment items carried forward from prior approval cycles to mitigate production impacts |
| Young, Brandon | 4/15/2026 | 0.8 | Analyze pending environmental regulatory and compliance-related payments to determine readiness for release |
| Young, Brandon | 4/15/2026 | 0.6 | Revise inbound updates from sites and vendors to confirm stability heading into future payment cycles |
| Young, Brandon | 4/15/2026 | 0.8 | Analyze status of previously identified operational disruptions and confirm resolution or remaining risks |
| Haughey, Nicholas | 4/16/2026 | 0.8 | Review and respond to vendor questions from FBG supply chain team |
| Haughey, Nicholas | 4/16/2026 | 0.5 | Participate in discussion with OEM customer on vendor transition mattes |
| Hawkins, Connor | 4/16/2026 | 0.8 | Prepare invoice summary of vendor asserting claim |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/16/2026 | 0.2 | Correspondence with FBG purchasing team regarding AVM vendor payment request |
| Kinson, Brian | 4/16/2026 | 0.3 | Participate in OEM call re: vendor payment, production needs |
| McDermott, Devin | 4/16/2026 | 0.4 | Participate in daily cash call with the team from a thermoplastics business and an OEM |
| Young, Brandon | 4/16/2026 | 0.7 | Analyze outstanding balance for TMD service provider regarding reconciliation of total claim |
| Young, Brandon | 4/16/2026 | 0.9 | Analyze statement of account regarding employee service vendor for appropriate payment escalations |
| Young, Brandon | 4/16/2026 | 0.2 | Correspond with FBG logistics team regarding freight booking approval process |
| Young, Brandon | 4/16/2026 | 0.3 | Correspond with FBG AP team regarding proof of payments for critical material regarding Pumps business unit |
| Young, Brandon | 4/16/2026 | 0.3 | Correspond with FBG freight team regarding container tracking updates |
| Young, Brandon | 4/16/2026 | 0.3 | Correspond with FBG operations team regarding criticality of certain overhead vendor |
| Young, Brandon | 4/16/2026 | 0.3 | Correspond with OEM advisors regarding urgent vendor payments to prevent production impacts |
| Young, Brandon | 4/16/2026 | 0.6 | Prepare consolidated vendor approvals file for FBG AP team reconciliation |
| Young, Brandon | 4/16/2026 | 1.3 | Prepare first draft of 4/16 vendor disbursement request |
| Young, Brandon | 4/16/2026 | 0.4 | Prepare one-off request regarding critical utility payments to avoid service shut-off |
| Young, Brandon | 4/16/2026 | 0.6 | Analyze OEM vendor approvals regarding budget tracking by business unit and disbursement category |
| Haughey, Nicholas | 4/17/2026 | 0.6 | Participate in call with B. Young, N. Haughey (A&M) and FBG logistics team regarding master container tracking analysis |
| Haughey, Nicholas | 4/17/2026 | 0.3 | Participate in call with vendor on logistics matters |
| Hawkins, Connor | 4/17/2026 | 0.5 | Participate in call with B. Young, C. Hawkins (A&M), Weil regarding vendor priorities and updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 4/17/2026 | 0.3 | Analyze funding request for vendors and payroll for Fram Shanghai |
| Jansen, John | 4/17/2026 | 0.2 | Correspondence with FBG purchasing and KPMG regarding vendor transition to OEM customer |
| Jansen, John | 4/17/2026 | 0.2 | Call with J. Jansen, B. Young (A&M) to discuss vendor spend request for 4/17 |
| Jansen, John | 4/17/2026 | 0.1 | Correspondence with vendor regarding equipment pickup at Logansport |
| Kinson, Brian | 4/17/2026 | 0.4 | Participate in call with OEM and molding business MP&L team re: vendors, deliveries |
| McDermott, Devin | 4/17/2026 | 0.4 | Participate in daily cash call for a thermoplastics business with local teams re: upcoming payment needs |
| Young, Brandon | 4/17/2026 | 0.7 | Analyze facilities maintenance invoices and confirm inclusion in current cash request cycle |
| Young, Brandon | 4/17/2026 | 0.6 | Participate in call with B. Young, N. Haughey (A&M) and FBG logistics team regarding master container tracking analysis |
| Young, Brandon | 4/17/2026 | 0.2 | Call with J. Jansen, B. Young (A&M) to discuss vendor spend request for 4/17 |
| Young, Brandon | 4/17/2026 | 0.2 | Correspond with FBG logistics team requesting clarification on supplier and production applicability |
| Young, Brandon | 4/17/2026 | 0.5 | Participate in call with B. Young, C. Hawkins (A&M), Weil regarding vendor priorities and updates |
| Young, Brandon | 4/17/2026 | 0.3 | Consolidate daily vendor approvals for OEM advisor review |
| Young, Brandon | 4/17/2026 | 0.8 | Analyze container-level shipping data to determine business-unit attribution and OEM relevance |
| Young, Brandon | 4/17/2026 | 0.5 | Participate in call with B. Young (A&M) and FBG logistics team regarding the upcoming week's freight payments |
| Zaccaria, Michael | 4/17/2026 | 0.2 | Analyze corporate requests to locate potential parties to add to OCP list |
| Hawkins, Connor | 4/19/2026 | 0.6 | Coordinate invoice reconciliation with Weil vendor team |
| Hawkins, Connor | 4/19/2026 | 0.2 | Correspond with Weil regarding Hopkins vendor matters |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/19/2026 | 0.2 | Correspond with Hopkins team regarding status of purchase orders |
| DiNatale, Trevor | 4/20/2026 | 0.8 | Review updated utility provider inquiries |
| Haughey, Nicholas | 4/20/2026 | 0.3 | Participate in working session with N. Haughey, B. Young (A&M) regarding in-transit container analysis |
| Haughey, Nicholas | 4/20/2026 | 0.2 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Haughey, Nicholas | 4/20/2026 | 0.2 | Review and respond to FBG supply chain team questions on vendor matters |
| Haughey, Nicholas | 4/20/2026 | 0.3 | Review and respond to vendor questions |
| Haughey, Nicholas | 4/20/2026 | 0.4 | Participate in call with OEM advisor on vendor matters |
| Hawkins, Connor | 4/20/2026 | 0.2 | Correspond with FBG operations team regarding MRO vendors |
| Hawkins, Connor | 4/20/2026 | 0.2 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Hawkins, Connor | 4/20/2026 | 0.2 | Correspond with Weil vendor team regarding invoice reconciliation |
| Kinson, Brian | 4/20/2026 | 0.3 | Participate in call with OEM and MP&L teams re: vendor payment, production status |
| Kinson, Brian | 4/20/2026 | 0.4 | Participate in daily cash call with molding business accounting team |
| Rios, Marvin | 4/20/2026 | 0.3 | Participate in call with M. Rios, B. Young (A&M) regarding operational impacts in Mexico |
| Sielinski, Jeff | 4/20/2026 | 0.4 | Review utility notices related to plant sites with ongoing operations |
| Sielinski, Jeff | 4/20/2026 | 0.4 | Analysis of UST fee invoice details and prepare for payment at month end |
| Young, Brandon | 4/20/2026 | 0.2 | Correspond with Weil vendor team regarding proof of payment for vendor escalation |
| Young, Brandon | 4/20/2026 | 0.2 | Correspond with FBG AP team regarding vendor escalations for approval |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 4/20/2026 | 0.3 | Correspond with FBG logistics teams to determine production relevance of bonded materials |
| Young, Brandon | 4/20/2026 | 0.2 | Correspond with Weil vendor team regarding statement of account reconciliation |
| Young, Brandon | 4/20/2026 | 0.5 | Participate in call with FBG AP team and B. Young (A&M) regarding statement of account reconciliation |
| Young, Brandon | 4/20/2026 | 0.6 | Analyze certain freight forwarders container details regarding origin, shipper, location, and contents |
| Young, Brandon | 4/20/2026 | 1.1 | Analyze container release status and demurrage exposure for international shipments held at port for certain freight forwarder |
| Young, Brandon | 4/20/2026 | 0.7 | Analyze warehouse and bonded freight entries to assess compliance and urgency of payment |
| Young, Brandon | 4/20/2026 | 0.2 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Young, Brandon | 4/20/2026 | 2.4 | Prepare first draft of 4/20 vendor disbursement request |
| Young, Brandon | 4/20/2026 | 0.3 | Correspond with FBG logistics team to clarify outstanding container issues |
| Young, Brandon | 4/20/2026 | 0.3 | Correspond with FBG AP team regarding outstanding invoices for material held in demurrage |
| Young, Brandon | 4/20/2026 | 0.3 | Participate in working session with N. Haughey, B. Young (A&M) regarding in-transit container analysis |
| Young, Brandon | 4/20/2026 | 0.3 | Participate in call with M. Rios, B. Young (A&M) regarding operational impacts in Mexico |
| Haughey, Nicholas | 4/21/2026 | 0.4 | Review container status report for settlement |
| Haughey, Nicholas | 4/21/2026 | 0.3 | Review and respond to vendor questions for continuing service |
| Haughey, Nicholas | 4/21/2026 | 0.3 | Review and respond to FBG supply chain team questions on vendor matters |
| Haughey, Nicholas | 4/21/2026 | 0.3 | Participate in working session with N. Haughey, B. Young (A&M) regarding in-transit container analysis |
| Hawkins, Connor | 4/21/2026 | 0.2 | Correspond with FBG purchasing team regarding invoice reconciliation |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/21/2026 | 0.4 | Participate in daily cash call for a thermoplastics business re: vendor spend |
| Spies, Dean | 4/21/2026 | 0.3 | Participate in call with D. Spies, B. Young (A&M) regarding IT service payments |
| Young, Brandon | 4/21/2026 | 0.5 | Participate in call with freight forwarder and B. Young (A&M) regarding container data tracking |
| Young, Brandon | 4/21/2026 | 1.3 | Revise master container tracking model regarding container content analysis and associated costs |
| Young, Brandon | 4/21/2026 | 0.4 | Prepare consolidated vendor disbursement schedule for FBG AP team payment processing |
| Young, Brandon | 4/21/2026 | 0.2 | Participate in call with FBG purchasing team and B. Young (A&M) regarding material needs for the week |
| Young, Brandon | 4/21/2026 | 0.2 | Correspond with FBG logistics and sourcing teams regarding updated container tracking and payment status |
| Young, Brandon | 4/21/2026 | 0.3 | Participate in working session with N. Haughey, B. Young (A&M) regarding in-transit container analysis |
| Young, Brandon | 4/21/2026 | 0.3 | Participate in call with D. Spies, B. Young (A&M) regarding IT service payments |
| Young, Brandon | 4/21/2026 | 0.6 | Analyze escalated custom broker invoices and supporting documentation for payment approval |
| Young, Brandon | 4/21/2026 | 0.9 | Analyze container status and logistics exposure for in-transit and port-held inventory regarding certain freight forwarder |
| Young, Brandon | 4/21/2026 | 0.8 | Analyze administrative claim status regarding statement of account reconciliation for certain vendor |
| Young, Brandon | 4/21/2026 | 1.6 | Prepare first draft of 4/22 vendor disbursement request |
| Zaccaria, Michael | 4/21/2026 | 1.2 | Create ordinary course professional reporting exhibit |
| Zaccaria, Michael | 4/21/2026 | 0.6 | Create request related to adding a party to the OCP list |
| Haughey, Nicholas | 4/22/2026 | 0.6 | Participate in call with E. Lacoste, FBG, on vendor matters |
| Haughey, Nicholas | 4/22/2026 | 0.5 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/22/2026 | 0.2 | Correspond with A. Bajramovic (Weil) regarding vendor claim |
| Hawkins, Connor | 4/22/2026 | 0.2 | Correspond with FBG accounts payable team regarding status of invoices |
| Hawkins, Connor | 4/22/2026 | 0.2 | Correspond with FBG purchasing team regarding vendor statement of accounting |
| Hawkins, Connor | 4/22/2026 | 0.5 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Kinson, Brian | 4/22/2026 | 0.3 | Participate in call with OEM and molding MP&L teams re: vendor payment, deliveries |
| McDermott, Devin | 4/22/2026 | 0.4 | Participate in daily cash call with a thermoplastics business assessing vendor spend needs |
| Young, Brandon | 4/22/2026 | 0.7 | Consolidate vendor approvals for OEM advisor review |
| Young, Brandon | 4/22/2026 | 0.8 | Revise master container tracking model regarding updated cost data for certain freight forwarder |
| Young, Brandon | 4/22/2026 | 2.2 | Prepare first draft of 4/22 vendor disbursement request |
| Young, Brandon | 4/22/2026 | 0.3 | Correspond with TMM operations team regarding material needs for next week |
| Young, Brandon | 4/22/2026 | 0.3 | Correspond with FBG logistics team regarding container status clarifications |
| Young, Brandon | 4/22/2026 | 0.3 | Correspond with FBG AP team regarding critical IT services needing payment |
| Young, Brandon | 4/22/2026 | 0.5 | Participate in call with FBG logistics team, freight forwarder, and B. Young (A&M) regarding container demurrage clarifications |
| Young, Brandon | 4/22/2026 | 1.1 | Analyze statement of account for certain material vendor regarding claim reconciliation |
| Young, Brandon | 4/22/2026 | 0.7 | Analyze critical vendor payments for month of March regarding court reporting |
| Young, Brandon | 4/22/2026 | 0.5 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Zaccaria, Michael | 4/22/2026 | 0.4 | Add new party to the ordinary course professional tracker |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/23/2026 | 0.2 | Review and respond to FBG supply chain team questions on vendor matters |
| Haughey, Nicholas | 4/23/2026 | 0.6 | Review container status report for settlement |
| Haughey, Nicholas | 4/23/2026 | 0.4 | Participate in call with E. Lacoste (FBG) regarding vendor matters |
| Hawkins, Connor | 4/23/2026 | 0.3 | Correspond with Weil vendor team regarding invoice reconciliation |
| Hawkins, Connor | 4/23/2026 | 0.2 | Correspond with Weil regarding vendor executory contract |
| Hawkins, Connor | 4/23/2026 | 0.8 | Coordinate invoice reconciliations with FBG accounts payable team |
| Kinson, Brian | 4/23/2026 | 0.4 | Participate in production and vendor management call with OEM and molding business MP&L team |
| McDermott, Devin | 4/23/2026 | 0.4 | Participate in daily cash call with a thermoplastics business re: upcoming vendor schedules |
| Young, Brandon | 4/23/2026 | 0.6 | Analyze safety-critical facility service invoices and determine urgency of inclusion in upcoming payment request |
| Young, Brandon | 4/23/2026 | 0.6 | Prepare spend schedule regarding vendor disbursements for Week 12 |
| Young, Brandon | 4/23/2026 | 0.8 | Analyze international logistics status for OEM-related material and assess shipment release risk |
| Young, Brandon | 4/23/2026 | 0.7 | Analyze past-due fuel and utility-type invoice to pay based on site support |
| Young, Brandon | 4/23/2026 | 0.4 | Consolidate vendor approvals regarding OEM funding received for payment processing |
| Young, Brandon | 4/23/2026 | 0.2 | Correspond with FBG treasury team regarding corporate IT payments |
| Young, Brandon | 4/23/2026 | 0.3 | Correspond with Weil vendor team regarding statement of account reconciliation |
| Young, Brandon | 4/23/2026 | 1.9 | Prepare first draft of 4/23 vendor approval request |
| Young, Brandon | 4/23/2026 | 0.2 | Correspond with FBG IT team regarding clarifications of IT vendor |
| Zaccaria, Michael | 4/23/2026 | 0.2 | Analyze corporate request to track OCP payment |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 4/24/2026 | 0.3 | Review lease rejection notice for landlord questions |
| Haughey, Nicholas | 4/24/2026 | 0.4 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Hawkins, Connor | 4/24/2026 | 0.4 | Prepare invoice reconciliation summary for vendor stipulation |
| Hawkins, Connor | 4/24/2026 | 0.4 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Hawkins, Connor | 4/24/2026 | 0.3 | Coordinate proof of payment documents with Weil team |
| Hawkins, Connor | 4/24/2026 | 0.3 | Correspond with FBG accounts payable team regarding invoice reconciliation |
| Jansen, John | 4/24/2026 | 0.1 | Correspondence with KPMG regarding vendor hostage payment in Pumps |
| Jansen, John | 4/24/2026 | 0.2 | Check Pumps vendor disbursement request against available funding |
| Jansen, John | 4/24/2026 | 0.2 | Correspondence with vendor and Weil regarding tooling scrap sale |
| Young, Brandon | 4/24/2026 | 0.3 | Correspond with FBG freight team regarding estimated freight spend for upcoming week |
| Young, Brandon | 4/24/2026 | 0.2 | Correspond with FBG operations team regarding vendors needed for site maintenance |
| Young, Brandon | 4/24/2026 | 0.3 | Correspond with FBG operations team regarding security service needs |
| Young, Brandon | 4/24/2026 | 1.3 | Prepare OEM vendor disbursement forecast for weekly OEM funding ask |
| Young, Brandon | 4/24/2026 | 0.9 | Prepare internal end-of-week summary outlining payment status, resolved items, and remaining follow-ups for the following week |
| Young, Brandon | 4/24/2026 | 1.1 | Prepare first draft of vendor disbursement request for 4/24 |
| Young, Brandon | 4/24/2026 | 0.4 | Participate in call with N. Haughey, B. Young, C. Hawkins (A&M), Weil regarding priority vendor items and updates |
| Young, Brandon | 4/24/2026 | 0.6 | Participate in call with FBG logistics team and B. Young (A&M) regarding Week 13 OEM freight budget |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 4/24/2026 | 0.3 | Correspond with FBG purchasing team regarding material spend forecast |
| Young, Brandon | 4/24/2026 | 0.2 | Correspond with FBG AP team regarding IT invoices for payment |
| Young, Brandon | 4/26/2026 | 1.8 | Prepare first draft of 4/27 vendor disbursement request |
| Haughey, Nicholas | 4/27/2026 | 0.4 | Participate in daily call with N. Haughey, B. Young, C. Hawkins, J. Jansen (A&M), Weil regarding priority vendor items and updates |
| Haughey, Nicholas | 4/27/2026 | 0.4 | Review and respond to FBG supply chain team questions on vendor matters |
| Hawkins, Connor | 4/27/2026 | 0.4 | Participate in daily call with N. Haughey, B. Young, C. Hawkins, J. Jansen (A&M), Weil regarding priority vendor items and updates |
| Jansen, John | 4/27/2026 | 0.6 | Participate in call with B. Young, J. Jansen, M. Rios, A. Talhouni (A&M) and Hilco team regarding in-transit container contents for potential sale |
| Jansen, John | 4/27/2026 | 0.6 | Participate in call with B. Young, J. Jansen, M. Rios, A. Talhouni (A&M) and FBG operations team regarding plant needs |
| Jansen, John | 4/27/2026 | 0.2 | Correspondence with OEM customer and FBG purchasing regarding critical vendor needs in Pumps |
| Jansen, John | 4/27/2026 | 0.6 | Participate in call with B. Young, J. Jansen, M. Rios, A. Talhouni (A&M) and FBG operations team regarding plant production needs |
| Jansen, John | 4/27/2026 | 0.4 | Participate in daily call with N. Haughey, B. Young, C. Hawkins, J. Jansen (A&M), Weil regarding priority vendor items and updates |
| Jansen, John | 4/27/2026 | 0.2 | Call with J. Jansen, B. Young (A&M) to discuss 4/27 vendor approval request |
| Jansen, John | 4/27/2026 | 0.2 | Call with J. Jansen, B. Young (A&M) to discuss vendor disbursement budget |
| Kinson, Brian | 4/27/2026 | 0.4 | Participate in call with OEM re: MX and OH facility production needs and vendor updates |
| Rios, Marvin | 4/27/2026 | 0.6 | Participate in call with B. Young, J. Jansen, M. Rios, A. Talhouni (A&M) and FBG operations team regarding plant needs |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 4/27/2026 | 0.6 | Participate in call with B. Young, J. Jansen, M. Rios, A. Talhouni (A&M) and FBG operations team regarding plant production needs |
| Rios, Marvin | 4/27/2026 | 0.6 | Participate in call with B. Young, J. Jansen, M. Rios, A. Talhouni (A&M) and Hilco team regarding in-transit container contents for potential sale |
| Talhouni, Ali | 4/27/2026 | 0.6 | Participate in call with B. Young, J. Jansen, M. Rios, A. Talhouni (A&M) and FBG operations team regarding plant needs |
| Talhouni, Ali | 4/27/2026 | 0.6 | Participate in call with B. Young, J. Jansen, M. Rios, A. Talhouni (A&M) and FBG operations team regarding plant production needs |
| Talhouni, Ali | 4/27/2026 | 0.6 | Participate in call with B. Young, J. Jansen, M. Rios, A. Talhouni (A&M) and Hilco team regarding in-transit container contents for potential sale |
| Young, Brandon | 4/27/2026 | 0.2 | Correspond with Weil regarding statement of account reconciliation progress |
| Young, Brandon | 4/27/2026 | 0.7 | Prepare vendor approvals distribution file based on OEM funding received for phased payment processing |
| Young, Brandon | 4/27/2026 | 0.7 | Prepare cost summary regarding release of in-transit components |
| Young, Brandon | 4/27/2026 | 0.5 | Participate in call with FBG AP team and B. Young (A&M) regarding vendor disbursement request matters |
| Young, Brandon | 4/27/2026 | 0.4 | Consolidate daily vendor approvals regarding OEM funding received for payment processing |
| Young, Brandon | 4/27/2026 | 0.8 | Analyze vendor escalations for one-off vendor disbursement request to avoid production impact |
| Young, Brandon | 4/27/2026 | 0.2 | Correspond with FBG treasury team regarding urgent payments for critical materials] |
| Young, Brandon | 4/27/2026 | 0.2 | Call with J. Jansen, B. Young (A&M) to discuss vendor disbursement budget |
| Young, Brandon | 4/27/2026 | 0.2 | Call with J. Jansen, B. Young (A&M) to discuss 4/27 vendor approval request |
| Young, Brandon | 4/27/2026 | 0.6 | Participate in call with B. Young, J. Jansen, M. Rios, A. Talhouni (A&M) and Hilco team regarding in-transit container contents for potential sale |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 4/27/2026 | 0.6 | Participate in call with B. Young, J. Jansen, M. Rios, A. Talhouni (A&M) and FBG operations team regarding plant production needs |
| Young, Brandon | 4/27/2026 | 0.6 | Participate in call with B. Young, J. Jansen, M. Rios, A. Talhouni (A&M) and FBG operations team regarding plant needs |
| Young, Brandon | 4/27/2026 | 0.3 | Correspond with Hilco regarding components in-transit recommendations for potential sale |
| Young, Brandon | 4/27/2026 | 0.3 | Correspond with FBG purchasing team regarding resourcing efforts for certain material |
| Young, Brandon | 4/27/2026 | 0.3 | Correspond with FBG operations team regarding go-forward vendor disbursement process for certain sites |
| Young, Brandon | 4/27/2026 | 0.3 | Correspond with FBG AP team regarding escalation of missed rent payments |
| Young, Brandon | 4/27/2026 | 0.4 | Participate in daily call with N. Haughey, B. Young, C. Hawkins, J. Jansen (A&M), Weil regarding priority vendor items and updates |
| Haughey, Nicholas | 4/28/2026 | 0.2 | Participate in call with E. Lacoste (FBG) regarding vendor matters |
| Haughey, Nicholas | 4/28/2026 | 0.3 | Review and respond to FBG supply chain team questions on vendor matters |
| Jansen, John | 4/28/2026 | 0.3 | Call with J. Jansen and B. Young (A&M) to discuss 4/28 vendor spend approval and May lease forecast |
| Jansen, John | 4/28/2026 | 0.3 | Align and plan on molding business cash needs B. Kinson, J. Jansen (A&M) |
| Jansen, John | 4/28/2026 | 0.1 | Correspondence with Mexican Counsel regarding container vendor issues |
| Kinson, Brian | 4/28/2026 | 0.3 | Align and plan on molding business cash needs B. Kinson, J. Jansen (A&M) |
| Kinson, Brian | 4/28/2026 | 0.2 | Participate in cash call with MP&L and accounting team of molding business re: vendor payments |
| Rios, Marvin | 4/28/2026 | 0.5 | Participate in daily call with B. Young, M. Rios, A. Talhouni (A&M) and FBG operations team regarding critical vendor escalations |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 4/28/2026 | 0.5 | Participate in daily call with B. Young, M. Rios, A. Talhouni (A&M) and FBG operations team regarding critical vendor escalations |
| Young, Brandon | 4/28/2026 | 0.3 | Call with J. Jansen and B. Young (A&M) to discuss 4/28 vendor spend approval and May lease forecast |
| Young, Brandon | 4/28/2026 | 0.3 | Correspond with FBG operations team to confirm vendors no longer supporting active operations |
| Young, Brandon | 4/28/2026 | 0.2 | Correspond with FBG AP team regarding statement of account reconciliation |
| Young, Brandon | 4/28/2026 | 0.8 | Analyze inbound updates and confirmations to ensure alignment ahead of next-day payment and logistics actions |
| Young, Brandon | 4/28/2026 | 0.3 | Correspond with OEM advisors regarding prioritization and mitigation for service-related payment risks |
| Young, Brandon | 4/28/2026 | 0.3 | Participate in call with FBG purchasing team and B. Young (A&M) regarding APAC vendors |
| Young, Brandon | 4/28/2026 | 1.2 | Prepare summary of payment determinations, service dependencies, and items queued for immediate execution |
