# EXHIBIT D

## Schedule of UPS Small Package Invoices

| Account Name | Group Name | Invoice Number | Invoice Date | Balance Due |
|---|---|---|---|---|
| HOPKINS MFG DE MEXICO | FIRST BRANDS GROUP | 000000A1R184016 | 03Jan2026 | $ 57.82 |
| BRAKE PARTS | FIRST BRANDS GROUP | 00000091V742016 | 03Jan2026 | $ 70.06 |
| IBI - DALLAS | FIRST BRANDS GROUP | 000000C0564E016 | 03Jan2026 | $ 66.31 |
| CARDONE TECH SERVICES 55 | CARDONE INDUSTRIES | 000000V7X116016 | 03Jan2026 | $ 22.59 |
| FRAM - AFTA | FIRST BRANDS GROUP | 00000043901E016 | 03Jan2026 | $ 53.67 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000006004AY016 | 03Jan2026 | $ 22.59 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000W86515016 | 03Jan2026 | $ 47.63 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 0000005845R2016 | 03Jan2026 | $ 86.72 |
| BPI | FIRST BRANDS GROUP | 00000065844E016 | 03Jan2026 | $ 19,804.14 |
| CARDONE BROWNSVILLE FACILITIES | CARDONE INDUSTRIES | 0000007F178E016 | 03Jan2026 | $ 47.63 |
| HOPKINS MANUFACTURING CORP | FIRST BRANDS GROUP | 00000040R1V7016 | 03Jan2026 | $ 57.82 |
| CARDONE | CARDONE INDUSTRIES | 000000E293A4016 | 03Jan2026 | $ 47.63 |
| CARDONE OUTBOUND | CARDONE INDUSTRIES | 0000006R599Y016 | 03Jan2026 | $ 47.63 |
| CARDONE IND | CARDONE INDUSTRIES | 0000005787F2016 | 03Jan2026 | $ 22.59 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 000000790E13016 | 03Jan2026 | $ 32.78 |
| CARDONE | CARDONE INDUSTRIES | 0000005X238V016 | 03Jan2026 | $ 146.92 |
| CARDONE IND. | CARDONE INDUSTRIES | 000000X455W4016 | 03Jan2026 | $ 47.63 |
| VICTOR PRINTING/CARDONE | CARDONE INDUSTRIES | 00000005W7Y5016 | 03Jan2026 | $ 47.63 |
| CROSS PVD | FIRST BRANDS GROUP | 000000436468016 | 03Jan2026 | $ 47.63 |
| FRAM - AMEP | FIRST BRANDS GROUP | 0000001742V0016 | 03Jan2026 | $ 59.81 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000050E94W016 | 03Jan2026 | $ 359.66 |
| WALBRO LLC | FIRST BRANDS GROUP | 000000462756016 | 03Jan2026 | $ 234.35 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y662V016 | 03Jan2026 | $ 784.87 |
| HOPKINS MFG | FIRST BRANDS GROUP | 000000690513016 | 03Jan2026 | $ 47.63 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000074Y76F016 | 03Jan2026 | $ 557.18 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y661Y016 | 03Jan2026 | $ 47.63 |
| FBG WARRANTY CENTER | FIRST BRANDS GROUP | 000000551952016 | 03Jan2026 | $ 84.17 |
| HOPKINS EDGERTON | FIRST BRANDS GROUP | 000000522FV6016 | 03Jan2026 | $ 5,799.43 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 000000878796016 | 03Jan2026 | $ 457.96 |
| WDSOURCE.COM | FIRST BRANDS GROUP | 00000087Y4R7016 | 03Jan2026 | $ 47.63 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000X06534016 | 03Jan2026 | $ 316.87 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 0000002T847T016 | 03Jan2026 | $ 56.96 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000004268W3016 | 03Jan2026 | $ 47.63 |
| CENTRIC PARTS INC | FIRST BRANDS GROUP | 0000007A5V06016 | 03Jan2026 | $ 180.55 |
| BRAKE PARTS INC LLC | FIRST BRANDS GROUP | 000000968443016 | 03Jan2026 | $ 47.63 |
| CARDONE/ROW TOYOTA SET | CARDONE INDUSTRIES | 0000001R4Y51016 | 03Jan2026 | $ 47.63 |
| BRAKE PARTS INC | FIRST BRANDS GROUP | 0000005X2751016 | 03Jan2026 | $ 962.84 |
| STOPTECH | FIRST BRANDS GROUP | 00000044R79W016 | 03Jan2026 | $ 32.78 |
| CENTRIC PARTS | FIRST BRANDS GROUP | 000000R146V4016 | 03Jan2026 | $ 47.63 |
| WALBRO GRAND RAPIDS | FIRST BRANDS GROUP | 000000AC2241016 | 03Jan2026 | $ 252.81 |
| TRICO PRODUCT CORP ITS | FIRST BRANDS GROUP | 00000061F7A0026 | 10Jan2026 | $ 351.44 |
| HOPKINS EDGERTON | FIRST BRANDS GROUP | 000000522FV6026 | 10Jan2026 | $ 15,962.22 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 0000002T847T026 | 10Jan2026 | $ 568.70 |
| BRAKE PARTS | FIRST BRANDS GROUP | 00000091V742026 | 10Jan2026 | $ 70.46 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000W86515026 | 10Jan2026 | $ 48.03 |
| FBG WARRANTY CENTER | FIRST BRANDS GROUP | 000000551952026 | 10Jan2026 | $ 1,065.60 |
| INTERNATIONAL MARKETING | FIRST BRANDS GROUP | 000000077AR8026 | 10Jan2026 | $ 1,824.41 |
| HOPKINS MFG | FIRST BRANDS GROUP | 000000690513026 | 10Jan2026 | $ 61.78 |
| STRONGARM / DBA AVM INDUSTRIES | FIRST BRANDS GROUP | 0000007T0T81026 | 10Jan2026 | $ 1,541.32 |
| ASC | FIRST BRANDS GROUP | 000000Y9J252026 | 10Jan2026 | $ 53.79 |
| CARDONE BROWNSVILLE FACILITIES | CARDONE INDUSTRIES | 0000007F178E026 | 10Jan2026 | $ 48.03 |
| CROSS PVD | FIRST BRANDS GROUP | 000000436468026 | 10Jan2026 | $ 48.03 |
| TOLEDO MOLDING DE MEXICO | FIRST BRANDS GROUP | 000000Y31R69026 | 10Jan2026 | $ 97.68 |
| HOPKINS MANUFACTURING CORP | FIRST BRANDS GROUP | 00000040R1V7026 | 10Jan2026 | $ 58.22 |
| PYLON AM | FIRST BRANDS GROUP | 000000076844026 | 10Jan2026 | $ 527.60 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000006004AY026 | 10Jan2026 | $ 22.79 |
| HORIZON GLOBAL AMERICAS, INC | FIRST BRANDS GROUP | 0000001V2F07026 | 10Jan2026 | $ 1,813.82 |
| CHAMPION LAB | CHAMPION / AIRTEX | 00000048E264026 | 10Jan2026 | $ 48.03 |
| HORIZON GLOBAL MCALLEN | FIRST BRANDS GROUP | 000000E4F413026 | 10Jan2026 | $ 139.84 |
| AVM-2 | FIRST BRANDS GROUP | 000000890W08026 | 10Jan2026 | $ 48.03 |
| HORIZON GLOBAL STARKE | FIRST BRANDS GROUP | 000000346645026 | 10Jan2026 | $ 48.03 |
| FRAM - FGRV | FIRST BRANDS GROUP | 00000011A21F026 | 10Jan2026 | $ 241.32 |
| CARDONE OUTBOUND | CARDONE INDUSTRIES | 0000006R599Y026 | 10Jan2026 | $ 203.08 |
| CARDONE IND | CARDONE INDUSTRIES | 0000005787F2026 | 10Jan2026 | $ 22.79 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000X06534026 | 10Jan2026 | $ 154.26 |
| IBI - DALLAS | FIRST BRANDS GROUP | 000000C0564E026 | 10Jan2026 | $ 42.62 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 000000627001026 | 10Jan2026 | $ 4,191.87 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y662V026 | 10Jan2026 | $ 1,203.50 |
| TRICO-CFS-AAP | FIRST BRANDS GROUP | 0000007A972X026 | 10Jan2026 | $ 260.10 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 0000005A2E56026 | 10Jan2026 | $ 48.03 |
| BRAKE PARTS INC | FIRST BRANDS GROUP | 0000005X2751026 | 10Jan2026 | $ 1,022.22 |
| HOPKINS MFG DE MEXICO | FIRST BRANDS GROUP | 000000A1R184026 | 10Jan2026 | $ 58.22 |
| REYNOLDS PKG GRP C/O FRAMGROUP | FIRST BRANDS GROUP | 000000R2371W026 | 10Jan2026 | $ 48.03 |
| CARDONE | CARDONE INDUSTRIES | 0000005X238V026 | 10Jan2026 | $ 22.79 |
| CARTER FUEL SYSTEMS | FIRST BRANDS GROUP | 000000E599F0026 | 10Jan2026 | $ 48.03 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 0000003Y6A20026 | 10Jan2026 | $ 58.22 |
| TRICO PLANT 4-INBOND | FIRST BRANDS GROUP | 000000767814026 | 10Jan2026 | $ 748.15 |
| BRAKE PARTS INC LLC | FIRST BRANDS GROUP | 000000968443026 | 10Jan2026 | $ 48.03 |
| HORIZON GLOBAL AMERICAS INC. | FIRST BRANDS GROUP | 0000003V174X026 | 10Jan2026 | $ 48.03 |
| FRAM - AMEP | FIRST BRANDS GROUP | 0000001742V0026 | 10Jan2026 | $ 60.30 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y661Y026 | 10Jan2026 | $ 48.03 |
| TRICO ROCHESTER HILLS-TECH | FIRST BRANDS GROUP | 000000FW7383026 | 10Jan2026 | $ 343.15 |
| FRAM - AFTA | FIRST BRANDS GROUP | 00000043901E026 | 10Jan2026 | $ 22.79 |
| CENTRIC PARTS | FIRST BRANDS GROUP | 000000R146V4026 | 10Jan2026 | $ 48.03 |
| HORIZON GLOBAL PLYMOUTH | FIRST BRANDS GROUP | 00000086WA13026 | 10Jan2026 | $ 48.03 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000004268W3026 | 10Jan2026 | $ 48.03 |
