# Exhibit B

## Cowan Certification

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 7** |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

**CERTIFICATION OF TYLER COWAN IN SUPPORT OF THIRD INTERIM FEE APPLICATION OF LAZARD FRÈRES & CO. LLC, AS INVESTMENT BANKER FOR THE DEBTORS, FOR THE PERIOD FROM APRIL 1, 2026 THROUGH AND INCLUDING JUNE 30, 2026**

I, Tyler Cowan, hereby certify that:

1. I am the Global Head of Restructuring & Liability Management at Lazard Frères & Co. LLC ("**Lazard**"). Lazard is the investment banker to the chapter 11 debtors in the above-captioned cases.

2. This certification (the "**Certification**") is made in connection with Lazard's fee application, dated September 17, 2026 (the "**Application**"),[2] for compensation and reimbursement of expenses for the period commencing April 1, 2026 through and including June 30, 2026 (the "**Compensation Period**"). I have reviewed the Application and hereby certify that the Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and Fee Guidelines.

---

[1] A complete list of the chapter 11 Debtors may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The address of the Debtors' corporate headquarters 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Application.

3. I certify that Lazard has complied with provisions of the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (Docket No. 699), as applicable to Lazard and the *Order Authorizing Retention and Employment of Lazard Freres & Co. LLC as Investment Banker for Debtors Effective as of Petition Date* (Docket No. 897) with respect to the payment of monthly fees and disbursements incurred during the Compensation Period.

Dated: September 21, 2026
New York, New York

*/s/ Tyler Cowan*
Tyler Cowan
Global Head of Restructuring & Liability Management
Lazard Frères & Co. LLC

# Exhibit C

## Schedule of Professional Fees

**HOURS BY PROFESSIONAL**
**JANUARY 1, 2026 THROUGH AND INCLUDING MARCH 31, 2026**

The professionals who rendered professional services in the Debtors' chapter 11 cases during the Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | HOURLY BILLING RATE | TOTAL HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|
| **Tyler Cowan** | Global Head of Restructuring & Liability Management | N/A | 15.0 | N/A |
| **Mohit Kohli** | North America Head of Industrials | N/A | 6.0 | N/A |
| **Marek Hyl** | Managing Director | N/A | 10.0 | N/A |
| **Nathan Mooney** | Managing Director | N/A | 195.5 | N/A |
| **Carlos Beltran** | Vice President | N/A | 37.0 | N/A |
| **Rufaro Makanda** | Vice President | N/A | 40.0 | N/A |
| **Sean McCauley** | Vice President | N/A | 157.5 | N/A |
| **Nick Sardi** | Vice President | N/A | 122.0 | N/A |
| **Luke Eversole** | Analyst | N/A | 152.5 | N/A |
| **Brad Chao** | Analyst | N/A | 45.5 | N/A |
| **Jack Wayman** | Analyst | N/A | 165.0 | N/A |
| **Total:** | | | **946.5** | **$9,863,646.79** |

# Exhibit D

## Time Records

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Tyler Cowan, Global Head of Restructuring & Liability Management

| Date | Description of Work | Hours |
|---|---|---|
| 4/2/26 | Advisor Call | 0.5 |
| 4/6/26 | Litigation support / prep | 0.5 |
| 4/7/26 | Litigation support / prep | 0.5 |
| 4/7/26 | Hearing | 0.5 |
| 4/7/26 | Advisor Call | 0.5 |
| 4/9/26 | Advisor Call | 0.5 |
| 4/9/26 | Correspondence w/ AHG member | 0.5 |
| 4/9/26 | Advisor Call | 0.5 |
| 4/12/26 | Correspondence re liquidation sales | 0.5 |
| 4/13/26 | Correspondence re liquidation sales | 0.5 |
| 4/20/26 | Retenion-related | 0.5 |
| 4/22/26 | Litigation support / prep | 0.5 |
| 4/27/26 | Litigation support / prep | 3.0 |
| 4/27/26 | Special Committee Meeting | 0.5 |
| 4/28/26 | Advisor Call | 0.5 |
| 4/30/26 | Advisor Call | 0.5 |
| **Apr-26** | **Monthly Subtotal** | **10.5** |
| 5/7/26 | Correspondence re non-debtor issues | 0.5 |
| 5/12/26 | Correspondence re non-debtor issues | 0.5 |
| 5/12/26 | Advisor Call | 0.5 |
| 5/13/26 | Correspondence re non-debtor issues | 0.5 |
| 5/13/26 | Retenion-related | 0.5 |
| 5/14/26 | Advisor Call | 0.5 |
| 5/16/26 | Correspondence re non-debtor issues | 0.5 |
| 5/18/26 | Correspondence re non-debtor issues | 0.5 |
| 5/19/26 | Correspondence re non-debtor issues | 0.5 |
| **May-26** | **Monthly Subtotal** | **4.5** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Mohit Kohli, North America Head of Industrials

| Date | Description of Work | Hours |
|---|---|---|
| 4/4/26 | Litigation Support / Prep | 0.5 |
| 4/4/26 | Call re. Sale Process | 0.5 |
| 4/5/26 | Litigation Support / Prep | 1.0 |
| 4/7/26 | Hearing | 1.5 |
| 5/13/26 | Hearing | 1.5 |
| 5/26/26 | Hearing | 1.0 |
| **May-26** | **Monthly Subtotal** | **6.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 4/1/26 | Debtor advisors call | 0.5 |
| 4/1/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/1/26 | Litigation support / prep | 1.0 |
| 4/2/26 | Litigation support / prep | 2.0 |
| 4/2/26 | Call w/ stakeholder | 1.0 |
| 4/3/26 | Litigation support / prep | 5.0 |
| 4/4/26 | Litigation support / prep | 5.0 |
| 4/5/26 | Litigation support / prep | 10.0 |
| 4/6/26 | Litigation support / prep | 7.5 |
| 4/6/26 | Call w/ buyer / advisor | 2.5 |
| 4/6/26 | Call w/ OEM customers | 1.0 |
| 4/6/26 | Debtor advisors call | 0.5 |
| 4/6/26 | Call w/ UCC / advisors | 0.5 |
| 4/7/26 | Litigation support / prep | 5.0 |
| 4/7/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/7/26 | Debtor advisors call | 0.5 |
| 4/7/26 | Call w/ buyer / advisor | 1.5 |
| 4/7/26 | Hearing | 2.0 |
| 4/8/26 | Call w/ AHG / advisors | 0.5 |
| 4/8/26 | Debtor advisors call | 0.5 |
| 4/8/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/8/26 | Hearing | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ OEM customers | 0.5 |
| 4/8/26 | Debtor advisors call | 0.5 |
| 4/8/26 | Call w/ AHG / advisors | 0.5 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/9/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Call w/ ABL / advisor | 0.5 |
| 4/9/26 | Call w/ SPV lender / advisor | 0.5 |
| 4/9/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Hearing | 0.5 |
| 4/10/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Retention matters | 0.5 |
| 4/10/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Call w/ ABL / advisor | 0.5 |
| 4/10/26 | Call w/ UCC / advisors | 0.5 |
| 4/13/26 | Call w/ OEM customers | 0.5 |
| 4/13/26 | Call w/ various stakeholders | 1.0 |
| 4/13/26 | Debtor advisors call | 0.5 |
| 4/14/26 | Call w/ OEM customers | 0.5 |
| 4/14/26 | Debtor advisors call | 0.5 |
| 4/14/26 | Call w/ non-debtor stakeholders | 0.5 |
| 4/14/26 | Debtor advisors call | 0.5 |
| 4/15/26 | Call w/ SPV lender / advisor | 0.5 |
| 4/15/26 | Call w/ UCC / advisors | 0.5 |
| 4/15/26 | Call w/ AHG / advisors | 0.5 |
| 4/15/26 | Debtor advisors call | 0.5 |
| 4/16/26 | Litigation support / prep | 2.0 |
| 4/16/26 | Debtor advisors call | 0.5 |
| 4/16/26 | Call w/ OEM customers | 1.0 |
| 4/16/26 | Debtor advisors call | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 4/16/26 | Hearing | 1.0 |
| 4/16/26 | Call w/ ABL / advisor | 0.5 |
| 4/16/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/16/26 | Call w/ buyer / advisor | 0.5 |
| 4/16/26 | Call w/ SPV lender / advisor | 0.5 |
| 4/17/26 | Debtor advisors call | 0.5 |
| 4/17/26 | Call w/ various stakeholders | 1.0 |
| 4/20/26 | Debtor advisors call | 0.5 |
| 4/20/26 | Special committee / BoD call | 0.5 |
| 4/20/26 | Debtor advisors call | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/20/26 | Call w/ AHG / advisors | 0.5 |
| 4/21/26 | Call w/ various stakeholders | 0.5 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/21/26 | Call w/ buyer / advisor | 0.5 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/22/26 | Call w/ buyer / advisor | 0.5 |
| 4/22/26 | Debtor advisors call | 0.5 |
| 4/22/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/23/26 | Debtor advisors call | 0.5 |
| 4/23/26 | Call w/ OEM customers | 0.5 |
| 4/23/26 | Call w/ ABL / advisor | 0.5 |
| 4/23/26 | Internal call | 0.5 |
| 4/24/26 | Debtor advisors call | 1.0 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/27/26 | Call w/ various stakeholders | 1.5 |
| 4/27/26 | Special committee / BoD call | 0.5 |
| 4/27/26 | Debtor advisors call | 0.5 |
| 4/28/26 | Call w/ buyer / advisor | 0.5 |
| 4/28/26 | Debtor advisors call | 0.5 |
| 4/28/26 | Debtor advisors call | 1.0 |
| 4/29/26 | Debtor advisors call | 0.5 |
| 4/29/26 | Litigation support / prep | 1.0 |
| 4/30/26 | Call w/ OEM customers | 0.5 |
| 4/30/26 | Debtor advisors call | 0.5 |
| 4/30/26 | Call w/ SPV lender / advisor | 0.5 |
| **Apr-26** | **Monthly Subtotal** | **95.5** |
| 5/1/26 | Debtor advisors call | 0.5 |
| 5/1/26 | Call w/ buyer / advisor | 0.5 |
| 5/3/26 | Special committee / BoD call | 0.5 |
| 5/4/26 | Call w/ OEM customers | 0.5 |
| 5/4/26 | Call w/ buyer / advisor | 0.5 |
| 5/5/26 | Call w/ various stakeholders | 1.0 |
| 5/5/26 | Debtor advisors call | 0.5 |
| 5/6/26 | Debtor advisors call | 0.5 |
| 5/7/26 | Special committee / BoD call | 0.5 |
| 5/8/26 | Hearing | 0.5 |
| 5/8/26 | Debtor advisors call | 0.5 |
| 5/8/26 | Litigation support / prep | 1.0 |
| 5/9/26 | Litigation support / prep | 1.5 |
| 5/10/26 | Litigation support / prep | 3.0 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Debtor advisors call | 0.5 |
| 5/11/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/11/26 | Litigation support / prep | 3.0 |
| 5/12/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/12/26 | Litigation support / prep | 1.5 |
| 5/12/26 | Debtor advisors call | 0.5 |
| 5/12/26 | Travel to hearing | 6.0 |
| 5/13/26 | Hearing | 2.0 |
| 5/13/26 | Litigation support / prep | 1.0 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 5/13/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/13/26 | Debtor advisors call | 0.5 |
| 5/13/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/13/26 | Travel from hearing | 7.0 |
| 5/14/26 | Call w/ OEM customers | 0.5 |
| 5/14/26 | Debtor advisors call | 0.5 |
| 5/14/26 | Call w/ ABL / advisor | 0.5 |
| 5/14/26 | Debtor advisors call | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/15/26 | Debtor advisors call | 0.5 |
| 5/15/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/17/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/18/26 | Call w/ various stakeholders | 0.5 |
| 5/18/26 | Special committee / BoD call | 0.5 |
| 5/18/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/18/26 | Litigation support / prep | 1.0 |
| 5/18/26 | Debtor advisors call | 0.5 |
| 5/18/26 | Call w/ buyer / advisor | 0.5 |
| 5/18/26 | Call w/ OEM customers | 0.5 |
| 5/19/26 | Call w/ buyer / advisor | 0.5 |
| 5/19/26 | Debtor advisors call | 0.5 |
| 5/19/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/20/26 | Hearing | 0.5 |
| 5/20/26 | Debtor advisors call | 0.5 |
| 5/20/26 | Debtor advisors call | 0.5 |
| 5/20/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/20/26 | Litigation support / prep | 1.0 |
| 5/21/26 | Call w/ OEM customers | 0.5 |
| 5/21/26 | Debtor advisors call | 0.5 |
| 5/21/26 | Litigation support / prep | 1.0 |
| 5/21/26 | Call w/ ABL / advisor | 0.5 |
| 5/22/26 | Call w/ buyer / advisor | 0.5 |
| 5/22/26 | Debtor advisors call | 0.5 |
| 5/22/26 | Call w/ buyer / advisor | 0.5 |
| 5/22/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/22/26 | Litigation support / prep | 0.5 |
| 5/22/26 | Debtor advisors call | 0.5 |
| 5/23/26 | Litigation support / prep | 2.0 |
| 5/24/26 | Litigation support / prep | 2.0 |
| 5/25/26 | Litigation support / prep | 2.0 |
| 5/25/26 | Travel to hearing | 6.0 |
| 5/26/26 | Litigation support / prep | 2.0 |
| 5/26/26 | Call w/ buyer / advisor | 0.5 |
| 5/26/26 | Debtor advisors call | 0.5 |
| 5/26/26 | Hearing | 2.0 |
| 5/26/26 | Travel from hearing | 7.0 |
| 5/27/26 | Debtor advisors call | 0.5 |
| 5/27/26 | Retention matters | 0.5 |
| 5/28/26 | Call w/ OEM customers | 0.5 |
| 5/28/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/28/26 | Call w/ ABL / advisor | 0.5 |
| 5/28/26 | Discovery-related | 0.5 |
| 5/29/26 | Discovery-related | 0.5 |
| 5/29/26 | Debtor advisors call | 0.5 |
| **May-26** | **Monthly Subtotal** | **83.5** |
| 6/1/26 | Debtor advisors call | 0.5 |
| 6/1/26 | Retention matters | 1.0 |
| 6/1/26 | Internal call | 0.5 |
| 6/2/26 | Retention matters | 1.0 |
| 6/3/26 | Internal call | 0.5 |
| 6/3/26 | Discovery-related | 0.5 |
| 6/4/26 | Debtor advisors call | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 6/8/26 | Debtor advisors call | 0.5 |
| 6/9/26 | Call w/ SPV lender / advisor | 0.5 |
| 6/9/26 | Debtor advisors call | 0.5 |
| 6/10/26 | Debtor advisors call | 0.5 |
| 6/11/26 | Debtor advisors call | 0.5 |
| 6/12/26 | Debtor advisors call | 0.5 |
| 6/12/26 | Special committee / BoD call | 0.5 |
| 6/15/26 | Debtor advisors call | 0.5 |
| 6/17/26 | Debtor advisors call | 0.5 |
| 6/17/26 | Hearing | 0.5 |
| 6/18/26 | Debtor advisors call | 0.5 |
| 6/18/26 | Call w/ SPV lender / advisor | 0.5 |
| 6/19/26 | Debtor advisors call | 0.5 |
| 6/19/26 | Call w/ SPV lender / advisor | 0.5 |
| 6/22/26 | Special committee / BoD call | 0.5 |
| 6/22/26 | Retention matters | 1.0 |
| 6/23/26 | Debtor advisors call | 0.5 |
| 6/24/26 | Debtor advisors call | 0.5 |
| 6/25/26 | Debtor advisors call | 0.5 |
| 6/25/26 | Hearing | 0.5 |
| 6/26/26 | Debtor advisors call | 0.5 |
| 6/29/26 | Debtor advisors call | 0.5 |
| 6/30/26 | Debtor advisors call | 0.5 |
| **Jun-26** | **Monthly Subtotal** | **16.5** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Marek Hyl, Director