| Young, Brandon | 4/28/2026 | 0.2 | Correspond with FBG purchasing team regarding expedited payments needed |
| Young, Brandon | 4/28/2026 | 0.7 | Analyze vendor requests tied to security and site services to assess operational necessity and production impact |
| Young, Brandon | 4/28/2026 | 1.1 | Analyze payment readiness for vendors approved in prior cycles to confirm execution prerequisites are satisfied |
| Young, Brandon | 4/28/2026 | 0.8 | Analyze operational vendor activity to confirm ongoing relevance following changes to production footprint |
| Young, Brandon | 4/28/2026 | 0.5 | Participate in daily call with B. Young, M. Rios, A. Talhouni (A&M) and FBG operations team regarding critical vendor escalations |
| Haughey, Nicholas | 4/29/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, C. Hawkins, B. Young (A&M) and FBG operations team regarding case updates and vendor communication points |
| Hawkins, Connor | 4/29/2026 | 0.9 | Reconcile asserted administrative claim vendor |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 4/29/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, C. Hawkins, B. Young (A&M) and FBG operations team regarding case updates and vendor communication points |
| Hawkins, Connor | 4/29/2026 | 0.4 | Participate in call with Weil and J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor priorities and updates |
| Hawkins, Connor | 4/29/2026 | 1.1 | Prepare invoice reconciliation summary for vendor |
| Jansen, John | 4/29/2026 | 0.2 | Correspondence with operations team regarding Walbro utility invoices |
| Jansen, John | 4/29/2026 | 0.2 | Call with J. Jansen and B. Young (A&M) to discuss week 15 OEM vendor forecast |
| Jansen, John | 4/29/2026 | 0.4 | Participate in daily call with B. Young, M. Rios, J. Jansen (A&M) and FBG operations team regarding critical vendor escalations |
| Jansen, John | 4/29/2026 | 0.4 | Participate in call with Weil and J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor priorities and updates |
| Jansen, John | 4/29/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, C. Hawkins, B. Young (A&M) and FBG operations team regarding case updates and vendor communication points |
| Jansen, John | 4/29/2026 | 0.1 | Correspondence with Weil regarding Freight vendor claim status |
| Jansen, John | 4/29/2026 | 0.1 | Correspondence with Hilco regarding Container abonnement process |
| Jansen, John | 4/29/2026 | 0.1 | Schedule call with Mexican counsel to discuss container and tax issues |
| Myers, Claire | 4/29/2026 | 1.2 | Analyze unpaid invoices to assist with utility outreach |
| Rios, Marvin | 4/29/2026 | 0.4 | Participate in daily call with B. Young, M. Rios, J. Jansen (A&M) and FBG operations team regarding critical vendor escalations |
| Young, Brandon | 4/29/2026 | 0.4 | Participate in call with Weil and J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor priorities and updates |
| Young, Brandon | 4/29/2026 | 0.2 | Call with J. Jansen and B. Young (A&M) to discuss week 15 OEM vendor forecast |
| Young, Brandon | 4/29/2026 | 0.2 | Correspond with OEM advisors regarding material purchasing forecast |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 4/29/2026 | 0.4 | Participate in daily call with B. Young, M. Rios, J. Jansen (A&M) and FBG operations team regarding critical vendor escalations |
| Young, Brandon | 4/29/2026 | 0.6 | Analyze certain freight provider regarding service disruption risks |
| Young, Brandon | 4/29/2026 | 0.4 | Analyze freight-related vendor matters where delayed payment could result in service disruption |
| Young, Brandon | 4/29/2026 | 0.3 | Correspond with FBG treasury team to confirm timing of payment releases |
| Young, Brandon | 4/29/2026 | 0.8 | Analyze vendor disbursements regarding remaining blockers prior to fund disbursement |
| Young, Brandon | 4/29/2026 | 0.6 | Analyze proof-of-payment requirements for recently released vendor disbursements for audit and stakeholder reporting |
| Young, Brandon | 4/29/2026 | 0.6 | Analyze high-priority vendor payment items approved for release |
| Young, Brandon | 4/29/2026 | 0.7 | Analyze certain pumps business unit production planning for vendor disbursement forecast |
| Young, Brandon | 4/29/2026 | 0.4 | Participate in call with N. Haughey, J. Jansen, C. Hawkins, B. Young (A&M) and FBG operations team regarding case updates and vendor communication points |
| Hawkins, Connor | 4/30/2026 | 0.2 | Correspond with Weil team regarding vendor outstanding payments |
| Jansen, John | 4/30/2026 | 0.1 | Correspondence with TMD purchasing regarding vendor hostage payment |
| Jansen, John | 4/30/2026 | 0.3 | Call with J. Jansen, B. Young (A&M) regarding vendor disbursement request for 4/30 |
| Jansen, John | 4/30/2026 | 0.5 | Call with J. Jansen, B. Young (A&M), FBG, and freight vendor to discuss Trico container contents |
| Jansen, John | 4/30/2026 | 0.6 | Analyze summary of issues with shipping container vendors in Mexico to prepare for call with Mexican counsel |
| Jansen, John | 4/30/2026 | 0.3 | Call with J. Jansen, B. Young (A&M) and Weil regarding in-transit inventory clarifications |
| Kinson, Brian | 4/30/2026 | 0.3 | Participate in cash call for molding business re: vendor payments and schedule |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 4/30/2026 | 0.4 | Participate in daily cash call for a thermoplastics business re: upcoming vendor payments required |
| Rios, Marvin | 4/30/2026 | 0.6 | Participate in daily call with B. Young, M. Rios (A&M) and FBG operations team regarding critical vendor escalations |
| Young, Brandon | 4/30/2026 | 0.6 | Review inbound vendor inquiries regarding operational risks and payment status |
| Young, Brandon | 4/30/2026 | 0.6 | Participate in daily call with B. Young, M. Rios (A&M) and FBG operations team regarding critical vendor escalations |
| Young, Brandon | 4/30/2026 | 0.5 | Call with J. Jansen, B. Young (A&M), FBG, and freight vendor to discuss Trico container contents |
| Young, Brandon | 4/30/2026 | 0.3 | Call with J. Jansen, B. Young (A&M) regarding vendor disbursement request for 4/30 |
| Young, Brandon | 4/30/2026 | 0.3 | Call with J. Jansen, B. Young (A&M) and Weil regarding in-transit inventory clarifications |
| Young, Brandon | 4/30/2026 | 0.3 | Correspond with certain freight vendor regarding total costs for container release |
| Young, Brandon | 4/30/2026 | 0.7 | Revise master container tracker regarding new tracking update from certain freight forwarder |
| Young, Brandon | 4/30/2026 | 0.7 | Prepare schedule regarding OEM Week 14 vendor disbursements for actuals reconciliation |
| Young, Brandon | 4/30/2026 | 1.3 | Prepare first draft of 4/30 vendor disbursement request for 4/30 |
| Young, Brandon | 4/30/2026 | 0.4 | Analyze expedited payment request regarding duplicate approval matters |
| Young, Brandon | 4/30/2026 | 0.8 | Revise master container tracker regarding new cost assumptions from certain freight forwarder |
| Haughey, Nicholas | 5/1/2026 | 0.2 | Review and respond to Weil team questions regarding vendor matters |
| Haughey, Nicholas | 5/1/2026 | 0.4 | Review status of IT contracts for potential assumption |
| Haughey, Nicholas | 5/1/2026 | 0.3 | Review status of containers for potential recovery or abandonment |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/1/2026 | 0.3 | Participate in call with J. Jansen, B. Young, C. Hawkins (A&M) and Weil vendor team regarding vendor escalations and updates |
| Jansen, John | 5/1/2026 | 0.3 | Participate in call with J. Jansen, B. Young, C. Hawkins (A&M) and Weil vendor team regarding vendor escalations and updates |
| Jansen, John | 5/1/2026 | 0.2 | Check forklift vendor lease invoices for payment request |
| Jansen, John | 5/1/2026 | 0.4 | Call with J. Jansen, B. Young (A&M) regarding freight status updates |
| Kinson, Brian | 5/1/2026 | 0.2 | Discuss vendor payment issues with head of molding business |
| Young, Brandon | 5/1/2026 | 0.6 | Revise master vendor disbursement tracker regarding 5/1 approvals and open documentation |
| Young, Brandon | 5/1/2026 | 0.7 | Analyze equipment lease invoices regarding discrepancies of actual equipment locations |
| Young, Brandon | 5/1/2026 | 0.3 | Correspond with FBG operations team regarding lease rejection and cure amount implications |
| Young, Brandon | 5/1/2026 | 0.9 | Prepare first draft of 5/1 OEM and estate vendor disbursement request |
| Young, Brandon | 5/1/2026 | 0.2 | Correspond with FBG purchasing team regarding 5/1 disbursement approvals and open escalation items |
| Young, Brandon | 5/1/2026 | 0.4 | Call with J. Jansen, B. Young (A&M) regarding freight status updates |
| Young, Brandon | 5/1/2026 | 0.6 | Analyze 5/1 estate disbursement request regarding MRO supplies, utilities, and other disbursements needed for inventory liquidation |
| Young, Brandon | 5/1/2026 | 0.3 | Participate in call with J. Jansen, B. Young, C. Hawkins (A&M) and Weil vendor team regarding vendor escalations and updates |
| Haughey, Nicholas | 5/3/2026 | 0.2 | Review and respond to correspondence from vendor regarding payment |
| Young, Brandon | 5/3/2026 | 1.6 | Prepare first draft of vendor disbursement request for 5/4 |
| Haughey, Nicholas | 5/4/2026 | 0.3 | Review and respond to landlord questions from Weil team |
| Hawkins, Connor | 5/4/2026 | 0.9 | Coordinate proof of payment documents with Weil team |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/4/2026 | 1.4 | Prepare reconciliation of equipment lease payments |
| Kinson, Brian | 5/4/2026 | 0.2 | Participate in OEM discussion re: vendor payment, production needs |
| Kinson, Brian | 5/4/2026 | 0.2 | Participate in daily call with molding business supply chain re: vendor payments |
| Kinson, Brian | 5/4/2026 | 0.8 | Analyze AP data of molding business for ongoing costs |
| Kinson, Brian | 5/4/2026 | 0.3 | Discuss diligence requests with prospective buyer executive team re: supply chain exposure |
| McDermott, Devin | 5/4/2026 | 0.4 | Participate in daily cash call with a thermoplastics business re: vendor requirements and schedule |
| Rios, Marvin | 5/4/2026 | 0.5 | Participate in daily call with OEM, FBG operations team and M. Rios (A&M) regarding critical vendor escalations |
| Young, Brandon | 5/4/2026 | 1.3 | Revise 5/4 vendor disbursement request regarding priority invoices aligned with OEM funding |
| Young, Brandon | 5/4/2026 | 0.2 | Correspond with FBG purchasing team regarding vendor disbursement clarifications and alignment |
| Young, Brandon | 5/4/2026 | 0.9 | Analyze container and customs import questions regarding OEM parts shipped |
| Haughey, Nicholas | 5/5/2026 | 0.3 | Participate in call with vendor on continuing shipments |
| Hawkins, Connor | 5/5/2026 | 0.2 | Correspond with FBG IT team regarding negotiations with vendor |
| Hawkins, Connor | 5/5/2026 | 0.2 | Correspond with Weil vendor team regarding vendor stipulation |
| Jansen, John | 5/5/2026 | 0.2 | Analyze open property taxes owed at TMD properties |
| Jansen, John | 5/5/2026 | 0.2 | Call with J. Jansen, B. Young (A&M) to discuss 5/5 vendor approval request |
| Jansen, John | 5/5/2026 | 0.1 | Correspondence with Weil regarding equipment lease vendor reconciliation |
| Kinson, Brian | 5/5/2026 | 0.4 | Participate in cash and spend call with supply chain and finance team |
| Kinson, Brian | 5/5/2026 | 0.2 | Participate in daily call with OEM and MP&L team for molding business re: vendor issues, production status |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 5/5/2026 | 0.8 | Prepare first draft of 5/5 vendor disbursement request |
| Young, Brandon | 5/5/2026 | 0.2 | Call with J. Jansen, B. Young (A&M) to discuss 5/5 vendor approval request |
| Young, Brandon | 5/5/2026 | 0.3 | Analyze containers in-transit regarding locations of critical parts for certain Pumps business unit |
| Young, Brandon | 5/5/2026 | 0.4 | Revise master vendor disbursement tracker regarding 5/5 approval status and funding priorities |
| Haughey, Nicholas | 5/6/2026 | 0.3 | Review and respond to vendor questions for continuing service |
| Hawkins, Connor | 5/6/2026 | 1.2 | Coordinate IT subscription payments with FBG accounts payable team |
| Hawkins, Connor | 5/6/2026 | 0.8 | Prepare summary of outstanding utility charges with Bowling Green facility |
| Jansen, John | 5/6/2026 | 0.1 | Respond to questions regarding 5/6 operational vendor spend request |
| Jansen, John | 5/6/2026 | 0.2 | Analyze 5/6 corporate vendor disbursement request |
| Jansen, John | 5/6/2026 | 0.3 | Call with J. Jansen, B. Young (A&M) to discuss 5/6 vendor approval request |
| McDermott, Devin | 5/6/2026 | 0.4 | Participate in daily cash call with a thermoplastics facility re: upcoming payables |
| Rios, Marvin | 5/6/2026 | 0.3 | Participate in daily call with B. Young, M. Rios (A&M) and FBG operations team regarding critical vendor escalations |
| Young, Brandon | 5/6/2026 | 0.7 | Revise 5/6 disbursement request regarding duplicative invoices to avoid delay in approval process |
| Young, Brandon | 5/6/2026 | 0.7 | Revise utility mapping to facility regarding accurate estate cash tracking |
| Young, Brandon | 5/6/2026 | 0.2 | Correspond with FBG AP team regarding service site addresses for utility mapping |
| Young, Brandon | 5/6/2026 | 0.3 | Participate in daily call with B. Young, M. Rios (A&M) and FBG operations team regarding critical vendor escalations |
| Young, Brandon | 5/6/2026 | 0.3 | Call with J. Jansen, B. Young (A&M) to discuss 5/6 vendor approval request |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/7/2026 | 0.3 | Review and respond to FBG supply chain team questions on vendor matters |
| Jansen, John | 5/7/2026 | 0.3 | Call with J. Jansen, B. Young (A&M) and Galicia to discuss freight vendor matters |
| Jansen, John | 5/7/2026 | 0.3 | Follow-up call with J. Jansen, B. Young (A&M) to discuss vendor status updates |
| McDermott, Devin | 5/7/2026 | 0.4 | Participate in daily cash call with the team from a thermoplastics business re: vendor payments upcoming |
| Young, Brandon | 5/7/2026 | 0.3 | Call with J. Jansen, B. Young (A&M) and Galicia to discuss freight vendor matters |
| Young, Brandon | 5/7/2026 | 0.3 | Follow-up call with J. Jansen, B. Young (A&M) to discuss vendor status updates |
| Young, Brandon | 5/7/2026 | 1.4 | Prepare first draft of 5/7 vendor disbursement request |
| Young, Brandon | 5/7/2026 | 0.6 | Prepare weekly vendor management summary regarding disbursements submitted and open carry-forward items |
| Young, Brandon | 5/7/2026 | 0.4 | Revise master vendor disbursement tracker regarding 5/6 approvals and treasury sign-off |
| Young, Brandon | 5/7/2026 | 0.3 | Correspond with Galicia regarding freight vendor matters and container status updates |
| Young, Brandon | 5/7/2026 | 0.8 | Analyze AP disbursement request regarding custom broker shipment holds |
| Zaccaria, Michael | 5/7/2026 | 0.7 | Create request related to a specific professional to potentially be added to the OCP list |
| DiNatale, Trevor | 5/8/2026 | 0.6 | Review utility vendor inquiry re: unpaid invoices |
| Haughey, Nicholas | 5/8/2026 | 0.2 | Review data associated with vendor request for payment |
| Haughey, Nicholas | 5/8/2026 | 0.3 | Review and respond to vendor questions from FBG supply chain team |
| Hawkins, Connor | 5/8/2026 | 0.2 | Participate in call with TMD and D. McDermott, C. Hawkins (A&M) regarding vendor support by customer |
| Hawkins, Connor | 5/8/2026 | 0.5 | Participate in call with Weil and J. Jansen, C. Hawkins (A&M) regarding vendor priorities and updates |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 5/8/2026 | 0.1 | Check one off vendor spend request for utility vendor |
| Jansen, John | 5/8/2026 | 0.2 | Correspondence with Weil regarding vendor refund request |
| Jansen, John | 5/8/2026 | 0.2 | Correspondence with Weil regarding vendor contracts to reject |
| Jansen, John | 5/8/2026 | 0.1 | Correspondence with Weil regarding utility vendor shutdown |
| Jansen, John | 5/8/2026 | 0.2 | Correspondence with Weil regarding open container issues |
| Jansen, John | 5/8/2026 | 0.5 | Participate in call with Weil and J. Jansen, C. Hawkins (A&M) regarding vendor priorities and updates |
| Jansen, John | 5/8/2026 | 0.3 | Check 5/8 vendor approval requests and summarize |
| Jansen, John | 5/8/2026 | 0.1 | Correspondence with KPMG regarding open vendor issues |
| Jansen, John | 5/8/2026 | 0.2 | Correspondence with TMD operations team regarding next weeks vendor budget |
| Jansen, John | 5/8/2026 | 0.2 | Call with KPMG regarding Pumps vendor issues |
| Kinson, Brian | 5/8/2026 | 0.1 | Coordinate team on vendor payments re: tooling and components |
| McDermott, Devin | 5/8/2026 | 0.2 | Participate in call with TMD and D. McDermott, C. Hawkins (A&M) regarding vendor support by customer |
| Myers, Claire | 5/8/2026 | 1.1 | Call with electric company re: recently paid invoices and reactivation of services |
| Sielinski, Jeff | 5/8/2026 | 0.4 | Review status of various utility providers and related payment status |
| Young, Brandon | 5/8/2026 | 0.2 | Correspond with A&M team regarding data for vendor payment analysis |
| Hawkins, Connor | 5/10/2026 | 0.6 | Prepare invoice escalation for payments required by equipment lessor stipulation |
| Hawkins, Connor | 5/10/2026 | 0.3 | Update vendor escalation tracker for week ending May 8, 2026 |
| Haughey, Nicholas | 5/11/2026 | 0.2 | Review and respond to vendor questions on continuing supply |
| Hawkins, Connor | 5/11/2026 | 0.7 | Prepare analysis for negotiation points for IT vendor |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/11/2026 | 0.2 | Correspond with FBG accounts payable team regarding vendor invoice reconciliation |
| Hawkins, Connor | 5/11/2026 | 0.3 | Correspond with FBG freight team regarding invoice reconciliation |
| Hawkins, Connor | 5/11/2026 | 0.3 | Correspond with IT vendors regarding transfer of license to new buyers |
| Hawkins, Connor | 5/11/2026 | 0.2 | Participate in call with Weil and J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor priorities and updates |
| Jansen, John | 5/11/2026 | 0.1 | Correspondence with FBG purchasing regarding Horizon vendor budget |
| Jansen, John | 5/11/2026 | 0.1 | Correspondence with Weil regarding Cardone IT vendor requirements |
| Jansen, John | 5/11/2026 | 0.5 | Call with J. Jansen, B. Young (A&M) Galicia, and freight vendor to discuss potential demurrage solutions |
| Jansen, John | 5/11/2026 | 0.1 | Correspondence with FBG operations regarding utility shutoff |
| Jansen, John | 5/11/2026 | 0.1 | Correspondence with KPMG regarding Pumps vendor approvals |
| Jansen, John | 5/11/2026 | 0.1 | Correspondence with Weil and TMD vendor regarding updated cure notice |
| Jansen, John | 5/11/2026 | 0.3 | Call with J. Jansen, B. Young (A&M) to discuss 5/11 vendor approval request |
| Jansen, John | 5/11/2026 | 0.2 | Participate in call with Weil and J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor priorities and updates |
| Kinson, Brian | 5/11/2026 | 0.4 | Participate in OEM scheduling and vendor management call |
| Kinson, Brian | 5/11/2026 | 0.3 | Meet with MP&L team at OH factory re: vendor contracts |
| Kinson, Brian | 5/11/2026 | 0.2 | Meet with head of MP&L team re: vendor status, weekly funding |
| McDermott, Devin | 5/11/2026 | 1.1 | Escalate open tooling payments for approval with the supply chain team of a thermoplastics business |
| McDermott, Devin | 5/11/2026 | 0.4 | Participate in daily cash call with a thermoplastics business re: upcoming payments for vendors |
| McDermott, Devin | 5/11/2026 | 0.7 | Facilitate final approval of tooling vendor payments for a thermoplastics business |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 5/11/2026 | 0.6 | Call with utility company regarding reactivation of electric services |
| Rios, Marvin | 5/11/2026 | 0.5 | Participate in daily call with B. Young, M. Rios, A. Talhouni (A&M) and FBG operations team regarding vendor payment forecast |
| Talhouni, Ali | 5/11/2026 | 0.5 | Participate in daily call with B. Young, M. Rios, A. Talhouni (A&M) and FBG operations team regarding vendor payment forecast |
| Young, Brandon | 5/11/2026 | 0.9 | Analyze inbound container demurrage charges regarding freight vendor financial exposure and quantity of in-transit material |
| Young, Brandon | 5/11/2026 | 0.7 | Revise master vendor disbursement tracker regarding 5/11 approvals and payment documentation |
| Young, Brandon | 5/11/2026 | 0.6 | Prepare one-off vendor disbursement request regarding vendors threatening service shut-off |
| Young, Brandon | 5/11/2026 | 1.2 | Prepare first draft of 5/11 vendor disbursement request |
| Young, Brandon | 5/11/2026 | 0.2 | Correspond with Weil regarding vendor payment terms and post-petition obligations |
| Young, Brandon | 5/11/2026 | 2.1 | Analyze prepetition vendor payment population regarding debtor entity spend for preference analysis |
| Young, Brandon | 5/11/2026 | 0.3 | Call with J. Jansen, B. Young (A&M) to discuss 5/11 vendor approval request |
| Young, Brandon | 5/11/2026 | 0.5 | Participate in daily call with B. Young, M. Rios, A. Talhouni (A&M) and FBG operations team regarding vendor payment forecast |
| Young, Brandon | 5/11/2026 | 0.5 | Call with J. Jansen, B. Young (A&M) Galicia, and freight vendor to discuss potential demurrage solutions |
| Young, Brandon | 5/11/2026 | 0.2 | Participate in call with Weil and J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor priorities and updates |
| Young, Brandon | 5/11/2026 | 0.2 | Correspond with FBG logistics team regarding critical freight forwarder statement of account processing |
| Haughey, Nicholas | 5/12/2026 | 0.3 | Participate in call with vendor, N. Haughey, C. Hawkins (A&M) regarding cure claim reconciliation |
| Hawkins, Connor | 5/12/2026 | 0.3 | Participate in call with vendor, N. Haughey, C. Hawkins (A&M) regarding cure claim reconciliation |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/12/2026 | 0.3 | Compile contracts for TMD vendor request |
| Hawkins, Connor | 5/12/2026 | 0.3 | Correspond with FBG accounts payable team regarding invoice escalations |
| Jansen, John | 5/12/2026 | 0.2 | Correspondence with TMD operations team regarding tooling vendor payments |
| Jansen, John | 5/12/2026 | 0.2 | Correspondence with KPMG regarding 5/11 Pumps vendor spend |
| Jansen, John | 5/12/2026 | 0.3 | Check vendor tooling payment request |
| Jansen, John | 5/12/2026 | 0.2 | Correspondence with Dalton management regarding final vendor payments |
| Jansen, John | 5/12/2026 | 0.4 | Call with J. Jansen, B. Young (A&M) and FBG freight team regarding freight vendor items |
| Jansen, John | 5/12/2026 | 0.2 | Call with J. Jansen, B. Young (A&M) to discuss 5/12 vendor approval request |
| Jansen, John | 5/12/2026 | 0.1 | Correspondence with TMD software vendor counsel regarding payment status |
| Jansen, John | 5/12/2026 | 0.2 | Analyze correspondence with freight forwarded, container vendor, and Mexican counsel regarding plan for Brakes containers |
| Kinson, Brian | 5/12/2026 | 0.8 | Collaborate in tracing of vendor contracts to invoices with MP&L team, B. Kinson, D. McDermott (A&M) |
| Kinson, Brian | 5/12/2026 | 0.7 | Participate in daily cash dist. Call with molding business supply chain and finance team, B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/12/2026 | 0.8 | Collaborate in tracing of vendor contracts to invoices with MP&L team, B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/12/2026 | 0.7 | Participate in daily cash dist. Call with molding business supply chain and finance team, B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/12/2026 | 1.1 | Address vendor disputes and compare internal vs external AP with the supply chain team of a thermoplastics business |
| McDermott, Devin | 5/12/2026 | 0.7 | Assess contract detail and plant-level release data to determine use of contracts in vendor deals for a thermoplastics business |
| Myers, Claire | 5/12/2026 | 0.4 | Assist vendor team with reactivation of electric services |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 5/12/2026 | 0.2 | Correspond with FBG AP team regarding estimated timeline for priority payment releases |
| Young, Brandon | 5/12/2026 | 0.4 | Call with J. Jansen, B. Young (A&M) and FBG freight team regarding freight vendor items |
| Young, Brandon | 5/12/2026 | 0.2 | Call with J. Jansen, B. Young (A&M) to discuss 5/12 vendor approval request |