| TRICO PLANT 5 - INBOND | FIRST BRANDS GROUP | 000000E558W6026 | 10Jan2026 | $ 868.90 |
| TRICO-ANCO | FIRST BRANDS GROUP | 0000008708F5026 | 10Jan2026 | $ 8,243.41 |
| AVM-1 | FIRST BRANDS GROUP | 0000001X310F026 | 10Jan2026 | $ 48.03 |
| ASC INDUSTRIES INC. | FIRST BRANDS GROUP | 0000004392E7026 | 10Jan2026 | $ 48.03 |
| CHAMPION LABORATORIES, INC. | CHAMPION / AIRTEX | 000000621631026 | 10Jan2026 | $ 1,771.41 |
| CARDONE/ROW TOYOTA SET | CARDONE INDUSTRIES | 0000001R4Y51026 | 10Jan2026 | $ 48.03 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000074Y76F026 | 10Jan2026 | $ 1,694.91 |
| VICTOR PRINTING/CARDONE | CARDONE INDUSTRIES | 00000005W7Y5026 | 10Jan2026 | $ 48.03 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000050E94W026 | 10Jan2026 | $ 234.92 |
| WDSOURCE.COM | FIRST BRANDS GROUP | 00000087Y4R7026 | 10Jan2026 | $ 48.03 |
| HORIZON GLOBAL SOUTH BEND | FIRST BRANDS GROUP | 000000E9F599026 | 10Jan2026 | $ 48.03 |
| STOPTECH | FIRST BRANDS GROUP | 00000044R79W026 | 10Jan2026 | $ 32.98 |
| CENTRIC PARTS INC | FIRST BRANDS GROUP | 0000007A5V06026 | 10Jan2026 | $ 80.68 |

| Account Name | Group Name | Invoice Number | Invoice Date | Balance Due |
|---|---|---|---|---|
| HORIZON GLOBAL FRESNO | FIRST BRANDS GROUP | 0000006F8057026 | 10Jan2026 | $ 48.03 |
| CFS BV | FIRST BRANDS GROUP | 000000069A2A026 | 10Jan2026 | $ 4,340.81 |
| TRICO AFTER MARKET | FIRST BRANDS GROUP | 0000004X930A026 | 10Jan2026 | $ 16,420.37 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 000000790E13026 | 10Jan2026 | $ 32.98 |
| CARDONE | CARDONE INDUSTRIES | 000000E293A4026 | 10Jan2026 | $ 48.03 |
| FRAM GROUP | FIRST BRANDS GROUP | 000000X693X4026 | 10Jan2026 | $ 12,272.91 |
| BPI | FIRST BRANDS GROUP | 00000065844E026 | 10Jan2026 | $ 26,557.33 |
| CARDONE TECH SERVICES 55 | CARDONE INDUSTRIES | 000000V7X116026 | 10Jan2026 | $ 22.79 |
| TRICO PRODUCTS-NAPA | FIRST BRANDS GROUP | 00000037X0W2026 | 10Jan2026 | $ 12,453.84 |
| CARDONE IND. | CARDONE INDUSTRIES | 000000X455W4026 | 10Jan2026 | $ 48.03 |
| TOLEDO MOLDING DE MEXICO | FIRST BRANDS GROUP | 000000Y31R69036 | 17Jan2026 | $ 64.52 |
| TRICO PRODUCTS-NAPA | FIRST BRANDS GROUP | 00000037X0W2036 | 17Jan2026 | $ 34,601.87 |
| HOPKINS MFG DE MEXICO | FIRST BRANDS GROUP | 000000A1R184036 | 17Jan2026 | $ 71.27 |
| PYLON AM | FIRST BRANDS GROUP | 000000076844036 | 17Jan2026 | $ 219.52 |
| HORIZON GLOBAL SOUTH BEND | FIRST BRANDS GROUP | 000000E9F599036 | 17Jan2026 | $ 48.03 |
| CARTER FUEL SYSTEMS | FIRST BRANDS GROUP | 000000E599F0036 | 17Jan2026 | $ 68.94 |
| CARDONE IND. | CARDONE INDUSTRIES | 000000X455W4036 | 17Jan2026 | $ 52.50 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000004268W3036 | 17Jan2026 | $ 52.50 |
| CENTRIC PARTS, INC. | FIRST BRANDS GROUP | 000000741AF8036 | 17Jan2026 | $ 35.77 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 0000005A2E56036 | 17Jan2026 | $ 6.14 |
| TRICO-ANCO | FIRST BRANDS GROUP | 0000008708F5036 | 17Jan2026 | $ 12,631.21 |
| CARDONE TECH SERVICES 95 | CARDONE INDUSTRIES | 000000V7106E036 | 17Jan2026 | $ 7.61 |
| FRAM - AFTA | FIRST BRANDS GROUP | 00000043901E036 | 17Jan2026 | $ 12.97 |
| STRONGARM / DBA AVM INDUSTRIES | FIRST BRANDS GROUP | 0000007T0T81036 | 17Jan2026 | $ 730.73 |
| BPI | FIRST BRANDS GROUP | 00000065844E036 | 17Jan2026 | $ 30,995.97 |
| TRICO PLANT 4-INBOND | FIRST BRANDS GROUP | 000000767814036 | 17Jan2026 | $ 976.03 |
| CROSS PVD | FIRST BRANDS GROUP | 000000436468036 | 17Jan2026 | $ 52.50 |
| CHAMPION LAB | CHAMPION / AIRTEX | 00000048E264036 | 17Jan2026 | $ 48.03 |
| HORIZON GLOBAL PLYMOUTH | FIRST BRANDS GROUP | 00000086WA13036 | 17Jan2026 | $ 48.03 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 0000003Y6A20036 | 17Jan2026 | $ 58.22 |
| FRAM - AMEP | FIRST BRANDS GROUP | 0000001742V0036 | 17Jan2026 | $ 92.63 |
| AVM-2 | FIRST BRANDS GROUP | 000000890W08036 | 17Jan2026 | $ 48.03 |
| FRAM GROUP | FIRST BRANDS GROUP | 000000X693X4036 | 17Jan2026 | $ 23,878.90 |
| CFS BV | FIRST BRANDS GROUP | 000000069A2A036 | 17Jan2026 | $ 6,905.40 |
| TRICO AFTER MARKET | FIRST BRANDS GROUP | 0000004X930A036 | 17Jan2026 | $ 28,083.85 |
| CARDONE OUTBOUND | CARDONE INDUSTRIES | 0000006R599Y036 | 17Jan2026 | $ 124.01 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 0000005845R2036 | 17Jan2026 | $ 117.34 |
| AVM-1 | FIRST BRANDS GROUP | 0000001X310F036 | 17Jan2026 | $ 48.03 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 000000627001036 | 17Jan2026 | $ 4,352.20 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000006004AY036 | 17Jan2026 | $ 25.02 |
| CARDONE | CARDONE INDUSTRIES | 0000005X238V036 | 17Jan2026 | $ 198.24 |
| ASC INDUSTRIES INC. | FIRST BRANDS GROUP | 0000004392E7036 | 17Jan2026 | $ 48.03 |
| TRICO PLANT 5 - INBOND | FIRST BRANDS GROUP | 000000E558W6036 | 17Jan2026 | $ 1,598.99 |
| TRICO PRODUCT CORP ITS | FIRST BRANDS GROUP | 00000061F7A0036 | 17Jan2026 | $ 1,476.83 |
| FBG WARRANTY CENTER | FIRST BRANDS GROUP | 000000551952036 | 17Jan2026 | $ 407.86 |
| IBI - DALLAS | FIRST BRANDS GROUP | 000000C0564E036 | 17Jan2026 | $ 132.38 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000050E94W036 | 17Jan2026 | $ 1,373.72 |
| HORIZON GLOBAL MCALLEN | FIRST BRANDS GROUP | 000000E4F413036 | 17Jan2026 | $ 178.70 |
| CARDONE | CARDONE INDUSTRIES | 000000E293A4036 | 17Jan2026 | $ 52.50 |
| WDSOURCE.COM | FIRST BRANDS GROUP | 00000087Y4R7036 | 17Jan2026 | $ 52.50 |
| VICTOR PRINTING/CARDONE | CARDONE INDUSTRIES | 00000005W7Y5036 | 17Jan2026 | $ 52.50 |
| HORIZON GLOBAL STARKE | FIRST BRANDS GROUP | 000000346645036 | 17Jan2026 | $ 48.03 |
| WALBRO GRAND RAPIDS | FIRST BRANDS GROUP | 000000AC2241036 | 17Jan2026 | $ 808.14 |
| HORIZON GLOBAL FRESNO | FIRST BRANDS GROUP | 0000006F8057036 | 17Jan2026 | $ 48.03 |
| CARDONE BROWNSVILLE FACILITIES | CARDONE INDUSTRIES | 0000007F178E036 | 17Jan2026 | $ 52.50 |
| HOPKINS MANUFACTURING CORP | FIRST BRANDS GROUP | 00000040R1V7036 | 17Jan2026 | $ 58.22 |
| FRAM - FGRV | FIRST BRANDS GROUP | 00000011A21F036 | 17Jan2026 | $ 253.07 |
| BRAKE PARTS INC | FIRST BRANDS GROUP | 0000005X2751036 | 17Jan2026 | $ 2,502.65 |
| CARDONE TECH SERVICES 55 | CARDONE INDUSTRIES | 000000V7X116036 | 17Jan2026 | $ 25.02 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 0000002T847T036 | 17Jan2026 | $ 404.99 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000074Y76F036 | 17Jan2026 | $ 1,711.95 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y662V036 | 17Jan2026 | $ 1,787.25 |
| ASC | FIRST BRANDS GROUP | 000000Y9J252036 | 17Jan2026 | $ 535.70 |
| STOPTECH | FIRST BRANDS GROUP | 00000044R79W036 | 17Jan2026 | $ 35.52 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 000000790E13036 | 17Jan2026 | $ 32.98 |
| BRAKE PARTS INC LLC | FIRST BRANDS GROUP | 000000968443036 | 17Jan2026 | $ 52.50 |
| HOPKINS MFG | FIRST BRANDS GROUP | 000000690513036 | 17Jan2026 | $ 48.03 |
| WALBRO LLC | FIRST BRANDS GROUP | 000000462756036 | 17Jan2026 | $ 1,125.92 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000X06534036 | 17Jan2026 | $ 313.86 |
| INTERNATIONAL MARKETING | FIRST BRANDS GROUP | 000000077AR8036 | 17Jan2026 | $ 1,222.42 |
| TRICO ROCHESTER HILLS-TECH | FIRST BRANDS GROUP | 000000FW7383036 | 17Jan2026 | $ 407.11 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000W86515036 | 17Jan2026 | $ 52.50 |