| Date | Description of Work | Hours |
|---|---|---|
| 4/4/26 | Call re. Sale Process | 0.5 |
| 4/4/26 | Litigation Support / Prep | 1.0 |
| 4/4/26 | Call re. Sale Process | 0.5 |
| 4/5/26 | Litigation Support / Prep | 1.5 |
| 4/7/26 | Hearing | 1.5 |
| 5/13/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/13/26 | Litigation Support / Prep | 1.0 |
| 5/13/26 | Hearing | 1.5 |
| 5/22/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/26/26 | Litigation Support / Prep | 0.5 |
| 5/26/26 | Hearing | 1.0 |
| **May-26** | **Monthly Subtotal** | **10.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 4/4/26 | Debtor advisors call | 1.5 |
| 4/4/26 | Litigation support / prep | 0.5 |
| 4/5/26 | Litigation support / prep | 0.5 |
| 4/6/26 | Litigation support / prep | 2.0 |
| 4/6/26 | Call w/ OEM customers | 1.0 |
| 4/6/26 | Debtor advisors call | 0.5 |
| 4/6/26 | Call w/ UCC / advisors | 0.5 |
| 4/7/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/7/26 | Debtor advisors call | 0.5 |
| 4/7/26 | Litigation support / prep | 2.0 |
| 4/7/26 | Hearing | 1.0 |
| 4/8/26 | Call w/ AHG / advisors | 0.5 |
| 4/8/26 | Debtor advisors call | 0.5 |
| 4/8/26 | Sale management workstreams (documentation, diligence, etc.) | 2.5 |
| 4/8/26 | Hearing | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ OEM customers | 0.5 |
| 4/8/26 | Debtor advisors call | 0.5 |
| 4/8/26 | Call w/ AHG / advisors | 0.5 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/9/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Call w/ ABL / advisor | 0.5 |
| 4/9/26 | Call w/ SPV lender / advisor | 0.5 |
| 4/9/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Hearing | 0.5 |
| 4/10/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Retention matters | 0.5 |
| 4/10/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Call w/ ABL / advisor | 0.5 |
| 4/10/26 | Call w/ UCC / advisors | 0.5 |
| 4/13/26 | Call w/ OEM customers | 0.5 |
| 4/13/26 | Call w/ various stakeholders | 1.0 |
| 4/13/26 | Debtor advisors call | 0.5 |
| 4/14/26 | Call w/ OEM customers | 0.5 |
| 4/14/26 | Debtor advisors call | 0.5 |
| 4/14/26 | Call w/ non-debtor stakeholders | 0.5 |
| 4/14/26 | Debtor advisors call | 0.5 |
| 4/15/26 | Call w/ SPV lender / advisor | 0.5 |
| 4/15/26 | Call w/ UCC / advisors | 0.5 |
| 4/15/26 | Call w/ AHG / advisors | 0.5 |
| 4/15/26 | Debtor advisors call | 0.5 |
| 4/16/26 | Debtor advisors call | 0.5 |
| 4/16/26 | Call w/ OEM customers | 1.0 |
| 4/16/26 | Debtor advisors call | 0.5 |
| 4/16/26 | Hearing | 0.5 |
| 4/16/26 | Call w/ ABL / advisor | 0.5 |
| 4/16/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/16/26 | Call w/ buyer / advisor | 0.5 |
| 4/16/26 | Call w/ SPV lender / advisor | 0.5 |
| 4/17/26 | Debtor advisors call | 0.5 |
| 4/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/17/26 | Debtor advisors call | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 4/17/26 | Debtor advisors call | 0.5 |
| 4/17/26 | Call w/ various stakeholders | 1.0 |
| 4/17/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Debtor advisors call | 0.5 |
| 4/20/26 | Special committee / BoD call | 0.5 |
| 4/20/26 | Debtor advisors call | 0.5 |
| 4/20/26 | Debtor advisors call | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/20/26 | Call w/ AHG / advisors | 0.5 |
| 4/21/26 | Call w/ various stakeholders | 1.0 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/21/26 | Call w/ buyer / advisor | 0.5 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/22/26 | Call w/ buyer / advisor | 0.5 |
| 4/22/26 | Debtor advisors call | 0.5 |
| 4/22/26 | Debtor advisors call | 0.5 |
| 4/22/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 4/23/26 | Debtor advisors call | 0.5 |
| 4/23/26 | Debtor advisors call | 0.5 |
| 4/23/26 | Call w/ OEM customers | 0.5 |
| 4/23/26 | Call w/ ABL / advisor | 0.5 |
| 4/23/26 | Internal call | 0.5 |
| 4/23/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/27/26 | Call w/ various stakeholders | 2.5 |
| 4/27/26 | Call w/ various stakeholders | 0.5 |
| 4/27/26 | Special committee / BoD call | 0.5 |
| 4/27/26 | Debtor advisors call | 0.5 |
| 4/28/26 | Call w/ buyer / advisor | 0.5 |
| 4/28/26 | Debtor advisors call | 0.5 |
| 4/28/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/28/26 | Debtor advisors call | 1.0 |
| 4/29/26 | Debtor advisors call | 0.5 |
| 4/29/26 | Debtor advisors call | 0.5 |
| 4/29/26 | Litigation support / prep | 1.0 |
| 4/30/26 | Call w/ OEM customers | 0.5 |
| 4/30/26 | Debtor advisors call | 0.5 |
| 4/30/26 | Call w/ SPV lender / advisor | 0.5 |
| **Apr-26** | **Monthly Subtotal** | **69.5** |
| 5/1/26 | Debtor advisors call | 0.5 |
| 5/1/26 | Debtor advisors call | 0.5 |
| 5/1/26 | Call w/ buyer / advisor | 0.5 |
| 5/1/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/3/26 | Special committee / BoD call | 0.5 |
| 5/4/26 | Call w/ OEM customers | 0.5 |
| 5/4/26 | Call w/ buyer / advisor | 0.5 |
| 5/5/26 | Call w/ various stakeholders | 1.0 |
| 5/5/26 | Call w/ various stakeholders | 0.5 |
| 5/5/26 | Debtor advisors call | 0.5 |
| 5/6/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/6/26 | Debtor advisors call | 0.5 |
| 5/7/26 | Special committee / BoD call | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 5/7/26 | Call w/ OEM customers | 0.5 |
| 5/7/26 | Call w/ various stakeholders | 0.5 |
| 5/7/26 | Debtor advisors call | 0.5 |
| 5/8/26 | Hearing | 0.5 |
| 5/8/26 | Debtor advisors call | 0.5 |
| 5/8/26 | Debtor advisors call | 0.5 |
| 5/8/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/11/26 | Call w/ OEM customers | 0.5 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Debtor advisors call | 0.5 |
| 5/11/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/12/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/12/26 | Litigation support / prep | 1.5 |
| 5/12/26 | Debtor advisors call | 0.5 |
| 5/13/26 | Hearing | 1.5 |
| 5/13/26 | Litigation support / prep | 1.0 |
| 5/13/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/13/26 | Debtor advisors call | 0.5 |
| 5/13/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/13/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/14/26 | Call w/ OEM customers | 0.5 |
| 5/14/26 | Debtor advisors call | 0.5 |
| 5/14/26 | Call w/ ABL / advisor | 0.5 |
| 5/14/26 | Debtor advisors call | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/15/26 | Debtor advisors call | 0.5 |
| 5/15/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/18/26 | Call w/ various stakeholders | 0.5 |
| 5/18/26 | Special committee / BoD call | 0.5 |
| 5/18/26 | Sale management workstreams (documentation, diligence, etc.) | 2.5 |
| 5/18/26 | Litigation support / prep | 1.0 |
| 5/18/26 | Debtor advisors call | 0.5 |
| 5/18/26 | Call w/ buyer / advisor | 0.5 |
| 5/18/26 | Call w/ OEM customers | 0.5 |
| 5/19/26 | Call w/ buyer / advisor | 0.5 |
| 5/19/26 | Debtor advisors call | 0.5 |
| 5/19/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/20/26 | Hearing | 0.5 |
| 5/20/26 | Debtor advisors call | 0.5 |
| 5/20/26 | Debtor advisors call | 0.5 |
| 5/20/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/20/26 | Litigation support / prep | 1.0 |
| 5/21/26 | Call w/ OEM customers | 0.5 |
| 5/21/26 | Debtor advisors call | 0.5 |
| 5/21/26 | Litigation support / prep | 1.0 |
| 5/21/26 | Call w/ ABL / advisor | 0.5 |
| 5/22/26 | Call w/ buyer / advisor | 0.5 |
| 5/22/26 | Debtor advisors call | 0.5 |
| 5/22/26 | Call w/ buyer / advisor | 0.5 |
| 5/22/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/22/26 | Litigation support / prep | 0.5 |
| 5/22/26 | Debtor advisors call | 0.5 |
| 5/23/26 | Litigation support / prep | 1.0 |
| 5/23/26 | Litigation support / prep | 0.5 |
| 5/25/26 | Discovery-related | 0.5 |
| 5/26/26 | Litigation support / prep | 1.0 |
| 5/26/26 | Call w/ buyer / advisor | 0.5 |
| 5/26/26 | Debtor advisors call | 0.5 |
| 5/26/26 | Call w/ buyer / advisor | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 5/26/26 | Hearing | 1.0 |
| 5/27/26 | Debtor advisors call | 0.5 |
| 5/27/26 | Debtor advisors call | 0.5 |
| 5/27/26 | Retention matters | 0.5 |
| 5/28/26 | Call w/ OEM customers | 0.5 |
| 5/28/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/28/26 | Call w/ ABL / advisor | 0.5 |
| 5/28/26 | Discovery-related | 1.0 |
| 5/29/26 | Discovery-related | 0.5 |
| 5/29/26 | Hearing | 1.0 |
| 5/29/26 | Debtor advisors call | 0.5 |
| **May-26** | **Monthly Subtotal** | **55.0** |
| 6/1/26 | Debtor advisors call | 0.5 |
| 6/1/26 | Retention matters | 1.0 |
| 6/1/26 | Internal call | 0.5 |
| 6/1/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 6/2/26 | Retention matters | 1.0 |
| 6/3/26 | Internal call | 0.5 |
| 6/3/26 | Discovery-related | 1.0 |
| 6/4/26 | Debtor advisors call | 0.5 |
| 6/4/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 6/5/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 6/8/26 | Debtor advisors call | 0.5 |
| 6/9/26 | Call w/ SPV lender / advisor | 0.5 |
| 6/9/26 | Debtor advisors call | 0.5 |
| 6/9/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 6/10/26 | Debtor advisors call | 0.5 |
| 6/11/26 | Call w/ ABL / advisor | 0.5 |
| 6/11/26 | Litigation support / prep | 1.0 |
| 6/11/26 | Debtor advisors call | 0.5 |
| 6/12/26 | Debtor advisors call | 0.5 |
| 6/12/26 | Special committee / BoD call | 0.5 |
| 6/15/26 | Debtor advisors call | 0.5 |
| 6/16/26 | Debtor advisors call | 0.5 |
| 6/17/26 | Debtor advisors call | 0.5 |
| 6/17/26 | Hearing | 0.5 |
| 6/18/26 | Debtor advisors call | 0.5 |
| 6/18/26 | Call w/ SPV lender / advisor | 0.5 |
| 6/19/26 | Debtor advisors call | 0.5 |
| 6/19/26 | Call w/ SPV lender / advisor | 0.5 |
| 6/20/26 | Litigation support / prep | 0.5 |
| 6/22/26 | Special committee / BoD call | 0.5 |
| 6/22/26 | Debtor advisors call | 0.5 |
| 6/22/26 | Retention matters | 1.0 |
| 6/23/26 | Debtor advisors call | 0.5 |
| 6/23/26 | Debtor advisors call | 0.5 |
| 6/23/26 | Litigation support / prep | 2.0 |
| 6/24/26 | Litigation support / prep | 2.0 |
| 6/24/26 | Debtor advisors call | 0.5 |
| 6/25/26 | Debtor advisors call | 0.5 |
| 6/25/26 | Hearing | 0.5 |
| 6/25/26 | Litigation support / prep | 1.0 |
| 6/26/26 | Litigation support / prep | 1.0 |
| 6/26/26 | Debtor advisors call | 1.0 |
| 6/26/26 | Debtor advisors call | 0.5 |
| 6/29/26 | Litigation support / prep | 2.0 |
| 6/29/26 | Debtor advisors call | 0.5 |
| 6/29/26 | Debtor advisors call | 0.5 |
| 6/30/26 | Litigation support / prep | 0.5 |
| 6/30/26 | Debtor advisors call | 0.5 |
| **Jun-26** | **Monthly Subtotal** | **33.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Carlos Beltran, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 4/6/26 | Call w/ OEM customers | 1.0 |
| 4/7/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/13/26 | Call w/ OEM customers | 0.5 |
| 4/14/26 | Call w/ OEM customers | 0.5 |
| 4/16/26 | Call w/ OEM customers | 1.0 |
| 4/16/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/16/26 | Call w/ buyer / advisor | 0.5 |
| 4/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/17/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/22/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 4/23/26 | Call w/ OEM customers | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/28/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/30/26 | Call w/ OEM customers | 0.5 |
| **Apr-26** | **Monthly Subtotal** | **19.0** |
| 5/1/26 | Call w/ buyer / advisor | 0.5 |
| 5/4/26 | Call w/ OEM customers | 0.5 |
| 5/4/26 | Call w/ buyer / advisor | 0.5 |
| 5/6/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/7/26 | Call w/ OEM customers | 0.5 |
| 5/8/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/11/26 | Call w/ OEM customers | 0.5 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/13/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/14/26 | Call w/ OEM customers | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/18/26 | Sale management workstreams (documentation, diligence, etc.) | 2.5 |
| 5/18/26 | Call w/ buyer / advisor | 0.5 |
| 5/18/26 | Call w/ OEM customers | 0.5 |
| 5/19/26 | Call w/ buyer / advisor | 0.5 |
| 5/20/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/21/26 | Call w/ OEM customers | 0.5 |
| 5/22/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/25/26 | Litigation Support / Prep | 0.5 |
| 5/26/26 | Litigation Support / Prep | 1.0 |
| 5/26/26 | Call w/ buyer / advisor | 0.5 |
| 5/26/26 | Call w/ buyer / advisor | 0.5 |
| 5/28/26 | Call w/ OEM customers | 0.5 |
| 5/28/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| **May-26** | **Monthly Subtotal** | **18.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Rufaro Makanda, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 4/4/26 | Litigation Support / Prep | 1.5 |
| 4/5/26 | Litigation Support / Prep | 2.0 |
| 4/6/26 | Litigation Support / Prep | 1.0 |
| 4/6/26 | Call w/ OEM customers | 1.0 |
| 4/7/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/11/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/13/26 | Call w/ OEM customers | 0.5 |
| 4/14/26 | Call w/ OEM customers | 0.5 |
| 4/16/26 | Call w/ OEM customers | 1.0 |
| 4/16/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/16/26 | Call w/ buyer / advisor | 0.5 |
| 4/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/17/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/22/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 4/23/26 | Call w/ OEM customers | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/28/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/30/26 | Call w/ OEM customers | 0.5 |
| **Apr-26** | **Monthly Subtotal** | **24.5** |
| 5/1/26 | Call w/ buyer / advisor | 0.5 |
| 5/4/26 | Call w/ OEM customers | 0.5 |
| 5/4/26 | Call w/ buyer / advisor | 0.5 |
| 5/6/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/7/26 | Call w/ OEM customers | 0.5 |
| 5/8/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/11/26 | Call w/ OEM customers | 0.5 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Litigation Support / Prep | 0.5 |
| 5/11/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/13/26 | Litigation Support / Prep | 0.5 |
| 5/13/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/14/26 | Call w/ OEM customers | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/18/26 | Sale management workstreams (documentation, diligence, etc.) | 2.5 |
| 5/18/26 | Call w/ buyer / advisor | 0.5 |
| 5/18/26 | Call w/ OEM customers | 0.5 |
| 5/19/26 | Call w/ buyer / advisor | 0.5 |
| 5/20/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/21/26 | Call w/ OEM customers | 0.5 |
| 5/22/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/26/26 | Call w/ buyer / advisor | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Rufaro Makanda, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 5/26/26 | Call w/ buyer / advisor | 0.5 |
| 5/28/26 | Call w/ OEM customers | 0.5 |
| 5/28/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| **May-26** | **Monthly Subtotal** | **17.5** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Nick Sardi, Associate