| Young, Brandon | 5/12/2026 | 0.8 | Analyze OEM mold vendor invoices regarding conditions for tooling release and confirmed delivery address |
| Young, Brandon | 5/12/2026 | 0.2 | Correspond with FBG treasury team regarding cash approval status and clearance for immediate payment release |
| Young, Brandon | 5/12/2026 | 0.3 | Correspond with OEM advisors regarding tooling release conditions and payment approval |
| Young, Brandon | 5/12/2026 | 0.5 | Participate in daily call with B. Young (A&M) and FBG operations team regarding vendor payment escalations |
| Young, Brandon | 5/12/2026 | 0.8 | Prepare vendor mapping regarding open AP balances for efficient statement of account reconciliation |
| Young, Brandon | 5/12/2026 | 0.6 | Analyze custom broker invoices regarding urgent import clearance for production continuity |
| Young, Brandon | 5/12/2026 | 0.7 | Revise master vendor disbursement tracker regarding 5/12 approvals for treasury sign-off |
| Young, Brandon | 5/12/2026 | 0.6 | Analyze certain business unit's disbursement implications regarding direct OEM funding confirmation for specific tooling program |
| Haughey, Nicholas | 5/13/2026 | 0.3 | Participate in call with E. Lacoste (FBG) regarding vendor matters |
| Hawkins, Connor | 5/13/2026 | 0.4 | Participate in call with B. Young, C. Hawkins (A&M) regarding TMD utility payment history |
| Hawkins, Connor | 5/13/2026 | 1.1 | Participate in call with B. Young, C. Hawkins (A&M) regarding Horizon accounts payable trends |
| Jansen, John | 5/13/2026 | 0.1 | Correspondence with FBG purchasing team regarding Filters vendor line of credit amount |
| Jansen, John | 5/13/2026 | 0.1 | Correspondence with TMD vendor regarding claims reconciliation |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 5/13/2026 | 0.3 | Coordinate with head of MP&L regarding vendor and payments |
| Kinson, Brian | 5/13/2026 | 0.4 | Discuss vendor and sale process topics with MP&L resource at OH factory B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/13/2026 | 1.2 | Collaborate with the controller for a thermoplastics business to connect with all utility vendors and notify them of upcoming sale and service transition needs |
| McDermott, Devin | 5/13/2026 | 0.4 | Participate in daily cash call with a thermoplastics business |
| McDermott, Devin | 5/13/2026 | 0.4 | Discuss vendor and sale process topics with MP&L resource at OH factory B. Kinson, D. McDermott (A&M) |
| Myers, Claire | 5/13/2026 | 1.3 | Analyze TMD utilities to assist with notice of sale |
| Rizzo, William | 5/13/2026 | 0.4 | Correspondence with FBG re: bankruptcy documents and communications with specific vendors |
| Spies, Dean | 5/13/2026 | 0.3 | Participate in call with D. Spies, B. Young (A&M) and FBG IT team regarding critical invoices |
| Young, Brandon | 5/13/2026 | 0.3 | Participate in call with D. Spies, B. Young (A&M) and FBG IT team regarding critical invoices |
| Young, Brandon | 5/13/2026 | 0.2 | Correspond with FBG purchasing team regarding cash in advance vendor terms analysis |
| Young, Brandon | 5/13/2026 | 0.4 | Analyze proforma invoices regarding supplier needed for overtime production |
| Young, Brandon | 5/13/2026 | 1.1 | Participate in call with B. Young, C. Hawkins (A&M) regarding Horizon accounts payable trends |
| Young, Brandon | 5/13/2026 | 0.4 | Participate in call with B. Young, C. Hawkins (A&M) regarding TMD utility payment history |
| Young, Brandon | 5/13/2026 | 0.7 | Analyze vendor disbursement model regarding remaining budget favorability for overhead spend categories |
| Young, Brandon | 5/13/2026 | 0.6 | Prepare first draft of 5/13 vendor disbursement request |
| Young, Brandon | 5/13/2026 | 0.5 | Participate in daily call with B. Young (A&M), OEM advisors, and FBG operations team regarding vendor payment forecast |
| Young, Brandon | 5/13/2026 | 0.3 | Correspond with OEM advisors regarding shipment hold for MRO supply vendor |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 5/13/2026 | 0.2 | Correspond with FBG treasury team regarding vendor approval clarifications |
| Zaccaria, Michael | 5/13/2026 | 0.6 | Create request to gather information related to a potential OCP |
| Hawkins, Connor | 5/14/2026 | 1.4 | Prepare reconciliation analysis for TMD utility vendor |
| Jansen, John | 5/14/2026 | 0.1 | Call with Horizon vendor counsel regarding requests from their client |
| Jansen, John | 5/14/2026 | 0.2 | Correspondence with KPMG regarding IT vendor cure payment |
| Jansen, John | 5/14/2026 | 0.2 | Correspondence with KPMG and FBG purchasing regarding Pumps vendor pull ahead payments |
| Jansen, John | 5/14/2026 | 0.2 | Correspondence with FBG purchasing and KPMG regarding Horizon vendor past due payments |
| Jansen, John | 5/14/2026 | 0.5 | Call with J. Jansen, B. Young (A&M) to discuss 5/14 vendor approval request |
| Kinson, Brian | 5/14/2026 | 0.3 | Facilitate call with head of MP&L re: stranded material for previous OEM |
| Kinson, Brian | 5/14/2026 | 0.2 | Analyze OEM inventory levels for key product lines |
| Kinson, Brian | 5/14/2026 | 0.3 | Participate in call with head of MP&L re: post sale vendor management |
| Kinson, Brian | 5/14/2026 | 0.1 | Participate in daily OEM vendor management and production needs call |
| Kinson, Brian | 5/14/2026 | 0.4 | Analysis of vendor lists vs cure and open AP |
| Kinson, Brian | 5/14/2026 | 0.3 | Participate in daily cash / spend call for molding business with MP&L and finance team |
| McDermott, Devin | 5/14/2026 | 0.4 | Participate in daily cash call re: outstanding and upcoming payments for a thermoplastics business |
| McDermott, Devin | 5/14/2026 | 0.8 | Collaborate with payables team of a thermoplastics business re: utility vendor transfer and final invoice updates |
| Young, Brandon | 5/14/2026 | 0.3 | Correspond with OEM advisors regarding solutions to certain vendor items |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 5/14/2026 | 0.8 | Analyze operational vendor dependencies to identify potential production risks associated with delayed payment |
| Young, Brandon | 5/14/2026 | 0.9 | Analyze vendor payment requests and supporting documentation to assess alignment with approved funding priorities |
| Young, Brandon | 5/14/2026 | 0.3 | Correspond with FBG operations team regarding prioritization of vendors supporting critical production activities |
| Young, Brandon | 5/14/2026 | 0.3 | Correspond with FBG purchasing team regarding material buy for production bank build |
| Young, Brandon | 5/14/2026 | 0.8 | Analyze TMD vendor request regarding budget favorability, priority ranking, and production continuity |
| Young, Brandon | 5/14/2026 | 0.4 | Prepare first draft of 5/14 vendor disbursement request |
| Young, Brandon | 5/14/2026 | 0.5 | Call with J. Jansen, B. Young (A&M) to discuss 5/14 vendor approval request |
| Haughey, Nicholas | 5/15/2026 | 0.2 | Participate in call with Weil team, P. Kosturos, A. Talhouni, N. Haughey (A&M) regarding vendor support for IT needs |
| Hawkins, Connor | 5/15/2026 | 0.3 | Participate in call with Weil, J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor items and priorities |
| Hawkins, Connor | 5/15/2026 | 0.4 | Prepare one-off spend request for equipment lessor payments |
| Hawkins, Connor | 5/15/2026 | 0.8 | Prepare summary on go-forward invoicing for TMD vendor |
| Jansen, John | 5/15/2026 | 0.2 | Correspondence with TMD vendor counsel regarding cure reconciliation |
| Jansen, John | 5/15/2026 | 0.2 | Correspondence with FTI regarding container abandonment approval |
| Jansen, John | 5/15/2026 | 0.1 | Correspondence with FBG purchasing regarding TMD vendor spend post sale closing |
| Jansen, John | 5/15/2026 | 0.1 | Correspondence with container vendor regarding counsel reach out |
| Jansen, John | 5/15/2026 | 0.3 | Analyze communications vendor request for payment at various BUs |
| Jansen, John | 5/15/2026 | 0.3 | Participate in call with Weil, J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor items and priorities |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 5/15/2026 | 0.2 | Participate in call with J. Jansen, B. Young (A&M) and FBG logistics team regarding freight budget for next week |
| Jansen, John | 5/15/2026 | 0.9 | Call with J. Jansen, B. Young (A&M) to discuss critical vendor matters |
| Kinson, Brian | 5/15/2026 | 0.2 | Map out process for AP post close re: vendors |
| Kinson, Brian | 5/15/2026 | 0.2 | Discuss post close activity with head of MP&L re: vendor payments |
| Kinson, Brian | 5/15/2026 | 0.4 | Meet with Tiffin planner re: vendor needs |
| McDermott, Devin | 5/15/2026 | 0.3 | Coordinate internally on verbiage appropriate to share with vendor base re: claims process for outstanding AP |
| McDermott, Devin | 5/15/2026 | 0.8 | Assess vendor contract terms for an ongoing vendor of a thermoplastics business and their supply purchase request |
| McDermott, Devin | 5/15/2026 | 0.9 | Escalate additional vendors for payment to the payables and site teams of a thermoplastics business |
| McDermott, Devin | 5/15/2026 | 0.3 | Participate in daily cash call with the supply chain and payables team of a thermoplastics business |
| Myers, Claire | 5/15/2026 | 1.1 | Analyze priority past due invoices to assist with utility shutoffs |
| Talhouni, Ali | 5/15/2026 | 0.2 | Participate in call with Weil team, P. Kosturos, A. Talhouni, N. Haughey (A&M) regarding vendor support for IT needs |
| Young, Brandon | 5/15/2026 | 0.7 | Analyze outstanding invoices regarding aftermarket supplier agreement |
| Young, Brandon | 5/15/2026 | 0.6 | Prepare one-off approval request for urgent rent payment |
| Young, Brandon | 5/15/2026 | 0.2 | Prepare master vendor disbursement tracker with approvals for treasury sign-off |
| Young, Brandon | 5/15/2026 | 1.6 | Prepare first draft of 5/15 vendor disbursement request |
| Young, Brandon | 5/15/2026 | 0.2 | Correspond with OEM advisors regarding critical vendor escalations |
| Young, Brandon | 5/15/2026 | 0.3 | Correspond with material vendor causing production impact regarding shipment status |
| Young, Brandon | 5/15/2026 | 0.3 | Correspond with Galicia regarding supplier agreement review |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 5/15/2026 | 0.3 | Correspond with FTI regarding solutions for raw material in-transit |
| Young, Brandon | 5/15/2026 | 0.2 | Correspond with FBG AP team regarding next week vendor disbursement needs |
| Young, Brandon | 5/15/2026 | 0.8 | Analyze statement of account for certain waste provider regarding reconciliation of open balance |
| Young, Brandon | 5/15/2026 | 0.9 | Analyze certain freight vendor statement of account regarding invoice reconciliation |
| Young, Brandon | 5/15/2026 | 0.3 | Participate in call with Weil, J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor items and priorities |
| Young, Brandon | 5/15/2026 | 0.9 | Call with J. Jansen, B. Young (A&M) to discuss critical vendor matters |
| Young, Brandon | 5/15/2026 | 0.2 | Participate in call with J. Jansen, B. Young (A&M) and FBG logistics team regarding freight budget for next week |
| Young, Brandon | 5/15/2026 | 0.3 | Correspond with FBG AP team regarding IT costs and employee service invoices escalated for payment |
| McDermott, Devin | 5/16/2026 | 0.9 | Work with local payables teams of a thermoplastics business to provide status updates re: utility vendor transfer to new ownership |
| McDermott, Devin | 5/16/2026 | 0.4 | Work with internal teams re: outstanding payables for a fuel systems business |
| Hawkins, Connor | 5/17/2026 | 0.6 | Prepare summary of open payable inquiries from vendors |
| Hawkins, Connor | 5/18/2026 | 0.2 | Participate in call with Weil and J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor items and priorities |
| Jansen, John | 5/18/2026 | 0.1 | Correspondence with Horizon team regarding OEM request for air freight payment |
| Jansen, John | 5/18/2026 | 0.2 | Correspondence with FTI and container vendor regarding abonnement stipulation |
| Jansen, John | 5/18/2026 | 0.1 | Correspondence with Galicia and container vendor regarding timing for next steps |
| Jansen, John | 5/18/2026 | 0.3 | Participate in call with B. Young, J. Jansen (A&M) and OEM advisors regarding production needs |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 5/18/2026 | 0.1 | Correspondence with FBG logistics team regarding ownership of containers in transit |
| Jansen, John | 5/18/2026 | 0.1 | Correspondence with Weil regarding container stipulation |
| Jansen, John | 5/18/2026 | 0.2 | Correspondence with KPMG regarding ASC long term vendor plans |
| Jansen, John | 5/18/2026 | 0.2 | Participate in call with Weil and J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor items and priorities |
| Jansen, John | 5/18/2026 | 0.3 | Participate in follow-up call with Galicia, B. Young, J. Jansen (A&M) regarding in-transit container solutions |
| Jansen, John | 5/18/2026 | 0.2 | Participate in daily call with B. Young, J. Jansen (A&M), OEM advisors, and FBG operations team regarding critical vendor matters |
| Jansen, John | 5/18/2026 | 0.8 | Participate in call with B. Young, J. Jansen (A&M) regarding critical vendor matters |
| Jansen, John | 5/18/2026 | 0.1 | Correspondence with FBG logistics team regarding costs for potential abandoned containers |
| Jansen, John | 5/18/2026 | 0.1 | Correspondence with TMD operations team regarding post close vendor closeout |
| McDermott, Devin | 5/18/2026 | 0.8 | Collaborate with a thermoplastics business payables team re: utility vendor transfers |
| McDermott, Devin | 5/18/2026 | 0.4 | Connect with local utility vendors to discuss transfer timelines and requirements |
| McDermott, Devin | 5/18/2026 | 0.7 | Consolidate incoming AP requests into one-off tracker for a thermoplastics business |
| McDermott, Devin | 5/18/2026 | 0.7 | Connect with local thermoplastics business teams re: utilities payments and current status of transfer |
| Myers, Claire | 5/18/2026 | 1.1 | Analyze unpaid utility invoices to assist with utility outreach |
| Young, Brandon | 5/18/2026 | 0.8 | Participate in call with B. Young, J. Jansen (A&M) regarding critical vendor matters |
| Young, Brandon | 5/18/2026 | 0.2 | Participate in daily call with B. Young, J. Jansen (A&M), OEM advisors, and FBG operations team regarding critical vendor matters |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 5/18/2026 | 0.6 | Prepare vendor approvals schedule for OEM advisor sign-off |
| Young, Brandon | 5/18/2026 | 0.2 | Participate in call with Weil and J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor items and priorities |
| Young, Brandon | 5/18/2026 | 0.3 | Participate in call with B. Young, J. Jansen (A&M) and OEM advisors regarding production needs |
| Young, Brandon | 5/18/2026 | 0.2 | Correspond with FBG logistics team regarding freight vendor clarifications |
| Young, Brandon | 5/18/2026 | 0.3 | Participate in follow-up call with Galicia, B. Young, J. Jansen (A&M) regarding in-transit container solutions |
| Young, Brandon | 5/18/2026 | 0.7 | Participate in call with FBG logistics team, Galicia, certain freight vendor, and B. Young (A&M) regarding in-transit container matters |
| Young, Brandon | 5/18/2026 | 0.9 | Revise master container tracking regarding updated demurrage costs |
| Young, Brandon | 5/18/2026 | 2.2 | Prepare first draft of 5/18 vendor disbursement request |
| Young, Brandon | 5/18/2026 | 0.2 | Correspond with FBG purchasing team regarding material vendor escalations |
| Haughey, Nicholas | 5/19/2026 | 0.2 | Call with N. Haughey, J. Jansen (A&M) to discuss open vendor issues at TMD and Pumps |
| Hawkins, Connor | 5/19/2026 | 0.2 | Prepare correspondence with vendor regarding claims reconciliation procedures |
| Hawkins, Connor | 5/19/2026 | 1.4 | Coordinate vendor reconciliations with FBG accounts payable team |
| Hawkins, Connor | 5/19/2026 | 0.3 | Correspond with vendor regarding cure claim adjustment |
| Hawkins, Connor | 5/19/2026 | 1.4 | Participate in working session with M. Uhrin, C. Hawkins, B. Young (A&M) regarding admin claim analysis |
| Hawkins, Connor | 5/19/2026 | 0.2 | Correspond with FBG operations team regarding vendor invoices |
| Jansen, John | 5/19/2026 | 0.2 | Analyze letter from freight vendor terminating trade agreement |
| Jansen, John | 5/19/2026 | 0.1 | Correspondence with landlord at certain facilities regarding Hilco liquidation process |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 5/19/2026 | 0.1 | Correspondence with Weil regarding IP issues with inventory assignment to vendor |
| Jansen, John | 5/19/2026 | 0.2 | Correspondence with Galicia and container vendor regarding reconciliation of amount owed to shipper |
| Jansen, John | 5/19/2026 | 0.1 | Correspondence with TMD operations team regarding past due utility payment |
| Jansen, John | 5/19/2026 | 0.3 | Analyze and prepare responses to KPMG questions regarding Pumps vendor logistics |
| Jansen, John | 5/19/2026 | 0.1 | Correspondence with FBG logistics team regarding transition of Pumps expedited freight vendor |
| Jansen, John | 5/19/2026 | 0.1 | Correspondence with Weil regarding timing of TMD utility invoice payment |
| Jansen, John | 5/19/2026 | 0.2 | Analyze request from OEM customer regarding critical vendor payment at Pumps |
| Jansen, John | 5/19/2026 | 0.1 | Correspondence with TMD team regarding utility vendor invoices |
| Jansen, John | 5/19/2026 | 0.2 | Check TMD vendor invoice reconciliation |
| Jansen, John | 5/19/2026 | 0.1 | Correspondence with KPMG regarding 5/18 Pumps vendor disbursements |
| Jansen, John | 5/19/2026 | 0.1 | Correspondence with Weil regarding next steps for container vendor abandonment |
| Jansen, John | 5/19/2026 | 0.2 | Call with N. Haughey, J. Jansen (A&M) to discuss open vendor issues at TMD and Pumps |
| Jansen, John | 5/19/2026 | 0.3 | Participate in call with B. Young, J. Jansen (A&M) regarding freight vendor matters |
| Jansen, John | 5/19/2026 | 0.2 | Correspondence with FBG purchasing regarding payment status of certain Trico shipments |
| McDermott, Devin | 5/19/2026 | 0.7 | Continue to compile additional open invoice detail re: utilities and materials for a thermoplastics business |
| McDermott, Devin | 5/19/2026 | 1.9 | Consolidate received AP invoices and analyze initial file provided by AP re: current outstanding AP |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 5/19/2026 | 1.2 | Work with internal and local site teams re: utility transfer to ensure all outstanding balances are accounted for and transfers are scheduled |
| Myers, Claire | 5/19/2026 | 1.8 | Analyze utility outreach correspondence regarding unpaid post petition invoices |
| Uhrin, Matt | 5/19/2026 | 1.4 | Participate in working session with M. Uhrin, C. Hawkins, B. Young (A&M) regarding admin claim analysis |
| Uhrin, Matt | 5/19/2026 | 0.2 | Correspondence with A&M and Weil teams re: estimated overlap between administrative and unsecured creditors |
| Uhrin, Matt | 5/19/2026 | 0.5 | Review & update analysis evaluating overlap between administrative and unsecured creditors |
| Young, Brandon | 5/19/2026 | 1.1 | Prepare mapping regarding address to invoice for estate funded facilities |
| Young, Brandon | 5/19/2026 | 0.4 | Correspond with freight forwarder regarding statement of account reconciliation and payment |
| Young, Brandon | 5/19/2026 | 1.6 | Revise vendor disbursement model regarding week 17 OEM funding budget |
| Young, Brandon | 5/19/2026 | 0.7 | Analyze statement of account regarding certain freight forwarder demurrage charges |
| Young, Brandon | 5/19/2026 | 0.8 | Analyze utility invoices regarding disconnection notice and required escalation for payment |
| Young, Brandon | 5/19/2026 | 0.6 | Prepare vendor approvals file for accounts payable processing and payment |
| Young, Brandon | 5/19/2026 | 0.3 | Correspond with FBG purchasing team regarding material vendor clarifications |
| Young, Brandon | 5/19/2026 | 0.2 | Correspond with FBG operations team regarding waste removal vendor criticality |
| Young, Brandon | 5/19/2026 | 1.4 | Participate in working session with M. Uhrin, C. Hawkins, B. Young (A&M) regarding admin claim analysis |
| Young, Brandon | 5/19/2026 | 0.3 | Participate in call with B. Young, J. Jansen (A&M) regarding freight vendor matters |
| Zaccaria, Michael | 5/19/2026 | 0.3 | Create request to confirm payment to an OCP |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zaccaria, Michael | 5/19/2026 | 0.6 | Update OCP tracker to include new parties and reflect new spend |
| Hawkins, Connor | 5/20/2026 | 0.8 | Prepare invoice reconciliation for administrative claim stipulation |
| Hawkins, Connor | 5/20/2026 | 0.9 | Prepare equipment lease invoice reconciliation for stipulation |
| Hawkins, Connor | 5/20/2026 | 1.1 | Coordinate vendor invoice reconciliations with FBG accounts payable team |
| Hawkins, Connor | 5/20/2026 | 1.1 | Coordinate invoice reconciliations with FBG accounts payable team |
| Hawkins, Connor | 5/20/2026 | 0.3 | Correspond with FBG IT team regarding go-forward requirements for IT vendor |
| Hawkins, Connor | 5/20/2026 | 0.2 | Prepare correspondence with FBG accounts payable team regarding equipment lease invoice reconciliation |
| Jansen, John | 5/20/2026 | 0.2 | Check 5/20 corporate vendor spend request |
| Jansen, John | 5/20/2026 | 0.1 | Correspondence with FBG purchasing regarding OEM urgent vendor request |
| Jansen, John | 5/20/2026 | 0.2 | Participate in call with Weil, B. Young, J. Jansen (A&M) regarding priority vendor matters |
| Jansen, John | 5/20/2026 | 0.4 | Participate in call with B. Young, J. Jansen (A&M) regarding vendor disbursement request for 5/20 |
| Jansen, John | 5/20/2026 | 0.2 | Analyze letter sent to Jasper from local government regarding penalty due |
| Kinson, Brian | 5/20/2026 | 0.1 | Participate in call with Tiffin OH factory lead re: payments |
| McDermott, Devin | 5/20/2026 | 1.1 | Connect with an equipment lessor re: items utilized by a thermoplastics business and status of payment of outstanding invoices |
| McDermott, Devin | 5/20/2026 | 0.7 | Assess additional details of cure schedule as they relate to outstanding AP for a thermoplastics business to determine payment approach |
| Myers, Claire | 5/20/2026 | 1.1 | Analyze unpaid vendor invoices to assist with utility shutoffs |
| Spies, Dean | 5/20/2026 | 0.2 | Participate in call with D. Spies, B. Young (A&M) regarding IT services for payment |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 5/20/2026 | 0.4 | Participate in call with FBG AP team and B. Young (A&M) regarding vendor disbursement process |
| Young, Brandon | 5/20/2026 | 0.8 | Analyze statement of account regarding a 3PL vendor's total cost for release of materials |
| Young, Brandon | 5/20/2026 | 0.4 | Analyze master vendor approval file regarding treasury sign-off for urgent vendor payments |
| Young, Brandon | 5/20/2026 | 0.4 | Participate in call with FBG logistics team and B. Young (A&M) regarding priority freight vendors |
| Young, Brandon | 5/20/2026 | 0.6 | Prepare vendor approval schedule for TMM regarding OEM advisor review |
| Young, Brandon | 5/20/2026 | 0.4 | Participate in call with B. Young, J. Jansen (A&M) regarding vendor disbursement request for 5/20 |
| Young, Brandon | 5/20/2026 | 0.3 | Correspond with FBG AP team regarding IT invoices critical to operations |
| Young, Brandon | 5/20/2026 | 0.7 | Prepare first draft of 5/20 vendor disbursement request |
| Young, Brandon | 5/20/2026 | 0.2 | Participate in call with D. Spies, B. Young (A&M) regarding IT services for payment |
| Young, Brandon | 5/20/2026 | 0.2 | Participate in call with Weil, B. Young, J. Jansen (A&M) regarding priority vendor matters |
| DiNatale, Trevor | 5/21/2026 | 0.4 | Review utility provider inquiry related requests |
| DiNatale, Trevor | 5/21/2026 | 0.4 | Review updated OCP retention details and reporting requirements |
| Haughey, Nicholas | 5/21/2026 | 0.5 | Review and respond to Weil team questions on landlord matters |
| Haughey, Nicholas | 5/21/2026 | 0.2 | Review and respond to Weil team questions on vendor matters |
| Hawkins, Connor | 5/21/2026 | 0.3 | Correspond with FBG treasury team regarding proof of payment documents |
| Hawkins, Connor | 5/21/2026 | 0.2 | Correspond with FBG accounts payable team regarding status of invoice reconciliation |
| Jansen, John | 5/21/2026 | 0.2 | Analyze request for payment from Jasper vendor |
| Jansen, John | 5/21/2026 | 0.3 | Check listing of open utility payments |