| WALBRO ENGINE MANAGEMENT | FIRST BRANDS GROUP | 0000004R6A22036 | 17Jan2026 | $ 25.50 |
| CHAMPION LABORATORIES, INC. | CHAMPION / AIRTEX | 000000621631036 | 17Jan2026 | $ 360.61 |
| REYNOLDS PKG GRP C/O FRAMGROUP | FIRST BRANDS GROUP | 000000R2371W036 | 17Jan2026 | $ 48.03 |
| CARDONE IND | CARDONE INDUSTRIES | 0000005787F2036 | 17Jan2026 | $ 25.02 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 000000878796036 | 17Jan2026 | $ 2,777.07 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y661Y036 | 17Jan2026 | $ 52.50 |
| CENTRIC PARTS | FIRST BRANDS GROUP | 000000R146V4036 | 17Jan2026 | $ 52.50 |
| HOPKINS EDGERTON | FIRST BRANDS GROUP | 000000522FV6036 | 17Jan2026 | $ 26,852.36 |
| CARDONE/ROW TOYOTA SET | CARDONE INDUSTRIES | 0000001R4Y51036 | 17Jan2026 | $ 52.50 |
| HORIZON GLOBAL AMERICAS, INC | FIRST BRANDS GROUP | 0000001V2F07036 | 17Jan2026 | $ 128.78 |
| CENTRIC PARTS INC | FIRST BRANDS GROUP | 0000007A5V06036 | 17Jan2026 | $ 94.48 |
| BRAKE PARTS | FIRST BRANDS GROUP | 00000091V742036 | 17Jan2026 | $ 76.48 |
| HORIZON GLOBAL AMERICAS INC. | FIRST BRANDS GROUP | 0000003V174X036 | 17Jan2026 | $ 48.03 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000004268W3046 | 24Jan2026 | $ 48.03 |
| TRICO ROCHESTER HILLS-TECH | FIRST BRANDS GROUP | 000000FW7383046 | 24Jan2026 | $ 476.12 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 000000627001046 | 24Jan2026 | $ 5,012.40 |
| REYNOLDS PKG GRP C/O FRAMGROUP | FIRST BRANDS GROUP | 000000R2371W046 | 24Jan2026 | $ 48.03 |
| CHAMPION LAB | CHAMPION / AIRTEX | 00000048E264046 | 24Jan2026 | $ 48.03 |
| HORIZON GLOBAL PLYMOUTH | FIRST BRANDS GROUP | 00000086WA13046 | 24Jan2026 | $ 48.03 |
| FRAM - AMEP | FIRST BRANDS GROUP | 0000001742V0046 | 24Jan2026 | $ 202.86 |
| FRAM - AFTA | FIRST BRANDS GROUP | 00000043901E046 | 24Jan2026 | $ 22.79 |
| HORIZON GLOBAL SOUTH BEND | FIRST BRANDS GROUP | 000000E9F599046 | 24Jan2026 | $ 48.03 |
| CARDONE | CARDONE INDUSTRIES | 0000005X238V046 | 24Jan2026 | $ 22.79 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 0000005A2E56046 | 24Jan2026 | $ 48.03 |
| HORIZON GLOBAL STARKE | FIRST BRANDS GROUP | 000000346645046 | 24Jan2026 | $ 48.03 |
| TRICO PLANT 4-INBOND | FIRST BRANDS GROUP | 000000767814046 | 24Jan2026 | $ 1,195.22 |
| HORIZON GLOBAL MCALLEN | FIRST BRANDS GROUP | 000000E4F413046 | 24Jan2026 | $ 48.03 |

| Account Name | Group Name | Invoice Number | Invoice Date | Balance Due |
|---|---|---|---|---|
| CENTRIC PARTS INC | FIRST BRANDS GROUP | 0000007A5V06046 | 24Jan2026 | $ 68.41 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y661Y046 | 24Jan2026 | $ 48.03 |
| CARDONE BROWNSVILLE FACILITIES | CARDONE INDUSTRIES | 0000007F178E046 | 24Jan2026 | $ 48.03 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 0000005845R2046 | 24Jan2026 | $ 200.91 |
| WDSOURCE.COM | FIRST BRANDS GROUP | 00000087Y4R7046 | 24Jan2026 | $ 48.03 |
| FBG WARRANTY CENTER | FIRST BRANDS GROUP | 000000551952046 | 24Jan2026 | $ 72.57 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000074Y76F046 | 24Jan2026 | $ 1,426.60 |
| TRICO PRODUCT CORP ITS | FIRST BRANDS GROUP | 00000061F7A0046 | 24Jan2026 | $ 737.45 |
| HOPKINS EDGERTON | FIRST BRANDS GROUP | 000000522FV6046 | 24Jan2026 | $ 20,540.36 |
| CENTRIC PARTS | FIRST BRANDS GROUP | 000000R146V4046 | 24Jan2026 | $ 48.03 |
| INTERNATIONAL MARKETING | FIRST BRANDS GROUP | 000000077AR8046 | 24Jan2026 | $ 751.11 |
| BRAKE PARTS | FIRST BRANDS GROUP | 00000091V742046 | 24Jan2026 | $ 70.46 |
| STOPTECH | FIRST BRANDS GROUP | 00000044R79W046 | 24Jan2026 | $ 32.98 |
| TRICO PRODUCTS-NAPA | FIRST BRANDS GROUP | 00000037X0W2046 | 24Jan2026 | $ 12,864.15 |
| AVM-1 | FIRST BRANDS GROUP | 0000001X310F046 | 24Jan2026 | $ 48.03 |
| HOPKINS MFG | FIRST BRANDS GROUP | 000000690513046 | 24Jan2026 | $ 48.03 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000050E94W046 | 24Jan2026 | $ 4,102.39 |
| CARDONE IND | CARDONE INDUSTRIES | 0000005787F2046 | 24Jan2026 | $ 22.79 |
| HORIZON GLOBAL AMERICAS INC. | FIRST BRANDS GROUP | 0000003V174X046 | 24Jan2026 | $ 48.03 |
| HOPKINS MFG DE MEXICO | FIRST BRANDS GROUP | 000000A1R184046 | 24Jan2026 | $ 74.83 |
| IBI - DALLAS | FIRST BRANDS GROUP | 000000C0564E046 | 24Jan2026 | $ 313.73 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000X06534046 | 24Jan2026 | $ 145.74 |
| CARDONE OUTBOUND | CARDONE INDUSTRIES | 0000006R599Y046 | 24Jan2026 | $ 78.01 |
| CARTER FUEL SYSTEMS | FIRST BRANDS GROUP | 000000E599F0046 | 24Jan2026 | $ 48.03 |
| FRAM GROUP | FIRST BRANDS GROUP | 000000X693X4046 | 24Jan2026 | $ 19,315.55 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 000000878796046 | 24Jan2026 | $ 830.47 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y662V046 | 24Jan2026 | $ 1,559.98 |
| WALBRO GRAND RAPIDS | FIRST BRANDS GROUP | 000000AC2241046 | 24Jan2026 | $ 356.52 |
| BRAKE PARTS INC | FIRST BRANDS GROUP | 0000005X2751046 | 24Jan2026 | $ 738.25 |
| TOLEDO MOLDING DE MEXICO | FIRST BRANDS GROUP | 000000Y31R69046 | 24Jan2026 | $ 98.90 |
| ASC INDUSTRIES INC. | FIRST BRANDS GROUP | 0000004392E7046 | 24Jan2026 | $ 48.03 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 0000003Y6A20046 | 24Jan2026 | $ 58.22 |
| ASC | FIRST BRANDS GROUP | 000000Y9J252046 | 24Jan2026 | $ 186.17 |
| TRICO AFTER MARKET | FIRST BRANDS GROUP | 0000004X930A046 | 24Jan2026 | $ 29,840.47 |
| TRICO PLANT 5 - INBOND | FIRST BRANDS GROUP | 000000E558W6046 | 24Jan2026 | $ 257.79 |
| CARDONE TECH SERVICES 55 | CARDONE INDUSTRIES | 000000V7X116046 | 24Jan2026 | $ 22.79 |
| BPI | FIRST BRANDS GROUP | 00000065844E046 | 24Jan2026 | $ 21,332.66 |
| HORIZON GLOBAL FRESNO | FIRST BRANDS GROUP | 0000006F8057046 | 24Jan2026 | $ 48.03 |
| CHAMPION LABORATORIES, INC. | CHAMPION / AIRTEX | 000000621631046 | 24Jan2026 | $ 282.97 |
| AVM-2 | FIRST BRANDS GROUP | 000000890W08046 | 24Jan2026 | $ 48.03 |
| PYLON AM | FIRST BRANDS GROUP | 000000076844046 | 24Jan2026 | $ 107.41 |
| HORIZON GLOBAL AMERICAS, INC | FIRST BRANDS GROUP | 0000001V2F07046 | 24Jan2026 | $ 5,163.23 |
| VICTOR PRINTING/CARDONE | CARDONE INDUSTRIES | 00000005W7Y5046 | 24Jan2026 | $ 48.03 |
| BRAKE PARTS INC LLC | FIRST BRANDS GROUP | 000000968443046 | 24Jan2026 | $ 48.03 |
| HOPKINS MANUFACTURING CORP | FIRST BRANDS GROUP | 00000040R1V7046 | 24Jan2026 | $ 58.22 |
| WALBRO LLC | FIRST BRANDS GROUP | 000000462756046 | 24Jan2026 | $ 1,921.40 |
| FRAM - FGRV | FIRST BRANDS GROUP | 00000011A21F046 | 24Jan2026 | $ 463.30 |
| CFS BV | FIRST BRANDS GROUP | 000000069A2A046 | 24Jan2026 | $ 2,416.14 |
| STRONGARM / DBA AVM INDUSTRIES | FIRST BRANDS GROUP | 0000007T0T81046 | 24Jan2026 | $ 565.74 |
| CARDONE | CARDONE INDUSTRIES | 000000E293A4046 | 24Jan2026 | $ 48.03 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000006004AY046 | 24Jan2026 | $ 22.79 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 000000790E13046 | 24Jan2026 | $ 32.98 |
| CARDONE/ROW TOYOTA SET | CARDONE INDUSTRIES | 0000001R4Y51046 | 24Jan2026 | $ 48.03 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 0000002T847T046 | 24Jan2026 | $ 191.22 |
| CROSS PVD | FIRST BRANDS GROUP | 000000436468046 | 24Jan2026 | $ 48.03 |
| TRICO-ANCO | FIRST BRANDS GROUP | 0000008708F5046 | 24Jan2026 | $ 9,208.42 |
| CARDONE IND. | CARDONE INDUSTRIES | 000000X455W4046 | 24Jan2026 | $ 48.03 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000W86515046 | 24Jan2026 | $ 48.03 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000006004AY056 | 31Jan2026 | $ 22.79 |