| Date | Description of Work | Hours |
|---|---|---|
| 4/1/26 | Call with potential bidder | 1.0 |
| 4/1/26 | Call with Company advisors re: UBS issues | 0.5 |
| 4/1/26 | Various correspondence re: TMD asset sale | 1.0 |
| 4/1/26 | Correspondence with interested party re: NDA | 0.5 |
| 4/1/26 | Correspondence re: fee application | 0.5 |
| 4/2/26 | Calls with Company advisors re: UBS issues | 2.0 |
| 4/2/26 | Mooney witness prep for PGI sale hearing | 1.0 |
| 4/2/26 | Sale process update call | 1.0 |
| 4/2/26 | Call with potential bidder | 1.0 |
| 4/3/26 | Sale process update call | 0.5 |
| 4/3/26 | Various correspondence re: Horizon Europe M&E | 1.0 |
| 4/3/26 | Call with Hilco re: liquidation sales | 1.0 |
| 4/4/26 | Calls re: Horizon sale | 2.0 |
| 4/4/26 | Various correspondence re: PGI sale hearing | 2.0 |
| 4/4/26 | Mooney witness prep for PGI sale hearing | 8.0 |
| 4/4/26 | Calls with Company advisors re: PGI sale hearing | 3.0 |
| 4/4/26 | Calls with various stakeholders re: PGI sale | 1.5 |
| 4/4/26 | Call re: Hopkins asset sale | 1.0 |
| 4/5/26 | Mooney witness prep for PGI sale hearing | 6.5 |
| 4/5/26 | Calls with Company advisors re: PGI sale hearing | 2.5 |
| 4/6/26 | Sale process update call | 1.0 |
| 4/6/26 | Mooney witness prep for PGI sale hearing | 12.0 |
| 4/6/26 | Call with Company advisors re: Horizon intercompany issues | 1.0 |
| 4/7/26 | Call with potential bidder | 1.0 |
| 4/7/26 | Mooney witness prep for PGI sale hearing | 4.0 |
| 4/7/26 | PGI IP sale hearing | 2.0 |
| 4/7/26 | Various M&A process workstreams re: IP sale | 5.5 |
| 4/8/26 | Call re: supply chain financing preferences | 0.5 |
| 4/8/26 | Call with Counsel for potential bidder | 1.0 |
| 4/8/26 | Call with potential bidder | 1.0 |
| 4/8/26 | Status Conference | 1.0 |
| 4/8/26 | Calls re: Horizon NA | 2.0 |
| 4/8/26 | Internal call re: M&A workstreams | 1.0 |
| 4/8/26 | Call with OEM stakeholders re: sale process update | 1.0 |
| 4/8/26 | Call with Company advisors re: latest cash flow forecast | 1.0 |
| 4/8/26 | Call with advisors to DIP lenders | 1.0 |
| 4/9/26 | Call with Company advisors re: winddown processes | 0.5 |
| 4/9/26 | Omnibus hearing | 2.0 |
| 4/9/26 | Sale process update call | 1.0 |
| 4/9/26 | Call with potential bidder | 0.5 |
| 4/9/26 | Call with DIP lenders re: UBS and Horizon issues | 1.0 |
| 4/9/26 | Calls with Company advisors re: Horizon issues | 1.5 |
| 4/9/26 | Special Committee call | 1.0 |
| 4/10/26 | Sale process update call | 0.5 |
| 4/10/26 | Call re: retention application matters | 0.5 |
| 4/10/26 | Sale process update calls for various stakeholders | 3.0 |
| 4/13/26 | Sale process update call with OEM stakeholders | 1.0 |
| 4/14/26 | Call with advisors to OEM stakeholder | 1.0 |
| 4/14/26 | Call with Company advisors re: Horizon documentation | 1.0 |
| 4/14/26 | Sale process update call | 0.5 |
| 4/15/26 | Call re: latest weekly cash flow forecast | 0.5 |
| 4/16/26 | Sale process update call with OEM stakeholders | 1.0 |
| 4/16/26 | Call re: TMD sale process | 0.5 |
| 4/17/26 | M&A process update and alignment calls | 2.0 |
| 4/17/26 | Call re: Horizon | 0.5 |
| 4/17/26 | Call with interested party | 0.5 |
| 4/20/26 | Global board update call | 0.5 |
| 4/20/26 | Sale process update call with OEM stakeholders | 0.5 |
| 4/20/26 | Court Hearing | 1.5 |
| 4/20/26 | Sales process update call with Debtor advisors | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Nick Sardi, Associate