*Exhibit D-2*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**April 1, 2026 through June 30, 2026**

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 5/21/2026 | 0.4 | Call with Galicia and J. Jansen, B. Young (A&M) to discuss next steps with container vendors |
| Kinson, Brian | 5/21/2026 | 0.2 | Coordinate on specific vendors with head of MP&L re: cure quantities and payments |
| Kinson, Brian | 5/21/2026 | 0.6 | Develop response tree for vendor payment questions |
| Kinson, Brian | 5/21/2026 | 0.2 | Review of goods report for molding business |
| Kinson, Brian | 5/21/2026 | 0.4 | Respond to inquiries regarding vendor payments and contracts |
| McDermott, Devin | 5/21/2026 | 0.2 | Request additional accounts payable detail from local AP teams re: sites that are not remaining post-close |
| McDermott, Devin | 5/21/2026 | 1.4 | Compile consolidated report of open AP and outstanding one-offs that have been received by the team to ensure completeness of tracking |
| McDermott, Devin | 5/21/2026 | 1.8 | Assess new AP detail received from accounts payable team re: outstanding balances of sites remaining post-close |
| Myers, Claire | 5/21/2026 | 0.8 | Analyze unpaid invoices related to unpaid utilities to assist with shutoff |
| Young, Brandon | 5/21/2026 | 0.8 | Prepare summary regarding vendor disbursement process for operational clarity and timely invoice escalation |
| Young, Brandon | 5/21/2026 | 0.2 | Correspond with FBG operations team regarding service of process receipt from vendor |
| Young, Brandon | 5/21/2026 | 0.3 | Participate in call with FBG purchasing team and B. Young (A&M) regarding critical material vendor payments |
| Young, Brandon | 5/21/2026 | 0.4 | Call with Galicia and J. Jansen, B. Young (A&M) to discuss next steps with container vendors |
| Young, Brandon | 5/21/2026 | 0.2 | Correspond with TMD operations team regarding payment processing after sale completion |
| Young, Brandon | 5/21/2026 | 0.3 | Correspond with FBG operations team regarding clarifications on vendor needed for inventory liquidation |
| Young, Brandon | 5/21/2026 | 1.1 | Prepare summary regarding open AP balance reconciliation and run-out dates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 5/21/2026 | 0.2 | Correspond with FBG operations team regarding proof of payment for coordination with vendor |
| Haughey, Nicholas | 5/22/2026 | 0.4 | Review vendor requests from FBG team for payment |
| Haughey, Nicholas | 5/22/2026 | 0.3 | Review and respond to vendor items from Weil team |
| Hawkins, Connor | 5/22/2026 | 0.2 | Participate in call with Weil and B. Young, C. Hawkins (A&M) regarding vendor items and priorities |
| Jansen, John | 5/22/2026 | 0.1 | Correspondence with KPMG regarding inventory in transit questions |
| Jansen, John | 5/22/2026 | 0.2 | Check and provide comments to Pumps long lead shipment tracker |
| Jansen, John | 5/22/2026 | 0.3 | Check and provide comments to container abandonment tracker |
| Jansen, John | 5/22/2026 | 0.5 | Participate in daily call with B. Young, J. Jansen, M. Rios (A&M), OEM advisors, and FBG operations team regarding material and MRO supplies vendor escalations |
| McDermott, Devin | 5/22/2026 | 0.7 | Validate assumptions on outstanding AP data with local accounts payable team |
| McDermott, Devin | 5/22/2026 | 2.7 | Combine newly received AP data for non-sale sites of a thermoplastics business with an earlier file to get a complete picture of outstanding AP |
| McDermott, Devin | 5/22/2026 | 0.8 | Catch-up on current state of a thermoplastics business sale and transfer of vendors to ensure there is continuity of supply |
| McDermott, Devin | 5/22/2026 | 0.4 | Coordinate responses for outstanding pre-sale invoices for a fuel systems and engine management business |
| Myers, Claire | 5/22/2026 | 1.3 | Analyze invoices and outstanding payment requests to assist with utility outreach |
| Rios, Marvin | 5/22/2026 | 0.5 | Participate in daily call with B. Young, J. Jansen, M. Rios (A&M), OEM advisors, and FBG operations team regarding material and MRO supplies vendor escalations |
| Sielinski, Jeff | 5/22/2026 | 0.6 | Analysis of vendor and utility inquiries and review response information |
| Spies, Dean | 5/22/2026 | 0.7 | Coordinate with FBG IT and AP personnel regarding payment of outstanding invoices for key IT provider to avoid service interruption |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 5/22/2026 | 0.2 | Correspond with Weil regarding estimated timing of first day reporting matrices |
| Young, Brandon | 5/22/2026 | 0.2 | Correspond with FBG operations team regarding solutions to custom broker holding critical shipments |
| Young, Brandon | 5/22/2026 | 1.3 | Prepare schedule of post-petition vendor approvals for certain BPI entity regarding counsel request |
| Young, Brandon | 5/22/2026 | 0.3 | Correspond with FBG IT team regarding confirmation of vendor criticality |
| Young, Brandon | 5/22/2026 | 1.2 | Prepare first draft of 5/22 vendor disbursement request |
| Young, Brandon | 5/22/2026 | 0.4 | Participate in call with vendor and B. Young (A&M) regarding abandonment stipulation clarifications |
| Young, Brandon | 5/22/2026 | 0.5 | Participate in daily call with B. Young, J. Jansen, M. Rios (A&M), OEM advisors, and FBG operations team regarding material and MRO supplies vendor escalations |
| Young, Brandon | 5/22/2026 | 0.2 | Participate in call with Weil and B. Young, C. Hawkins (A&M) regarding vendor items and priorities |
| Hawkins, Connor | 5/25/2026 | 0.9 | Coordinate invoice reconciliations with FBG overhead team |
| Young, Brandon | 5/25/2026 | 2.6 | Prepare first draft of 5/26 vendor disbursement request |
| Young, Brandon | 5/25/2026 | 0.3 | Correspond with FBG operations team regarding critical material in-transit |
| Zaccaria, Michael | 5/25/2026 | 0.9 | Analyze tracking and spend data in order to locate payments to list on the insurance exhibit and confirm the status of other reporting exhibits |
| DiNatale, Trevor | 5/26/2026 | 0.6 | Review utility provider inquiry related to unpaid invoices |
| Haughey, Nicholas | 5/26/2026 | 0.2 | Review and respond to vendor questions from FBG supply chain team |
| Hawkins, Connor | 5/26/2026 | 0.2 | Coordinate utility payments to avoid shutoff |
| Hawkins, Connor | 5/26/2026 | 0.2 | Coordinate with FBG operations team regarding vendor contacts |
| Hawkins, Connor | 5/26/2026 | 0.2 | Coordinate invoice reconciliations for unvouched invoices |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 5/26/2026 | 0.2 | Correspond with FBG accounts payable team regarding utility payments |
| Hawkins, Connor | 5/26/2026 | 1.3 | Prepare analysis on adequate assurance for certain utility vendors |
| Hawkins, Connor | 5/26/2026 | 0.2 | Correspond with Weil team regarding purchase order cancellation for Trico goods |
| Jansen, John | 5/26/2026 | 0.3 | Prepare summary of vendor hostage payments required to close Horizon sale for KPMG team |
| Jansen, John | 5/26/2026 | 0.5 | Participate in call with J. Jansen, B. Young (A&M) regarding urgent vendor items |
| Jansen, John | 5/26/2026 | 0.1 | Correspondence with Dalton team regarding timing of final vendor payments |
| Jansen, John | 5/26/2026 | 0.4 | Participate in call with J. Jansen, M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding vendor payment matters |
| Jansen, John | 5/26/2026 | 0.2 | Correspondence with KPMG regarding ASC China hostage payment issues |
| Jansen, John | 5/26/2026 | 0.1 | Correspondence with FBG purchasing team regarding shipping vendor issues at Horizon |
| Jansen, John | 5/26/2026 | 0.1 | Correspondence with KPMG regarding container vendor hostage payment for OEM service parts at Pumps |
| Kinson, Brian | 5/26/2026 | 0.4 | Research and respond to questions from vendors regarding cure and payments |
| Kinson, Brian | 5/26/2026 | 0.6 | Respond to inquiries regarding pre-close vendor payments and contracts |
| Kinson, Brian | 5/26/2026 | 0.3 | Align on post close support re: utility services, vendors and payment needs |
| McDermott, Devin | 5/26/2026 | 0.9 | Connect with local site teams to populate additional detail on status of utilities transfers and payments to vendors |
| McDermott, Devin | 5/26/2026 | 0.3 | Reach out to new ownership of a thermoplastics business to determine status of utility transfers from their end |
| McDermott, Devin | 5/26/2026 | 1.1 | Add additional detail re: one-off invoices received to the outstanding AP tracking file for review with internal team |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 5/26/2026 | 0.6 | Analyze utility invoices to assist with shutoff |
| Rios, Marvin | 5/26/2026 | 0.4 | Participate in follow up call with M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding critical items for vendor payments |
| Rios, Marvin | 5/26/2026 | 0.4 | Participate in call with J. Jansen, M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding vendor payment matters |
| Sielinski, Jeff | 5/26/2026 | 0.3 | Analysis of payment status of various utility providers |
| Spies, Dean | 5/26/2026 | 0.4 | Participate in multiple calls with FBG personnel to coordinate payment of certain IT vendor invoices are obtain proofs of payment |
| Young, Brandon | 5/26/2026 | 1.3 | Revise 5/26 vendor disbursement request regarding comments from OEM advisors |
| Young, Brandon | 5/26/2026 | 0.2 | Correspond with OEM advisors regarding containers held in-transit holding critical goods |
| Young, Brandon | 5/26/2026 | 0.2 | Participate in call with FBG purchasing team and B. Young (A&M) regarding certain MRO supplies vendor open balance |
| Young, Brandon | 5/26/2026 | 0.2 | Correspond with FBG AP team regarding utility service disruption and payment status |
| Young, Brandon | 5/26/2026 | 1.1 | Prepare daily Pumps vendor approval schedule for OEM advisor review |
| Young, Brandon | 5/26/2026 | 0.4 | Participate in call with J. Jansen, M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding vendor payment matters |
| Young, Brandon | 5/26/2026 | 0.4 | Participate in follow up call with M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding critical items for vendor payments |
| Young, Brandon | 5/26/2026 | 0.5 | Participate in call with J. Jansen, B. Young (A&M) regarding urgent vendor items |
| Haughey, Nicholas | 5/27/2026 | 0.3 | Review documents and prepare communication to Galicia team on same for landlord matters |
| Haughey, Nicholas | 5/27/2026 | 0.2 | Review correspondence from vendor counsel on contract assumption matters |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 5/27/2026 | 0.6 | Participate in call with Weil team regarding vendor matters |
| Hawkins, Connor | 5/27/2026 | 0.2 | Correspond with FBG accounts payable team regarding invoice escalations |
| Hawkins, Connor | 5/27/2026 | 0.2 | Correspond with FBG operations team regarding vendor equipment pickup |
| Hawkins, Connor | 5/27/2026 | 0.2 | Participate in call with Weil and J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor items and priorities |
| Hawkins, Connor | 5/27/2026 | 0.4 | Participate in call with C. Hawkins, B. Young (A&M) regarding in-transit container clarifications |
| Jansen, John | 5/27/2026 | 0.6 | Call with J. Jansen, B. Young (A&M) regarding OEM week 18 budget |
| Jansen, John | 5/27/2026 | 0.4 | Participate in call with J. Jansen, M. Rios, B. Young (A&M) and FBG operations team regarding vendor status updates and funding clarifications |
| Jansen, John | 5/27/2026 | 0.2 | Participate in call with Weil and J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor items and priorities |
| Jansen, John | 5/27/2026 | 0.2 | Follow-up correspondence with Huron regarding container abonnement request |
| Kinson, Brian | 5/27/2026 | 0.1 | Participate in call with head of MP&L for molding business re: |
| Kinson, Brian | 5/27/2026 | 0.7 | Respond and research vendor questions regarding payment and cure |
| Kinson, Brian | 5/27/2026 | 0.1 | Participate in call with molding company purchasing lead re: cure cost balance |
| McDermott, Devin | 5/27/2026 | 0.6 | Assess current state of utilities transfer with an internal team to determine next steps required to ensure service continuity |
| McDermott, Devin | 5/27/2026 | 1.2 | Compare outstanding AP file to final cure schedule to ensure alignment |
| McDermott, Devin | 5/27/2026 | 1.9 | Compare current outstanding AP tracker to files received internally to ensure all invoices are accounted for |
| McDermott, Devin | 5/27/2026 | 1.4 | Add additional assumptions on true outstanding AP re: cash-in-advance vendors |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 5/27/2026 | 0.3 | Assist with funding determination for unpaid invoices |
| Rios, Marvin | 5/27/2026 | 0.4 | Participate in call with J. Jansen, M. Rios, B. Young (A&M) and FBG operations team regarding vendor status updates and funding clarifications |
| Sielinski, Jeff | 5/27/2026 | 0.3 | Analysis of payment status of various utility providers |
| Spies, Dean | 5/27/2026 | 0.7 | Participate in multiple calls with FGB IT personnel to coordinate payment of critical IT vendors |
| Young, Brandon | 5/27/2026 | 0.6 | Call with J. Jansen, B. Young (A&M) regarding OEM week 18 budget |
| Young, Brandon | 5/27/2026 | 0.4 | Participate in call with C. Hawkins, B. Young (A&M) regarding in-transit container clarifications |
| Young, Brandon | 5/27/2026 | 0.4 | Participate in call with J. Jansen, M. Rios, B. Young (A&M) and FBG operations team regarding vendor status updates and funding clarifications |
| Young, Brandon | 5/27/2026 | 0.9 | Prepare first draft of 5/27 vendor disbursement request |
| Young, Brandon | 5/27/2026 | 0.7 | Analyze IT vendor statement of account and criticality to ongoing operations |
| Young, Brandon | 5/27/2026 | 0.2 | Participate in call with Weil and J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor items and priorities |
| Young, Brandon | 5/27/2026 | 0.2 | Correspond with FBG operations team regarding updated 3PL statement of account matters |
| Young, Brandon | 5/27/2026 | 0.9 | Prepare vendor forecast schedule regarding future material and MRO supplies shipments |
| Young, Brandon | 5/27/2026 | 0.3 | Correspond with certain Pumps operation team regarding funding estimates and supplier invoice needs |
| Young, Brandon | 5/27/2026 | 0.2 | Correspond with FBG IT team regarding payment status of critical vendor |
| Young, Brandon | 5/27/2026 | 0.3 | Correspond with FBG operations team regarding funding request clarifications |
| Young, Brandon | 5/27/2026 | 0.3 | Correspond with Weil regarding container schedules and data for material in-transit solutions |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 5/28/2026 | 0.3 | Participate in call with C. Myers and T. DiNatale (A&M) re: utility provider ad assurance requests |
| Haughey, Nicholas | 5/28/2026 | 0.2 | Review and respond to correspondence from OEM advisor regarding vendor matters |
| Haughey, Nicholas | 5/28/2026 | 0.4 | Review contract for potential assumption needs |
| Haughey, Nicholas | 5/28/2026 | 0.2 | Participate in call with Weil team regarding vendor matters for sale process |
| Hawkins, Connor | 5/28/2026 | 0.9 | Prepare invoice escalation request for FBG accounts payable team |
| Hawkins, Connor | 5/28/2026 | 1.1 | Prepare updates to TMD post petition accounts payable schedule |
| Hawkins, Connor | 5/28/2026 | 0.3 | Prepare summary of hard copy files for vendor claim |
| Hawkins, Connor | 5/28/2026 | 1.3 | Prepare container abandonment analysis for freight vendor |
| Hawkins, Connor | 5/28/2026 | 0.4 | Prepare summary of IT vendor role in liquidation and litigation efforts |
| Jansen, John | 5/28/2026 | 0.6 | Call with J. Jansen, B. Young (A&M) regarding 5/28 vendor disbursement request |
| Jansen, John | 5/28/2026 | 0.1 | Correspondence with Weil regarding Walbro utility payment |
| Jansen, John | 5/28/2026 | 0.2 | Correspondence with KPMG and FBG treasury regarding IT vendor cure payment |
| Jansen, John | 5/28/2026 | 0.1 | Correspondence with KPMG regarding plans for TMM material vendor |
| Jansen, John | 5/28/2026 | 0.1 | Correspondence with FBG purchasing regarding TMM May lease payment |
| Kinson, Brian | 5/28/2026 | 1.2 | Analysis of AP exposure for molding business, breakdown analysis |
| Kinson, Brian | 5/28/2026 | 0.2 | Participate in call with head of MP&L regarding vendor needs |
| Kinson, Brian | 5/28/2026 | 0.3 | Respond to inquiries from molding business vendors |
| Kinson, Brian | 5/28/2026 | 0.6 | Align on outstanding accounts payable detail with the supply chain leader of a thermoplastics business with B. Kinson, D. McDermott (A&M) |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McDermott, Devin | 5/28/2026 | 0.6 | Align on outstanding accounts payable detail with the supply chain leader of a thermoplastics business with B. Kinson, D. McDermott (A&M) |
| McDermott, Devin | 5/28/2026 | 0.8 | Connect with local accounts payables team re: utilities balances and transfer status |
| McDermott, Devin | 5/28/2026 | 2.9 | Complete additional revisions to bucketized outstanding AP file for internal tracking of payments |
| Myers, Claire | 5/28/2026 | 0.3 | Participate in call with C. Myers and T. DiNatale (A&M) re: utility provider adq assurance requests |
| Myers, Claire | 5/28/2026 | 1.2 | Analyze utility outreach to assist with notice of shutoff |
| Sielinski, Jeff | 5/28/2026 | 0.2 | Review payment status of various utility providers |
| Young, Brandon | 5/28/2026 | 0.6 | Call with J. Jansen, B. Young (A&M) regarding 5/28 vendor disbursement request |
| Young, Brandon | 5/28/2026 | 0.9 | Revise vendor disbursement model regarding coding changes for critical vendor payments in May |
| Young, Brandon | 5/28/2026 | 1.7 | Prepare first draft of 5/28 vendor disbursement request |
| Young, Brandon | 5/28/2026 | 0.3 | Participate in call with FBG purchasing team and B. Young (A&M) regarding changes to vendor disbursement process |
| Young, Brandon | 5/28/2026 | 0.6 | Revise master vendor disbursement tracker regarding one-off approvals for treasury sign-off |
| Young, Brandon | 5/28/2026 | 0.2 | Correspond with FBG operations team regarding final vendor disbursements before customer funding refund |
| Young, Brandon | 5/28/2026 | 0.4 | Analyze freight vendor shipment proposal regarding open balance settlement |
| Young, Brandon | 5/28/2026 | 0.4 | Analyze freight vendor statement of account regarding budget favorability for payment |
| Young, Brandon | 5/28/2026 | 0.2 | Correspond with FBG AP team regarding schedule of active vendor payment terms and open balances |
| Young, Brandon | 5/28/2026 | 0.3 | Participate in call with FBG AP team and B. Young (A&M) regarding outstanding payment items |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 5/28/2026 | 0.2 | Correspond with Weil regarding open payables balance for certain vendor |
| DiNatale, Trevor | 5/29/2026 | 1.1 | Review utility provider details related to shutdown or sold locations |
| DiNatale, Trevor | 5/29/2026 | 0.5 | Participate in call with C. Myers, T. DiNatale, J. Sielinski (A&M) re: utility vendor reconciliation and adq. assurance updates |
| Hawkins, Connor | 5/29/2026 | 0.2 | Participate in call with Weil and J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor items and priorities |
| Jansen, John | 5/29/2026 | 0.2 | Participate in call with Weil and J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor items and priorities |
| Jansen, John | 5/29/2026 | 0.8 | Participate in call with J. Jansen, M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding next week's vendor payments |
| Kinson, Brian | 5/29/2026 | 0.2 | Collaborate on AP process for tooling D. Spies, B. Kinson (A&M) |
| Kinson, Brian | 5/29/2026 | 0.7 | Manage incoming vendor questions regarding payment of molding business invoices |
| McDermott, Devin | 5/29/2026 | 0.4 | Share contact information for customers with the leader of the MP&L group for a thermoplastics business |
| McDermott, Devin | 5/29/2026 | 1.4 | Complete final revisions on an outstanding accounts payable holistic view for a thermoplastics business |
| Myers, Claire | 5/29/2026 | 0.5 | Participate in call with C. Myers, T. DiNatale, J. Sielinski (A&M) re: utility vendor reconciliation and adq. assurance updates |
| Rios, Marvin | 5/29/2026 | 0.8 | Participate in call with J. Jansen, M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding next week's vendor payments |
| Sielinski, Jeff | 5/29/2026 | 0.4 | Review utility deposit balance detail and prepare workplan to resolve payment disputes |
| Sielinski, Jeff | 5/29/2026 | 0.5 | Participate in call with C. Myers, T. DiNatale, J. Sielinski (A&M) re: utility vendor reconciliation and adq. assurance updates |
| Spies, Dean | 5/29/2026 | 0.2 | Collaborate on AP process for tooling D. Spies, B. Kinson (A&M) |
| Young, Brandon | 5/29/2026 | 0.7 | Analyze freight escalation involving delayed inbound shipment and assess impact to near-term production continuity |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 5/29/2026 | 0.2 | Correspond with Weil regarding IT vendor payment status and timing |
| Young, Brandon | 5/29/2026 | 0.8 | Prepare end-of-week vendor payment summary reflecting disbursements processed, escalations resolved, and open carry-forwards |
| Young, Brandon | 5/29/2026 | 0.8 | Analyze in-transit logistics exposure and container status to evaluate financial risk and near-term disbursement priority |
| Young, Brandon | 5/29/2026 | 1.4 | Prepare first draft of 5/29 vendor disbursement request |
| Young, Brandon | 5/29/2026 | 0.2 | Correspond with FBG AP team on vendor approval status and outstanding documentation |
| Young, Brandon | 5/29/2026 | 0.2 | Participate in call with Weil and J. Jansen, B. Young, C. Hawkins (A&M) regarding vendor items and priorities |
| Young, Brandon | 5/29/2026 | 0.8 | Participate in call with J. Jansen, M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding next week's vendor payments |
| Young, Brandon | 5/29/2026 | 0.2 | Participate in call with OEM advisors and B. Young (A&M) regarding next week vendor items |
| Zaccaria, Michael | 5/30/2026 | 0.4 | Update OCP tracker to include additional spend |
| McDermott, Devin | 5/31/2026 | 0.6 | Share assumption detail and sources for an outstanding accounts payable file with internal team |
| Young, Brandon | 5/31/2026 | 0.7 | Revise master vendor disbursement model by updating budget changes regarding week 19 OEM budget |
| Young, Brandon | 5/31/2026 | 1.6 | Prepare first draft of 6/1 vendor disbursement request |
| Young, Brandon | 5/31/2026 | 1.4 | Revise TMD open AP tracker regarding adding new invoice escalations to update AP balances by vendor |
| Young, Brandon | 5/31/2026 | 0.9 | Analyze TMD open AP summary regarding open balances by vendor and category for customer true-up |
| Jansen, John | 6/1/2026 | 0.2 | Call with J. Jansen, B. Young (A&M) to discuss 6/1 vendor spend request |
| Jansen, John | 6/1/2026 | 0.4 | Participate in call with J. Jansen, M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding priority vendor payments |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 6/1/2026 | 0.1 | Participate in call with head of MP&L regarding freight vendors |
| Kinson, Brian | 6/1/2026 | 0.2 | Participate in call with vendor regarding urgent payment topic |
| Rios, Marvin | 6/1/2026 | 0.4 | Participate in call with J. Jansen, M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding priority vendor payments |
| Spies, Dean | 6/1/2026 | 0.2 | Participate in call with counsel for 1995 Billy Mitchell Blvd. lessor to confirm receipt of lease payment and confirm payment account for future lease payments |
| Spies, Dean | 6/1/2026 | 0.2 | Participate in call with FBG regarding payment to 1995 Billy Mitchell Blvd. lessor for May and June lease payments |
| Young, Brandon | 6/1/2026 | 0.2 | Correspond with FBG AP team regarding critical tooling payment status |
| Young, Brandon | 6/1/2026 | 0.6 | Analyze daily vendor disbursement schedule escalated from certain plant regarding approval review |
| Young, Brandon | 6/1/2026 | 0.6 | Prepare summary regarding critical freight forwarder negotiations for OEM advisor review |
| Young, Brandon | 6/1/2026 | 0.8 | Reconcile previous vendor approvals to identify lag-time and constraints in vendor disbursement chain |
| Young, Brandon | 6/1/2026 | 0.8 | Analyze funding request regarding certain APAC entity for unique invoices and appropriate funding amounts |
| Young, Brandon | 6/1/2026 | 0.2 | Call with J. Jansen, B. Young (A&M) to discuss 6/1 vendor spend request |
| Young, Brandon | 6/1/2026 | 0.2 | Correspond with FBG AP team regarding past-due utility escalations |
| Young, Brandon | 6/1/2026 | 0.4 | Participate in call with J. Jansen, M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding priority vendor payments |
| Young, Brandon | 6/1/2026 | 1.3 | Analyze Pumps vendor payment escalations file regarding critical production needs |
| DiNatale, Trevor | 6/2/2026 | 1.7 | Review utility listing and adequate assurance details in relation to closed plants/locations |
| Haughey, Nicholas | 6/2/2026 | 0.2 | Participate in call with OEM customer regarding operations and vendors |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/2/2026 | 0.4 | Coordinate point of contact for equipment retrieval |
| Jansen, John | 6/2/2026 | 0.4 | Participate in call with J. Jansen, M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding vendor payment updates |
| Jansen, John | 6/2/2026 | 0.2 | Participate in follow up call with J. Jansen, M. Rios, B. Young (A&M) and FBG AP team regarding vendor process improvements |
| Jansen, John | 6/2/2026 | 0.1 | Correspondence with TMD team regarding final vendor payable listing |
| Jansen, John | 6/2/2026 | 0.4 | Prepare summary of container vendor hostage payment requirements for KPMG team |
| Jansen, John | 6/2/2026 | 0.3 | Analyze and respond to questions from Mexican container vendor regarding next steps for abandonment |
| Jansen, John | 6/2/2026 | 0.2 | Analyze correspondence with Galica and landlord regarding TMM June rent contract |
| Kinson, Brian | 6/2/2026 | 0.2 | Coordinate with head of MP&L regarding vendor contacts |
| Kinson, Brian | 6/2/2026 | 0.6 | Analyze final accounts payable liabilities for TMD, compare vs recent escalations |
| Kinson, Brian | 6/2/2026 | 0.3 | Response and coordinate vendor responses re: payment and delivery continuity |
| Rios, Marvin | 6/2/2026 | 0.4 | Participate in call with J. Jansen, M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding vendor payment updates |
| Rios, Marvin | 6/2/2026 | 0.2 | Participate in follow up call with J. Jansen, M. Rios, B. Young (A&M) and FBG AP team regarding vendor process improvements |
| Spies, Dean | 6/2/2026 | 0.6 | Reconcile lease payments from petition date to through June 3 for 1000 Billy Mitchell to invoices from landlord |
| Spies, Dean | 6/2/2026 | 1.8 | Reconcile lease payments from petition date to through June 3 for 1900 Billy Mitchell units A, B & D to invoices from landlord |
| Spies, Dean | 6/2/2026 | 0.9 | Reconcile lease payments from petition date to through June 3 for 800 Elca Lane to invoices from landlord |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 6/2/2026 | 0.6 | Reconcile lease payments from petition date to through June 3 for 615 Elca Lane to invoices from landlord |
| Young, Brandon | 6/2/2026 | 0.4 | Participate in call with J. Jansen, M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding vendor payment updates |
| Young, Brandon | 6/2/2026 | 0.2 | Correspond with OEM advisors regarding air freight requests for material |
| Young, Brandon | 6/2/2026 | 0.2 | Correspond with FBG AP team regarding one-off vendor approval |
| Young, Brandon | 6/2/2026 | 0.8 | Analyze TMD open AP regarding CIA invoices |
| Young, Brandon | 6/2/2026 | 0.6 | Analyze Horizon open AP regarding top vendor balances |
| Young, Brandon | 6/2/2026 | 0.2 | Participate in follow up call with J. Jansen, M. Rios, B. Young (A&M) and FBG AP team regarding vendor process improvements |
| Jansen, John | 6/3/2026 | 0.2 | Call with B. Young, J. Jansen (A&M) and Weil to discuss open vendor issues |
| Jansen, John | 6/3/2026 | 0.2 | Analyze correspondence regarding Jasper utility payment |
| Jansen, John | 6/3/2026 | 0.2 | Correspondence with KPMG and Galica regarding container vendor hostage payment |
| Johnston, Wade | 6/3/2026 | 0.2 | Participate in call with W. Johnston, D. Spies (A&M) regarding prior year CAM adjustment billed by landlord |
| Kinson, Brian | 6/3/2026 | 0.4 | Compare vendor list balances to statement of accounts and vendor supplied payables |
| Kinson, Brian | 6/3/2026 | 0.6 | Respond and coordinate payment questions from vendors |
| Kinson, Brian | 6/3/2026 | 0.2 | Consolidate vendor contact list for molding business |
| Spies, Dean | 6/3/2026 | 0.2 | Participate in call with W. Johnston, D. Spies (A&M) regarding prior year CAM adjustment billed by landlord |
| Spies, Dean | 6/3/2026 | 0.9 | Reconcile lease payments from petition date to through June 3 for 14421 - 14441 Bonelli Street to invoices from landlord |
| Young, Brandon | 6/3/2026 | 1.4 | Prepare first draft of 6/3 vendor disbursement request |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 6/3/2026 | 0.3 | Correspond with freight vendor regarding clarifications on payment settlement |
| Young, Brandon | 6/3/2026 | 0.2 | Correspond with FBG purchasing team regarding funding request verifications |
| Young, Brandon | 6/3/2026 | 0.7 | Analyze vendor approvals regarding reconciliation of utility payment tracking |
| Young, Brandon | 6/3/2026 | 0.2 | Call with B. Young, J. Jansen (A&M) and Weil to discuss open vendor issues |
| Young, Brandon | 6/3/2026 | 0.3 | Correspond with Weil regarding 3PL vendor statement of account and next steps |
| Young, Brandon | 6/3/2026 | 0.2 | Correspond with Galicia regarding written agreement request for vendor |
| Hawkins, Connor | 6/4/2026 | 0.3 | Correspond with FBG regarding customs broker status for inventory abandonment in bonded warehouse |
| Jansen, John | 6/4/2026 | 0.4 | Participate in call with J. Jansen, B. Kinson, B. Young (A&M) regarding AP reconciliation analysis |
| Jansen, John | 6/4/2026 | 0.3 | Call with J. Jansen, B. Young (A&M) to discuss vendor approvals for 6/4 |
| Kinson, Brian | 6/4/2026 | 0.4 | Respond and answer incoming questions from vendors re: payment timing |