| TRICO PRODUCT CORP ITS | FIRST BRANDS GROUP | 00000061F7A0056 | 31Jan2026 | $ 116.14 |
| ASC INDUSTRIES INC. | FIRST BRANDS GROUP | 0000004392E7056 | 31Jan2026 | $ 48.03 |
| HORIZON GLOBAL MCALLEN | FIRST BRANDS GROUP | 000000E4F413056 | 31Jan2026 | $ 68.03 |
| VICTOR PRINTING/CARDONE | CARDONE INDUSTRIES | 00000005W7Y5056 | 31Jan2026 | $ 48.03 |
| BRAKE PARTS | FIRST BRANDS GROUP | 00000091V742056 | 31Jan2026 | $ 70.46 |
| REYNOLDS PKG GRP C/O FRAMGROUP | FIRST BRANDS GROUP | 000000R2371W056 | 31Jan2026 | $ 48.03 |
| CARDONE IND | CARDONE INDUSTRIES | 0000005787F2056 | 31Jan2026 | $ 22.79 |
| FRAM - AFTA | FIRST BRANDS GROUP | 00000043901E056 | 31Jan2026 | $ 22.79 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 0000002T847T056 | 31Jan2026 | $ 44.25 |
| CHAMPION LAB | CHAMPION / AIRTEX | 00000048E264056 | 31Jan2026 | $ 48.03 |
| HOPKINS MFG DE MEXICO | FIRST BRANDS GROUP | 000000A1R184056 | 31Jan2026 | $ 58.22 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y662V056 | 31Jan2026 | $ 2,795.35 |
| HOPKINS MANUFACTURING CORP | FIRST BRANDS GROUP | 00000040R1V7056 | 31Jan2026 | $ 58.22 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000W86515056 | 31Jan2026 | $ 48.03 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000X06534056 | 31Jan2026 | $ 48.03 |
| PYLON AM | FIRST BRANDS GROUP | 000000076844056 | 31Jan2026 | $ 31.20 |
| WALBRO LLC | FIRST BRANDS GROUP | 000000462756056 | 31Jan2026 | $ 522.23 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y661Y056 | 31Jan2026 | $ 48.03 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000074Y76F056 | 31Jan2026 | $ 2,225.96 |
| HOPKINS EDGERTON | FIRST BRANDS GROUP | 000000522FV6056 | 31Jan2026 | $ 14,678.07 |
| HORIZON GLOBAL AMERICAS, INC | FIRST BRANDS GROUP | 0000001V2F07056 | 31Jan2026 | $ 5,199.43 |
| CARDONE | CARDONE INDUSTRIES | 000000E293A4056 | 31Jan2026 | $ 48.03 |
| CARDONE/ROW TOYOTA SET | CARDONE INDUSTRIES | 0000001R4Y51056 | 31Jan2026 | $ 48.03 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 0000003Y6A20056 | 31Jan2026 | $ 58.22 |
| FBG WARRANTY CENTER | FIRST BRANDS GROUP | 000000551952056 | 31Jan2026 | $ 262.94 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 000000878796056 | 31Jan2026 | $ 1,792.05 |
| BRAKE PARTS INC | FIRST BRANDS GROUP | 0000005X2751056 | 31Jan2026 | $ 342.45 |
| BRAKE PARTS INC LLC | FIRST BRANDS GROUP | 000000968443056 | 31Jan2026 | $ 48.03 |
| TRICO-ANCO | FIRST BRANDS GROUP | 0000008708F5056 | 31Jan2026 | $ 5,510.66 |
| AVM-2 | FIRST BRANDS GROUP | 000000890W08056 | 31Jan2026 | $ 47.09 |
| TOLEDO MOLDING DE MEXICO | FIRST BRANDS GROUP | 000000Y31R69056 | 31Jan2026 | $ 267.53 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 000000790E13056 | 31Jan2026 | $ 32.98 |
| TRICO AFTER MARKET | FIRST BRANDS GROUP | 0000004X930A056 | 31Jan2026 | $ 11,574.68 |
| STOPTECH | FIRST BRANDS GROUP | 00000044R79W056 | 31Jan2026 | $ 32.98 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000050E94W056 | 31Jan2026 | $ 437.40 |
| CARDONE | CARDONE INDUSTRIES | 0000005X238V056 | 31Jan2026 | $ 63.75 |
| INTERNATIONAL MARKETING | FIRST BRANDS GROUP | 000000077AR8056 | 31Jan2026 | $ 670.43 |
| CENTRIC PARTS | FIRST BRANDS GROUP | 000000R146V4056 | 31Jan2026 | $ 48.03 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 000000627001056 | 31Jan2026 | $ 1,631.47 |
| BPI | FIRST BRANDS GROUP | 00000065844E056 | 31Jan2026 | $ 9,338.41 |

| Account Name | Group Name | Invoice Number | Invoice Date | Balance Due |
|---|---|---|---|---|
| CARDONE BROWNSVILLE FACILITIES | CARDONE INDUSTRIES | 0000007F178E056 | 31Jan2026 | $ 48.03 |
| FRAM GROUP | FIRST BRANDS GROUP | 000000X693X4056 | 31Jan2026 | $ 4,943.82 |
| TRICO PRODUCTS-NAPA | FIRST BRANDS GROUP | 00000037X0W2056 | 31Jan2026 | $ 11,192.19 |
| STRONGARM / DBA AVM INDUSTRIES | FIRST BRANDS GROUP | 0000007T0T81056 | 31Jan2026 | $ 67.68 |
| CARTER FUEL SYSTEMS | FIRST BRANDS GROUP | 000000E599F0056 | 31Jan2026 | $ 48.03 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 0000005A2E56056 | 31Jan2026 | $ 48.03 |
| CENTRIC PARTS INC | FIRST BRANDS GROUP | 0000007A5V06056 | 31Jan2026 | $ 68.41 |
| CROSS PVD | FIRST BRANDS GROUP | 000000436468056 | 31Jan2026 | $ 48.03 |
| HORIZON GLOBAL AMERICAS INC. | FIRST BRANDS GROUP | 0000003V174X056 | 31Jan2026 | $ 48.03 |
| TRICO PLANT 5 - INBOND | FIRST BRANDS GROUP | 000000E558W6056 | 31Jan2026 | $ 650.48 |
| FRAM - FGRV | FIRST BRANDS GROUP | 00000011A21F056 | 31Jan2026 | $ 184.93 |
| WDSOURCE.COM | FIRST BRANDS GROUP | 00000087Y4R7056 | 31Jan2026 | $ 48.03 |
| TRICO PLANT 4-INBOND | FIRST BRANDS GROUP | 000000767814056 | 31Jan2026 | $ 1,071.42 |
| AVM-1 | FIRST BRANDS GROUP | 0000001X310F056 | 31Jan2026 | $ 48.03 |
| WALBRO GRAND RAPIDS | FIRST BRANDS GROUP | 000000AC2241056 | 31Jan2026 | $ 419.37 |
| HOPKINS MFG | FIRST BRANDS GROUP | 000000690513056 | 31Jan2026 | $ 48.03 |
| CARDONE OUTBOUND | CARDONE INDUSTRIES | 0000006R599Y056 | 31Jan2026 | $ 59.13 |
| HORIZON GLOBAL STARKE | FIRST BRANDS GROUP | 000000346645056 | 31Jan2026 | $ 48.03 |
| CARDONE TECH SERVICES 55 | CARDONE INDUSTRIES | 000000V7X116056 | 31Jan2026 | $ 22.79 |
| HORIZON GLOBAL FRESNO | FIRST BRANDS GROUP | 0000006F8057056 | 31Jan2026 | $ 48.03 |
| CHAMPION LABORATORIES, INC. | CHAMPION / AIRTEX | 000000621631056 | 31Jan2026 | $ 310.11 |
| CFS BV | FIRST BRANDS GROUP | 000000069A2A056 | 31Jan2026 | $ 3,563.03 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 0000005845R2056 | 31Jan2026 | $ 212.53 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000004268W3056 | 31Jan2026 | $ 48.03 |
| IBI - DALLAS | FIRST BRANDS GROUP | 000000C0564E056 | 31Jan2026 | $ 235.88 |
| TRICO ROCHESTER HILLS-TECH | FIRST BRANDS GROUP | 000000FW7383056 | 31Jan2026 | $ 348.42 |
| FRAM - AMEP | FIRST BRANDS GROUP | 0000001742V0056 | 31Jan2026 | $ 48.03 |
| HORIZON GLOBAL SOUTH BEND | FIRST BRANDS GROUP | 000000E9F599056 | 31Jan2026 | $ 48.03 |
| HORIZON GLOBAL PLYMOUTH | FIRST BRANDS GROUP | 00000086WA13056 | 31Jan2026 | $ 48.03 |
| CARDONE IND. | CARDONE INDUSTRIES | 000000X455W4056 | 31Jan2026 | $ 48.03 |
| FRAM GROUP | FIRST BRANDS GROUP | 000000X693X4066 | 07Feb2026 | $ 970.96 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000W86515066 | 07Feb2026 | $ 52.95 |
| HORIZON GLOBAL AMERICAS, INC | FIRST BRANDS GROUP | 0000001V2F07066 | 07Feb2026 | $ 1,200.71 |
| HORIZON GLOBAL FRESNO | FIRST BRANDS GROUP | 0000006F8057066 | 07Feb2026 | $ 52.95 |
| CARTER FUEL SYSTEMS | FIRST BRANDS GROUP | 000000E599F0066 | 07Feb2026 | $ 87.06 |
| FRAM - AFTA | FIRST BRANDS GROUP | 00000043901E066 | 07Feb2026 | $ 28.25 |
| STRONGARM / DBA AVM INDUSTRIES | FIRST BRANDS GROUP | 0000007T0T81066 | 07Feb2026 | $ 192.32 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000004268W3066 | 07Feb2026 | $ 52.95 |
| BRAKE PARTS INC | FIRST BRANDS GROUP | 0000005X2751066 | 07Feb2026 | $ 122.04 |
| BRAKE PARTS INC LLC | FIRST BRANDS GROUP | 000000968443066 | 07Feb2026 | $ 52.95 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000074Y76F066 | 07Feb2026 | $ 1,376.81 |
| TRICO PLANT 5 - INBOND | FIRST BRANDS GROUP | 000000E558W6066 | 07Feb2026 | $ 188.43 |
| WALBRO LLC | FIRST BRANDS GROUP | 000000462756066 | 07Feb2026 | $ 754.44 |
| CARDONE BROWNSVILLE FACILITIES | CARDONE INDUSTRIES | 0000007F178E066 | 07Feb2026 | $ 52.95 |