| Date | Description of Work | Hours |
|---|---|---|
| 4/23/26 | Sale process update call with OEM stakeholders | 0.5 |
| 4/23/26 | Internal call re: M&A workstreams | 0.5 |
| 4/23/26 | Call re: estate claims marketing | 0.5 |
| 4/23/26 | Call re: Jasper interested parties | 0.5 |
| 4/27/26 | Sale process update call with OEM stakeholders | 0.5 |
| 4/27/26 | Meeting with Litigation Trustee | 3.0 |
| 4/28/26 | Call with interested party | 0.5 |
| 4/29/26 | M&A process update and alignment call | 0.5 |
| 4/30/26 | Sale process update call with OEM stakeholders | 0.5 |
| **Apr-26** | **Monthly Subtotal** | **103.5** |
| 5/1/26 | M&A process update and alignment call | 0.5 |
| 5/1/26 | Call re: sale process updates with DIP lender advisors | 0.5 |
| 5/4/26 | Sale process update call with OEM stakeholders | 0.5 |
| 5/5/26 | Call re: sales allocations | 0.5 |
| 5/5/26 | Call re: OEMs | 0.5 |
| 5/8/26 | Sale process update call with OEM stakeholders | 0.5 |
| 5/8/26 | M&A process update and alignment call | 0.5 |
| 5/8/26 | Court Hearing | 0.5 |
| 5/11/26 | Sale process update call with OEM stakeholders | 0.5 |
| 5/12/26 | Call re: Horizon Europe | 0.5 |
| 5/13/26 | TMD sale hearing | 3.0 |
| 5/14/26 | Call re: Horizon Europe | 0.5 |
| 5/14/26 | Sale process update call with OEM stakeholders | 0.5 |
| 5/14/26 | M&A process update and alignment call | 0.5 |
| 5/18/26 | M&A process update and alignment call | 0.5 |
| 5/19/26 | Sale process update call with OEM stakeholders | 0.5 |
| 5/20/26 | Court Hearing | 2.0 |
| 5/22/26 | M&A process update and alignment call | 0.5 |
| 5/28/26 | Sale process update call with OEM stakeholders | 0.5 |
| 5/29/26 | M&A process update and alignment call | 0.5 |
| 5/29/26 | Court Hearing | 1.5 |
| **May-26** | **Monthly Subtotal** | **15.5** |
| 6/22/26 | Court Hearing | 1.5 |
| 6/25/26 | Court Hearing | 1.5 |
| **Jun-26** | **Monthly Subtotal** | **3.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 4/4/26 | Debtor advisors call | 1.5 |
| 4/4/26 | Litigation support / prep | 3.0 |
| 4/5/26 | Litigation support / prep | 3.0 |
| 4/6/26 | Litigation support / prep | 3.0 |
| 4/6/26 | Debtor advisors call | 0.5 |
| 4/7/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/7/26 | Debtor advisors call | 0.5 |
| 4/7/26 | Litigation support / prep | 3.0 |
| 4/7/26 | Hearing | 1.5 |
| 4/8/26 | Debtor advisors call | 0.5 |
| 4/8/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/8/26 | Hearing | 0.5 |
| 4/8/26 | Call w/ OEM customers | 0.5 |
| 4/8/26 | Debtor advisors call | 0.5 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/9/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Hearing | 0.5 |
| 4/10/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Retention matters | 1.0 |
| 4/10/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/13/26 | Call w/ OEM customers | 0.5 |
| 4/13/26 | Call w/ various stakeholders | 1.0 |
| 4/13/26 | Debtor advisors call | 0.5 |
| 4/14/26 | Call w/ OEM customers | 0.5 |
| 4/14/26 | Debtor advisors call | 0.5 |
| 4/14/26 | Call w/ non-debtor stakeholders | 0.5 |
| 4/14/26 | Debtor advisors call | 0.5 |
| 4/15/26 | Call w/ AHG / advisors | 0.5 |
| 4/15/26 | Debtor advisors call | 0.5 |
| 4/16/26 | Debtor advisors call | 0.5 |
| 4/16/26 | Call w/ OEM customers | 1.0 |
| 4/16/26 | Debtor advisors call | 0.5 |
| 4/16/26 | Hearing | 0.5 |
| 4/16/26 | Call w/ buyer / advisor | 0.5 |
| 4/17/26 | Debtor advisors call | 0.5 |
| 4/17/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/17/26 | Debtor advisors call | 0.5 |
| 4/17/26 | Debtor advisors call | 0.5 |
| 4/17/26 | Call w/ various stakeholders | 1.0 |
| 4/20/26 | Debtor advisors call | 0.5 |
| 4/20/26 | Special committee / BoD call | 0.5 |
| 4/20/26 | Debtor advisors call | 0.5 |
| 4/20/26 | Debtor advisors call | 0.5 |
| 4/20/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/20/26 | Call w/ AHG / advisors | 0.5 |
| 4/21/26 | Call w/ various stakeholders | 1.0 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/22/26 | Debtor advisors call | 0.5 |
| 4/22/26 | Debtor advisors call | 0.5 |
| 4/22/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/23/26 | Debtor advisors call | 0.5 |
| 4/23/26 | Debtor advisors call | 0.5 |
| 4/23/26 | Call w/ OEM customers | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 4/23/26 | Call w/ ABL / advisor | 0.5 |
| 4/23/26 | Internal calls | 1.5 |
| 4/23/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/27/26 | Call w/ various stakeholders | 2.5 |
| 4/27/26 | Call w/ various stakeholders | 0.5 |
| 4/27/26 | Special committee / BoD call | 0.5 |
| 4/27/26 | Debtor advisors call | 0.5 |
| 4/28/26 | Debtor advisors call | 0.5 |
| 4/28/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/28/26 | Debtor advisors call | 1.0 |
| 4/29/26 | Debtor advisors call | 0.5 |
| 4/29/26 | Debtor advisors call | 0.5 |
| 4/29/26 | Litigation support / prep | 1.0 |
| 4/30/26 | Call w/ OEM customers | 0.5 |
| 4/30/26 | Debtor advisors call | 0.5 |
| **Apr-26** | **Monthly Subtotal** | **62.0** |
| 5/1/26 | Debtor advisors call | 0.5 |
| 5/1/26 | Debtor advisors call | 0.5 |
| 5/1/26 | Call w/ buyer / advisor | 0.5 |
| 5/3/26 | Special committee / BoD call | 0.5 |
| 5/4/26 | Call w/ OEM customers | 0.5 |
| 5/4/26 | Call w/ buyer / advisor | 0.5 |
| 5/5/26 | Call w/ various stakeholders | 1.0 |
| 5/5/26 | Call w/ various stakeholders | 0.5 |
| 5/5/26 | Debtor advisors call | 0.5 |
| 5/6/26 | Debtor advisors call | 0.5 |
| 5/7/26 | Special committee / BoD call | 0.5 |
| 5/7/26 | Call w/ various stakeholders | 0.5 |
| 5/7/26 | Debtor advisors call | 0.5 |
| 5/8/26 | Hearing | 0.5 |
| 5/8/26 | Litigation support / prep | 1.5 |
| 5/8/26 | Debtor advisors call | 0.5 |
| 5/8/26 | Debtor advisors call | 0.5 |
| 5/8/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/10/26 | Litigation support / prep | 1.5 |
| 5/11/26 | Call w/ OEM customers | 0.5 |
| 5/11/26 | Litigation support / prep | 2.5 |
| 5/11/26 | Debtor advisors call | 0.5 |
| 5/12/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/12/26 | Litigation support / prep | 2.5 |
| 5/12/26 | Debtor advisors call | 0.5 |
| 5/13/26 | Hearing | 1.5 |
| 5/13/26 | Litigation support / prep | 1.5 |
| 5/13/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/13/26 | Debtor advisors call | 0.5 |
| 5/13/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/14/26 | Call w/ OEM customers | 0.5 |
| 5/14/26 | Debtor advisors call | 0.5 |
| 5/14/26 | Debtor advisors call | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/15/26 | Debtor advisors call | 0.5 |
| 5/15/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/18/26 | Call w/ various stakeholders | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 5/18/26 | Special committee / BoD call | 0.5 |
| 5/18/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/18/26 | Litigation support / prep | 2.0 |
| 5/18/26 | Debtor advisors call | 0.5 |
| 5/18/26 | Call w/ buyer / advisor | 0.5 |
| 5/18/26 | Call w/ OEM customers | 0.5 |
| 5/19/26 | Call w/ buyer / advisor | 0.5 |
| 5/19/26 | Debtor advisors call | 0.5 |
| 5/20/26 | Hearing | 0.5 |
| 5/20/26 | Debtor advisors call | 0.5 |
| 5/20/26 | Debtor advisors call | 0.5 |
| 5/20/26 | Litigation support / prep | 2.0 |
| 5/20/26 | Aanlsyis re. M&A | 2.5 |
| 5/21/26 | Call w/ OEM customers | 0.5 |
| 5/21/26 | Debtor advisors call | 0.5 |
| 5/21/26 | Aanlsyis re. M&A | 1.5 |
| 5/21/26 | Litigation support / prep | 1.0 |
| 5/22/26 | Call w/ buyer / advisor | 0.5 |
| 5/22/26 | Aanlsyis re. M&A | 1.0 |
| 5/22/26 | Debtor advisors call | 0.5 |
| 5/22/26 | Call w/ buyer / advisor | 0.5 |
| 5/22/26 | Litigation support / prep | 1.0 |
| 5/22/26 | Debtor advisors call | 0.5 |
| 5/23/26 | Litigation support / prep | 2.0 |
| 5/23/26 | Litigation support / prep | 1.0 |
| 5/25/26 | Discovery-related | 1.0 |
| 5/26/26 | Litigation support / prep | 2.0 |
| 5/26/26 | Debtor advisors call | 0.5 |
| 5/26/26 | Hearing | 1.0 |
| 5/27/26 | Debtor advisors call | 0.5 |
| 5/27/26 | Debtor advisors call | 0.5 |
| 5/27/26 | Retention matters | 0.5 |
| 5/28/26 | Call w/ OEM customers | 0.5 |
| 5/28/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/28/26 | Discovery-related | 1.0 |
| 5/29/26 | Discovery-related | 1.0 |
| 5/29/26 | Hearing | 1.0 |
| 5/29/26 | Debtor advisors call | 0.5 |
| **May-26** | **Monthly Subtotal** | **62.5** |
| 6/1/26 | Debtor advisors call | 0.5 |
| 6/1/26 | Retention matters | 1.0 |
| 6/1/26 | Internal call | 0.5 |
| 6/2/26 | Retention matters | 1.0 |
| 6/3/26 | Internal call | 0.5 |
| 6/3/26 | Discovery-related | 1.0 |
| 6/4/26 | Debtor advisors call | 0.5 |
| 6/8/26 | Debtor advisors call | 0.5 |
| 6/9/26 | Call w/ SPV lender / advisor | 0.5 |
| 6/9/26 | Debtor advisors call | 0.5 |
| 6/10/26 | Debtor advisors call | 0.5 |
| 6/11/26 | Litigation support / prep | 1.0 |
| 6/11/26 | Debtor advisors call | 0.5 |
| 6/12/26 | Debtor advisors call | 0.5 |
| 6/12/26 | Special committee / BoD call | 0.5 |
| 6/15/26 | Debtor advisors call | 0.5 |
| 6/16/26 | Debtor advisors call | 0.5 |
| 6/17/26 | Debtor advisors call | 0.5 |
| 6/17/26 | Hearing | 0.5 |
| 6/18/26 | Debtor advisors call | 0.5 |
| 6/19/26 | Debtor advisors call | 0.5 |
| 6/20/26 | Litigation support / prep | 1.0 |
| 6/22/26 | Special committee / BoD call | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 6/22/26 | Debtor advisors call | 0.5 |
| 6/22/26 | Retention matters | 1.0 |
| 6/23/26 | Debtor advisors call | 0.5 |
| 6/23/26 | Debtor advisors call | 0.5 |
| 6/23/26 | Litigation support / prep | 2.5 |
| 6/24/26 | Litigation support / prep | 2.0 |
| 6/24/26 | Debtor advisors call | 0.5 |
| 6/25/26 | Debtor advisors call | 0.5 |
| 6/25/26 | Hearing | 0.5 |
| 6/25/26 | Litigation support / prep | 2.0 |
| 6/26/26 | Litigation support / prep | 2.0 |