| Kinson, Brian | 6/4/2026 | 0.6 | Create initial classification of vendor risk profile for molding business |
| Kinson, Brian | 6/4/2026 | 0.4 | Participate in call with J. Jansen, B. Kinson, B. Young (A&M) regarding AP reconciliation analysis |
| Rios, Marvin | 6/4/2026 | 0.4 | Participate in call with M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding next week vendor needs |
| Spies, Dean | 6/4/2026 | 0.4 | Participate in call with landlord for certain Trico locations in Brownsville regarding reconciliation of pre/post petition amounts owed and proper application of payments made |
| Spies, Dean | 6/4/2026 | 0.6 | Draft correspondence to landlord for certain Trico locations in Brownsville regarding reconciliation of pre/post petition amounts owed and request revision to future statements to properly reflect pre vs. post petition amounts due |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 6/4/2026 | 1.6 | Revise TMD open accounts payables analysis regarding updated assumptions of vendor balances |
| Young, Brandon | 6/4/2026 | 0.4 | Participate in call with J. Jansen, B. Kinson, B. Young (A&M) regarding AP reconciliation analysis |
| Young, Brandon | 6/4/2026 | 0.8 | Analyze daily Pumps vendor payment escalations for proper documentation and invoice vouching |
| Young, Brandon | 6/4/2026 | 0.2 | Correspond with FBG AP team regarding remittance details needed for vendor application of payments |
| Young, Brandon | 6/4/2026 | 0.7 | Prepare first draft of 6/4 vendor disbursement request |
| Young, Brandon | 6/4/2026 | 1.1 | Reconcile statement of accounts regarding invoice outstanding, approved, and paid for AP analysis |
| Young, Brandon | 6/4/2026 | 0.4 | Revise master vendor disbursement tracker with vendor payment approvals for treasury payment sign-off |
| Young, Brandon | 6/4/2026 | 0.4 | Participate in call with M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding next week vendor needs |
| Young, Brandon | 6/4/2026 | 0.3 | Call with J. Jansen, B. Young (A&M) to discuss vendor approvals for 6/4 |
| Jansen, John | 6/5/2026 | 0.2 | Correspondence with TMD team regarding union due timing |
| Kinson, Brian | 6/5/2026 | 0.6 | Draft vendor risk profile and high risk vendors, compare vs recent supply chain risks |
| Kinson, Brian | 6/5/2026 | 0.7 | Respond and redirect incoming questions from vendors and the molding business MP&L team |
| Spies, Dean | 6/5/2026 | 0.7 | Participate in calls with FBG AP regarding Dalton lease payments |
| Spies, Dean | 6/5/2026 | 1.1 | Compile and analyze documentation related to payments related to Dalton lease since petition date |
| Young, Brandon | 6/5/2026 | 1.3 | Prepare first draft of 6/5 vendor disbursement request |
| Young, Brandon | 6/5/2026 | 0.4 | Analyze TMD open payables regarding changes to balances for vendors included in cure schedule |
| Young, Brandon | 6/5/2026 | 0.7 | Analyze TMD open payables regarding critical vendors needed for future OEM production |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 6/5/2026 | 0.2 | Correspond with FBG AP team regarding changes to vendor payment escalation process |
| Young, Brandon | 6/5/2026 | 0.2 | Correspond with Weil regarding proof of payment confirmation for the vendor related to data preservation |
| Young, Brandon | 6/5/2026 | 1.6 | Prepare first draft of TMD vendor open payables analysis by vendor category |
| Young, Brandon | 6/5/2026 | 0.8 | Analyze TMD open payables regarding changes to balances due to cash in advance invoices |
| Young, Brandon | 6/5/2026 | 0.6 | Revise TMD open payables analysis regarding payables due during the OEM funding period for the customer true-up calculation |
| DiNatale, Trevor | 6/8/2026 | 0.4 | Review utility provider inquiry related to post petition invoices |
| Haughey, Nicholas | 6/8/2026 | 0.4 | Participate in call with OEM customer on vendor matters |
| Haughey, Nicholas | 6/8/2026 | 0.3 | Participate in discussion with OEM customer regarding vendor matters |
| Haughey, Nicholas | 6/8/2026 | 0.3 | Review and respond to foreign counsel regarding potential vendor refunds |
| Hawkins, Connor | 6/8/2026 | 0.2 | Correspond with vendor regarding mechanics lien |
| Hawkins, Connor | 6/8/2026 | 0.3 | Correspond with Weil regarding vendor items |
| Jansen, John | 6/8/2026 | 0.3 | Participate in call with J. Jansen, B. Young (A&M) regarding 6/8 vendor disbursement request |
| Kinson, Brian | 6/8/2026 | 0.1 | Collaborate on next steps from vendor payment process for molding business |
| Kinson, Brian | 6/8/2026 | 0.3 | Participate in call with B. Kinson, B. Young (A&M) regarding TMD vendor matters |
| Kinson, Brian | 6/8/2026 | 0.6 | Respond to questions and inquiries from vendors regarding payment status and timing |
| McDermott, Devin | 6/8/2026 | 0.4 | Assess outstanding AP aggregation for a thermoplastics business' utilities |
| McDermott, Devin | 6/8/2026 | 0.4 | Connect with the acquirer of a thermoplastics business to determine current state of utilities transfers |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 6/8/2026 | 0.3 | Review and verify outstanding invoices for utility vendors |
| Rios, Marvin | 6/8/2026 | 0.4 | Participate in call with M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding sourcing invoices for critical vendors |
| Spies, Dean | 6/8/2026 | 1.4 | Reconcile lease payments from petition date to through June 5 for 14528 Bonelli Street and 14551 Bonellei to invoices from landlord |
| Young, Brandon | 6/8/2026 | 0.2 | Correspond with FBG AP team regarding Pumps invoice vouching status for priority payments |
| Young, Brandon | 6/8/2026 | 0.6 | Revise TMD open AP analysis regarding vendor point of contacts for statement of account outreach |
| Young, Brandon | 6/8/2026 | 1.1 | Prepare updated open AP analysis regarding outstanding TMD pre-sale closing utility payables after statement of account reconciliation |
| Young, Brandon | 6/8/2026 | 0.8 | Prepare first draft of 6/8 vendor disbursement request |
| Young, Brandon | 6/8/2026 | 0.2 | Correspond with internal A&M team regarding expected OEM vendor payments |
| Young, Brandon | 6/8/2026 | 0.1 | Correspond with FBG AP team regarding OEM production supporting payments |
| Young, Brandon | 6/8/2026 | 0.4 | Analyze utility invoices for Hopkins, Champ, and BPI regarding site and time period of service |
| Young, Brandon | 6/8/2026 | 0.8 | Analyze Pumps vendor payment escalations regarding duplicative invoice approvals |
| Young, Brandon | 6/8/2026 | 0.6 | Analyze adequate assurance amounts regarding TMD utility vendors |
| Young, Brandon | 6/8/2026 | 0.4 | Participate in call with M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding sourcing invoices for critical vendors |
| Young, Brandon | 6/8/2026 | 0.3 | Participate in call with J. Jansen, B. Young (A&M) regarding 6/8 vendor disbursement request |
| Young, Brandon | 6/8/2026 | 0.3 | Participate in call with B. Kinson, B. Young (A&M) regarding TMD vendor matters |
| Young, Brandon | 6/8/2026 | 0.2 | Correspond with Weil regarding utility payment updates |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 6/9/2026 | 0.4 | Review requests from OEM customer on vendor matters |
| Haughey, Nicholas | 6/9/2026 | 0.2 | Participate in call with Weil team regarding vendor matters |
| Hawkins, Connor | 6/9/2026 | 0.8 | Coordinate mechanics lien resolution with vendor |
| Jansen, John | 6/9/2026 | 0.2 | Participate in call with J. Jansen, B. Kinson, D. McDermott, B. Young (A&M) regarding TMD vendor reconciliation |
| Jansen, John | 6/9/2026 | 0.2 | Analyze request for payment of Horizon airfreight invoices |
| Jansen, John | 6/9/2026 | 0.4 | Participate in call with J. Jansen, B. Young (A&M) regarding 6/9 vendor disbursement request |
| Johnston, Wade | 6/9/2026 | 0.3 | Participate in call with W. Johnston, B. Young (A&M) regarding AP analysis for Dalton and Jasper sites |
| Kinson, Brian | 6/9/2026 | 0.3 | Participate in discussion with head of MP&L regarding vendor payment process |
| Kinson, Brian | 6/9/2026 | 0.4 | Provide responses to vendors regarding payment plan, process and timing |
| Kinson, Brian | 6/9/2026 | 0.2 | Coordinate specific payments to urgent utility vendors |
| Kinson, Brian | 6/9/2026 | 0.2 | Participate in call with J. Jansen, B. Kinson, D. McDermott, B. Young (A&M) regarding TMD vendor reconciliation |
| Kinson, Brian | 6/9/2026 | 0.1 | Support discussion with head of MP&L regarding cure for core vendor |
| McDermott, Devin | 6/9/2026 | 0.2 | Participate in call with J. Jansen, B. Kinson, D. McDermott, B. Young (A&M) regarding TMD vendor reconciliation |
| Spies, Dean | 6/9/2026 | 1.0 | Participate in call with D. Spies, B. Young (A&M) and FBG team regarding IT service matters |
| Spies, Dean | 6/9/2026 | 0.3 | Draft correspondence to landlord for certain Trico locations in Brownsville documenting action items from call |
| Spies, Dean | 6/9/2026 | 0.7 | Participate in call with FBG personnel and landlord for certain Trico locations in Brownsville to discuss reconciliation outstanding pre/post petition amounts related to leased locations |
| Spies, Dean | 6/9/2026 | 0.2 | Participate in call with landlord for Industrial Drive property regarding changes in email addresses for submission of future invoices for monthly lease charges |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 6/9/2026 | 0.4 | Participate in call with J. Jansen, B. Young (A&M) regarding 6/9 vendor disbursement request |
| Young, Brandon | 6/9/2026 | 0.9 | Prepare summary regarding post petition vendor approvals for operational and production support to a certain international entity |
| Young, Brandon | 6/9/2026 | 0.4 | Prepare one-off approval request regarding urgent customs broker payment for shipment entries |
| Young, Brandon | 6/9/2026 | 0.4 | Prepare 6/9 vendor disbursement approval file for FBG treasury team regarding payment processing and release |
| Young, Brandon | 6/9/2026 | 0.2 | Correspond with Weil regarding vendor inquiry and assessment of vendor criticality |
| Young, Brandon | 6/9/2026 | 0.2 | Correspond with FBG treasury team regarding 6/9 vendor approval distribution schedule |
| Young, Brandon | 6/9/2026 | 0.2 | Correspond with FBG AP team regarding invoice tracking for proper classification of cash disbursed |
| Young, Brandon | 6/9/2026 | 0.2 | Correspond with FBG AP team regarding international cash transfer timing |
| Young, Brandon | 6/9/2026 | 0.7 | Analyze Pumps open vendor payables regarding reconciliation of vouched and unvouched invoices |
| Young, Brandon | 6/9/2026 | 0.3 | Participate in call with W. Johnston, B. Young (A&M) regarding AP analysis for Dalton and Jasper sites |
| Young, Brandon | 6/9/2026 | 0.2 | Participate in call with J. Jansen, B. Kinson, D. McDermott, B. Young (A&M) regarding TMD vendor reconciliation |
| Young, Brandon | 6/9/2026 | 1.0 | Participate in call with D. Spies, B. Young (A&M) and FBG team regarding IT service matters |
| Hawkins, Connor | 6/10/2026 | 0.4 | Participate in call with Weil and J. Jansen, B. Kinson, B. Young, C. Hawkins (A&M) regarding open vendor items and priorities |
| Jansen, John | 6/10/2026 | 0.4 | Participate in call with Weil and J. Jansen, B. Kinson, B. Young, C. Hawkins (A&M) regarding open vendor items and priorities |
| Kinson, Brian | 6/10/2026 | 0.4 | Respond to vendor inquiries re: molding business |
| Kinson, Brian | 6/10/2026 | 0.1 | Coordinate patent communications for sold molding business and vendor (controlling body) |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 6/10/2026 | 0.2 | Align on talking points and process for vendor payment / claim process |
| Kinson, Brian | 6/10/2026 | 0.4 | Participate in call with Weil and J. Jansen, B. Kinson, B. Young, C. Hawkins (A&M) regarding open vendor items and priorities |
| Rios, Marvin | 6/10/2026 | 0.5 | Participate in call with M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding critical vendor payments and production needs |
| Spies, Dean | 6/10/2026 | 0.6 | Participate in multiple calls with FBG AP personnel regarding vendor payments and requests for additional support |
| Spies, Dean | 6/10/2026 | 0.2 | Draft correspondence to landlord for Industrial Drive property documenting call regarding changes in email addresses for submission of future invoices for monthly lease charges |
| Young, Brandon | 6/10/2026 | 0.6 | Revise master vendor disbursement tracker regarding 6/10 approvals and estate versus OEM funding classification |
| Young, Brandon | 6/10/2026 | 0.9 | Prepare first draft of 6/10 vendor disbursement request |
| Young, Brandon | 6/10/2026 | 0.5 | Participate in call with M. Rios, B. Young (A&M), OEM advisors, and FBG operations team regarding critical vendor payments and production needs |
| Young, Brandon | 6/10/2026 | 0.4 | Participate in call with Weil and J. Jansen, B. Kinson, B. Young, C. Hawkins (A&M) regarding open vendor items and priorities |
| Young, Brandon | 6/10/2026 | 0.2 | Correspond with FBG sales team regarding clarifications on criticality of sales data management service |
| Young, Brandon | 6/10/2026 | 0.2 | Correspond with FBG treasury team regarding cash transfer to international entity for priority custom broker payment |
| Young, Brandon | 6/10/2026 | 0.2 | Correspond with FBG treasury team regarding proof of payment for priority rent payment |
| Young, Brandon | 6/10/2026 | 0.4 | Prepare approval request summary regarding freight supplier for critical shipment delivery |
| Hawkins, Connor | 6/11/2026 | 0.2 | Coordinate utility payments with FBG accounts payable team |
| Jansen, John | 6/11/2026 | 0.3 | Participate in call with J. Jansen, B. Young (A&M) regarding vendor status and case updates |
| Jansen, John | 6/11/2026 | 0.2 | Correspondence with TMD team regarding open vendor and tax payable issues |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 6/11/2026 | 0.2 | Participate in call with B. Kinson, B. Young (A&M) regarding TMD vendor communication plans |
| Kinson, Brian | 6/11/2026 | 0.4 | Respond to inquiries and questions from suppliers and vendors of molding business |
| Kinson, Brian | 6/11/2026 | 0.2 | Facilitate call with vendor advisor discussing go forward plan for vendors |
| Kinson, Brian | 6/11/2026 | 0.1 | Discuss vendor issues with head of MP&L for molding business |
| Kinson, Brian | 6/11/2026 | 0.4 | Coordinate payment and vendor matters for molding business |
| Young, Brandon | 6/11/2026 | 0.3 | Analyze invoice voucher population, in coordination with the FBG AP team, regarding documentation gaps and funding source alignment |
| Young, Brandon | 6/11/2026 | 0.7 | Analyze TMD vendor communications regarding post-sale payment instructions and outstanding invoice reconciliation |
| Young, Brandon | 6/11/2026 | 0.2 | Correspond with FBG AP team regarding vendor status updates and open invoice sourcing for disbursements |
| Young, Brandon | 6/11/2026 | 0.3 | Participate in call with J. Jansen, B. Young (A&M) regarding vendor status and case updates |
| Young, Brandon | 6/11/2026 | 0.2 | Participate in call with B. Kinson, B. Young (A&M) regarding TMD vendor communication plans |
| Young, Brandon | 6/11/2026 | 0.2 | Correspond with OEM advisors regarding approval for material needs and corresponding vendor payments |
| Young, Brandon | 6/11/2026 | 1.1 | Prepare first draft of 6/11 vendor disbursement request |
| Young, Brandon | 6/11/2026 | 0.4 | Revise master vendor disbursement tracker regarding 6/11 approvals and updated documentation for treasury sign-off |
| Hawkins, Connor | 6/12/2026 | 0.2 | Participate in call with Weil and B. Young, C. Hawkins (A&M) regarding vendor items and priorities |
| Jansen, John | 6/12/2026 | 0.2 | Participate in call with J. Jansen, B. Young (A&M) regarding vendor disbursement request for 6/12 |
| Jansen, John | 6/12/2026 | 0.4 | Participate in call with D. Spies, J. Jansen, B. Young (A&M) and FBG IT team regarding IT vendor criticality and service footprint |
| Kinson, Brian | 6/12/2026 | 0.2 | Participate in call with vendor regarding payment timing |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 6/12/2026 | 0.3 | Respond and coordinate outstanding questions for molding business re: vendor activity |
| Spies, Dean | 6/12/2026 | 0.4 | Participate in call with D. Spies, J. Jansen, B. Young (A&M) and FBG IT team regarding IT vendor criticality and service footprint |
| Young, Brandon | 6/12/2026 | 0.7 | Prepare first draft of 6/12 vendor disbursement request |
| Young, Brandon | 6/12/2026 | 0.2 | Participate in call with J. Jansen, B. Young (A&M) regarding vendor disbursement request for 6/12 |
| Young, Brandon | 6/12/2026 | 0.2 | Participate in call with Weil and B. Young, C. Hawkins (A&M) regarding vendor items and priorities |
| Young, Brandon | 6/12/2026 | 0.4 | Participate in call with D. Spies, J. Jansen, B. Young (A&M) and FBG IT team regarding IT vendor criticality and service footprint |
| Young, Brandon | 6/12/2026 | 0.6 | Analyze MX vendor disbursements regarding payments from Mexico cash on hand and tracking treatment |
| Young, Brandon | 6/12/2026 | 0.7 | Analyze utility provider payments regarding TMD pre-sale closing period |
| Young, Brandon | 6/12/2026 | 0.2 | Correspond with FBG AP team regarding 6/12 disbursement approval and clearance for payment release |
| DiNatale, Trevor | 6/15/2026 | 0.4 | Review adequate assurance details for closed locations |
| Haughey, Nicholas | 6/15/2026 | 0.4 | Review and respond to correspondence from vendors regarding outstanding invoices |
| Haughey, Nicholas | 6/15/2026 | 0.4 | Participate in call with OEM customer regarding vendor matters |
| Hawkins, Connor | 6/15/2026 | 0.2 | Correspond with Weil regarding contract rejection stipulation for IT vendor |
| Jansen, John | 6/15/2026 | 0.1 | Correspondence with ASCT regarding vendor spend requests |
| Kinson, Brian | 6/15/2026 | 0.1 | Discuss background of cure vendor selection with head of MP&L of molding business |
| Kinson, Brian | 6/15/2026 | 0.2 | Coordinate on utility vendor payments e.g. Contacts, wiring detail etc. |
| Kinson, Brian | 6/15/2026 | 0.2 | Participate in call with B. Kinson, B. Young (A&M) regarding TMD utility vendor payments |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 6/15/2026 | 0.2 | Participate B. Kinson, B. Young (A&M) regarding TMD utility vendor payments |
| Kinson, Brian | 6/15/2026 | 0.6 | Respond to vendor question around past due AP for molding business |
| Young, Brandon | 6/15/2026 | 0.4 | Analyze TMD utility vendor payment history regarding outstanding balances and payment timing |
| Young, Brandon | 6/15/2026 | 0.6 | Revise master vendor disbursement tracker regarding 6/15 approvals and updated vendor payment status |
| Young, Brandon | 6/15/2026 | 0.9 | Prepare first draft of 6/15 vendor disbursement request |
| Young, Brandon | 6/15/2026 | 0.2 | Correspond with certain TMD electricity provider regarding updated statement of account |
| Young, Brandon | 6/15/2026 | 0.2 | Participate in call with B. Kinson, B. Young (A&M) regarding TMD utility vendor payments |
| Young, Brandon | 6/15/2026 | 0.2 | Participate B. Kinson, B. Young (A&M) regarding TMD utility vendor payments |
| Young, Brandon | 6/15/2026 | 0.2 | Correspond with certain TMD gas provider regarding updated statement of account |
| Jansen, John | 6/16/2026 | 0.4 | Analyze updated container vendor agreement prepared by Galicia |
| Kinson, Brian | 6/16/2026 | 0.4 | Respond to vendors supporting molding business re: payment timing |
| Kinson, Brian | 6/16/2026 | 0.2 | Coordinate and plan payment options and supply continuity for vendor with head of operations of TMD buyer |
| Kinson, Brian | 6/16/2026 | 0.7 | Research and respond to question re: cure list identification for vendor |
| McDermott, Devin | 6/16/2026 | 0.3 | Respond to requests re: vendor detail from a new owner of a thermoplastics business |
| Myers, Claire | 6/16/2026 | 0.3 | Analyze utility providers to determine current adequate assurance pursuant to amended utility order |
| Spies, Dean | 6/16/2026 | 0.3 | Participate in call with FBG personnel and City of McHenry water department regarding disconnection notice at 1600 Industrial |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 6/16/2026 | 0.2 | Participate in call with FBG personnel regarding new AP processes after closure of Mexico SSC |
| Spies, Dean | 6/16/2026 | 0.6 | Participate in call with FBG and Microsoft personnel regarding go-forward tenant/storage requirements in liquidation |
| Young, Brandon | 6/16/2026 | 0.4 | Prepare summary of reconciled outstanding balance by legal entity for certain IT vendor |
| Young, Brandon | 6/16/2026 | 1.1 | Reconcile IT vendor's outstanding balance by legal entity to payment remittance for post-petition period |
| Young, Brandon | 6/16/2026 | 1.8 | Prepare ID mapping regarding IT equipment bundles to service site, billing account, and associated invoices |
| Young, Brandon | 6/16/2026 | 1.1 | Prepare first draft of vendor disbursement request for 6/16 |
| Young, Brandon | 6/16/2026 | 0.2 | Correspond with FBG AP team regarding urgent payments for site wind-down |
| Kinson, Brian | 6/17/2026 | 0.1 | Participate in call with head of MP&L of molding business re: documentation needs |
| Kinson, Brian | 6/17/2026 | 0.4 | Research questions for molding business regarding tax document numbers and import broker details |
| Kinson, Brian | 6/17/2026 | 0.4 | Respond to vendor questions re: payment, claims |
| Kinson, Brian | 6/17/2026 | 0.2 | Facilitate call with MRO vendor of molding business re: supply continuity |
| Sielinski, Jeff | 6/17/2026 | 0.2 | Review payment details for post-petition vendors |
| Spies, Dean | 6/17/2026 | 0.6 | Participate in follow-up call with Southern California Edison regarding electricity service at City of Industry locations and access to online portal |
| Spies, Dean | 6/17/2026 | 0.7 | Participate in call with Southern California Edison regarding electricity service at City of Industry locations |
| Spies, Dean | 6/17/2026 | 0.6 | Investigate utilities (power/electricity) provider for City of Industry locations |
| Young, Brandon | 6/17/2026 | 1.3 | Correspond with utility vendor regarding final statement of account for payment settlement |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 6/17/2026 | 0.4 | Correspond with FBG AP team regarding critical payments needed for Dalton foundry system |
| Young, Brandon | 6/17/2026 | 0.8 | Revise IT provider statement of account reconciliation with proof of payment documentation |
| Young, Brandon | 6/17/2026 | 0.3 | Correspond with OEM advisors regarding Pumps final supplier payments |
| Young, Brandon | 6/17/2026 | 1.1 | Revise TMD utility vendor reconciliation tracker for updated statement of accounts from vendors |
| Haughey, Nicholas | 6/18/2026 | 0.3 | Participate in call with N. Haughey, J. Jansen, B. Kinson, B. Young (A&M) and TMD buyer regarding post-closing vendor payment matters |
| Jansen, John | 6/18/2026 | 0.3 | Participate in call with N. Haughey, J. Jansen, B. Kinson, B. Young (A&M) and TMD buyer regarding post-closing vendor payment matters |
| Kinson, Brian | 6/18/2026 | 0.3 | Respond to questions from molding business vendors re: AP |
| Kinson, Brian | 6/18/2026 | 0.1 | Coordinate vendor messaging to molding business re: AP and claims |
| Kinson, Brian | 6/18/2026 | 0.3 | Participate in call with N. Haughey, J. Jansen, B. Kinson, B. Young (A&M) and TMD buyer regarding post-closing vendor payment matters |
| Young, Brandon | 6/18/2026 | 0.3 | Participate in call with N. Haughey, J. Jansen, B. Kinson, B. Young (A&M) and TMD buyer regarding post-closing vendor payment matters |
| Young, Brandon | 6/18/2026 | 0.7 | Analyze certain freight supplier payment regarding critical OEM supplier transition materials |
| Young, Brandon | 6/18/2026 | 0.2 | Correspond with A&M team regarding week over week changes in AP aging reporting |
| Young, Brandon | 6/18/2026 | 0.9 | Prepare first draft of 6/18 vendor disbursement request |
| Young, Brandon | 6/18/2026 | 1.2 | Prepare open AP analysis for TMD regarding outstanding trade payables for TMD buyer review |
| Jansen, John | 6/19/2026 | 0.2 | Participate in call with J. Jansen, B. Young (A&M) regarding 6/19 vendor disbursement request |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 6/19/2026 | 0.3 | Respond to questions and coordinate responses to molding business re: import broker and tax documentation |
| Kinson, Brian | 6/19/2026 | 0.2 | Participate in call with head of MP&L of molding business re: documentation needs and vendor response |
| Kinson, Brian | 6/19/2026 | 0.3 | Coordinate official vendor messaging to molding business re: AP and claims |
| Kinson, Brian | 6/19/2026 | 0.4 | Communicate with vendors with outstanding AP regarding claims process |
| Kinson, Brian | 6/19/2026 | 0.1 | Participate in call with head of Ops for molding business re: production / vendors |
| Young, Brandon | 6/19/2026 | 0.2 | Correspond with FBG AP team regarding 6/19 vendor approval status and outstanding documentation |
| Young, Brandon | 6/19/2026 | 0.8 | Prepare first draft of 6/19 vendor disbursement request |
| Young, Brandon | 6/19/2026 | 0.2 | Participate in call with J. Jansen, B. Young (A&M) regarding 6/19 vendor disbursement request |
| Young, Brandon | 6/19/2026 | 0.4 | Analyze AP aging regarding past-due utilities for Jasper and Dalton |
| Kinson, Brian | 6/22/2026 | 0.2 | Participate in call with B. Kinson, B. Young (A&M) regarding TMD utility payment updates and processing |
| Kinson, Brian | 6/22/2026 | 0.4 | Communicate claims process to molding business vendors |
| Kinson, Brian | 6/22/2026 | 0.6 | Coordinate utility payment for molding business and respond to questions from buyer |
| Spies, Dean | 6/22/2026 | 0.6 | Participate in call with KeyBank regarding STORE Capital Acquisitions stipulation and changes to lease payments for July to coordinate plan for changes and follow up with correspondence |
| Young, Brandon | 6/22/2026 | 0.4 | Prepare one-off vendor disbursement request regarding critical utility payments to prevent service shut-off |
| Young, Brandon | 6/22/2026 | 0.2 | Correspond with FBG AP team regarding reconciliation of certain vendor's pre-petition claim |
| Young, Brandon | 6/22/2026 | 0.3 | Correspond with Galicia regarding certain freight vendor settlement agreement next steps |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 6/22/2026 | 0.2 | Correspond with MRO supplies vendor regarding invoices needed for payment processing |
| Young, Brandon | 6/22/2026 | 0.4 | Correspond with utility providers regarding settlement of past-due balances |
| Young, Brandon | 6/22/2026 | 0.6 | Prepare communication draft for vendors inquiring about outstanding balances |
| Young, Brandon | 6/22/2026 | 0.7 | Prepare first draft of 6/22 vendor disbursement request |
| Young, Brandon | 6/22/2026 | 0.2 | Participate in call with B. Kinson, B. Young (A&M) regarding TMD utility payment updates and processing |
| Jansen, John | 6/23/2026 | 0.3 | Call with Galicia and J. Jansen, B. Young (A&M) to prepare for shipping supplier meeting |
| Jansen, John | 6/23/2026 | 0.6 | Meeting with shipping supplier, Galicia, and J. Jansen, B. Young (A&M) regarding settlement agreement |
| Kinson, Brian | 6/23/2026 | 0.6 | Coordinate and research response regarding payment responsibilities for TN facility |
| Kinson, Brian | 6/23/2026 | 0.2 | Participate in call with B. Kinson, B. Young (A&M) regarding TMD AP vendor support |
| Kinson, Brian | 6/23/2026 | 0.3 | Respond to questions from TMD vendors re: payment, claims |
| Spies, Dean | 6/23/2026 | 0.4 | Draft correspondence related to lease payments invoiced vs. paid for 211 S. Lincoln Street, Warsaw IN |
| Young, Brandon | 6/23/2026 | 0.6 | Prepare vendor disbursement model regarding OEM budget updates for week 22 |
| Young, Brandon | 6/23/2026 | 0.9 | Prepare first draft of vendor disbursement request for 6/23 |
| Young, Brandon | 6/23/2026 | 0.3 | Correspond with TMD vendors regarding post petition payables status updates |
| Young, Brandon | 6/23/2026 | 0.2 | Correspond with OEM advisors regarding proof of payments for critical suppliers |
| Young, Brandon | 6/23/2026 | 0.2 | Correspond with FBG AP team regarding urgent invoice escalations for logistics vendors |
| Young, Brandon | 6/23/2026 | 0.2 | Participate in call with B. Kinson, B. Young (A&M) regarding TMD AP vendor support |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 6/23/2026 | 0.3 | Call with Galicia and J. Jansen, B. Young (A&M) to prepare for shipping supplier meeting |
| Young, Brandon | 6/23/2026 | 0.6 | Meeting with shipping supplier, Galicia, and J. Jansen, B. Young (A&M) regarding settlement agreement |
| Jansen, John | 6/24/2026 | 0.2 | Correspondence with Galica regarding container vendor payment |
| Jansen, John | 6/24/2026 | 0.3 | Analyze request for payment from container vendor |
| Kinson, Brian | 6/24/2026 | 0.4 | Respond and coordinate responses to vendors of molding business re: claims |
| Sielinski, Jeff | 6/24/2026 | 0.3 | Review payment details associated with current utility vendors |
| Spies, Dean | 6/24/2026 | 0.4 | Analyze outstanding invoices from DataNational to understand service periods billed to evaluate payment priority |
| Young, Brandon | 6/24/2026 | 0.2 | Correspond with FBG AP team regarding utility disruption notices for Jasper |
| Young, Brandon | 6/24/2026 | 0.9 | Prepare first draft of 6/24 vendor disbursement request |
| Young, Brandon | 6/24/2026 | 0.2 | Correspond with FBG operations team regarding urgent custom broker payments needed to import material |
| Young, Brandon | 6/24/2026 | 0.2 | Correspond with OEM advisors regarding final settlement of payments for OEM material vendors |
| Young, Brandon | 6/24/2026 | 0.2 | Correspond with certain freight supplier regarding demurrage settlement and documentation |
| Young, Brandon | 6/24/2026 | 0.2 | Correspond with FBG treasury team regarding vendor disbursement clarifications |
| Hawkins, Connor | 6/25/2026 | 1.6 | Prepare reconciliation of administrative claims for material vendor |
| Jansen, John | 6/25/2026 | 0.4 | Call with Galicia and container suppliers regarding final account reconciliation |
| Kinson, Brian | 6/25/2026 | 0.2 | Investigate TSA payment inclusions for molding business |
| Kinson, Brian | 6/25/2026 | 0.3 | Participate in call with vendor of molding business re: claims process |
| Kinson, Brian | 6/25/2026 | 0.2 | Participate in call with head of ops of buyer re: TSA payment |