| VICTOR PRINTING/CARDONE | CARDONE INDUSTRIES | 00000005W7Y5066 | 07Feb2026 | $ 52.95 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y661Y066 | 07Feb2026 | $ 52.95 |
| CARDONE IND | CARDONE INDUSTRIES | 0000005787F2066 | 07Feb2026 | $ 25.12 |
| TRICO-ANCO | FIRST BRANDS GROUP | 0000008708F5066 | 07Feb2026 | $ 1,219.39 |
| HOPKINS MFG DE MEXICO | FIRST BRANDS GROUP | 000000A1R184066 | 07Feb2026 | $ 75.68 |
| FRAM - AMEP | FIRST BRANDS GROUP | 0000001742V0066 | 07Feb2026 | $ 54.17 |
| HORIZON GLOBAL STARKE | FIRST BRANDS GROUP | 000000346645066 | 07Feb2026 | $ 48.13 |
| HOPKINS EDGERTON | FIRST BRANDS GROUP | 000000522FV6066 | 07Feb2026 | $ 1,015.40 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000X06534066 | 07Feb2026 | $ 111.34 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000050E94W066 | 07Feb2026 | $ 613.85 |
| IBI - DALLAS | FIRST BRANDS GROUP | 000000C0564E066 | 07Feb2026 | $ 332.59 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 000000878796066 | 07Feb2026 | $ 757.50 |
| CARDONE | CARDONE INDUSTRIES | 0000005X238V066 | 07Feb2026 | $ 37.68 |
| HORIZON GLOBAL AMERICAS INC. | FIRST BRANDS GROUP | 0000003V174X066 | 07Feb2026 | $ 52.95 |
| ASC INDUSTRIES INC. | FIRST BRANDS GROUP | 0000004392E7066 | 07Feb2026 | $ 52.95 |
| TRICO AFTER MARKET | FIRST BRANDS GROUP | 0000004X930A066 | 07Feb2026 | $ 2,719.09 |
| TRICO ROCHESTER HILLS-TECH | FIRST BRANDS GROUP | 000000FW7383066 | 07Feb2026 | $ 369.05 |
| BPI | FIRST BRANDS GROUP | 00000065844E066 | 07Feb2026 | $ 6,849.19 |
| PYLON AM | FIRST BRANDS GROUP | 000000076844066 | 07Feb2026 | $ 37.49 |
| REYNOLDS PKG GRP C/O FRAMGROUP | FIRST BRANDS GROUP | 000000R2371W066 | 07Feb2026 | $ 52.95 |
| FRAM - FGRV | FIRST BRANDS GROUP | 00000011A21F066 | 07Feb2026 | $ 349.45 |
| CHAMPION LABORATORIES, INC. | CHAMPION / AIRTEX | 000000621631066 | 07Feb2026 | $ 210.09 |
| WDSOURCE.COM | FIRST BRANDS GROUP | 00000087Y4R7066 | 07Feb2026 | $ 52.95 |
| TRICO PRODUCTS-NAPA | FIRST BRANDS GROUP | 00000037X0W2066 | 07Feb2026 | $ 2,664.59 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000006004AY066 | 07Feb2026 | $ 25.12 |
| HORIZON GLOBAL MCALLEN | FIRST BRANDS GROUP | 000000E4F413066 | 07Feb2026 | $ 134.07 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y662V066 | 07Feb2026 | $ 138.49 |
| HORIZON GLOBAL SOUTH BEND | FIRST BRANDS GROUP | 000000E9F599066 | 07Feb2026 | $ 52.95 |
| CARDONE IND. | CARDONE INDUSTRIES | 000000X455W4066 | 07Feb2026 | $ 52.95 |
| TRICO PLANT 4-INBOND | FIRST BRANDS GROUP | 000000767814066 | 07Feb2026 | $ 249.98 |
| CENTRIC PARTS | FIRST BRANDS GROUP | 000000R146V4066 | 07Feb2026 | $ 52.95 |
| WALBRO GRAND RAPIDS | FIRST BRANDS GROUP | 000000AC2241066 | 07Feb2026 | $ 282.49 |
| INTERNATIONAL MARKETING | FIRST BRANDS GROUP | 000000077AR8066 | 07Feb2026 | $ 301.06 |
| TOLEDO MOLDING DE MEXICO | FIRST BRANDS GROUP | 000000Y31R69066 | 07Feb2026 | $ 87.00 |
| HOPKINS MANUFACTURING CORP | FIRST BRANDS GROUP | 00000040R1V7066 | 07Feb2026 | $ 64.16 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 0000005845R2066 | 07Feb2026 | $ 152.71 |
| CROSS PVD | FIRST BRANDS GROUP | 000000436468066 | 07Feb2026 | $ 52.95 |
| BRAKE PARTS | FIRST BRANDS GROUP | 00000091V742066 | 07Feb2026 | $ 77.64 |
| TRICO-CFS-AAP | FIRST BRANDS GROUP | 0000007A972X066 | 07Feb2026 | $ 34.01 |
| STOPTECH | FIRST BRANDS GROUP | 00000044R79W066 | 07Feb2026 | $ 36.34 |
| HOPKINS MFG | FIRST BRANDS GROUP | 000000690513066 | 07Feb2026 | $ 52.95 |
| CARDONE/ROW TOYOTA SET | CARDONE INDUSTRIES | 0000001R4Y51066 | 07Feb2026 | $ 52.95 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 0000005A2E56066 | 07Feb2026 | $ 52.95 |
| AVM-1 | FIRST BRANDS GROUP | 0000001X310F066 | 07Feb2026 | $ 52.95 |
| HORIZON GLOBAL PLYMOUTH | FIRST BRANDS GROUP | 00000086WA13066 | 07Feb2026 | $ 52.95 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 000000790E13066 | 07Feb2026 | $ 36.34 |
| FBG WARRANTY CENTER | FIRST BRANDS GROUP | 000000551952066 | 07Feb2026 | $ 199.29 |
| CFS BV | FIRST BRANDS GROUP | 000000069A2A066 | 07Feb2026 | $ 564.86 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 0000002T847T066 | 07Feb2026 | $ 344.62 |
| CARDONE TECH SERVICES 55 | CARDONE INDUSTRIES | 000000V7X116066 | 07Feb2026 | $ 25.12 |
| TRICO PRODUCT CORP ITS | FIRST BRANDS GROUP | 00000061F7A0066 | 07Feb2026 | $ 154.45 |
| CHAMPION LAB | CHAMPION / AIRTEX | 00000048E264066 | 07Feb2026 | $ 48.13 |
| AVM-2 | FIRST BRANDS GROUP | 000000890W08066 | 07Feb2026 | $ 52.95 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 000000627001066 | 07Feb2026 | $ 511.40 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 0000003Y6A20066 | 07Feb2026 | $ 64.16 |

| Account Name | Group Name | Invoice Number | Invoice Date | Balance Due |
|---|---|---|---|---|
| CENTRIC PARTS INC | FIRST BRANDS GROUP | 0000007A5V06066 | 07Feb2026 | $ 86.74 |
| CARDONE OUTBOUND | CARDONE INDUSTRIES | 0000006R599Y066 | 07Feb2026 | $ 52.95 |
| CARDONE | CARDONE INDUSTRIES | 000000E293A4066 | 07Feb2026 | $ 52.95 |
| HORIZON GLOBAL MCALLEN | FIRST BRANDS GROUP | 000000E4F413076 | 14Feb2026 | $ 407.16 |
| FRAM - FGRV | FIRST BRANDS GROUP | 00000011A21F076 | 14Feb2026 | $ 271.08 |
| PYLON AM | FIRST BRANDS GROUP | 000000076844076 | 14Feb2026 | $ 53.27 |
| ASC INDUSTRIES INC. | FIRST BRANDS GROUP | 0000004392E7076 | 14Feb2026 | $ 53.09 |
| CARDONE IND | CARDONE INDUSTRIES | 0000005787F2076 | 14Feb2026 | $ 25.18 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 000000627001076 | 14Feb2026 | $ 634.76 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000X06534076 | 14Feb2026 | $ 296.20 |
| BRAKE PARTS INC LLC | FIRST BRANDS GROUP | 000000968443076 | 14Feb2026 | $ 53.09 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y661Y076 | 14Feb2026 | $ 53.09 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000004268W3076 | 14Feb2026 | $ 53.09 |
| WALBRO LLC | FIRST BRANDS GROUP | 000000462756076 | 14Feb2026 | $ 3,174.74 |
| HORIZON GLOBAL PLYMOUTH | FIRST BRANDS GROUP | 00000086WA13076 | 14Feb2026 | $ 53.09 |
| HORIZON GLOBAL FRESNO | FIRST BRANDS GROUP | 0000006F8057076 | 14Feb2026 | $ 53.09 |
| CENTRIC PARTS INC | FIRST BRANDS GROUP | 0000007A5V06076 | 14Feb2026 | $ 76.77 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 0000003Y6A20076 | 14Feb2026 | $ 64.30 |
| REYNOLDS PKG GRP C/O FRAMGROUP | FIRST BRANDS GROUP | 000000R2371W076 | 14Feb2026 | $ 53.09 |
| FRAM GROUP | FIRST BRANDS GROUP | 000000X693X4076 | 14Feb2026 | $ 1,287.56 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000W86515076 | 14Feb2026 | $ 53.09 |
| BRAKE PARTS | FIRST BRANDS GROUP | 00000091V742076 | 14Feb2026 | $ 77.79 |
| VICTOR PRINTING/CARDONE | CARDONE INDUSTRIES | 00000005W7Y5076 | 14Feb2026 | $ 53.09 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 0000002T847T076 | 14Feb2026 | $ 548.93 |
| ASC | FIRST BRANDS GROUP | 000000Y9J252076 | 14Feb2026 | $ 151.71 |
| TRICO-CFS-AAP | FIRST BRANDS GROUP | 0000007A972X076 | 14Feb2026 | $ 26.27 |
| HOPKINS MFG | FIRST BRANDS GROUP | 000000690513076 | 14Feb2026 | $ 54.48 |
| TRICO AFTER MARKET | FIRST BRANDS GROUP | 0000004X930A076 | 14Feb2026 | $ 1,710.04 |
| CARDONE OUTBOUND | CARDONE INDUSTRIES | 0000006R599Y076 | 14Feb2026 | $ 68.75 |
| CARDONE | CARDONE INDUSTRIES | 0000005X238V076 | 14Feb2026 | $ 25.18 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000050E94W076 | 14Feb2026 | $ 311.27 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 0000005845R2076 | 14Feb2026 | $ 57.38 |