| 6/26/26 | Debtor advisors call | 1.0 |
| 6/26/26 | Debtor advisors call | 0.5 |
| **Jun-26** | **Monthly Subtotal** | **28.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 4/1/26 | Call w/ UCC Advisors | 1.0 |
| 4/2/26 | M&A Considerations & Sources and Uses Analyses | 2.0 |
| 4/2/26 | Internal Prep | 0.5 |
| 4/2/26 | Prep Materials | 3.0 |
| 4/3/26 | Call w/ Hilco | 0.5 |
| 4/3/26 | Call w/ Debtor Advisors | 0.5 |
| 4/4/26 | Litigation Support / Prep | 10.0 |
| 4/5/26 | Litigation Support / Prep | 8.0 |
| 4/6/26 | Sale Process Call | 1.0 |
| 4/6/26 | Litigation Support / Prep | 6.0 |
| 4/6/26 | Call w/ UCC Advisors | 0.5 |
| 4/7/26 | IP Sale Hearing | 2.0 |
| 4/8/26 | Call w/ Debtor Advisors | 0.5 |
| 4/8/26 | Call w/ UCC Advisors | 0.5 |
| 4/8/26 | Call re. IP | 0.5 |
| 4/8/26 | Status Conference | 1.0 |
| 4/8/26 | Call re. M&A | 0.5 |
| 4/8/26 | Call w/ Debtor Advisors | 0.5 |
| 4/8/26 | Call w/ OEMs & Advisors | 0.5 |
| 4/8/26 | Call re. Cash Flow Forecast | 0.5 |
| 4/8/26 | Call w/ Professionals | 0.5 |
| 4/8/26 | Call w/ Professionals | 0.5 |
| 4/9/26 | Bids Compilation & Tracker | 1.0 |
| 4/9/26 | Omnibus Hearing | 1.5 |
| 4/9/26 | Sale Process Update Call | 1.0 |
| 4/9/26 | Call re. M&A | 0.5 |
| 4/9/26 | Call w/ Professionals | 1.0 |
| 4/9/26 | Call w/ Professionals | 1.0 |
| 4/9/26 | Special Committee Meeting | 1.0 |
| 4/9/26 | Call w/ Debtor Advisors | 0.5 |
| 4/10/26 | Call w/ Debtor Advisors | 0.5 |
| 4/10/26 | Call re. Fees | 0.5 |
| 4/10/26 | ABL Sale Update Call | 0.5 |
| 4/10/26 | OEM Sale Update Call | 0.5 |
| 4/10/26 | UCC Sale Update Call | 0.5 |
| 4/13/26 | Sale Process Update Call | 1.0 |
| 4/14/26 | DIP Register Correspondence & Analysis | 1.0 |
| 4/14/26 | Call w/ OEMs & Advisors | 0.5 |
| 4/14/26 | Call re. Purchase Agreement | 1.0 |
| 4/14/26 | M&A Update Call | 0.5 |
| 4/15/26 | Call w/ UCC Advisors | 1.0 |
| 4/15/26 | Call re. Cash Flow Forecast | 0.5 |
| 4/16/26 | Debt Summary Analysis & Correspondence | 1.0 |
| 4/16/26 | Sale Process Update Call | 1.0 |
| 4/16/26 | Omnibus Hearing | 1.5 |
| 4/16/26 | Call re. M&A | 0.5 |
| 4/17/26 | Call w/ Debtor Advisors | 0.5 |
| 4/17/26 | Call re. M&A | 0.5 |
| 4/17/26 | Call w/ Debtor Advisors | 0.5 |
| 4/17/26 | Call re. M&A | 0.5 |
| 4/20/26 | Global Board Update | 0.5 |
| 4/20/26 | Sale Process Update Call | 1.0 |
| 4/20/26 | Hearing on Cross-Motions for Summary Judgement | 1.5 |
| 4/20/26 | Sale Process Update Call | 0.5 |
| 4/22/26 | Call w/ UCC Advisors | 1.0 |
| 4/23/26 | Bids Tracker Compilation & Correspondence | 0.5 |
| 4/23/26 | Sale Process Update Call | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 4/23/26 | Bids Tracker Compilation & Correspondence | 1.0 |
| 4/24/26 | Agent & Register Correspondence | 1.0 |
| 4/24/26 | Call w/ Debtor Advisors | 0.5 |
| 4/24/26 | Estate Claims Marketing Call | 0.5 |
| 4/26/26 | Capitalization Summary Correspndence | 0.5 |
| 4/27/26 | Sale Process Update Call | 0.5 |
| 4/27/26 | Meeting with Litigation Trustee | 3.0 |
| 4/26/26 | Agent & Register Correspondence | 0.5 |
| 4/26/26 | Agent & Register Analysis Correspondence | 2.0 |
| 4/28/26 | M&A Outreach Tracker Correspondence | 0.5 |
| 4/28/26 | Estate Claims Marketing Tracker | 1.0 |
| 4/29/26 | Sale Process Update Call | 0.5 |
| 4/29/26 | Call w/ UCC Advisors | 1.0 |
| 4/29/26 | Call re. Allocations | 0.5 |
| 4/29/26 | Estate Claims Marketing Tracker Correspondence | 1.0 |
| 4/30/26 | Sale Process Update Call | 1.0 |
| **Apr-26** | **Monthly Subtotal** | **82.5** |
| 5/1/26 | Call w/ Debtor Advisors | 0.5 |
| 5/1/26 | Correspondence re. Registers | 0.5 |
| 5/1/26 | Call re. M&A | 0.5 |
| 5/2/26 | Estate Claim Marketing Tracker Correspondence | 0.5 |
| 5/4/26 | Sale Process Update Call | 1.0 |
| 5/4/26 | Estate Claim Marketing Tracker Correspondence | 0.5 |
| 5/5/26 | Estate Claim Marketing Materials Compilation | 0.5 |
| 5/5/26 | Call re. IC Claims | 0.5 |
| 5/5/26 | Call re. Allocations | 0.5 |
| 5/5/26 | Call re. Releases | 0.5 |
| 5/6/26 | Call w/ UCC Advisors | 1.0 |
| 5/6/26 | Litigation Support / Prep Materials | 1.0 |
| 5/7/26 | Sale Process Update Call | 1.0 |
| 5/7/26 | Correspondence re. Registers | 0.5 |
| 5/7/26 | Call re. Sale Process | 0.5 |
| 5/7/26 | M&A Call | 0.5 |
| 5/7/26 | Litigation Support / Prep | 2.5 |
| 5/8/26 | Call w/ Debtor Advisors | 0.5 |
| 5/8/26 | Status Conference | 1.0 |
| 5/8/26 | Correspondence re. Registers | 0.5 |
| 5/8/26 | Litigation Support / Prep | 2.5 |
| 5/11/26 | Sale Process Update Call | 1.0 |
| 5/11/26 | Call re. IP | 0.5 |
| 5/11/26 | Litigation Support / Prep Materials | 2.0 |
| 5/12/26 | Litigation Support / Prep Materials | 3.0 |
| 5/12/26 | Call re. Settlement Agreement | 0.5 |
| 5/12/26 | Litigation Support / Prep | 0.5 |
| 5/13/26 | Litigation Support / Prep | 2.5 |
| 5/13/26 | TMD Sale Hearing | 3.0 |
| 5/13/26 | Call w/ UCC Advisors | 1.0 |
| 5/13/26 | Call re. Settlement Agreement | 0.5 |
| 5/14/26 | Call re. Settlement Agreement | 0.5 |
| 5/14/26 | Sale Process Update Call | 1.0 |
| 5/14/26 | Call w/ Debtor Advisors | 0.5 |
| 5/14/26 | Call w/ Debtor Advisors | 0.5 |
| 5/15/26 | Call re. Settlement Agreement | 0.5 |
| 5/15/26 | Hearing on Plaintiffs' Motion for Expedited Discovery | 1.5 |
| 5/15/26 | Call re. M&A | 0.5 |
| 5/18/26 | All Hands Call | 0.5 |
| 5/18/26 | Sale Process Update Call | 1.0 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 5/18/26 | Analysis re. M&A | 0.5 |
| 5/18/26 | Analysis re. M&A | 1.0 |
| 5/20/26 | Call w/ UCC Advisors | 1.0 |
| 5/20/26 | Disclosure Statement Hearing | 2.0 |
| 5/20/26 | Litigation Support / Prep | 2.5 |
| 5/20/26 | Analysis re. M&A | 2.0 |
| 5/21/26 | Data room Management | 1.0 |
| 5/21/26 | Sale Process Update Call | 1.0 |
| 5/21/26 | Litigation Support / Prep Materials | 2.0 |
| 5/21/26 | Litigation Support / Prep | 2.5 |
| 5/21/26 | Analysis re. M&A | 1.5 |
| 5/22/26 | Call w/ Debtor Advisors | 0.5 |
| 5/22/26 | Adequate Assurance Analysis Call & Correspondence | 0.5 |
| 5/22/26 | Litigation Support / Prep | 1.5 |
| 5/22/26 | Analysis re. M&A | 1.0 |
| 5/26/26 | Litigation Support / Prep | 0.5 |
| 5/26/26 | Hearing on Horizon Sale & Settlement | 1.5 |
| 5/27/26 | Call w/ UCC Advisors | 0.5 |
| 5/27/26 | Call w/ Foreign Directors | 0.5 |
| 5/28/26 | Sale Process Update Call | 1.0 |
| 5/28/26 | Correspondence re. Registers | 0.5 |
| 5/28/26 | Special Committee Meeting | 1.0 |
| 5/28/26 | Call re. Discovery | 0.5 |
| 5/29/26 | Call w/ Debtor Advisors | 0.5 |
| 5/29/26 | Onset Hearing on Horizon Sale & Settlement | 1.5 |
| **May-26** | **Monthly Subtotal** | **66.5** |
| 6/2/26 | Adversary Proceedings Status Conference | 0.5 |
| 6/3/26 | Retention Matters | 3.0 |
| 6/3/26 | Call re. Discovery | 0.5 |
| 6/8/26 | Status Conference | 1.0 |
| 6/12/26 | Conditional Disclosure Statement Hearing | 2.0 |
| 6/17/26 | Adv. Pro. Hearing on Motion to Dismiss | 1.5 |
| 6/17/26 | Data room Management | 0.5 |
| 6/22/26 | Adv. Pro. Status Conference | 1.5 |
| 6/23/26 | Moore Declaration Preparation | 0.5 |
| 6/25/26 | Hearing on Retiree Committee Appointment Order | 1.5 |
| 6/25/26 | Litigation support / prep | 1.0 |
| 6/26/26 | Litigation support / prep | 1.5 |
| 6/26/26 | Call w/ Debtor Advisors | 1.0 |
| **Jun-26** | **Monthly Subtotal** | **16.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Brad Chao, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 4/3/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/4/26 | Litigation Support / Prep | 3.0 |
| 4/5/26 | Litigation Support / Prep | 3.0 |
| 4/5/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/6/26 | Litigation Support / Prep | 1.0 |
| 4/6/26 | Call w/ OEM customers | 1.0 |
| 4/7/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/13/26 | Call w/ OEM customers | 0.5 |
| 4/14/26 | Call w/ OEM customers | 0.5 |
| 4/16/26 | Call w/ OEM customers | 1.0 |
| 4/16/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/16/26 | Call w/ buyer / advisor | 0.5 |
| 4/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/17/26 | Call w/ buyer / advisor | 0.5 |
| 4/18/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/21/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/22/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 4/23/26 | Call w/ OEM customers | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/28/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/30/26 | Call w/ OEM customers | 0.5 |
| **Apr-26** | **Monthly Subtotal** | **29.0** |
| 5/1/26 | Call w/ buyer / advisor | 0.5 |
| 5/4/26 | Call w/ OEM customers | 0.5 |
| 5/4/26 | Call w/ buyer / advisor | 0.5 |
| 5/6/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/7/26 | Call w/ OEM customers | 0.5 |
| 5/8/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/11/26 | Call w/ OEM customers | 0.5 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Litigation Support / Prep | 1.0 |
| 5/11/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/12/26 | Materials Preparation | 0.5 |
| 5/13/26 | Litigation Support / Prep | 1.0 |
| 5/13/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/14/26 | Call w/ OEM customers | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/18/26 | Sale management workstreams (documentation, diligence, etc.) | 2.5 |
| 5/18/26 | Call w/ buyer / advisor | 0.5 |
| 5/18/26 | Call w/ OEM customers | 0.5 |
| 5/19/26 | Call w/ buyer / advisor | 0.5 |
| 5/20/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Brad Chao, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 5/21/26 | Call w/ OEM customers | 0.5 |
| 5/22/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/26/26 | Call w/ buyer / advisor | 0.5 |
| 5/26/26 | Call w/ buyer / advisor | 0.5 |
| 5/28/26 | Call w/ OEM customers | 0.5 |
| 5/28/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| **May-26** | **Monthly Subtotal** | **19.0** |