*Exhibit D-2*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*April 1, 2026 through June 30, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 6/25/2026 | 0.7 | Participate in multiple calls with FBG AP personnel regarding vendor payments |
| Young, Brandon | 6/25/2026 | 0.4 | Analyze IT service invoices needed to maintain platform and system access for liquidation purposes |
| Young, Brandon | 6/25/2026 | 1.1 | Prepare first draft of 6/25 vendor disbursement request |
| Hawkins, Connor | 6/26/2026 | 0.7 | Coordinate with Weil vendor team regarding unshipped goods from material vendors |
| Hawkins, Connor | 6/26/2026 | 0.3 | Coordinate with Weil regarding administrative claim reconciliation for stipulation |
| Hawkins, Connor | 6/26/2026 | 0.3 | Correspond with FBG IT team regarding contract rejections |
| Jansen, John | 6/26/2026 | 0.3 | Correspondence with AHG and Weil regarding supplier tooling abandonment stipulation |
| Jansen, John | 6/26/2026 | 0.2 | Call with Galica to discuss next steps on container vendor settlement |
| Kinson, Brian | 6/26/2026 | 0.2 | Investigate APA statement around cure list and unpaid AP for molding business |
| Kinson, Brian | 6/26/2026 | 0.3 | Respond to questions from vendors regarding payment and claims |
| Young, Brandon | 6/26/2026 | 0.2 | Correspond with FBG purchasing team regarding outstanding invoices for OEM production |
| Young, Brandon | 6/26/2026 | 1.6 | Prepare first draft of 6/28 vendor disbursement request |
| Jansen, John | 6/29/2026 | 0.2 | Correspondence with Galicia regarding status of container vendor negotiations |
| Kinson, Brian | 6/29/2026 | 0.2 | Participate in call with tool vendor regarding claims process for molding business |
| Kinson, Brian | 6/29/2026 | 0.2 | Respond to unpaid vendors for molding business re: claim process |
| Young, Brandon | 6/29/2026 | 0.4 | Analyze TMD utility provider invoices regarding pre-closing period settlement payment |
| Young, Brandon | 6/29/2026 | 1.1 | Prepare AP aging regarding Pumps vendor open payables analysis |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 6/30/2026 | 0.3 | Correspond with Weil regarding vendor request for delivery of purchased goods |
| Hawkins, Connor | 6/30/2026 | 0.6 | Prepare administrative claim reconciliation for asserted vendor claim |
| Hawkins, Connor | 6/30/2026 | 0.6 | Coordinate purchase order verification for administrative claim filed by vendor |
| Hawkins, Connor | 6/30/2026 | 0.3 | Correspond with Weil regarding administrative claim filed by vendor |
| Jansen, John | 6/30/2026 | 0.2 | Call with J. Jansen and B. Young (A&M) to discuss update on container vendor settlement and final Pumps vendor payments |
| Jansen, John | 6/30/2026 | 0.1 | Correspondence with FBG logistics team regarding remaining containers in transit |
| Jansen, John | 6/30/2026 | 0.2 | Call with Galicia, J. Jansen, B. Young (A&M) to discuss next steps on freight supplier settlement |
| Jansen, John | 6/30/2026 | 0.3 | Call with container vendor, Galicia, and J. Jansen, B. Young (A&M) regarding settlement of amounts owed |
| Young, Brandon | 6/30/2026 | 0.2 | Call with Galicia, J. Jansen, B. Young (A&M) to discuss next steps on freight supplier settlement |
| Young, Brandon | 6/30/2026 | 0.6 | Prepare vendor disbursement master tracker regarding disbursements approved for 6/30 |
| Young, Brandon | 6/30/2026 | 1.4 | Prepare first draft of vendor disbursement request for 6/30 |
| Young, Brandon | 6/30/2026 | 1.2 | Correspond with FBG operations team regarding open balance to freight supplier |
| Young, Brandon | 6/30/2026 | 0.6 | Analyze IT vendor service agreement regarding extension of services for data preservation |
| Young, Brandon | 6/30/2026 | 0.7 | Analyze demurrage calculations regarding estimation of settlement payment with freight supplier |
| Young, Brandon | 6/30/2026 | 0.2 | Call with J. Jansen and B. Young (A&M) to discuss update on container vendor settlement and final Pumps vendor payments |
| Young, Brandon | 6/30/2026 | 0.3 | Call with container vendor, Galicia, and J. Jansen, B. Young (A&M) regarding settlement of amounts owed |