| TRICO PRODUCTS-NAPA | FIRST BRANDS GROUP | 00000037X0W2076 | 14Feb2026 | $ 1,305.82 |
| WALBRO ENGINE MANAGEMENT | FIRST BRANDS GROUP | 0000004R6A22076 | 14Feb2026 | $ 11.32 |
| HOPKINS MANUFACTURING CORP | FIRST BRANDS GROUP | 00000040R1V7076 | 14Feb2026 | $ 64.30 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y662V076 | 14Feb2026 | $ 188.24 |
| AVM-2 | FIRST BRANDS GROUP | 000000890W08076 | 14Feb2026 | $ 53.09 |
| HOPKINS MFG DE MEXICO | FIRST BRANDS GROUP | 000000A1R184076 | 14Feb2026 | $ 64.30 |
| IBI - DALLAS | FIRST BRANDS GROUP | 000000C0564E076 | 14Feb2026 | $ 4.30 |
| HORIZON GLOBAL STARKE | FIRST BRANDS GROUP | 000000346645076 | 14Feb2026 | $ 48.24 |
| CARDONE/ROW TOYOTA SET | CARDONE INDUSTRIES | 0000001R4Y51076 | 14Feb2026 | $ 53.09 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 0000005A2E56076 | 14Feb2026 | $ 53.09 |
| BPI | FIRST BRANDS GROUP | 00000065844E076 | 14Feb2026 | $ 27,779.46 |
| CENTRIC PARTS | FIRST BRANDS GROUP | 000000R146V4076 | 14Feb2026 | $ 53.09 |
| TOLEDO MOLDING DE MEXICO | FIRST BRANDS GROUP | 000000Y31R69076 | 14Feb2026 | $ 99.16 |
| STOPTECH | FIRST BRANDS GROUP | 00000044R79W076 | 14Feb2026 | $ 36.40 |
| HOPKINS EDGERTON | FIRST BRANDS GROUP | 000000522FV6076 | 14Feb2026 | $ 1,674.97 |
| FBG WARRANTY CENTER | FIRST BRANDS GROUP | 000000551952076 | 14Feb2026 | $ 261.10 |
| FRAM - AFTA | FIRST BRANDS GROUP | 00000043901E076 | 14Feb2026 | $ 76.44 |
| TRICO PLANT 4-INBOND | FIRST BRANDS GROUP | 000000767814076 | 14Feb2026 | $ 462.93 |
| WALBRO GRAND RAPIDS | FIRST BRANDS GROUP | 000000AC2241076 | 14Feb2026 | $ 703.13 |
| HORIZON GLOBAL AMERICAS, INC | FIRST BRANDS GROUP | 0000001V2F07076 | 14Feb2026 | $ 306.80 |
| HORIZON GLOBAL SOUTH BEND | FIRST BRANDS GROUP | 000000E9F599076 | 14Feb2026 | $ 53.09 |
| CARDONE IND. | CARDONE INDUSTRIES | 000000X455W4076 | 14Feb2026 | $ 53.09 |
| INTERNATIONAL MARKETING | FIRST BRANDS GROUP | 000000077AR8076 | 14Feb2026 | $ 242.06 |
| CHAMPION LABORATORIES, INC. | CHAMPION / AIRTEX | 000000621631076 | 14Feb2026 | $ 281.47 |
| TRICO PRODUCT CORP ITS | FIRST BRANDS GROUP | 00000061F7A0076 | 14Feb2026 | $ 2,326.29 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 000000790E13076 | 14Feb2026 | $ 36.40 |
| CFS BV | FIRST BRANDS GROUP | 000000069A2A076 | 14Feb2026 | $ 486.57 |
| CARTER FUEL SYSTEMS | FIRST BRANDS GROUP | 000000E599F0076 | 14Feb2026 | $ 53.09 |
| FRAM - AMEP | FIRST BRANDS GROUP | 0000001742V0076 | 14Feb2026 | $ 54.33 |
| STRONGARM / DBA AVM INDUSTRIES | FIRST BRANDS GROUP | 0000007T0T81076 | 14Feb2026 | $ 369.54 |
| AVM-1 | FIRST BRANDS GROUP | 0000001X310F076 | 14Feb2026 | $ 53.09 |
| CARDONE TECH SERVICES 55 | CARDONE INDUSTRIES | 000000V7X116076 | 14Feb2026 | $ 25.18 |
| CHAMPION LAB | CHAMPION / AIRTEX | 00000048E264076 | 14Feb2026 | $ 48.24 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 000000878796076 | 14Feb2026 | $ 725.85 |
| CARDONE | CARDONE INDUSTRIES | 000000E293A4076 | 14Feb2026 | $ 53.09 |
| TRICO ROCHESTER HILLS-TECH | FIRST BRANDS GROUP | 000000FW7383076 | 14Feb2026 | $ 94.03 |
| BRAKE PARTS INC | FIRST BRANDS GROUP | 0000005X2751076 | 14Feb2026 | $ 111.14 |
| CROSS PVD | FIRST BRANDS GROUP | 000000436468076 | 14Feb2026 | $ 53.09 |
| WDSOURCE.COM | FIRST BRANDS GROUP | 0000087Y4R7076 | 14Feb2026 | $ 53.09 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000074Y76F076 | 14Feb2026 | $ 1,867.84 |
| HORIZON GLOBAL AMERICAS INC. | FIRST BRANDS GROUP | 0000003V174X076 | 14Feb2026 | $ 53.09 |
| XINLIDA AUTO PARTS LLC | FIRST BRANDS GROUP | 00000052X63Y076 | 14Feb2026 | $ 30.63 |
| TRICO-ANCO | FIRST BRANDS GROUP | 0000008708F5076 | 14Feb2026 | $ 880.66 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000006004AY076 | 14Feb2026 | $ 25.18 |
| CARDONE BROWNSVILLE FACILITIES | CARDONE INDUSTRIES | 0000007F178E076 | 14Feb2026 | $ 53.09 |
| TRICO PLANT 5 - INBOND | FIRST BRANDS GROUP | 000000E558W6076 | 14Feb2026 | $ 123.11 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y661Y086 | 21Feb2026 | $ 5.30 |
| FRAM - AMEP | FIRST BRANDS GROUP | 0000001742V0086 | 21Feb2026 | $ 153.72 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000W86515086 | 21Feb2026 | $ 5.30 |
| BPI | FIRST BRANDS GROUP | 00000065844E086 | 21Feb2026 | $ 15,473.88 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y662V086 | 21Feb2026 | $ 180.48 |
| PYLON AM | FIRST BRANDS GROUP | 000000076844086 | 21Feb2026 | $ 41.94 |
| FRAM - AFTA | FIRST BRANDS GROUP | 00000043901E086 | 21Feb2026 | $ 1.31 |
| TOLEDO MOLDING DE MEXICO | FIRST BRANDS GROUP | 000000Y31R69086 | 21Feb2026 | $ 68.73 |
| HOPKINS EDGERTON | FIRST BRANDS GROUP | 000000522FV6086 | 21Feb2026 | $ 2,706.27 |
| ASC INDUSTRIES INC. | FIRST BRANDS GROUP | 0000004392E7086 | 21Feb2026 | $ 4.86 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 0000005845R2086 | 21Feb2026 | $ 12.75 |
| BRAKE PARTS INC | FIRST BRANDS GROUP | 0000005X2751086 | 21Feb2026 | $ 251.57 |
| BRAKE PARTS | FIRST BRANDS GROUP | 00000091V742086 | 21Feb2026 | $ 17.91 |
| INTERNATIONAL MARKETING | FIRST BRANDS GROUP | 000000077AR8086 | 21Feb2026 | $ 123.44 |
| CARDONE OUTBOUND | CARDONE INDUSTRIES | 0000006R599Y086 | 21Feb2026 | $ 12.53 |
| ASC | FIRST BRANDS GROUP | 000000Y9J252086 | 21Feb2026 | $ 185.74 |
| VICTOR PRINTING/CARDONE | CARDONE INDUSTRIES | 00000005W7Y5086 | 21Feb2026 | $ 5.30 |
| TRICO PRODUCTS-NAPA | FIRST BRANDS GROUP | 00000037X0W2086 | 21Feb2026 | $ 3,490.67 |
| HORIZON GLOBAL AMERICAS, INC | FIRST BRANDS GROUP | 0000001V2F07086 | 21Feb2026 | $ 13.01 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 000000627001086 | 21Feb2026 | $ 738.35 |
| TRICO PRODUCT CORP ITS | FIRST BRANDS GROUP | 00000061F7A0086 | 21Feb2026 | $ 764.06 |

| Account Name | Group Name | Invoice Number | Invoice Date | Balance Due |
|---|---|---|---|---|
| REYNOLDS PKG GRP C/O FRAMGROUP | FIRST BRANDS GROUP | 000000R2371W086 | 21Feb2026 | $ 4.86 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 0000003Y6A20086 | 21Feb2026 | $ 16.07 |
| CARDONE/ROW TOYOTA SET | CARDONE INDUSTRIES | 0000001R4Y51086 | 21Feb2026 | $ 5.30 |
| CARDONE IND. | CARDONE INDUSTRIES | 000000X455W4086 | 21Feb2026 | $ 5.30 |
| FBG WARRANTY CENTER | FIRST BRANDS GROUP | 000000551952086 | 21Feb2026 | $ 397.16 |
| CARDONE | CARDONE INDUSTRIES | 0000005X238V086 | 21Feb2026 | $ 20.02 |
| TRICO ROCHESTER HILLS-TECH | FIRST BRANDS GROUP | 000000FW7383086 | 21Feb2026 | $ 41.11 |
| CARDONE TECH SERVICES 55 | CARDONE INDUSTRIES | 000000V7X116086 | 21Feb2026 | $ 2.53 |
| BRAKE PARTS INC LLC | FIRST BRANDS GROUP | 000000968443086 | 21Feb2026 | $ 5.30 |
| CHAMPION LABORATORIES, INC. | CHAMPION / AIRTEX | 000000621631086 | 21Feb2026 | $ 50.91 |
| HOPKINS MFG | FIRST BRANDS GROUP | 000000690513086 | 21Feb2026 | $ 4.86 |
| CENTRIC PARTS | FIRST BRANDS GROUP | 000000R146V4086 | 21Feb2026 | $ 5.30 |
| CENTRIC PARTS INC | FIRST BRANDS GROUP | 0000007A5V06086 | 21Feb2026 | $ 91.02 |
| CARDONE BROWNSVILLE FACILITIES | CARDONE INDUSTRIES | 0000007F178E086 | 21Feb2026 | $ 5.30 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000X06534086 | 21Feb2026 | $ 31.69 |
| TRICO-ANCO | FIRST BRANDS GROUP | 0000008708F5086 | 21Feb2026 | $ 1,253.17 |
| CROSS PVD | FIRST BRANDS GROUP | 000000436468086 | 21Feb2026 | $ 5.30 |
| XINLIDA AUTO PARTS LLC | FIRST BRANDS GROUP | 00000052X63Y086 | 21Feb2026 | $ 99.95 |
| CARDONE IND | CARDONE INDUSTRIES | 0000005787F2086 | 21Feb2026 | $ 2.53 |