# Exhibit E

## Expenses

**EXPENSE SUMMARY**
**APRIL 1, 2026 THROUGH AND INCLUDING JUNE 30, 2026**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Car Services and Taxis | $3,230.93 |
| Employee Meals | 752.56 |
| Legal Fees | 20,375.26 |
| Meals-Meetings/Travel | 560.32 |
| Photocopying Costs | 34.35 |
| Telephone/Telex/Fax-Usage | 37.57 |
| Travel | 16,608.14 |
| **Total:** | **$41,599.13** |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 05/12/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Air | 4/17/2026 | Nathan Mooney | UNITED AIRLINES ARC 20260328 | 674.94 |
| Travel - Air | 4/17/2026 | Nathan Mooney | DELTA AIR LINES 20260328 | 666.10 |
| Travel - Air | 4/17/2026 | Nathan Mooney | DELTA AIR LINES 20260405 | 1,716.42 |
| Travel - Air | 4/17/2026 | Nathan Mooney | UNITED AIRLINES ARC 20260405 | 748.43 |
| Travel - Air | 4/17/2026 | Nathan Mooney | DELTA AIR LINES 20260405 | 858.40 |
| Travel - Air | 4/17/2026 | Nathan Mooney | UNITED AIRLINES ARC 20260405 | (674.94) |
| Travel - Air | 4/17/2026 | Nathan Mooney | UNITED AIRLINES ARC 20260407 | (748.43) |
| Travel - Air | 4/29/2026 | Nick Sardi | DELTA AIR LINES 20260406 | 387.64 |
| Travel - Air | 4/29/2026 | Nick Sardi | UNITED AIRLINES ARC 20260406 | (395.64) |
| Travel - Air | 4/29/2026 | Nick Sardi | UNITED AIRLINES ARC 20260405 | 512.24 |
| Travel - Air | 4/29/2026 | Nick Sardi | UNITED AIRLINES ARC 20260406 | 395.64 |
| Travel - Air | 5/6/2026 | Luke Eversole | United 20260407 United/Coach/IAH/ORD | 251.59 |
| Travel - Air | 5/6/2026 | Luke Eversole | United 20260330 United/Coach/CMG/IAH | 478.81 |
| Travel - Air | 5/7/2026 | Sean McCauley | UNITED AIRLINES ARC 20260311 Coach/IAH/ORD | 501.38 |
| Travel - Air | 5/7/2026 | Sean McCauley | UNITED AIRLINES ARC 20260311 Coach/ORD/IAH | 826.62 |
| **Travel - Air Total** | | | | **6,199.20** |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260211 CHI/Work/Home/1:57AM | 19.99 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260202 CHI/Work/Home/7:44PM | 16.98 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260128 CHI/Work/Home/7:59 AM | 27.26 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260213 CHI/Work/Home/12:08AM | 16.99 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260206 CHI/Work/Home/10:10PM | 20.99 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260210 CHI/Work/Home/9:49PM | 18.98 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260204 CHI/Work/Home/9:28PM | 23.87 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260123 CHI/Work/Home/7:32PM | 15.95 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260129 CHI/Work/Home/10:51 PM | 13.98 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260128 CHI/Home->Work/4:36PM | 103.24 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260201 CHI/Home/Work/12:16PM | 20.98 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260205 CHI/Work/Home/12:38AM | 16.97 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260130 CHI/Work/Home/4:45AM | 19.98 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260206 CHI/Home/Work/8:59PM | 9.61 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260210 CHI/Home/Work/7:03PM | 16.94 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260407 | 6.97 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260326 | 6.82 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260414 | 6.64 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260409 | 6.52 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260317 | 7.03 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 05/12/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260318 | 6.72 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260401 | 6.70 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260321 | 17.89 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260331 | 10.53 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260324 | 6.70 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260320 | 6.70 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260403 | 6.18 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260331 | 6.82 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260408 | 6.70 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260410 | 7.03 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260325 | 6.70 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260327 | 6.93 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260319 | 6.70 |
| **Car Services - After Hours Total** | | | | **498.99** |
| Car Services - Business Travel | 4/17/2026 | Nathan Mooney | UBER 20260406 | 68.20 |
| Car Services - Business Travel | 4/17/2026 | Nathan Mooney | UBER 20260407 | 120.98 |
| Car Services - Business Travel | 4/17/2026 | Nathan Mooney | UBER 20260408 | 98.92 |
| Car Services - Business Travel | 4/17/2026 | Nathan Mooney | UBER 20260407 | 22.99 |
| Car Services - Business Travel | 4/17/2026 | Nathan Mooney | UBER 20260407 | 22.97 |
| Car Services - Business Travel | 4/29/2026 | Nick Sardi | UBER 20260406 | 70.97 |
| Car Services - Business Travel | 4/29/2026 | Nick Sardi | UBER 20260408 | 106.99 |
| Car Services - Business Travel | 4/29/2026 | Nick Sardi | RIDE SHARE 20260408 | 75.61 |
| Car Services - Business Travel | 5/6/2026 | Luke Eversole | UBER 20260408 CHI/ORD/Home | 52.98 |
| Car Services - Business Travel | 5/6/2026 | Luke Eversole | UBER 20260408 Uber TIp | 10.00 |
| Car Services - Business Travel | 5/6/2026 | Luke Eversole | UBER 20260406 HOU/IAH/Hotel | 84.72 |
| Car Services - Business Travel | 5/6/2026 | Luke Eversole | UBER 20260407 HOU/Hotel/Meeting | 30.99 |
| Car Services - Business Travel | 5/6/2026 | Luke Eversole | UBER 20260407 Uber Tip | 7.00 |
| Car Services - Business Travel | 5/6/2026 | Luke Eversole | UBER 20260407 UberTip | 7.00 |
| Car Services - Business Travel | 5/6/2026 | Luke Eversole | UBER 20260407 HOU/Dinner/Hotel | 29.07 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260313 | 62.98 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260313 | 23.98 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260312 | 26.97 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260312 CHIUber/Home/ORD | 92.98 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260312 HOU/Uber/IAH/Hotel | 148.97 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260312 Uber/Work/Home6:14PM | 25.10 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260314 | 170.72 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 05/12/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260314 | 68.98 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260313 | 62.99 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260313 | 59.98 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260314 | 61.98 |
| **Car Services - Business Travel Total** | | | | **1,615.02** |
| Travel - Hotels | 4/17/2026 | Nathan Mooney | FOUR SEASONS HOTEL 20260406 | 121.55 |
| Travel - Hotels | 4/17/2026 | Nathan Mooney | FOUR SEASONS HOTEL 20260406 | 690.00 |
| Travel - Hotels | 4/29/2026 | Nick Sardi | MHR JW MARRIOTT HOUSTON D 20260406 | 389.00 |
| Travel - Hotels | 4/29/2026 | Nick Sardi | MHR JW MARRIOTT HOUSTON D 20260406 | 73.14 |
| Travel - Hotels | 5/6/2026 | Luke Eversole | THE POST OAK HOTEL 20260406 HOU/1NT | 58.48 |
| Travel - Hotels | 5/6/2026 | Luke Eversole | THE POST OAK HOTEL 20260406 HOU/1NT | 344.00 |
| Travel - Hotels | 5/7/2026 | Sean McCauley | THE POST OAK HOTEL 20260312 | 250.00 |
| Travel - Hotels | 5/7/2026 | Sean McCauley | THE POST OAK HOTEL 20260311 | 250.00 |
| **Travel - Hotels Total** | | | | **2,176.17** |
| Travel - Other | 4/17/2026 | Nathan Mooney | AMEX GBT US 20260328 | 5.50 |
| Travel - Other | 4/17/2026 | Nathan Mooney | AMEX GBT US 20260405 | 5.50 |
| Travel - Other | 4/17/2026 | Nathan Mooney | AMEX GBT US 20260331 | 5.50 |
| Travel - Other | 4/17/2026 | Nathan Mooney | AMEX GBT US 20260405 | 5.50 |
| Travel - Other | 4/17/2026 | Nathan Mooney | AMEX GBT US 20260328 | 5.50 |
| Travel - Other | 4/17/2026 | Nathan Mooney | AMEX GBT US 20260407 | 25.00 |
| Travel - Other | 4/29/2026 | Nick Sardi | AMEX GBT US 20260406 | 5.50 |
| Travel - Other | 4/29/2026 | Nick Sardi | AMEX GBT US 20260405 | 30.00 |
| Travel - Other | 4/29/2026 | Nick Sardi | AMEX GBT US 20260406 | 5.50 |
| Travel - Other | 5/7/2026 | Sean McCauley | AMEX GBT US 20260311 | 5.50 |
| Travel - Other | 5/7/2026 | Sean McCauley | AMEX GBT US 20260311 | 5.50 |
| **Travel - Other Total** | | | | **104.50** |
| Travel - WiFi/Data fees - airlines/hotels | 4/29/2026 | Nick Sardi | DELTA AIR LINES INC. 20260408 | 12.00 |
| **Travel - WiFi/Data fees - airlines/hotels Total** | | | | **12.00** |
| Employee Meals - In Office | 12/31/2025 | Nick Sardi | Seamless Gen/RX Marketing Reclasses 2025 | 37.08 |
| Employee Meals - In Office | 12/31/2025 | Nick Sardi | Seamless Gen/RX Marketing Reclasses 2025 | 41.76 |
| **Employee Meals - In Office Total** | | | | **78.84** |
| Employee Meals - Travel/Other | 4/17/2026 | Nathan Mooney | SUBWAY #66484 20260407 travel dinner 1p | 20.68 |
| Employee Meals - Travel/Other | 4/17/2026 | Nathan Mooney | TC ENERGY FLIK CAFE 20260407 travel bfast 1 p | 3.41 |
| Employee Meals - Travel/Other | 4/29/2026 | Nick Sardi | IAH 1370 TRIP ADVISOR 20260407 | 4.75 |
| Employee Meals - Travel/Other | 4/29/2026 | Nick Sardi | CTLP*THE PHENIX CAFE 20260407 | 1.60 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 05/12/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 4/29/2026 | Nick Sardi | SALATA PENNZOIL PLACE 20260406 | 14.04 |