*Exhibit D-2*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***April 1, 2026 through June 30, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 6/30/2026 | 0.7 | Analyze container tracking report regarding delivery and import status of material for Pumps |
| **Subtotal** | | **646.8** | |
| ***Grand Total*** | | **13,816.8** | |

## SUMMARY OF PRIOR MONTHLY FEE STATEMENTS

| Date Invoice Submitted | Invoice Period | Fees Requested | Expenses Requested | Total Payment Requested | *Payment Received | Date Payment Received | Fees Paid | **Expenses Paid | Interim Fees Pending | Interim Expenses Pending |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2025 | September 29, 2025 - October 31, 2025 | $ 12,160,596.10 | $ 278,452.17 | $ 12,439,048.27 | $ 12,439,048.27 | 12/26/2025 | $ 12,160,596.10 | $ 278,452.17 | $ - | $0.00 |
| 12/26/2025 | November 1, 2025- November 30, 2025 | $ 14,284,304.30 | $ 272,128.02 | $ 14,556,432.32 | $ 14,556,432.32 | 1/12/2026 | $ 14,284,304.30 | $ 272,128.02 | $ - | $0.00 |
| 1/30/2026 | December 1, 2025 - December 31, 2025 | $ 16,102,294.60 | $ 331,402.99 | $ 16,433,697.59 | $ 16,433,697.59 | 2/17/2026 | $ 16,102,294.60 | $ 331,402.99 | $ - | $0.00 |
| 2/27/2026 | January 1, 2026 - January 31, 2026 | $ 12,179,610.50 | $ 243,026.76 | $ 12,422,637.26 | $ 9,986,715.16 | 3/20/2026 | $ 12,179,610.50 | $ 243,026.76 | $ - | $0.00 |
| 3/31/2026 | February 1, 2026 - February 28, 2026 | $ 6,238,011.00 | $ 165,901.91 | $ 6,403,912.91 | $ 5,156,310.71 | 4/15/2026 | $ 6,238,011.00 | $ 165,901.91 | $ - | $0.00 |
| 4/29/2026 | March 1, 2026 - March 31, 2026 | $ 6,820,465.00 | $ 67,328.36 | $ 6,887,793.36 | $ 5,523,700.36 | 5/14/2026 | $ 6,820,465.00 | $ 67,328.36 | $ - | $0.00 |
| 5/29/2026 | April 1, 2026 - April 30, 2026 | $ 5,765,691.50 | $ 32,082.03 | $ 5,797,773.53 | $ 4,644,635.23 | 6/17/2026 | $ 4,612,553.20 | $ 32,082.03 | $ 1,153,138.30 | $0.00 |
| 6/30/2026 | May 1, 2026 - May 31, 2026 | $ 4,183,625.50 | $ 50,964.50 | $ 4,234,590.00 | $ 3,397,864.90 | 7/15/2026 | $ 3,346,900.40 | $ 50,964.50 | $ 836,725.10 | $0.00 |
| 7/31/2026 | June 1, 2026 - June 30, 2026 | $ 3,658,432.00 | $ 13,100.42 | $ 3,671,532.42 | $ 2,939,846.02 | 8/17/2026 | $ 2,926,745.60 | $ 13,100.42 | $ 731,686.40 | $0.00 |

**Payments reflect 80% of fees and 100% of expenses*

Summary of Any Objections to Monthly Fee Statements: None.

**Compensation Sought in this Application Not Yet Paid: $2,721,549.80**

# Exhibit E

## Expenses

| SUMMARY OF EXPENSES BY CATEGORY<br>FOR ALVAREZ & MARSAL NORTH AMERICA, LLC<br>April 1, 2026 through June 30, 2026 | |
|---|---|
| **Expense Category** | **Amount** |
| Airfare | 43,003.52 |
| Investigation Data Gathering | 7,694.25 |
| Lodging | 24,051.78 |
| Meals | 6,766.59 |
| Telephone/Internet | 946.60 |
| Transportation | 13,684.21 |
| **Total** | **$ 96,146.95** |

*Exhibit E*

***First Brands Group, LLC***
***Expense Detail by Category***
***April 1, 2026 through June 30, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinson, Brian | 2/3/2026 | $1,273.80 | Roundtrip airfare from AUS to DTW |
| Kinson, Brian | 2/12/2026 | $1,238.80 | Roundtrip airfare from DTW to AUS |
| Kinson, Brian | 2/18/2026 | $1,436.79 | Roundtrip airfare from DTW to AUS |
| Kinson, Brian | 3/11/2026 | $1,456.81 | Roundtrip airfare from AUS to DTW |
| Kinson, Brian | 3/16/2026 | $1,328.80 | Roundtrip airfare from AUS to DTW |
| Kinson, Brian | 3/22/2026 | $1,186.79 | Roundtrip airfare from AUS to BNA |
| Kinson, Brian | 3/31/2026 | $1,706.79 | Roundtrip airfare from AUS to DTW |
| McDermott, Devin | 4/3/2026 | $612.40 | One-way airfare from ATL to DEN |
| Kinson, Brian | 4/4/2026 | $1,431.80 | Roundtrip airfare from AUS to BNA |
| McDermott, Devin | 4/6/2026 | $628.40 | One-way airfare from DEN to HSV |
| Rios, Marvin | 4/7/2026 | $576.52 | One-way airfare from EWR to PBC |
| Kinson, Brian | 4/9/2026 | $579.40 | One-way Airfare from BNA to AUS |
| McDermott, Devin | 4/9/2026 | $628.40 | One-way airfare from HSV to DEN |
| Rios, Marvin | 4/9/2026 | $613.81 | One-way airfare from PBC to EWR |
| Kosturos, Paul | 4/10/2026 | $475.49 | One-way airfare SAV to CLE |
| Kinson, Brian | 4/12/2026 | $1,962.80 | Roundtrip airfare from AUS to DTW |
| Kosturos, Paul | 4/12/2026 | $949.02 | One-way airfare CLE to SAV |
| McDermott, Devin | 4/13/2026 | $658.20 | One-way airfare from DEN to HSV |
| McDermott, Devin | 4/15/2026 | $658.20 | One-way airfare from HSV to DEN |
| McDermott, Devin | 4/20/2026 | $668.20 | One-way airfare from DEN to HSV |
| McDermott, Devin | 4/22/2026 | $668.20 | One-way airfare from HSV to DEN |
| Moffatt, Christopher | 4/26/2026 | $975.80 | Round-trip airfare from DTW to LGA |
| Kosturos, Paul | 4/27/2026 | $268.40 | One-way airfare LGA to SAV |
| Moore, Chuck | 4/27/2026 | $532.28 | One-way Airfare from DTW to LGA |
| Kinson, Brian | 4/28/2026 | $1,762.81 | Roundtrip airfare from AUS to BNA |
| McDermott, Devin | 4/28/2026 | $793.20 | One-way airfare from DEN to HSV |
| Moore, Chuck | 4/28/2026 | $552.39 | One-way Airfare from LGA to DTW |
| McDermott, Devin | 4/29/2026 | $21.97 | One-way airfare from DEN to HSV |

*Exhibit E*

**First Brands Group, LLC**
**Expense Detail by Category**
**April 1, 2026 through June 30, 2026**

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| McDermott, Devin | 4/29/2026 | $23.98 | One-way airfare from DEN to HSV |
| McDermott, Devin | 5/1/2026 | $930.20 | One-way airfare from HSV to AGS |
| Kosturos, Paul | 5/3/2026 | $459.34 | One-way airfare from SAV to CLE |
| McDermott, Devin | 5/4/2026 | $1,089.20 | One-way airfare from AGS to DTW |
| McDermott, Devin | 5/6/2026 | $642.40 | One-way airfare from DTW to DEN |
| Kinson, Brian | 5/9/2026 | $1,558.81 | Roundtrip airfare from AUS to DTW |
| McDermott, Devin | 5/11/2026 | $752.40 | One-way airfare DEN to DTW |
| Moore, Chuck | 5/12/2026 | $555.03 | One-way airfare from DTW to IAH |
| Moore, Chuck | 5/13/2026 | $527.73 | One-way airfare from IAH to LGA |
| Kosturos, Paul | 5/14/2026 | $665.85 | Roundtrip airfare from SAV to CLE |
| McDermott, Devin | 5/14/2026 | $933.10 | One-way airfare DTW to DEN |
| Haughey, Nicholas | 5/17/2026 | $541.38 | One-way airfare ATL to HOU |
| Haughey, Nicholas | 5/20/2026 | $544.40 | One-way airfare HOU to ATL |
| Moore, Chuck | 5/20/2026 | $297.19 | One-way airfare from DTW to IAH |
| Moore, Chuck | 5/20/2026 | $297.19 | One-way airfare from IAH to DTW |
| Haughey, Nicholas | 5/21/2026 | $541.38 | One-way airfare ATL to HOU |
| Kosturos, Paul | 5/25/2026 | $400.54 | Roundtrip airfare from SAV to CLE |
| Haughey, Nicholas | 5/26/2026 | $559.58 | One-way airfare IAH to ATL |
| Moore, Chuck | 5/26/2026 | $298.37 | One-way airfare from IAH to ORD |
| Moore, Chuck | 5/26/2026 | $528.40 | One-way airfare from DTW to IAH |
| Moore, Chuck | 6/9/2026 | $268.36 | One-way airfare ORD to LGA |
| Haughey, Nicholas | 6/11/2026 | $570.47 | One-way airfare LGA to IAH |
| Moore, Chuck | 6/11/2026 | $380.89 | One-way airfare LGA to HOU |
| Haughey, Nicholas | 6/12/2026 | $559.58 | One-way airfare IAH to ATL |
| Moore, Chuck | 6/12/2026 | $605.08 | One-way airfare HOU to DTW |
| Jansen, John | 6/15/2026 | $627.84 | One-way airfare DTW to ATL |
| Jansen, John | 6/19/2026 | $1,079.40 | One-way airfare ATL to DTW |
| Haughey, Nicholas | 6/24/2026 | $559.58 | One-way airfare ATL to IAH |

*Exhibit E*

***First Brands Group, LLC***
***Expense Detail by Category***
***April 1, 2026 through June 30, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Haughey, Nicholas | 6/25/2026 | $559.58 | One-way airfare HOU to ATL |
| **Expense Category Total** | | **$43,003.52** | |

## *Investigation Data Gathering*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ulyanenko, Andrey | 4/17/2026 | $7,694.25 | French tax analysis |
| **Expense Category Total** | | **$7,694.25** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinson, Brian | 2/4/2026 | $220.80 | Hotel in MI - Night of 2/4 |
| Kinson, Brian | 2/10/2026 | $295.55 | Hotel in MI - Night of 2/10 |
| Kinson, Brian | 2/12/2026 | $627.70 | Hotel in OH - 4 Nights (2/11-2/14) |
| Kinson, Brian | 2/19/2026 | $569.28 | Hotel in OH - 3 nights (2/16-2/18) |
| Kinson, Brian | 3/11/2026 | $813.45 | Hotel in MI - 4 nights (3/8-3/11) |
| Kinson, Brian | 3/17/2026 | $220.80 | Hotel in MI - Night of 3/17 |
| Kinson, Brian | 3/25/2026 | $688.57 | Hotel in MI - 3 Nights (3/23-3/25) |
| Kosturos, Paul | 4/1/2026 | $269.08 | Hotel in OH - Night of 4/1 |
| Kinson, Brian | 4/2/2026 | $317.22 | Hotel in OH - 2 Nights (4/1-4/2) |
| Kosturos, Paul | 4/2/2026 | $1,883.56 | Hotel in OH - 7 Nights (4/2-4/9) |
| McDermott, Devin | 4/3/2026 | $568.75 | Hotel in AL - 2 Nights (4/1-4/2) |
| Kinson, Brian | 4/8/2026 | $318.53 | Hotel in OH - 2 Nights (4/8-4/9) |
| McDermott, Devin | 4/9/2026 | $658.05 | Hotel in AL - 3 Nights (4/6-4/8) |
| Rios, Marvin | 4/9/2026 | $228.64 | Hotel in Puebla, MX - 2 Nights (4/7- 4/8) |
| Kosturos, Paul | 4/12/2026 | $1,076.32 | Hotel in OH - 4 Nights (4/12-4/15) |
| Kinson, Brian | 4/13/2026 | $463.92 | Hotel in OH - 2 Nights (4/13-4/14) |

*Exhibit E*

## *First Brands Group, LLC*
## *Expense Detail by Category*
## *April 1, 2026 through June 30, 2026*

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinson, Brian | 4/13/2026 | $220.80 | Hotel in MI - Night of 4/12 |
| McDermott, Devin | 4/15/2026 | $438.70 | Hotel in AL - 2 Nights (4/13-4/14) |
| Kosturos, Paul | 4/16/2026 | $1,614.48 | Hotel in OH - 6 Nights (4/16-4/21)) |
| McDermott, Devin | 4/22/2026 | $438.70 | Hotel in AL - 2 Nights (4/20-4/21) |
| Moore, Chuck | 4/27/2026 | $260.54 | Hotel in NY - Night of 4/27 |
| Kinson, Brian | 4/29/2026 | $209.56 | Hotel in TN - Night of 4/28 |
| McDermott, Devin | 4/30/2026 | $354.08 | Hotel in AL - Night of 4/28 |
| Kinson, Brian | 5/1/2026 | $749.20 | Hotel in AL - 2 Nights (4/29-4/30) |
| McDermott, Devin | 5/1/2026 | $836.18 | Hotel in AL - 2 Nights (4/29-4/30) |
| Kosturos, Paul | 5/3/2026 | $1,041.07 | Hotel in OH - 4 Nights (5/3 - 5/7) |
| McDermott, Devin | 5/5/2026 | $446.83 | Hotel at DTW Airport - Night of 5/4 |
| McDermott, Devin | 5/6/2026 | $159.00 | Hotel in OH - Night of 5/5 |
| Kosturos, Paul | 5/7/2026 | $1,061.06 | Hotel in OH - 7 nights (5/7 - 5/14) |
| McDermott, Devin | 5/11/2026 | $333.76 | Hotel in OH - 2 nights (5/11-5/13) |
| Moore, Chuck | 5/12/2026 | $576.86 | Hotel in TX - Night of 5/12 |
| McDermott, Devin | 5/13/2026 | $220.80 | Hotel in MI - Night of 5/13 |
| Kinson, Brian | 5/15/2026 | $681.79 | Hotel in OH - 4 Nights (5/11-5/14) |
| Kosturos, Paul | 5/18/2026 | $1,300.74 | Hotel in OH - 3 nights (5/18 - 5/20) |
| Haughey, Nicholas | 5/20/2026 | $159.56 | Hotel in TX - Night of 5/19 |
| Kosturos, Paul | 5/21/2026 | $994.07 | Hotel in OH - 4 nights (5/21 - 5/24) |
| Haughey, Nicholas | 5/25/2026 | $738.91 | Hotel in TX - 2 Nights (5/25-5/26) |
| Haughey, Nicholas | 6/11/2026 | $350.06 | Hotel in Houston - Night of 6/11 |
| Moore, Chuck | 6/11/2026 | $410.14 | Hotel in TX - Night of 6/11 |
| Jansen, John | 6/15/2026 | $835.65 | Hotel in Atlanta - 3 Nights (6/15-6/17) |
| Haughey, Nicholas | 6/24/2026 | $399.02 | Hotel in Houston - Night of 6/24 |
| **Expense Category Total** | | **$24,051.78** | |