| CFS BV | FIRST BRANDS GROUP | 000000069A2A086 | 21Feb2026 | $ 697.30 |
| WALBRO LLC | FIRST BRANDS GROUP | 000000462756086 | 21Feb2026 | $ 1,040.89 |
| HOPKINS MFG DE MEXICO | FIRST BRANDS GROUP | 000000A1R184086 | 21Feb2026 | $ 17.39 |
| STOPTECH | FIRST BRANDS GROUP | 00000044R79W086 | 21Feb2026 | $ 13.78 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000004268W3086 | 21Feb2026 | $ 5.30 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000074Y76F086 | 21Feb2026 | $ 422.90 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000006004AY086 | 21Feb2026 | $ 2.53 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000050E94W086 | 21Feb2026 | $ 225.50 |
| HORIZON GLOBAL MCALLEN | FIRST BRANDS GROUP | 000000E4F413086 | 21Feb2026 | $ 364.72 |
| AVM-2 | FIRST BRANDS GROUP | 000000890W08086 | 21Feb2026 | $ 4.86 |
| AVM-1 | FIRST BRANDS GROUP | 0000001X310F086 | 21Feb2026 | $ 4.86 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 0000002T847T086 | 21Feb2026 | $ 253.98 |
| HORIZON GLOBAL FRESNO | FIRST BRANDS GROUP | 0000006F8057086 | 21Feb2026 | $ 4.86 |
| TRICO PLANT 5 - INBOND | FIRST BRANDS GROUP | 000000E558W6086 | 21Feb2026 | $ 511.18 |
| CENTRIC PARTS, INC. | FIRST BRANDS GROUP | 000000741AF8086 | 21Feb2026 | $ 3.61 |
| WALBRO GRAND RAPIDS | FIRST BRANDS GROUP | 000000AC2241086 | 21Feb2026 | $ 194.49 |
| HOPKINS MANUFACTURING CORP | FIRST BRANDS GROUP | 00000040R1V7086 | 21Feb2026 | $ 16.07 |
| HORIZON GLOBAL PLYMOUTH | FIRST BRANDS GROUP | 00000086WA13086 | 21Feb2026 | $ 4.86 |
| TRICO PLANT 4-INBOND | FIRST BRANDS GROUP | 000000767814086 | 21Feb2026 | $ 316.96 |
| WALBRO ENGINE MANAGEMENT | FIRST BRANDS GROUP | 0000004R6A22086 | 21Feb2026 | $ 2.57 |
| WDSOURCE.COM | FIRST BRANDS GROUP | 00000087Y4R7086 | 21Feb2026 | $ 5.30 |
| IBI - DALLAS | FIRST BRANDS GROUP | 000000C0564E086 | 21Feb2026 | $ 13.37 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 000000878796086 | 21Feb2026 | $ 686.36 |
| CARTER FUEL SYSTEMS | FIRST BRANDS GROUP | 000000E599F0086 | 21Feb2026 | $ 6.97 |
| HORIZON GLOBAL AMERICAS INC. | FIRST BRANDS GROUP | 0000003V174X086 | 21Feb2026 | $ 4.86 |
| FRAM - FGRV | FIRST BRANDS GROUP | 00000011A21F086 | 21Feb2026 | $ 130.43 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 000000790E13086 | 21Feb2026 | $ 13.53 |
| FRAM GROUP | FIRST BRANDS GROUP | 000000X693X4086 | 21Feb2026 | $ 2,411.29 |
| TRICO AFTER MARKET | FIRST BRANDS GROUP | 0000004X930A086 | 21Feb2026 | $ 2,787.64 |
| HORIZON GLOBAL SOUTH BEND | FIRST BRANDS GROUP | 000000E9F599086 | 21Feb2026 | $ 4.86 |
| CARDONE | CARDONE INDUSTRIES | 000000E293A4086 | 21Feb2026 | $ 5.30 |
| STRONGARM / DBA AVM INDUSTRIES | FIRST BRANDS GROUP | 0000007T0T81086 | 21Feb2026 | $ 364.44 |
| IBI - DALLAS | FIRST BRANDS GROUP | 000000C0564E096 | 28Feb2026 | $ 31.68 |
| TRICO PRODUCTS-NAPA | FIRST BRANDS GROUP | 00000037X0W2096 | 28Feb2026 | $ 1,299.02 |
| XINLIDA AUTO PARTS LLC | FIRST BRANDS GROUP | 00000052X63Y096 | 28Feb2026 | $ 240.02 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000004268W3096 | 28Feb2026 | $ 4.86 |
| WDSOURCE.COM | FIRST BRANDS GROUP | 00000087Y4R7096 | 28Feb2026 | $ 4.86 |
| FRAM - FGRV | FIRST BRANDS GROUP | 00000011A21F096 | 28Feb2026 | $ 56.98 |
| CARDONE TECH SERVICES 55 | CARDONE INDUSTRIES | 000000V7X116096 | 28Feb2026 | $ 2.31 |
| AVM-1 | FIRST BRANDS GROUP | 0000001X310F096 | 28Feb2026 | $ 4.86 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000074Y76F096 | 28Feb2026 | $ 144.05 |
| PYLON AM | FIRST BRANDS GROUP | 000000076844096 | 28Feb2026 | $ 174.44 |
| TRICO PLANT 4-INBOND | FIRST BRANDS GROUP | 000000767814096 | 28Feb2026 | $ 130.89 |
| INTERNATIONAL MARKETING | FIRST BRANDS GROUP | 000000077AR8096 | 28Feb2026 | $ 75.85 |
| BRAKE PARTS | FIRST BRANDS GROUP | 00000091V742096 | 28Feb2026 | $ 17.31 |
| HOPKINS EDGERTON | FIRST BRANDS GROUP | 000000522FV6096 | 28Feb2026 | $ 2,097.14 |
| HOPKINS MFG | FIRST BRANDS GROUP | 000000690513096 | 28Feb2026 | $ 4.86 |
| TRICO AFTER MARKET | FIRST BRANDS GROUP | 0000004X930A096 | 28Feb2026 | $ 3,013.29 |
| CROSS PVD | FIRST BRANDS GROUP | 000000436468096 | 28Feb2026 | $ 4.86 |
| FRAM - AMEP | FIRST BRANDS GROUP | 0000001742V0096 | 28Feb2026 | $ 20.48 |
| TOLEDO MOLDING DE MEXICO | FIRST BRANDS GROUP | 000000Y31R69096 | 28Feb2026 | $ 9.99 |
| BRAKE PARTS INC LLC | FIRST BRANDS GROUP | 000000968443096 | 28Feb2026 | $ 4.86 |
| FBG WARRANTY CENTER | FIRST BRANDS GROUP | 000000551952096 | 28Feb2026 | $ 7.32 |
| CENTRIC PARTS | FIRST BRANDS GROUP | 000000R146V4096 | 28Feb2026 | $ 4.86 |
| CARDONE | CARDONE INDUSTRIES | 0000005X238V096 | 28Feb2026 | $ 2.31 |
| CARDONE IND | CARDONE INDUSTRIES | 0000005787F2096 | 28Feb2026 | $ 2.31 |
| CARDONE OUTBOUND | CARDONE INDUSTRIES | 0000006R599Y096 | 28Feb2026 | $ 7.87 |
| HORIZON GLOBAL PLYMOUTH | FIRST BRANDS GROUP | 00000086WA13096 | 28Feb2026 | $ 4.86 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000050E94W096 | 28Feb2026 | $ 437.14 |
| BPI | FIRST BRANDS GROUP | 00000065844E096 | 28Feb2026 | $ 9,908.37 |
| HOPKINS MFG DE MEXICO | FIRST BRANDS GROUP | 000000A1R184096 | 28Feb2026 | $ 17.75 |
| CARDONE IND. | CARDONE INDUSTRIES | 000000X455W4096 | 28Feb2026 | $ 4.86 |
| TRICO ROCHESTER HILLS-TECH | FIRST BRANDS GROUP | 000000FW7383096 | 28Feb2026 | $ 48.08 |
| TRICO-ANCO | FIRST BRANDS GROUP | 0000008708F5096 | 28Feb2026 | $ 929.86 |
| CENTRIC PARTS INC | FIRST BRANDS GROUP | 0000007A5V06096 | 28Feb2026 | $ 27.29 |
| TRICO PRODUCT CORP ITS | FIRST BRANDS GROUP | 00000061F7A0096 | 28Feb2026 | $ 224.05 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 000000878796096 | 28Feb2026 | $ 311.90 |
| WALBRO LLC | FIRST BRANDS GROUP | 000000462756096 | 28Feb2026 | $ 636.09 |
| HORIZON GLOBAL AMERICAS INC. | FIRST BRANDS GROUP | 0000003V174X096 | 28Feb2026 | $ 4.86 |
| STOPTECH | FIRST BRANDS GROUP | 00000044R79W096 | 28Feb2026 | $ 13.53 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000X06534096 | 28Feb2026 | $ 14.72 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 0000005A2E56096 | 28Feb2026 | $ 4.86 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 0000003Y6A20096 | 28Feb2026 | $ 16.07 |
| AVM-2 | FIRST BRANDS GROUP | 000000890W08096 | 28Feb2026 | $ 4.86 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y662V096 | 28Feb2026 | $ 157.53 |
| STRONGARM / DBA AVM INDUSTRIES | FIRST BRANDS GROUP | 0000007T0T81096 | 28Feb2026 | $ 57.13 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 000000627001096 | 28Feb2026 | $ 506.15 |
| HORIZON GLOBAL SOUTH BEND | FIRST BRANDS GROUP | 000000E9F599096 | 28Feb2026 | $ 4.86 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 000000790E13096 | 28Feb2026 | $ 13.53 |
| HORIZON GLOBAL MCALLEN | FIRST BRANDS GROUP | 000000E4F413096 | 28Feb2026 | $ 4.86 |

| Account Name | Group Name | Invoice Number | Invoice Date | Balance Due |
|---|---|---|---|---|
| REYNOLDS PKG GRP C/O FRAMGROUP | FIRST BRANDS GROUP | 000000R2371W096 | 28Feb2026 | $ 4.86 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y661Y096 | 28Feb2026 | $ 4.86 |
| CARDONE | CARDONE INDUSTRIES | 000000E293A4096 | 28Feb2026 | $ 4.86 |
| ASC INDUSTRIES INC. | FIRST BRANDS GROUP | 0000004392E7096 | 28Feb2026 | $ 4.86 |
| HOPKINS MANUFACTURING CORP | FIRST BRANDS GROUP | 00000040R1V7096 | 28Feb2026 | $ 16.07 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 0000005845R2096 | 28Feb2026 | $ 20.29 |