| Employee Meals - Travel/Other | 4/29/2026 | Nick Sardi | MHR JW MARRIOTT HOUSTON D 20260407 | 33.15 |
| Employee Meals - Travel/Other | 4/29/2026 | Nick Sardi | FARMER'S FRIDGE 20260406 | 6.35 |
| Employee Meals - Travel/Other | 4/29/2026 | Nick Sardi | BLAZE PIZZA A NORTH IAH 20260407 | 12.39 |
| Employee Meals - Travel/Other | 5/6/2026 | Luke Eversole | PANDA EXPRESS - IHA - TERMINAL 20260408 Dinner/1p | 19.36 |
| Employee Meals - Travel/Other | 5/6/2026 | Luke Eversole | STARUBKCS CMH 20260406 Breakfast/1p | 3.65 |
| Employee Meals - Travel/Other | 5/6/2026 | Luke Eversole | PLUM MARKET- COLUMBUS CMH 20260407 Snack/1p | 31.99 |
| Employee Meals - Travel/Other | 5/7/2026 | Sean McCauley | CHICAGO 5015 20260313 Snack/1p | 4.10 |
| Employee Meals - Travel/Other | 5/7/2026 | Sean McCauley | THE POST OAK HOTEL 20260313 | 50.00 |
| Employee Meals - Travel/Other | 5/7/2026 | Sean McCauley | 365 VEND LLC 20260313 Travel/Snack-1p | 4.10 |
| Employee Meals - Travel/Other | 5/7/2026 | Sean McCauley | FRONTERA GRILL B11 #833 20260311 Travel/Breakfast- | 27.19 |
| **Employee Meals - Travel/Other Total** | | | | **236.76** |
| Copy Center Chargeback | 4/30/2026 | | CPYCNTR JOBS DONE IN APR '26 | 34.35 |
| **Copy Center Chargeback Total** | | | | **34.35** |
| **CLOSING BALANCE as of 05/12/2026** | | | | **10,955.83** |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 07/21/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Air | 5/26/2026 | Nathan Mooney | UNITED AIRLINES ARC 20260512 Flt IAH to LGA o bus | 778.82 |
| Travel - Air | 5/26/2026 | Nathan Mooney | DELTA AIR LINES 20260507 Flt o LGA to IAH bus | 1,362.88 |
| Travel - Air | 6/11/2026 | Carlos Beltran | IBERIA SAFEKEY USD 20260603 | 175.00 |
| Travel - Air | 6/11/2026 | Carlos Beltran | IBERIA SAFEKEY USD 20260604 | 291.20 |
| Travel - Air | 6/29/2026 | Nathan Mooney | UNITED AIRLINES ARC 20260522 Flt ORD-IAH OW | 865.76 |
| Travel - Air | 6/29/2026 | Nathan Mooney | UNITED AIRLINES ARC 20260526 Flt IAH to ORD Bus o | 429.00 |
| Travel - Air | 7/14/2026 | Sean McCauley | UNITED AIRLINES ARC 20260511 Coach/IAH/LGA | 410.33 |
| Travel - Air | 7/14/2026 | Sean McCauley | UNITED AIRLINES ARC 20260511 Coach/ORD/IAH | 240.80 |
| **Travel - Air Total** | | | | **4,553.79** |
| Car Services - After Hours | 7/14/2026 | Sean McCauley | UBER 20260515 NYC/Uber/Work-Hotel1:06A | 27.54 |
| **Car Services - After Hours Total** | | | | **27.54** |
| Car Services - Business Travel | 5/26/2026 | Nathan Mooney | UBER 20260513 iah to client mtg hous | 124.74 |
| Car Services - Business Travel | 5/26/2026 | Nathan Mooney | UBER 20260514 hotel to IAH | 104.72 |
| Car Services - Business Travel | 5/26/2026 | Nathan Mooney | UBER 20260512 from home to lga | 87.28 |
| Car Services - Business Travel | 5/26/2026 | Nathan Mooney | UBER 20260513 client mtg to hotel hous | 22.98 |
| Car Services - Business Travel | 5/26/2026 | Nathan Mooney | UBER 20260513 | 22.98 |
| Car Services - Business Travel | 5/26/2026 | Nathan Mooney | UBER 20260514 lga to home | 97.81 |
| Car Services - Business Travel | 6/29/2026 | Nathan Mooney | UBER 20260526 iah mtg to hotel | 22.97 |
| Car Services - Business Travel | 6/29/2026 | Nathan Mooney | UBER 20260527 Car from office to IAH | 86.98 |
| Car Services - Business Travel | 6/29/2026 | Nathan Mooney | UBER 20260526 car iah to hotel | 130.99 |
| Car Services - Business Travel | 7/14/2026 | Sean McCauley | UBER 20260512 CHI/Uber/Home-ORD | 111.99 |
| Car Services - Business Travel | 7/14/2026 | Sean McCauley | UBER 20260513 HOU/Hotel/IAH | 110.98 |
| Car Services - Business Travel | 7/14/2026 | Sean McCauley | UBER 20260513 HOU/Hotel/Mtg | 22.98 |
| Car Services - Business Travel | 7/14/2026 | Sean McCauley | UBER 20260513 HOU/Mtg/Hotel | 22.99 |
| Car Services - Business Travel | 7/14/2026 | Sean McCauley | UBER 20260513 HOU/Hotel/IAH | 118.99 |
| **Car Services - Business Travel Total** | | | | **1,089.38** |
| Travel - Hotels | 5/26/2026 | Nathan Mooney | FOUR SEASONS HOTEL 20260512 | 72.93 |
| Travel - Hotels | 5/26/2026 | Nathan Mooney | FOUR SEASONS HOTEL 20260512 | 404.00 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260514 NYC/InterConti/13- | 105.45 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260514 NYC/InterConti/13- | 341.15 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260513 NYC/InterConti/13- | 168.51 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260513 NYC/InterConti/13- | 768.65 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260429 NYC/InterCont/4.29 | 96.17 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260429 NYC/InterCont/4.29 | 628.32 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260430 NYC/InterCont/4.29 | 54.77 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260430 NYC/InterCont/4.29 | 347.60 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 07/21/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Hotels | 7/14/2026 | Sean McCauley | FOUR SEASONS HOTEL 20260512 HOU/FourSeason/12-13 M | 72.93 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | FOUR SEASONS HOTEL 20260512 HOU/FourSeason/12-13 M | 404.00 |
| **Travel - Hotels Total** | | | | **3,464.48** |
| Travel - Other | 5/26/2026 | Nathan Mooney | AMEX GBT US 20260512 | 30.00 |
| Travel - Other | 5/26/2026 | Nathan Mooney | AMEX GBT US 20260507 | 30.00 |
| Travel - Other | 6/29/2026 | Nathan Mooney | AMEX GBT US 20260522 travel agency fee | 30.00 |
| **Travel - Other Total** | | | | **90.00** |
| Travel - WiFi/Data fees - airlines/hotels | 5/14/2026 | Carlos Beltran | UNITED AIRLINES 20260401 | 8.00 |
| **Travel - WiFi/Data fees - airlines/hotels Total** | | | | **8.00** |
| Employee Meals - In Office | 5/20/2026 | Brad Chao | Chao Brad M 2026-04-01 18:19:10 Golden HOF - Korea | 40.81 |
| Employee Meals - In Office | 5/20/2026 | Brad Chao | Chao Brad M 2026-03-31 17:55:52 Up Thai | 42.00 |
| Employee Meals - In Office | 5/20/2026 | Brad Chao | Chao Brad M 2026-03-30 18:44:59 Chipotle | 42.00 |
| Employee Meals - In Office | 5/20/2026 | Ale  ander Schubert | Schubert Ale  ander M 2026-04-09 18:27:20 Poke Bo  l | 38.35 |
| Employee Meals - In Office | 5/20/2026 | Brad Chao | Chao Brad M 2026-04-06 17:45:59 Pura Vida Miami | 41.39 |
| Employee Meals - In Office | 5/20/2026 | Ale  ander Schubert | Schubert Ale  ander M 2026-04-08 19:04:09 Mitr Thai | 41.40 |
| Employee Meals - In Office | 5/20/2026 | Brad Chao | Chao Brad M 2026-04-08 21:58:44 Dagg Thai | 42.00 |
| Employee Meals - In Office | 5/20/2026 | Brad Chao | Chao Brad M 2026-04-07 18:47:26 Hanu Poke (Midto  n | 40.13 |
| Employee Meals - In Office | 5/20/2026 | Ale  ander Schubert | Schubert Ale  ander M 2026-04-23 18:04:58 Hatsuhana | 38.65 |
| Employee Meals - In Office | 5/20/2026 | Ale  ander Schubert | Schubert Ale  ander M 2026-04-16 19:00:03 Dagg Thai | 38.65 |
| Employee Meals - In Office | 5/20/2026 | Ale  ander Schubert | Schubert Ale  ander M 2026-04-14 20:24:09 Chipotle | 41.85 |
| Employee Meals - In Office | 5/20/2026 | Sean McCauley | McCauley Sean M 2026-04-19 16:30:46 Nonna's Sand  i | 26.25 |
| Employee Meals - In Office | 5/20/2026 | Ale  ander Schubert | Schubert Ale  ander M 2026-05-05 20:14:44 Beer, Win | 15.32 |
| Employee Meals - In Office | 5/20/2026 | Ale  ander Schubert | Schubert Ale  ander M 2026-05-05 19:17:53 Adel's Fa | 26.47 |
| Employee Meals - In Office | 7/1/2026 | Brad Chao | Chao Brad M 2026-05-12 18:25:33 Joe    The Juice (B | 40.93 |
| Employee Meals - In Office | 7/1/2026 | Brad Chao | Chao Brad M 2026-05-13 16:21:37 La Dong | 42.00 |
| Employee Meals - In Office | 7/1/2026 | Brad Chao | Chao Brad M 2026-05-14 18:11:13 Soma Salads | 42.00 |
| Employee Meals - In Office | 5/26/2026 | Nathan Mooney | GRUBHUB 20260429 dinner in office late 1p | 33.52 |
| **Employee Meals - In Office Total** | | | | **673.72** |
| Employee Meals - Travel/Other | 5/26/2026 | Nathan Mooney | TC ENERGY FLIK CAFE 20260513 | 6.11 |
| Employee Meals - Travel/Other | 5/26/2026 | Nathan Mooney | IAH E CIBO EXPRESS E2 20260513 | 17.47 |
| Employee Meals - Travel/Other | 6/29/2026 | Nathan Mooney | KAFE MERA 20260527 | 4.75 |
| Employee Meals - Travel/Other | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260515 NYC/InterConti/13- | 77.99 |
| Employee Meals - Travel/Other | 7/14/2026 | Sean McCauley | JUST WALK OUT 20260512 CHI/Bfast/1p | 6.01 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 07/21/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260501 NYC/InterCont/4.29 | 71.86 |
| Employee Meals - Travel/Other | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260501 NYC/InterCont/4.29 | 119.35 |
| Employee Meals - Travel/Other | 7/14/2026 | Sean McCauley | FOUR SEASONS HOTEL 20260513 HOU/FourSeason/12-13 M | 15.63 |
| Employee Meals - Travel/Other | 7/14/2026 | Sean McCauley | IAH E CIBO EXPRESS E22 20260513 HOU/Bfast/1p | 4.39 |
| **Employee Meals - Travel/Other Total** | | | | **323.56** |
| Mobile Communications - Purchases/Usage | 5/26/2026 | Nathan Mooney | veri on ireless/20260405/intl calls on vacay 2026 | 37.57 |
| **Mobile Communications - Purchases/Usage Total** | | | | **37.57** |
| Legal Fees | 7/16/2026 | Fried, Frank, Harris, Shriver Jacobson | PROF SVCS REND THRU MAY 2026 | 20,375.26 |
| **Legal Fees Total** | | | | **20,375.26** |
| **CLOSING BALANCE as of 07/21/2026** | | | | **30,643.30** |