*Exhibit E*

***First Brands Group, LLC***
***Expense Detail by Category***
***April 1, 2026 through June 30, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinson, Brian | 2/4/2026 | $50.52 | Out of town dinner |
| Kinson, Brian | 2/4/2026 | $36.74 | Out of Town Breakfast |
| Kinson, Brian | 2/10/2026 | $40.98 | Out of Town Breakfast |
| Kinson, Brian | 2/10/2026 | $53.08 | Out of town dinner |
| Kinson, Brian | 2/11/2026 | $30.12 | Out of town dinner |
| Kinson, Brian | 2/11/2026 | $22.06 | Out of Town Breakfast |
| Kinson, Brian | 2/16/2026 | $30.71 | Out of Town Breakfast |
| Kinson, Brian | 2/17/2026 | $52.08 | Out of town dinner |
| Kinson, Brian | 2/17/2026 | $22.06 | Out of Town Breakfast |
| Kinson, Brian | 2/18/2026 | $21.14 | Out of Town Breakfast |
| Kinson, Brian | 2/18/2026 | $23.89 | Out of town dinner |
| Kinson, Brian | 3/11/2026 | $26.09 | Out of Town Breakfast |
| Kinson, Brian | 3/11/2026 | $52.58 | Out of town dinner |
| Kinson, Brian | 3/12/2026 | $40.98 | Out of town dinner |
| Kinson, Brian | 3/17/2026 | $67.25 | Out of town dinner |
| Kinson, Brian | 3/17/2026 | $75.00 | Out of town dinner |
| Kinson, Brian | 3/17/2026 | $52.58 | Out of Town Breakfast |
| Kinson, Brian | 3/18/2026 | $53.47 | Out of town dinner |
| Kinson, Brian | 3/18/2026 | $29.08 | Out of Town Breakfast |
| Kinson, Brian | 3/19/2026 | $75.44 | Out of town dinner for B. Kinson and D. McDermott (both A&M) |
| Kinson, Brian | 3/22/2026 | $12.64 | Out of Town Breakfast |
| Kinson, Brian | 3/23/2026 | $84.30 | Out of town dinner for B. Kinson and D. McDermott (both A&M) |
| Kinson, Brian | 3/24/2026 | $31.66 | Out of town meal - Dinner |
| Kinson, Brian | 3/31/2026 | $43.39 | Out of town dinner |
| Kinson, Brian | 3/31/2026 | $12.64 | Out of Town Breakfast |
| Kinson, Brian | 4/1/2026 | $22.06 | Out of Town Breakfast |
| Kosturos, Paul | 4/1/2026 | $75.00 | Out of town dinner |

*Exhibit E*

***First Brands Group, LLC***
***Expense Detail by Category***
***April 1, 2026 through June 30, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| McDermott, Devin | 4/1/2026 | $75.00 | Out of town dinner |
| Kinson, Brian | 4/2/2026 | $19.49 | Out of Town Breakfast |
| Kosturos, Paul | 4/2/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 4/2/2026 | $23.00 | Out of town breakfast |
| McDermott, Devin | 4/2/2026 | $75.00 | Out of town dinner |
| Kinson, Brian | 4/3/2026 | $12.64 | Out of Town Breakfast |
| McDermott, Devin | 4/3/2026 | $20.00 | Out of town breakfast |
| Kosturos, Paul | 4/5/2026 | $75.00 | Out of town dinner |
| Kinson, Brian | 4/6/2026 | $140.06 | Out of town dinner for B. Kinson and D. McDermott (both A&M) |
| Kinson, Brian | 4/6/2026 | $21.66 | Out of town dinner |
| Kosturos, Paul | 4/6/2026 | $46.96 | Out of town dinner |
| McDermott, Devin | 4/6/2026 | $18.00 | Out of town breakfast |
| Kinson, Brian | 4/7/2026 | $141.21 | Out of town dinner for B. Kinson and D. McDermott (both A&M) |
| Kinson, Brian | 4/7/2026 | $20.90 | Out of Town Breakfast |
| Kosturos, Paul | 4/7/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 4/7/2026 | $75.00 | Out of town dinner |
| Rios, Marvin | 4/7/2026 | $17.76 | Out of town dinner |
| Kinson, Brian | 4/8/2026 | $17.02 | Out of Town Breakfast |
| Kosturos, Paul | 4/8/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 4/8/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 4/9/2026 | $63.43 | Out of town dinner |
| Kinson, Brian | 4/12/2026 | $55.58 | Out of town dinner |
| Kosturos, Paul | 4/12/2026 | $74.64 | Out of town dinner |
| Kosturos, Paul | 4/13/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 4/13/2026 | $45.24 | Out of town dinner |
| Kinson, Brian | 4/14/2026 | $38.64 | Out of town dinner |
| Kinson, Brian | 4/14/2026 | $22.06 | Out of Town Breakfast |

*Exhibit E*

***First Brands Group, LLC***
***Expense Detail by Category***
***April 1, 2026 through June 30, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kosturos, Paul | 4/14/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 4/14/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 4/14/2026 | $23.00 | Out of town breakfast |
| Kinson, Brian | 4/15/2026 | $22.98 | Out of Town Breakfast |
| Kosturos, Paul | 4/15/2026 | $68.24 | Out of town dinner |
| McDermott, Devin | 4/15/2026 | $24.00 | Out of town breakfast |
| McDermott, Devin | 4/15/2026 | $23.00 | Out of town dinner |
| Kosturos, Paul | 4/16/2026 | $75.00 | Out of town dinner |
| Kosturos, Paul | 4/19/2026 | $74.64 | Out of town dinner |
| McDermott, Devin | 4/19/2026 | $21.00 | Out of town breakfast |
| Kosturos, Paul | 4/20/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 4/20/2026 | $23.00 | Out of town breakfast |
| McDermott, Devin | 4/20/2026 | $58.00 | Out of town dinner |
| Kosturos, Paul | 4/21/2026 | $67.24 | Out of town dinner |
| McDermott, Devin | 4/21/2026 | $48.00 | Out of town dinner |
| McDermott, Devin | 4/21/2026 | $23.00 | Out of town breakfast |
| McDermott, Devin | 4/22/2026 | $24.00 | Out of town dinner |
| McDermott, Devin | 4/22/2026 | $23.00 | Out of town breakfast |
| Kinson, Brian | 4/23/2026 | $14.92 | Out of Town Breakfast |
| Moffatt, Christopher | 4/27/2026 | $35.02 | Working lunch with C.Moore and C. Moffatt (both A&M) |
| Kinson, Brian | 4/28/2026 | $30.13 | Out of Town Breakfast |
| McDermott, Devin | 4/28/2026 | $20.00 | Out of town breakfast |
| Moore, Chuck | 4/28/2026 | $31.13 | Out of town breakfast |
| Kinson, Brian | 4/29/2026 | $141.26 | Out of town dinner for B. Kinson and D. McDermott (both A&M) |
| Kinson, Brian | 4/29/2026 | $66.64 | Out of town dinner |
| McDermott, Devin | 4/29/2026 | $23.00 | Out of town breakfast |
| McDermott, Devin | 4/29/2026 | $18.76 | Out of town dinner |

*Exhibit E*

**First Brands Group, LLC**
**Expense Detail by Category**
**April 1, 2026 through June 30, 2026**

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinson, Brian | 4/30/2026 | $51.51 | Out of town dinner |
| McDermott, Devin | 4/30/2026 | $23.00 | Out of town breakfast |
| McDermott, Devin | 4/30/2026 | $150.00 | Out of town dinner with D. McDermott and B. Kinson (both A&M) |
| McDermott, Devin | 5/1/2026 | $23.00 | Out of Town Breakfast |
| Kosturos, Paul | 5/3/2026 | $75.00 | Out of town dinner |
| Kosturos, Paul | 5/4/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 5/4/2026 | $34.84 | Out of town dinner |
| Kosturos, Paul | 5/5/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 5/5/2026 | $20.00 | Out of Town Breakfast |
| McDermott, Devin | 5/5/2026 | $50.00 | Out of town dinner |
| Kosturos, Paul | 5/6/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 5/6/2026 | $23.00 | Out of Town Breakfast |
| Kosturos, Paul | 5/7/2026 | $75.00 | Out of town dinner |
| Kosturos, Paul | 5/10/2026 | $75.00 | Out of town dinner |
| Kinson, Brian | 5/11/2026 | $11.26 | Out of town dinner |
| Kosturos, Paul | 5/11/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 5/11/2026 | $24.94 | Out of town breakfast |
| McDermott, Devin | 5/11/2026 | $24.42 | Out of town dinner |
| Kosturos, Paul | 5/12/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 5/12/2026 | $87.00 | Out of town dinner with D. McDermott and B. Kinson (both A&M) |
| McDermott, Devin | 5/12/2026 | $44.36 | Out of town breakfast with D. McDermott and B. Kinson (both A&M) |
| Moore, Chuck | 5/12/2026 | $41.91 | Out of town dinner |
| Kinson, Brian | 5/13/2026 | $41.40 | Out of Town Breakfast |
| Kosturos, Paul | 5/13/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 5/13/2026 | $24.29 | Out of town breakfast |
| McDermott, Devin | 5/13/2026 | $45.00 | Out of town dinner |

*Exhibit E*

## *First Brands Group, LLC*
## *Expense Detail by Category*
## *April 1, 2026 through June 30, 2026*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinson, Brian | 5/14/2026 | $43.20 | Out of town dinner |
| Kinson, Brian | 5/14/2026 | $20.90 | Out of Town Breakfast |
| McDermott, Devin | 5/14/2026 | $15.47 | Out of town breakfast |
| McDermott, Devin | 5/14/2026 | $24.42 | Out of town dinner |
| Kinson, Brian | 5/15/2026 | $22.06 | Out of Town Breakfast |
| Kosturos, Paul | 5/19/2026 | $75.00 | Out of town dinner |
| Haughey, Nicholas | 5/20/2026 | $56.62 | Out of town dinner |
| Kosturos, Paul | 5/20/2026 | $75.00 | Out of town dinner |
| Moore, Chuck | 5/20/2026 | $51.96 | Out of town dinner |
| Kosturos, Paul | 5/21/2026 | $75.00 | Out of town dinner |
| Haughey, Nicholas | 5/22/2026 | $30.98 | Out of Town Breakfast |
| Kosturos, Paul | 5/24/2026 | $75.00 | Out of town dinner |
| Kosturos, Paul | 5/25/2026 | $41.98 | Out of town dinner |
| Haughey, Nicholas | 5/26/2026 | $96.11 | Out of town dinner with N. Haughey (A&M); S. Singh and T. Nicholson (both Weil) |
| Moore, Chuck | 5/26/2026 | $27.15 | Out of town dinner |
| Moore, Chuck | 6/9/2026 | $39.07 | Out of town dinner |
| Moore, Chuck | 6/10/2026 | $14.10 | Out of town breakfast |
| Moore, Chuck | 6/11/2026 | $15.73 | Out of town breakfast |
| Haughey, Nicholas | 6/12/2026 | $14.12 | Out of town dinner |
| Moore, Chuck | 6/12/2026 | $51.64 | Out of town dinner |
| Jansen, John | 6/15/2026 | $5.47 | Out of town breakfast |
| Jansen, John | 6/15/2026 | $294.26 | Out of town dinner with J. Jansen, N. Haughey, B. Young and C. Hawkins (all A&M) |
| Jansen, John | 6/16/2026 | $210.45 | Out of town dinner with J. Jansen, N. Haughey and C. Hawkins (all A&M) |
| Jansen, John | 6/18/2026 | $75.00 | Out of town dinner |
| Haughey, Nicholas | 6/24/2026 | $60.00 | Out of town dinner |
| Haughey, Nicholas | 6/25/2026 | $46.18 | Out of town dinner |

*Exhibit E*

## *First Brands Group, LLC*
## *Expense Detail by Category*
## *April 1, 2026 through June 30, 2026*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$6,766.59** | |

### *Telephone/Internet*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 4/27/2026 | $8.00 | Inflight Internet |
| Sielinski, Jeff | 4/30/2026 | $313.81 | CMS Monthly Data Storage Fee - March 2026 |
| Kosturos, Paul | 5/18/2026 | $8.00 | Inflight wi-fi |
| Moore, Chuck | 5/26/2026 | $8.00 | Inflight wi-fi |
| Sielinski, Jeff | 5/31/2026 | $313.97 | CMS Monthly Data Storage Fee - May 2026 |
| Sielinski, Jeff | 6/30/2026 | $294.82 | CMS Monthly Data Storage Fee - June 2026 |
| **Expense Category Total** | | **$946.60** | |

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinson, Brian | 2/4/2026 | $143.46 | Rental Car for client visits in MI |
| Kinson, Brian | 2/4/2026 | $70.00 | Airport Parking |
| Kinson, Brian | 2/13/2026 | $175.00 | Airport parking |
| Kinson, Brian | 2/13/2026 | $411.51 | Rental Car for client visits in MI |
| Kinson, Brian | 2/18/2026 | $409.87 | Rental Car for client visits in MI |
| Kinson, Brian | 2/18/2026 | $105.00 | Airport parking |
| Kinson, Brian | 3/12/2026 | $156.05 | Rental Car for client visits in MI |
| Kinson, Brian | 3/19/2026 | $140.00 | Airport Parking |
| Kinson, Brian | 3/25/2026 | $394.83 | Rental Car for client visits in MI |
| Kinson, Brian | 4/2/2026 | $418.06 | Rental Car for client visits in MI |
| Kinson, Brian | 4/2/2026 | $105.00 | Airport Parking |
| McDermott, Devin | 4/2/2026 | $125.97 | Hotel Parking - 3 Nights |

*Exhibit E*

***First Brands Group, LLC***
***Expense Detail by Category***
***April 1, 2026 through June 30, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| McDermott, Devin | 4/3/2026 | $458.93 | Rental car for site visits to Fayetteville facility |
| McDermott, Devin | 4/3/2026 | $175.00 | Airport Parking - 4 Nights |
| McDermott, Devin | 4/3/2026 | $20.19 | Fuel for rental car |
| Kinson, Brian | 4/7/2026 | $287.42 | Rental Car for travel to client sites |
| Rios, Marvin | 4/7/2026 | $92.42 | Taxi from Home to EWR |
| Kinson, Brian | 4/9/2026 | $140.00 | Airport Parking |
| Kosturos, Paul | 4/9/2026 | $41.98 | Taxi from client to CLE |
| Kosturos, Paul | 4/9/2026 | $28.28 | Taxi from airport to home |
| Kosturos, Paul | 4/9/2026 | $144.00 | Airport Parking - 11 Nights |
| McDermott, Devin | 4/9/2026 | $95.97 | Hotel Parking - 2 Nights |
| McDermott, Devin | 4/9/2026 | $217.42 | Rental car for site visits to Fayetteville facility |
| McDermott, Devin | 4/9/2026 | $140.00 | Airport Parking - 3 Nights |
| Rios, Marvin | 4/9/2026 | $109.28 | Taxi from EWR to Home |
| Kosturos, Paul | 4/12/2026 | $28.28 | Taxi from home to airport |
| Kosturos, Paul | 4/12/2026 | $48.71 | Taxi from CLE to hotel |
| Kinson, Brian | 4/15/2026 | $425.91 | Rental Car for client visits in MI |
| Kinson, Brian | 4/15/2026 | $140.00 | Airport Parking |
| McDermott, Devin | 4/15/2026 | $105.00 | Airport Parking - 2 Nights |
| McDermott, Devin | 4/15/2026 | $213.66 | Rental car for site visits to Fayetteville facility |
| McDermott, Devin | 4/16/2026 | $125.97 | Hotel Parking - 2 Nights |
| Kosturos, Paul | 4/22/2026 | $39.98 | Taxi from hotel to CLE |
| McDermott, Devin | 4/22/2026 | $140.00 | Airport Parking - 3 Nights |
| McDermott, Devin | 4/22/2026 | $238.19 | Rental car for site visits to Fayetteville facility |
| Kosturos, Paul | 4/27/2026 | $144.00 | Airport Parking |
| Kosturos, Paul | 4/27/2026 | $109.88 | Taxi from Weil office to LGA |
| Moffatt, Christopher | 4/27/2026 | $71.96 | Taxi from DTW to Home |
| Moffatt, Christopher | 4/27/2026 | $69.55 | Taxi from home to DTW |
| Moffatt, Christopher | 4/27/2026 | $112.68 | Taxi from client to LGA |

*Exhibit E*

## *First Brands Group, LLC*
## *Expense Detail by Category*
## *April 1, 2026 through June 30, 2026*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 4/27/2026 | $63.50 | Taxi from LGA to Weil |
| Moore, Chuck | 4/27/2026 | $65.45 | Taxi from Weil to LGA |
| Moore, Chuck | 4/27/2026 | $135.00 | Taxi from Home to DTW |
| Moore, Chuck | 4/28/2026 | $135.00 | Taxi from DTW to Home |
| Kinson, Brian | 5/1/2026 | $105.00 | Airport Parking |
| Kinson, Brian | 5/1/2026 | $404.67 | Rental Car for travel to client sites |
| McDermott, Devin | 5/1/2026 | $140.00 | Airport Parking |
| McDermott, Devin | 5/1/2026 | $68.98 | Hotel Parking |
| Kosturos, Paul | 5/3/2026 | $28.28 | Taxi from Home to Airport |
| Kosturos, Paul | 5/3/2026 | $52.48 | Taxi from CLE to Office |
| McDermott, Devin | 5/3/2026 | $171.76 | Rental car for visit to Fayetteville facility |
| McDermott, Devin | 5/6/2026 | $105.00 | Airport Parking |
| McDermott, Devin | 5/6/2026 | $246.53 | Rental car for visit to Tiffin facility |
| Moore, Chuck | 5/12/2026 | $71.98 | Taxi from IAH to hotel |
| Moore, Chuck | 5/12/2026 | $135.00 | Taxi from home to DTW |
| McDermott, Devin | 5/13/2026 | $299.79 | Rental car for visits to Tiffin facility |
| Moore, Chuck | 5/13/2026 | $69.98 | Taxi from hotel to IAH |
| Kosturos, Paul | 5/14/2026 | $47.99 | Taxi from Hotel to CLE |
| McDermott, Devin | 5/14/2026 | $140.00 | Airport Parking - 3 Nights |
| Kinson, Brian | 5/15/2026 | $175.00 | Airport Parking |
| Kinson, Brian | 5/15/2026 | $554.59 | Rental Car for client visits in MI |
| Moore, Chuck | 5/15/2026 | $135.00 | Taxi from DTW to Home |
| Kosturos, Paul | 5/18/2026 | $46.31 | Taxi from CLE to Hotel |
| Haughey, Nicholas | 5/20/2026 | $121.04 | Taxi from home to ATL |
| Haughey, Nicholas | 5/20/2026 | $101.96 | Taxi from Weil office to HOU |
| Haughey, Nicholas | 5/20/2026 | $93.58 | Taxi from HOU to Weil office |
| Moore, Chuck | 5/20/2026 | $72.22 | Taxi from client meeting to IAH |
| Moore, Chuck | 5/20/2026 | $104.38 | Taxi from DTW to home |

*Exhibit E*

# *First Brands Group, LLC*
## *Expense Detail by Category*
## *April 1, 2026 through June 30, 2026*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 5/20/2026 | $105.58 | Taxi from home to DTW |
| Moore, Chuck | 5/20/2026 | $71.98 | Taxi from IAH to client meeting |
| Haughey, Nicholas | 5/21/2026 | $121.04 | Taxi from ATL to home |
| Haughey, Nicholas | 5/21/2026 | $4.00 | Tip for taxi from hotel to HOU |
| Haughey, Nicholas | 5/21/2026 | $35.98 | Taxi from HOU to hotel |
| Haughey, Nicholas | 5/21/2026 | $17.98 | Taxi from hotel to HOU |
| Haughey, Nicholas | 5/25/2026 | $121.04 | Taxi from home to ATL |
| Kosturos, Paul | 5/25/2026 | $28.28 | Taxi from Airport to home |
| Kosturos, Paul | 5/25/2026 | $228.00 | Airport Parking |
| Haughey, Nicholas | 5/26/2026 | $89.99 | Taxi from HOU to hotel |
| Moore, Chuck | 5/26/2026 | $78.29 | Taxi from Weil to IAH |
| Moore, Chuck | 5/26/2026 | $120.00 | Taxi from home to DTW |
| Moore, Chuck | 5/26/2026 | $70.99 | Taxi from IAH to Weil |
| Haughey, Nicholas | 5/27/2026 | $121.04 | Taxi from ATL to home |
| Haughey, Nicholas | 5/27/2026 | $129.97 | Taxi from hotel to IAH |
| Haughey, Nicholas | 5/27/2026 | $25.99 | Tip for taxi from hotel to IAH |
| Moore, Chuck | 6/9/2026 | $88.89 | Taxi from LGA to Hotel |
| Haughey, Nicholas | 6/11/2026 | $160.76 | Taxi from IAH to Weil office |
| Moore, Chuck | 6/11/2026 | $83.05 | Taxi from Hotel to LGA |
| Haughey, Nicholas | 6/12/2026 | $121.04 | Taxi from home to ATL airport |
| Haughey, Nicholas | 6/12/2026 | $195.91 | Taxi from Weil office to IAH |
| Moore, Chuck | 6/12/2026 | $120.00 | Taxi from DTW to Home |
| Haughey, Nicholas | 6/15/2026 | $121.04 | Taxi from ATL to home on 6/12 |
| Jansen, John | 6/15/2026 | $68.00 | Taxi from ATL to Office |
| Jansen, John | 6/18/2026 | $85.16 | Taxi from client to ATL |
| Jansen, John | 6/18/2026 | $86.51 | Taxi from ATL (After canceled flight) |
| Jansen, John | 6/19/2026 | $164.24 | Airport Parking - 3 Nights |
| Jansen, John | 6/19/2026 | $81.58 | Taxi to ATL (second day after flight cancelations) |

*Exhibit E*

***First Brands Group, LLC***
***Expense Detail by Category***
***April 1, 2026 through June 30, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Haughey, Nicholas | 6/25/2026 | $94.76 | Taxi from Weil office to HOU |
| Haughey, Nicholas | 6/25/2026 | $91.16 | Taxi from airport to hotel in Houston |
| Haughey, Nicholas | 6/26/2026 | $121.04 | Taxi from ATL airport to home on 6/25 |
| Haughey, Nicholas | 6/26/2026 | $121.04 | Taxi from home to ATL airport on 6/24 |
| **Expense Category Total** | | **$13,684.21** | |
| ***Grand Total*** | | **$96,146.95** | |