| CARDONE/ROW TOYOTA SET | CARDONE INDUSTRIES | 0000001R4Y51096 | 28Feb2026 | $ 4.86 |
| FRAM GROUP | FIRST BRANDS GROUP | 000000X693X4096 | 28Feb2026 | $ 1,950.48 |
| TRICO PLANT 5 - INBOND | FIRST BRANDS GROUP | 000000E558W6096 | 28Feb2026 | $ 26.03 |
| CFS BV | FIRST BRANDS GROUP | 000000069A2A096 | 28Feb2026 | $ 243.98 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 0000002T847T096 | 28Feb2026 | $ 18.93 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000006004AY096 | 28Feb2026 | $ 2.31 |
| ASC | FIRST BRANDS GROUP | 000000Y9J252096 | 28Feb2026 | $ 18.80 |
| CHAMPION LABORATORIES, INC. | CHAMPION / AIRTEX | 000000621631096 | 28Feb2026 | $ 28.57 |
| HORIZON GLOBAL AMERICAS, INC | FIRST BRANDS GROUP | 0000001V2F07096 | 28Feb2026 | $ 571.25 |
| HORIZON GLOBAL FRESNO | FIRST BRANDS GROUP | 0000006F8057096 | 28Feb2026 | $ 4.86 |
| VICTOR PRINTING/CARDONE | CARDONE INDUSTRIES | 00000005W7Y5096 | 28Feb2026 | $ 4.86 |
| BRAKE PARTS INC | FIRST BRANDS GROUP | 0000005X2751096 | 28Feb2026 | $ 112.95 |
| CARTER FUEL SYSTEMS | FIRST BRANDS GROUP | 000000E599F0096 | 28Feb2026 | $ 4.86 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000W86515096 | 28Feb2026 | $ 4.86 |
| WALBRO GRAND RAPIDS | FIRST BRANDS GROUP | 000000AC2241096 | 28Feb2026 | $ 74.83 |
| CARDONE BROWNSVILLE FACILITIES | CARDONE INDUSTRIES | 0000007F178E096 | 28Feb2026 | $ 4.86 |
| FRAM - AFTA | FIRST BRANDS GROUP | 00000043901E096 | 28Feb2026 | $ 2.31 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 0000003Y6A20106 | 07Mar2026 | $ 16.07 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 000000878796106 | 07Mar2026 | $ 305.58 |
| CARTER CARBURETOR LLC | FIRST BRANDS GROUP | 0000005845R2106 | 07Mar2026 | $ 26.25 |
| BRAKE PARTS INC | FIRST BRANDS GROUP | 0000005X2751106 | 07Mar2026 | $ 123.97 |
| TRICO PLANT 4-INBOND | FIRST BRANDS GROUP | 000000767814106 | 07Mar2026 | $ 118.38 |
| STRONGARM / DBA AVM INDUSTRIES | FIRST BRANDS GROUP | 0000007T0T81106 | 07Mar2026 | $ 6.83 |
| HOPKINS MFG DE MEXICO | FIRST BRANDS GROUP | 000000A1R184106 | 07Mar2026 | $ 16.07 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y662V106 | 07Mar2026 | $ 282.27 |
| CARDONE | CARDONE INDUSTRIES | 000000E293A4106 | 07Mar2026 | $ 4.86 |
| AVM-2 | FIRST BRANDS GROUP | 000000890W08106 | 07Mar2026 | $ 4.75 |
| INTERNATIONAL MARKETING | FIRST BRANDS GROUP | 000000077AR8106 | 07Mar2026 | $ 133.80 |
| TRICO PRODUCTS-NAPA | FIRST BRANDS GROUP | 00000037X0W2106 | 07Mar2026 | $ 1,130.19 |
| TRICO AFTER MARKET | FIRST BRANDS GROUP | 0000004X930A106 | 07Mar2026 | $ 1,168.81 |
| HORIZON GLOBAL AMERICAS, INC | FIRST BRANDS GROUP | 0000001V2F07106 | 07Mar2026 | $ 529.83 |
| XINLIDA AUTO PARTS LLC | FIRST BRANDS GROUP | 00000052X63Y106 | 07Mar2026 | $ 150.61 |
| CARDONE IND | CARDONE INDUSTRIES | 0000005787F2106 | 07Mar2026 | $ 2.31 |
| WALBRO GRAND RAPIDS | FIRST BRANDS GROUP | 000000AC2241106 | 07Mar2026 | $ 98.72 |
| AVM-1 | FIRST BRANDS GROUP | 0000001X310F106 | 07Mar2026 | $ 4.86 |
| CARDONE/ROW TOYOTA SET | CARDONE INDUSTRIES | 0000001R4Y51106 | 07Mar2026 | $ 4.86 |
| TOLEDO MOLDING DE MEXICO | FIRST BRANDS GROUP | 000000Y31R69106 | 07Mar2026 | $ 27.02 |
| TRICO PRODUCT CORP ITS | FIRST BRANDS GROUP | 00000061F7A0106 | 07Mar2026 | $ 21.32 |
| CARDONE- DALLAS | CARDONE INDUSTRIES | 0000001Y661Y106 | 07Mar2026 | $ 4.86 |
| BRAKE PARTS INC LLC | FIRST BRANDS GROUP | 000000968443106 | 07Mar2026 | $ 4.86 |
| HORIZON GLOBAL MCALLEN | FIRST BRANDS GROUP | 000000E4F413106 | 07Mar2026 | $ 6.87 |
| WALBRO LLC | FIRST BRANDS GROUP | 000000462756106 | 07Mar2026 | $ 55.17 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000W86515106 | 07Mar2026 | $ 4.86 |
| PYLON AM | FIRST BRANDS GROUP | 000000076844106 | 07Mar2026 | $ 3.15 |
| FRAM - FGRV | FIRST BRANDS GROUP | 00000011A21F106 | 07Mar2026 | $ 28.87 |
| WDSOURCE.COM | FIRST BRANDS GROUP | 00000087Y4R7106 | 07Mar2026 | $ 4.86 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 000000X06534106 | 07Mar2026 | $ 4.86 |
| CARDONE | CARDONE INDUSTRIES | 0000005X238V106 | 07Mar2026 | $ 6.44 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 000000790E13106 | 07Mar2026 | $ 13.53 |
| VICTOR PRINTING/CARDONE | CARDONE INDUSTRIES | 00000005W7Y5106 | 07Mar2026 | $ 4.86 |
| HOPKINS MFG | FIRST BRANDS GROUP | 000000690513106 | 07Mar2026 | $ 4.86 |
| BPI | FIRST BRANDS GROUP | 00000065844E106 | 07Mar2026 | $ 1,547.54 |
| TRICO PLANT 5 - INBOND | FIRST BRANDS GROUP | 000000E558W6106 | 07Mar2026 | $ 65.69 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 0000002T847T106 | 07Mar2026 | $ 4.38 |
| HORIZON GLOBAL SOUTH BEND | FIRST BRANDS GROUP | 000000E9F599106 | 07Mar2026 | $ 4.86 |
| CARDONE TECH SERVICES 55 | CARDONE INDUSTRIES | 000000V7X116106 | 07Mar2026 | $ 2.31 |
| TRICO-ANCO | FIRST BRANDS GROUP | 0000008708F5106 | 07Mar2026 | $ 556.47 |
| HORIZON GLOBAL AMERICAS INC. | FIRST BRANDS GROUP | 0000003V174X106 | 07Mar2026 | $ 4.86 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000050E94W106 | 07Mar2026 | $ 44.17 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000006004AY106 | 07Mar2026 | $ 2.31 |
| REYNOLDS PKG GRP C/O FRAMGROUP | FIRST BRANDS GROUP | 000000R2371W106 | 07Mar2026 | $ 4.86 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 000000627001106 | 07Mar2026 | $ 169.54 |
| CARDONE INDUSTRIES | CARDONE INDUSTRIES | 0000004268W3106 | 07Mar2026 | $ 4.86 |
| BRAKE PARTS | FIRST BRANDS GROUP | 00000091V742106 | 07Mar2026 | $ 17.31 |
| CENTRIC PARTS INC | FIRST BRANDS GROUP | 0000007A5V06106 | 07Mar2026 | $ 27.29 |
| HORIZON GLOBAL FRESNO | FIRST BRANDS GROUP | 0000006F8057106 | 07Mar2026 | $ 4.86 |
| CHAMPION LABORATORIES, INC. | CHAMPION / AIRTEX | 000000621631106 | 07Mar2026 | $ 31.31 |
| CROSS PVD | FIRST BRANDS GROUP | 000000436468106 | 07Mar2026 | $ 4.86 |
| HOPKINS EDGERTON | FIRST BRANDS GROUP | 000000522FV6106 | 07Mar2026 | $ 1,680.73 |
| TOLEDO MOLDING & DIE (GRAMMER) | FIRST BRANDS GROUP | 00000074Y76F106 | 07Mar2026 | $ 224.78 |
| CARDONE IND. | CARDONE INDUSTRIES | 000000X455W4106 | 07Mar2026 | $ 4.86 |
| ASC INDUSTRIES INC. | FIRST BRANDS GROUP | 0000004392E7106 | 07Mar2026 | $ 4.86 |
| STOPTECH | FIRST BRANDS GROUP | 00000044R79W106 | 07Mar2026 | $ 13.53 |
| CHAMPION LABORATORIES | CHAMPION / AIRTEX | 0000005A2E56106 | 07Mar2026 | $ 4.86 |
| FBG WARRANTY CENTER | FIRST BRANDS GROUP | 000000551952106 | 07Mar2026 | $ 26.55 |
| CFS BV | FIRST BRANDS GROUP | 000000069A2A106 | 07Mar2026 | $ 359.79 |
| FRAM - AFTA | FIRST BRANDS GROUP | 00000043901E106 | 07Mar2026 | $ 2.31 |
| IBI - DALLAS | FIRST BRANDS GROUP | 000000C0564E106 | 07Mar2026 | $ 23.82 |
| FRAM - AMEP | FIRST BRANDS GROUP | 0000001742V0106 | 07Mar2026 | $ 4.86 |
| HOPKINS MANUFACTURING CORP | FIRST BRANDS GROUP | 00000040R1V7106 | 07Mar2026 | $ 16.07 |
| CARDONE BROWNSVILLE FACILITIES | CARDONE INDUSTRIES | 0000007F178E106 | 07Mar2026 | $ 4.86 |
| FRAM GROUP | FIRST BRANDS GROUP | 000000X693X4106 | 07Mar2026 | $ 499.23 |
| TRICO ROCHESTER HILLS-TECH | FIRST BRANDS GROUP | 000000FW7383106 | 07Mar2026 | $ 35.18 |
| CARDONE OUTBOUND | CARDONE INDUSTRIES | 0000006R599Y106 | 07Mar2026 | $ 5.97 |
| CENTRIC PARTS | FIRST BRANDS GROUP | 000000R146V4106 | 07Mar2026 | $ 4.86 |
| HORIZON GLOBAL PLYMOUTH | FIRST BRANDS GROUP | 00000086WA13106 | 07Mar2026 | $ 4.86 |
| CARTER FUEL SYSTEMS | FIRST BRANDS GROUP | 000000E599F0106 | 07Mar2026 | $ 4.86 |

**$ 718,716.79**