**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1903
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

June 10, 2026

# Invoice # 260110151

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn: Mary Riskey
VP & CFO

**Ref: 003688-00318**

**Re: Project Brand**

---

**For Professional Services Rendered**

| | |
|---|---|
| through May 31, 2026 | $23,286.00 |
| Less 12.50% Discount | $(2,910.74) |
| **Total Current Billing** | **$20,375.26** |

Previously Billed and Unpaid Invoices

| Invoice No: | Invoice Date: | |
|---|---|---|
| 250121756 | 12/11/25 | $86,677.05 |
| 260100272 | 01/09/26 | $45,196.35 |
| 260101292 | 01/23/26 | $16,401.30 |
| 260102613 | 02/05/26 | $14,607.00 |
| Subtotal | | $162,881.70 |
| **Total Amount Outstanding** | | **$183,256.96** |

**PLEASE NOTE: Electronic payment (wire or ACH) preferred. If payment by check is the only option, please ensure check is mailed using postal services with tracking capability.**

## Time Summary

| Name | Title | | Hours | Amount |
|---|---|---|---|---|
| Jennifer Rodburg | Partner | | 0.70 | 1,549.63 |
| Ilan T. Graff | Partner | | 7.40 | 15,928.50 |
| Robert Bickford | Associate | | 2.20 | 2,637.25 |
| Solomon, Emma | Associate | | 0.30 | 259.88 |
| | | **Totals** | **10.60** | **20,375.26** |

## Time Detail

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04/22/26 | Ilan T. Graff | [redacted] | 0.90 | 1,937.25 |
| 04/24/26 | Ilan T. Graff | [redacted] | 0.20 | 430.50 |
| 04/28/26 | Ilan T. Graff | [redacted] | 0.20 | 430.50 |
| 05/22/26 | Ilan T. Graff | [redacted] | 0.60 | 1,291.50 |
| 05/22/26 | Jennifer Rodburg | [redacted] | 0.20 | 442.75 |
| 05/26/26 | Ilan T. Graff | [redacted] | 0.80 | 1,722.00 |
| 05/26/26 | Solomon, Emma | [redacted] | 0.30 | 259.88 |
| 05/27/26 | Ilan T. Graff | [redacted] | 1.20 | 2,583.00 |
| 05/27/26 | Jennifer Rodburg | [redacted] | 0.40 | 885.50 |
| 05/27/26 | Robert Bickford | [redacted] | 0.60 | 719.25 |
| 05/28/26 | Ilan T. Graff | [redacted] | 2.40 | 5,166.00 |
| 05/28/26 | Jennifer Rodburg | [redacted] | 0.10 | 221.38 |
| 05/28/26 | Robert Bickford | [redacted] | 1.20 | 1,438.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/29/26 | Ilan T. Graff | [redacted] | 1.10 | 2,367.75 |
| 05/29/26 | Robert Bickford | [redacted] | 0.40 | 479.50 |
| | | **Total:** | **10.60** | **20,375.26** |

**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1903
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

June 10, 2026

**Invoice # 260110151**

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn: Mary Riskey
VP & CFO

**Ref: 003688-00318**

**Re: Project Brand**

## REMITTANCE ADVICE

| | |
|---|---|
| **Total Current Invoice** | **$20,375.26** |
| **Total Prior Open Invoices** | **$162,881.70** |
| **Total Amount Outstanding** | **$183,256.96** |

**Payment Terms Net 30 Days of Date of Invoice.**

**When making payment please quote Invoice 260110151 and reference 003688-00318**

| | |
|---|---|
| **Bank Name:** | Citibank |
| **Address:** | 388 Greenwich Street<br>New York, NY 10013 |
| **Bank Contact:** | Andy Peng, Private Banking Division |
| **Account Name:** | Fried, Frank, Harris, Shriver and Jacobson LLP |
| **ABA#:** | 021000089 |
| **Account #:** | 6783086396 |
| **Swift Code:** | CITIUS33 |
| **FF Contact:** | Beverly Pritchard / Benjamin Tong / James Du |

Please email details of invoices being paid to receipts@friedfrank.com

Remittance Address

Fried, Frank, Harris, Shriver and Jacobson LLP
One New York Plaza
New York, NY 10004
Attention: Accounting Department