# Exhibit A

## Schedule of Postpetition Unpaid Debts

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Airtex Industries, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Airtex Industries, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Airtex Industries, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Airtex Products, LP | CARTER FUEL SYSTEMS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Airtex Products, LP | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Airtex Products, LP | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Airtex Products, LP | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Airtex Products, LP | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| APC Intermediate Holdings, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| APC Intermediate Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| APC Intermediate Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| APC Intermediate Holdings, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| APC Parent, LLC | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| APC Parent, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| APC Parent, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| APC Parent, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| APC Parent, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| APC Parent, LLC | TOLEDO MOLDING & DIE, LLC | Y | Y | | Undetermined | Related Party Payable |
| APC Parent, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| ASC Industries, Inc. | AIRTEX PRODUCTS, LP | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | AIRTEX PRODUCTS, S.A. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | ALABAMA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | ASC (TIANJIN) AUTO PARTS INC. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | ASC (TIANJIN) WATER PUMP CO., LTD. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | AUTOLITE OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | BROWNSVILLE INDEPENDENT SCHOOL DISTRICT | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| ASC Industries, Inc. | CARDONE INDUSTRIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | CARTER FUEL SYSTEMS, LLC | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | CHAMPION LABORATORIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | CHINA TELECOM | | | | $ 220 | Trade Payable |
| ASC Industries, Inc. | CITY OF GREEN INCOME TAX DIVISION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | COFO – IBEX GMBH | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | COFO – PWK GMBH | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | COFO - RÄUCHLE GMBH | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | COMPTROLLER OF MARYLAND | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | CWD, LLC | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | DATANATIONAL CORPORATION | Y | Y | | Undetermined | Trade Payable |
| ASC Industries, Inc. | FLORIDA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | FRAM GROUP OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | FRAM GROUP OPERATIONS MEXICO CITY, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | FUJIAN HOWARD SPINNING TECHNOLOGY | Y | Y | | Undetermined | Trade Payable |
| ASC Industries, Inc. | GEORGIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | HEATHERTON HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | ICONNECT | Y | Y | | Undetermined | Trade Payable |
| ASC Industries, Inc. | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | INVOLTA | | | | $ 22,017 | Trade Payable |
| ASC Industries, Inc. | LINDEN S.R.O. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | LOUISIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| ASC Industries, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| ASC Industries, Inc. | RARE IMPORT-EXPORT | | | | $ 1,735 | Trade Payable |
| ASC Industries, Inc. | SMK PLASTIC MANUFACTURING GMBH | Y | Y | | Undetermined | Related Party Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| ASC Industries, Inc. | SMURFIT KAPPA | | | | $ 96,234 | Trade Payable |
| ASC Industries, Inc. | SPS COMMERCE | Y | Y | | Undetermined | Trade Payable |
| ASC Industries, Inc. | STRONGARM, LLC | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | TALLERES MECANICOS MONTSERRAT, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | UCI (BEIJING) CONSULTING PARTY LTD. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Autolite Operations LLC | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| Autolite Operations LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Autolite Operations LLC | CWD, LLC | Y | Y | | Undetermined | Related Party Payable |
| Autolite Operations LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Autolite Operations LLC | FRAM GROUP OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| Autolite Operations LLC | FRAM GROUP OPERATIONS MEXICALI, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Autolite Operations LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Autolite Operations LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Autolite Operations LLC | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Autolite Operations LLC | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Autolite Operations LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| AVM Export, Inc. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| AVM Export, Inc. | LINDE INC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| AVM Export, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| AVM Export, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| AVM Export, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| BPI Acquisition Company, LLC | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| BPI Acquisition Company, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| BPI Acquisition Company, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| BPI Acquisition Company, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| BPI Acquisition Company, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| BPI Acquisition Company, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| BPI EC, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| BPI EC, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| BPI EC, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| BPI Holdings International, LLC | BPI ACQUISITION PARTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| BPI Holdings International, LLC | BPI BRAKING SYSTEMS MEXICO, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| BPI Holdings International, LLC | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| BPI Holdings International, LLC | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| BPI Holdings International, LLC | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| BPI Holdings International, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| BPI Holdings International, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| BPI Holdings International, LLC | REXFORD INDUSTRIAL - 14421 BONELLI, LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| BPI Holdings International, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Brake Parts Inc China LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Brake Parts Inc China LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Brake Parts Inc China LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Brake Parts Inc India LLC | BRAKE PARTS INDIA PRIVATE LIMITED | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc India LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Brake Parts Inc India LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Brake Parts Inc India LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Brake Parts Inc India LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Brake Parts Inc LLC | A.C.A. HEATING | | | | $ 1,375 | Trade Payable |
| Brake Parts Inc LLC | A.N. WEBBER LOGISTICS, INC. | | | | $ 40,030 | Trade Payable |
| Brake Parts Inc LLC | ACCUFORM MANUFACTURING INC | | | | $ 175,219 | Trade Payable |
| Brake Parts Inc LLC | ACQUA CLEAR | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | ADVANCED TECHNOLOGY SERVICES, INC. | Y | Y | Y | Undetermined | Pending Litigation Matter |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Brake Parts Inc LLC | ALABAMA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | ALESTRA | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | AUTOMOTIVE DISTRIBUTION NETWORK | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | BAKER TILLY MEXICO | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | BELUSKA GRAPHICS | | | | $ 200 | Trade Payable |
| Brake Parts Inc LLC | BERTOLOTTI PATTERSON DISP | | | | $ 5,831 | Trade Payable |
| Brake Parts Inc LLC | BPI BRAKE MANUFACTURING JUAREZ, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | BPI DISTRIBUTION MEXICO S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | BPI EC, LLC | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | BPS CORE | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | BRAKE PARTS INC CHINA LLC | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | BRAKE PARTS INC HONG KONG LIMITED | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | BRAKE PARTS INC INDIA LLC | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | BRAKE PARTS INDIA PRIVATE LIMITED | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | BSI GROUP | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | BT CDMX SC | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | BUFFALO CORE SUPPLY | | | | $ 4,566 | Trade Payable |
| Brake Parts Inc LLC | BULLDOG THREADED FASTENER | | | | $ 1,858 | Trade Payable |
| Brake Parts Inc LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Brake Parts Inc LLC | CABLE MARKERS CO | | | | $ 50 | Trade Payable |
| Brake Parts Inc LLC | CAL ONE PACKAGING INC | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | CALIFORNIA DEPT. OF TAX AND FEE ADMINISTRATION | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Brake Parts Inc LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | CANON FINANCIAL SERVICES | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | CARDONE INDUSTRIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | CARFLEX AUTO PARTS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | CARTER CARBURETOR, LLC | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | CARTER FUEL SYSTEMS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | CATHERINE KULAGA | | | | $ 8,950 | Trade Payable |
| Brake Parts Inc LLC | CCA FINANCIAL | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | CEQUENT NEDERLAND HOLDINGS B.V. | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | COLORADO DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | COMISION FEDERAL DE ELECTRICIDAD | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | COMPTROLLER OF MARYLAND | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | CONSUMERS GAS | | | | $ 2 | Trade Payable |
| Brake Parts Inc LLC | CORRUGADOS DE BAJA CALIFORNIA S DE RL DE CV | | | | $ 492,052 | Trade Payable |
| Brake Parts Inc LLC | CROWN LIFT TRUCKS | | | | $ 4,716 | Trade Payable |
| Brake Parts Inc LLC | CULLIGAN | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | DAICO AUTOMOTIVE PRODUCTS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | DANHIL DE MEXICO S. DE R.L. DE C.V. | | | | $ 30 | Trade Payable |
| Brake Parts Inc LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Brake Parts Inc LLC | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | DIGITAL ABILITY | | | | $ 13,739 | Trade Payable |
| Brake Parts Inc LLC | DLR CORE SUPPLY | | | | $ 48,357 | Trade Payable |
| Brake Parts Inc LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Brake Parts Inc LLC | DSV AIR & SEA | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | DSV SOLUTIONS | | | | $ 704,594 | Trade Payable |
| Brake Parts Inc LLC | EASE INC | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | EFFECTIVE DATA | | | | $ 12,300 | Trade Payable |
| Brake Parts Inc LLC | EL PASO THE ELECTRIC COMPANY | | | | $ 5,972 | Trade Payable |
| Brake Parts Inc LLC | ELEMENT CRITICAL | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | ENCORE SUPPLY | Y | Y | | Undetermined | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Brake Parts Inc LLC | ENNVEE TECHNOGROUP | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | FIDEICOMISO | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | FLEXIBOLSAS Y DISENOS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | FRAM GROUP (CANADA) INC. | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | FRICTION MATERIALS STAND | | | | $ 7,450 | Trade Payable |
| Brake Parts Inc LLC | GEORGIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | HAAS MACHINE TOOLS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Brake Parts Inc LLC | HAWAII DEPARTMENT OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | HORIZON GLOBAL AMERICAS INC. | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | IA MECHANICAL INC. | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Brake Parts Inc LLC | IDK CORE SUPPLIERS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | IGS CKD INDUSTRIAL ASSETS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | ILLINOIS DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | INDUSTRIAL WATER SERVICES | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | INGENIERIA TECNOLOGIA Y MAQUINARIA | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | INSIGHT DIRECT USA INC | | | | $ 161,869 | Trade Payable |
| Brake Parts Inc LLC | IOWA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | IP MATRIX | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | J&D CORE SUPPLY | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | JNPSOFT INC | | | | $ 11,000 | Trade Payable |
| Brake Parts Inc LLC | JOHNSON CONTROLS | | | | $ 970 | Trade Payable |
| Brake Parts Inc LLC | JUNTA MNUNICIPAL DE AGUA Y SANEAMIENTO | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | K DISPLAY | | | | $ 40,429 | Trade Payable |
| Brake Parts Inc LLC | KENTUCKY DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | L3 NETWORKS | | | | $ 16,155 | Trade Payable |
| Brake Parts Inc LLC | LANDA DIGITAL PRINTING EQUIPMENT | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | LIFT INC | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | LUMEN | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | LUNAS PALLETS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | MAINE REVENUE SERVICES | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | MAQUINARIA Y SERVICIOS INDUSTRIALES MAPE | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | MARBACH AMERICA | | | | $ 24,087 | Trade Payable |
| Brake Parts Inc LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Brake Parts Inc LLC | MARTIN MARIETTA MAGNESIA SPECIALTIES | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | MASSACHUSETTS DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | MCHENRY COUNTY TREASURER / COLLECTOR | Y | Y | | Undetermined | Property Tax Liability |
| Brake Parts Inc LLC | MINNESOTA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | MISSISSIPPI DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | MOBINSA | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | MRO COMMSA | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | MSC INDUSTRIAL SUPPLY | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | MUTUAL PROPANE | | | | $ 1,842 | Trade Payable |
| Brake Parts Inc LLC | NATIONAL LABOR RELATIONS BOARD | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Brake Parts Inc LLC | NEBRASKA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | NEW JERSEY DIVISION OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | NOLAN FIRE PUMP SYSTEM TESTING | | | | $ 1,550 | Trade Payable |
| Brake Parts Inc LLC | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | NPN360 | | | | $ 3,240 | Trade Payable |
| Brake Parts Inc LLC | NYC DEPARTMENT OF FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Brake Parts Inc LLC | OKLAHOMA TAX COMMISSION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | OPEN TEXT, INC. | | | | $ 9,736 | Trade Payable |
| Brake Parts Inc LLC | ORACLE AMERICA INC | | | | $ 1,242 | Trade Payable |
| Brake Parts Inc LLC | OREGON DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | PALLET CENTRAL ENTERPRISES | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | PALLET PARTNERS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Brake Parts Inc LLC | PHOENIX NAP | | | | $ 1,140 | Trade Payable |
| Brake Parts Inc LLC | PRONTO NETWORK COOPERATIVE | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | PROTECH CHEMICALS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | PROTESA SISTEMAS CONTRA INCENDIO | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | QUALITOR AUTOMOTIVE, LLC | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | QUENCH USA INC | | | | $ 4,334 | Trade Payable |
| Brake Parts Inc LLC | RAYMOND LEASING | | | | $ 2,766 | Trade Payable |
| Brake Parts Inc LLC | RDM ELECTRIC | | | | $ 2,950 | Trade Payable |
| Brake Parts Inc LLC | REBUILDERS AUTOMOTIVE SUPPLY | | | | $ 40,678 | Trade Payable |
| Brake Parts Inc LLC | RECYCLER CORE | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | REYNOLDS GRAPHIC ARTS | | | | $ 98,365 | Trade Payable |
| Brake Parts Inc LLC | RIO BRAVO INTERNATIONAL SERVICES | | | | $ 782,236 | Trade Payable |
| Brake Parts Inc LLC | S&P SNOW SERVICES | | | | $ 51,175 | Trade Payable |
| Brake Parts Inc LLC | SAFETY KLEEN SYSTEMS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | SAN GABRIEL VALLEY WATER | | | | $ 3,318 | Trade Payable |
| Brake Parts Inc LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Brake Parts Inc LLC | SARA APPLICATIONS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | SEN INTEGRAL | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | SERV MED EMP DE LA FRONTERA | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | SERVIACERO PLANOS, S DE R.L. DE C.V. | | | | $ 42,899 | Trade Payable |
| Brake Parts Inc LLC | SHANGHAI BPI TRADING CO., LTD | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | SIMPLE VMS | | | | $ 63,636 | Trade Payable |
| Brake Parts Inc LLC | SL FUSCO INC | | | | $ 59,044 | Trade Payable |
| Brake Parts Inc LLC | SOUTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | SPARTA TRANSPORTES DE PERSONAL | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | STANISLAUS COUNTY TREASURER-TAX COLLECTOR | Y | Y | | Undetermined | Property Tax Liability |
| Brake Parts Inc LLC | STAR TRAILER LEASING | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | STELLAR INDUSTRIAL SUPPLY | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | STRONGARM, LLC | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | TA DEDICATED | | | | $ 740,861 | Trade Payable |
| Brake Parts Inc LLC | TALLERES MECANICOS MONTSERRAT, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | TEMPEL DE MEXICO | | | | $ 5,076 | Trade Payable |
| Brake Parts Inc LLC | TENER TECHNOLOGIES | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | TULTIPACK S DE RL DE CV | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | U.S. CUSTOMS AND BORDER PROTECTION | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Brake Parts Inc LLC | UNI-SELECT INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Brake Parts Inc LLC | US FIRE AND SAFETY EQUIPMENT | | | | $ 2,449 | Trade Payable |
| Brake Parts Inc LLC | UTAH STATE TAX COMMISSION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | VALLEY VISTA SERVICES | | | | $ 3,561 | Trade Payable |
| Brake Parts Inc LLC | VALORIS SA DE CV | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | VERITIV OPERATING | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | VERTICAL DEVELOPMENT | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | VIPAR HEAVY DUTY, INC. | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | VIRGINIA DEPARTMENT OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | WATTS EQUIPMENT CO | | | | $ 135,987 | Trade Payable |
| Brake Parts Inc LLC | WELLS FARGO BANK, N.A. | Y | Y | | Undetermined | Filed Administrative Claim Liability |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Brake Parts Inc LLC | WHI SOLUTIONS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Brake Parts Inc LLC | WISCONSIN DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | WOO SHIN INDUSTRIES SUNGEUP | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | XIGNITE INC | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | XINLIDA AUTO PARTS | | | | $ 74,105 | Trade Payable |
| Brake Parts Inc LLC | NAME ON FILE | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | ZAYO GROUP | Y | Y | | Undetermined | Trade Payable |
| Broad Street Financial Holdings, LLC | CARNABY FA, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Broad Street Financial Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Broad Street Financial Holdings, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | 705 NORTH FAYETTE STREET, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | ALBION REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | BOND STREET ASSET MANAGEMENT, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | BOWERY FINANCE II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | CARNABY FA, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | CARNABY INVENTORY IV, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | GLOBAL ASSETS LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | HANOVER REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Broad Street Financial, LLC | PATTERSON INVENTORY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Broad Street Financial, LLC | SA EAGLE HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | STARLIGHT INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Cardone Industries, Inc. | A.N. WEBBER LOGISTICS, INC. | | | | $ 1,842 | Trade Payable |
| Cardone Industries, Inc. | A1 AUTOMOTIVE CORE SUPPLY | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | ACCELANCE PARTNERS LLC | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | AEGIS COMPONENTS | | | | $ 229 | Trade Payable |
| Cardone Industries, Inc. | ALABAMA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | ANHUI DEFU STEERING SYSTEM | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | AT HIDRAULIC UAB | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | BIG COMMERCE | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | BOLES PARTS SUPPLY | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| Cardone Industries, Inc. | BROMAT INDUSTRIAL SERVICES | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | BULK CHEMICALS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | C&J LOGISTICAL SERVICES | | | | $ 12,230 | Trade Payable |
| Cardone Industries, Inc. | CAPLUGS-PROTECTIVE INDUSTRIES INC | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | CARDONE DE MEXICO, S DE R.L. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Cardone Industries, Inc. | CARDONE INDUSTRIES ULC | Y | Y | | Undetermined | Related Party Payable |
| Cardone Industries, Inc. | CARR, RIGGS & INGRAM | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | CHEMICAL AND PRODUCTION WORKERS UNION LOCAL NO. 30 | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Cardone Industries, Inc. | CINTAS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | CITY OF PHILADELPHIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | CNH REMAN | | | | $ 190 | Trade Payable |
| Cardone Industries, Inc. | COASTAL AUTOMATION SUPPLY | | | | $ 12,425 | Trade Payable |
| Cardone Industries, Inc. | COLORADO DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | CWD, LLC | Y | Y | | Undetermined | Related Party Payable |
| Cardone Industries, Inc. | DATANATIONAL CORPORATION | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | DBR INDUSTRIES | | | | $ 446 | Trade Payable |
| Cardone Industries, Inc. | DE LAGE LANDEN FINANCIAL | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Cardone Industries, Inc. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | DIXIE TOOL | | | | $ 1,305 | Trade Payable |
| Cardone Industries, Inc. | EAGLE RECYCLING & WASTE | | | | $ 7,956 | Trade Payable |
| Cardone Industries, Inc. | EDITORIAL E IMPRESOS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | EDITORIAL E IMPRESOS COATLICUE | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Cardone Industries, Inc. | EDUARDO CANTU GARZA | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | EFC INTERNATIONAL | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | ELDER RUBBER | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | ENGINEERED FILTRATION | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | EPICOR SOFTWARE | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Cardone Industries, Inc. | FREEPOINT ENERGY SOLUTIONS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | FREUDENBERG-NOK SEALING TECH | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | G-COR AUTOMOTIVE | | | | $ 71,716 | Trade Payable |
| Cardone Industries, Inc. | GEORGIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | HARLINGEN WATERWORKS SYS | | | | $ 48 | Trade Payable |
| Cardone Industries, Inc. | HOLBERT DE MEXICO | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | HORIZON GLOBAL AMERICAS INC. | Y | Y | | Undetermined | Related Party Payable |
| Cardone Industries, Inc. | HORIZON GLOBAL CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Cardone Industries, Inc. | HPS INC. | | | | $ 466 | Trade Payable |
| Cardone Industries, Inc. | INTERNATIONAL CHEMICAL | | | | $ 10,795 | Trade Payable |
| Cardone Industries, Inc. | IOWA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | JM GARCIA - MERCAP | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | JOHNSON CONTROLS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | KEYSTONE AUTOMOTIVE OPERATIONS, INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Cardone Industries, Inc. | KEYSTONE PROTECTION IND | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | LKQ BEST AUTOMOTIVE | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | LOUISIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | LOWRY COMPUTER PRODUCTS | | | | $ 4,363 | Trade Payable |
| Cardone Industries, Inc. | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Cardone Industries, Inc. | MAXIMUS LOGISTICAL SERVICES | | | | $ 92,776 | Trade Payable |
| Cardone Industries, Inc. | MCMASTER CARR SUPPLY | | | | $ 24 | Trade Payable |
| Cardone Industries, Inc. | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | MID AMERICAN METALS | | | | $ 81,408 | Trade Payable |
| Cardone Industries, Inc. | MISSISSIPPI DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | MISSOURI DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | MOLDED PRODUCTS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | NAME ON FILE | | | | $ 31,200 | Trade Payable |
| Cardone Industries, Inc. | MOTOR INFORMATION SYSTEMS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | MOTOR PARTS GROUP | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | NJ DEPT. OF LABOR, DIV. EMPLOYER ACCOUNTS | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Cardone Industries, Inc. | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | NP WHITAKER AVE INDUSTRIAL, LLC | | | | $ 1,128,301 | Trade Payable |
| Cardone Industries, Inc. | OCCUPATIONAL HEALTH | | | | $ 99 | Trade Payable |
| Cardone Industries, Inc. | OETIKER INC | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Cardone Industries, Inc. | OKLAHOMA TAX COMMISSION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | OREGON DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | PACKAGING CORP OF AMERICA | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | PARTCRAFT | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | PECO-PAYMENT PROCESSING | | | | $ 238,585 | Trade Payable |
| Cardone Industries, Inc. | PENN FASTENER & HARDWARE | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Cardone Industries, Inc. | PHILADELPHIA GAS WORKS | | | | $ 176,931 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Cardone Industries, Inc. | PSX INC. | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | QI AUTOMOTIVE | | | | $ 1,247,046 | Trade Payable |
| Cardone Industries, Inc. | QUALITY PARTS SUPPLY | | | | $ 184,530 | Trade Payable |
| Cardone Industries, Inc. | REBUILDERS AUTOMOTIVE SUPPLY | | | | $ 251,357 | Trade Payable |
| Cardone Industries, Inc. | ROK BROTHERS | | | | $ 26,275 | Trade Payable |
| Cardone Industries, Inc. | ROSLER METAL FINISHING | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | SHEBOYGAN PAINT | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | SMURFIT KAPPA | | | | $ 86,013 | Trade Payable |
| Cardone Industries, Inc. | SNAP-ON BUSINESS SOLUTIONS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | SOLGENIE TECHNOLOGIES | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | SONSIO INC. | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | SOUTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | SPRINT | | | | $ 167,542 | Trade Payable |
| Cardone Industries, Inc. | SYNTAX SYSTEMS USA | | | | $ 363,592 | Trade Payable |
| Cardone Industries, Inc. | T & M RUBBER | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | TARRANT COUNTY | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Cardone Industries, Inc. | TAUNTON GRAPHICS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | TERRA WORLDWIDE LOGISTICS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | TITAN PALLET SOLUTIONS | | | | $ 2,856 | Trade Payable |
| Cardone Industries, Inc. | TOOLEC LLC | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | TRANSAXLE LTD | | | | $ 14,280 | Trade Payable |
| Cardone Industries, Inc. | TRAVELERS INDEMNITY | | | | $ 175,926 | Trade Payable |
| Cardone Industries, Inc. | WATER REVENUE BUREAU | | | | $ 30,912 | Trade Payable |
| Cardone Industries, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Cardone Industries, Inc. | WINOA USA INC. | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | ZHEJIANG JINHUI MACHINE | | | | $ 180,667 | Trade Payable |
| Carnaby Capital Holdings, LLC | ALBION REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Capital Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby Capital Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby Capital Holdings, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Capital, LLC | ALBION REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Capital, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby Capital, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby Capital, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA Holdings, LLC | CARNABY FA, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby FA Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby FA Holdings, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | 705 NORTH FAYETTE STREET, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | ALBION REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | ALESTER TECHNOLOGIES, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | BLEECKER GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | BOND STREET ASSET MANAGEMENT, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | BOWERY FINANCE HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | BOWERY FINANCE II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | BROAD STREET FINANCIAL HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY CAPITAL HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY FA HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY INVENTORY HOLDINGS II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY INVENTORY HOLDINGS III, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY INVENTORY HOLDINGS IV, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY INVENTORY III, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY INVENTORY IV, LLC | Y | Y | | Undetermined | Related Party Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Carnaby FA, LLC | CRENSHAW CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | EXECUTIVE AMERICAN MORTGAGE PARTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | HANOVER REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | MAYFAIR ENTERPRISES, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby FA, LLC | PEGASUS AVIATION, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby FA, LLC | SA EAGLE HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | SPARTACUS SHIPPING CO, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | SPARTACUS SHIPPING, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | STARLIGHT INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | TULIP TRANSPORTATION, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | YOUNG AT HEART ENTERTAINMENT LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory Holdings II, LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory Holdings II, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby Inventory Holdings II, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby Inventory Holdings II, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory Holdings III, LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory Holdings III, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby Inventory Holdings III, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby Inventory Holdings III, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory Holdings IV, LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory Holdings IV, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby Inventory Holdings IV, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby Inventory Holdings IV, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory II, LLC | BOWERY FINANCE II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory II, LLC | CARNABY FA, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory II, LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory II, LLC | CARNABY INVENTORY IV, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory II, LLC | GLOBAL ASSETS LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory II, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby Inventory II, LLC | PATTERSON INVENTORY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory II, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby Inventory II, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory III, LLC | BOWERY FINANCE II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory III, LLC | CARNABY FA, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory III, LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory III, LLC | CARNABY INVENTORY IV, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory III, LLC | GLOBAL ASSETS LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory III, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby Inventory III, LLC | PATTERSON INVENTORY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory III, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby Inventory III, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory IV, LLC | BOWERY FINANCE II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory IV, LLC | CARNABY FA, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory IV, LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory IV, LLC | CARNABY INVENTORY III, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory IV, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby Inventory IV, LLC | PATTERSON INVENTORY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory IV, LLC | PEGASUS AVIATION, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory IV, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby Inventory IV, LLC | STARLIGHT INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory IV, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carrand Companies, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carrand Companies, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Carrand Companies, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Carter Carburetor Holdings, LLC | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Carter Carburetor Holdings, LLC | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Carter Carburetor Holdings, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Carter Carburetor Holdings, LLC | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Carter Carburetor Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carter Carburetor Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carter Carburetor Holdings, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Carter Carburetor, LLC | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Carter Carburetor, LLC | ARROW ELECTRONICS | | | | $ 8,451 | Trade Payable |
| Carter Carburetor, LLC | ASC (TIANJIN) AUTO PARTS INC. | Y | Y | | Undetermined | Related Party Payable |
| Carter Carburetor, LLC | CAPIN VYBORNY | | | | $ 95,898 | Trade Payable |
| Carter Carburetor, LLC | CAPIN VYBORNY LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Carter Carburetor, LLC | E-TEKNET | | | | $ 5,040 | Trade Payable |
| Carter Carburetor, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carter Carburetor, LLC | FUTURE ELECTRONICS | | | | $ 4,656 | Trade Payable |
| Carter Carburetor, LLC | HARCO DEL NOROESTE | | | | $ 1,385 | Trade Payable |
| Carter Carburetor, LLC | HTT INC | | | | $ 20,089 | Trade Payable |
| Carter Carburetor, LLC | KAWASAKI MOTORS | | | | $ 13,595 | Trade Payable |
| Carter Carburetor, LLC | KOMAX CORPORATION | | | | $ 4,187 | Trade Payable |
| Carter Carburetor, LLC | MACHINERY TECHNOLOGY & | | | | $ 77,100 | Trade Payable |
| Carter Carburetor, LLC | MARTINEZ GONZALEZ Y CIA | | | | $ 474 | Trade Payable |
| Carter Carburetor, LLC | MD HUBBARD SPRING | | | | $ 1,595 | Trade Payable |
| Carter Carburetor, LLC | MELLING | | | | $ 1,030 | Trade Payable |
| Carter Carburetor, LLC | MICROMETALS | | | | $ 1,330 | Trade Payable |
| Carter Carburetor, LLC | MING-LI PRECISION STEEL | | | | $ 3,420 | Trade Payable |
| Carter Carburetor, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carter Carburetor, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carter Carburetor, LLC | PEXCO LLC | | | | $ 174 | Trade Payable |
| Carter Carburetor, LLC | PLASTIC COMPONENTS | | | | $ 1,230 | Trade Payable |
| Carter Carburetor, LLC | PRECISION DIE & STAMPING | | | | $ 2,540 | Trade Payable |
| Carter Carburetor, LLC | RITUS CORPORATION | | | | $ 1,219 | Trade Payable |
| Carter Carburetor, LLC | SACAR DEL CENTRO | | | | $ 1,078 | Trade Payable |
| Carter Carburetor, LLC | SHINDENGEN AMERICA | | | | $ 9,300 | Trade Payable |
| Carter Carburetor, LLC | SPARKLETTS SIERRA SPRINGS | | | | $ 76 | Trade Payable |
| Carter Carburetor, LLC | STATE SEAL | | | | $ 952 | Trade Payable |
| Carter Carburetor, LLC | TEMPEL DE MEXICO | | | | $ 5,263 | Trade Payable |
| Carter Carburetor, LLC | TTI CLEVELAND | | | | $ 90,097 | Trade Payable |
| Carter Carburetor, LLC | UPS SUPPLY CHAIN SOLUTIONS | | | | $ 6,770 | Trade Payable |
| Carter Carburetor, LLC | WALBRO (THAILAND) CO. LTD. | Y | Y | | Undetermined | Related Party Payable |
| Carter Carburetor, LLC | WALBRO (TIANJIN) INDUSTRIES CO. LTD. | Y | Y | | Undetermined | Related Party Payable |
| Carter Carburetor, LLC | WALBRO CO., LTD. | Y | Y | | Undetermined | Related Party Payable |
| Carter Carburetor, LLC | WALBRO ITALY S.R.L. | Y | Y | | Undetermined | Related Party Payable |
| Carter Carburetor, LLC | WALBRO LLC | Y | Y | | Undetermined | Related Party Payable |
| Carter Carburetor, LLC | WALBRO LOS MOCHIS S. DE R.I. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Carter Carburetor, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Carter Fuel Export, Inc. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Carter Fuel Export, Inc. | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Carter Fuel Export, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carter Fuel Export, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carter Fuel Export, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Carter Fuel Systems, LLC | AFTERMARKET AUTO PART ALLIANCE | Y | Y | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | AIRTEX PRODUCTS, LP | Y | Y | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | AIRTEX PRODUCTS, S.A. | Y | Y | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | AMES GROUP SINTERING | | | | $ 270 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Carter Fuel Systems, LLC | ARC CGLGNIN001, LLC | | | | $ 159,681 | Trade Payable |
| Carter Fuel Systems, LLC | ARROW/BELL | | | | $ 208 | Trade Payable |
| Carter Fuel Systems, LLC | ASC (TIANJIN) AUTO PARTS INC. | Y | Y | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | AT&T | | | | $ 838 | Trade Payable |
| Carter Fuel Systems, LLC | AUTOMOTIVE PARTS SERVICE GROUP | Y | Y | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | AVI FOODSYSTEMS | | | | $ 8 | Trade Payable |
| Carter Fuel Systems, LLC | BELL OPTICAL | | | | $ 368 | Trade Payable |
| Carter Fuel Systems, LLC | BROWNSVILLE GMS | Y | Y | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Carter Fuel Systems, LLC | CANON FINANCIAL SERVICES | Y | Y | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | CHIP ONE TECHNOLOGY | | | | $ 3,128 | Trade Payable |
| Carter Fuel Systems, LLC | CINTAS | | | | $ 11,614 | Trade Payable |
| Carter Fuel Systems, LLC | CL SINTER | | | | $ 11,400 | Trade Payable |
| Carter Fuel Systems, LLC | COLLISON GOLL | | | | $ 285 | Trade Payable |
| Carter Fuel Systems, LLC | COMCAST | | | | $ 2,438 | Trade Payable |
| Carter Fuel Systems, LLC | CWD, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | DATANATIONAL CORPORATION | | | | $ 495 | Trade Payable |
| Carter Fuel Systems, LLC | ELIZONDO TERMITE & PEST | | | | $ 8,335 | Trade Payable |
| Carter Fuel Systems, LLC | F AND L GLOBAL SOURCING | Y | Y | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | FEDERATED AUTO PARTS | Y | Y | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | FERRELL GAS | | | | $ 4,267 | Trade Payable |
| Carter Fuel Systems, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | FRAM GROUP OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | GLOBAL PRECISION | Y | Y | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | GOLDSTAR WAREHOUSING | | | | $ 338,936 | Trade Payable |
| Carter Fuel Systems, LLC | GOVERNMENTAL MANAGERIALSE | Y | Y | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | HOH WATER TECHNOLOGY | | | | $ 4,187 | Trade Payable |
| Carter Fuel Systems, LLC | HORIZON GLOBAL AMERICAS INC. | Y | Y | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | INGERSOLL RAND | | | | $ 5,787 | Trade Payable |
| Carter Fuel Systems, LLC | JASPER RUBBER PRODUCTS, INC. | Y | Y | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | JOINHANDS AUTO SPARE PARTS | | | | $ 356,276 | Trade Payable |
| Carter Fuel Systems, LLC | JV EQUIPMENT | Y | Y | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | KOMAR SCREW | | | | $ 579 | Trade Payable |
| Carter Fuel Systems, LLC | KOYO BEARINGS NORTH AMERICA | | | | $ 13,650 | Trade Payable |
| Carter Fuel Systems, LLC | LIVINGSTON INTERNATIONAL | Y | Y | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | LOERA CUSTOM BROKERAGE | Y | Y | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | LOGANSPORT MUNICIPAL | | | | $ 69,116 | Trade Payable |
| Carter Fuel Systems, LLC | MAC MONTACARGAS | | | | $ 342,271 | Trade Payable |
| Carter Fuel Systems, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Carter Fuel Systems, LLC | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Carter Fuel Systems, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carter Fuel Systems, LLC | OPEN TEXT, INC. | | | | $ 1,259 | Trade Payable |
| Carter Fuel Systems, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carter Fuel Systems, LLC | PROTECT AND SERVE SECURITY | | | | $ 12,413 | Trade Payable |
| Carter Fuel Systems, LLC | PUBLIC UTILITIES BOARD | | | | $ 14,157 | Trade Payable |
| Carter Fuel Systems, LLC | PYRAMID WAREHOUSING | | | | $ 19,135 | Trade Payable |
| Carter Fuel Systems, LLC | QUALITOR AUTOMOTIVE, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | RARE IMPORT-EXPORT | | | | $ 1,080 | Trade Payable |
| Carter Fuel Systems, LLC | REDFISH RECYCLING | | | | $ 214 | Trade Payable |
| Carter Fuel Systems, LLC | RESORTES Y PRODUCTOS METALICOS | | | | $ 230 | Trade Payable |
| Carter Fuel Systems, LLC | SEALTITE CORP | | | | $ 50 | Trade Payable |
| Carter Fuel Systems, LLC | SMURFIT KAPPA | | | | $ 59,543 | Trade Payable |
| Carter Fuel Systems, LLC | ST JOSEPH WATER | | | | $ 703 | Trade Payable |
| Carter Fuel Systems, LLC | TALLERES MECANICOS MONTSERRAT, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | TE CONNECTIVITY | | | | $ 316 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Carter Fuel Systems, LLC | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Carter Fuel Systems, LLC | TIERNEY INDUSTRIAL WAREHOUSE | | | | $ 55,508 | Trade Payable |
| Carter Fuel Systems, LLC | TITAN PALLET SOLUTIONS | | | | $ 81,618 | Trade Payable |
| Carter Fuel Systems, LLC | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | TRICO WIPERS PLOIESTI S. R. L. | Y | Y | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | VEP PACK USA | Y | Y | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | VIP PACK USA, LLC | | | | $ 32,583 | Trade Payable |
| Carter Fuel Systems, LLC | WELDSTAR CO | | | | $ 1,582 | Trade Payable |
| Carter Fuel Systems, LLC | WENZHOU ZOREN AUTO ELECTRIC CONTROL | | | | $ 341,254 | Trade Payable |
| Carter Fuel Systems, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Carter Fuel Systems, LLC | ZOP LLC | | | | $ 16,330 | Trade Payable |
| Champion Laboratories, Inc. | A L SOLUTIONS US | | | | $ 6,362 | Trade Payable |
| Champion Laboratories, Inc. | A.N. WEBBER LOGISTICS, INC. | | | | $ 828 | Trade Payable |
| Champion Laboratories, Inc. | A-1 QUALITY GLASS INCORPORATED | | | | $ 731 | Trade Payable |
| Champion Laboratories, Inc. | AAA TRAILER LEASING LLC | | | | $ 16,130 | Trade Payable |
| Champion Laboratories, Inc. | ADVANCED COMPOSITES | | | | $ 5,019 | Trade Payable |
| Champion Laboratories, Inc. | AHLSTROM FILTRATION | | | | $ 239,020 | Trade Payable |
| Champion Laboratories, Inc. | ALABAMA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | ANDREWS OIL COMPANY | | | | $ 3,501 | Trade Payable |
| Champion Laboratories, Inc. | APPLIED INDUSTRIAL TECH | | | | $ 35,904 | Trade Payable |
| Champion Laboratories, Inc. | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | ARNOLD LANDSCAPING AND LAWN CARE | | | | $ 1,750 | Trade Payable |
| Champion Laboratories, Inc. | BELLEVUE MANUFACTURING CO | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | BISON TRANSPORT | | | | $ 502 | Trade Payable |
| Champion Laboratories, Inc. | BM TRUCK EQUIPMENT | | | | $ 5,145 | Trade Payable |
| Champion Laboratories, Inc. | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | CARDONE INDUSTRIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | CARL A NIX WELDING SERVICE | | | | $ 14,959 | Trade Payable |
| Champion Laboratories, Inc. | CARTER FUEL SYSTEMS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | CEQUENT NEDERLAND HOLDINGS B.V. | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | CHEP USA | | | | $ 167 | Trade Payable |
| Champion Laboratories, Inc. | CINTAS | | | | $ 35,288 | Trade Payable |
| Champion Laboratories, Inc. | CITY OF FAIRFIELD | | | | $ 16,114 | Trade Payable |
| Champion Laboratories, Inc. | CLARIVATE MARKMONITOR | | | | $ 348 | Trade Payable |
| Champion Laboratories, Inc. | CLEVELAND PEST CONTROL | | | | $ 1,695 | Trade Payable |
| Champion Laboratories, Inc. | COMCAST | | | | $ 12,464 | Trade Payable |
| Champion Laboratories, Inc. | COMPTROLLER OF MARYLAND | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | CONSTELLATION NEWENERGY | | | | $ 152,995 | Trade Payable |
| Champion Laboratories, Inc. | CONSUMERS GAS | | | | $ 42,457 | Trade Payable |
| Champion Laboratories, Inc. | CROWN EQUIPMENT CORPORATION | | | | $ 73,394 | Trade Payable |
| Champion Laboratories, Inc. | CROWN LIFT TRUCKS | | | | $ 38,224 | Trade Payable |
| Champion Laboratories, Inc. | CVP KOREA CO LTD | | | | $ 3,123 | Trade Payable |
| Champion Laboratories, Inc. | CWD, LLC | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | CYBERMETRICS | | | | $ 399 | Trade Payable |
| Champion Laboratories, Inc. | DATALLIANCE | | | | $ 5,150 | Trade Payable |
| Champion Laboratories, Inc. | DATASERV | | | | $ 15,948 | Trade Payable |
| Champion Laboratories, Inc. | DCT INDUSTRIAL SUPPLY | | | | $ 218 | Trade Payable |
| Champion Laboratories, Inc. | DONALDSON CO | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | DSSI LLC | | | | $ 210,607 | Trade Payable |
| Champion Laboratories, Inc. | FAIRLANE INDUSTRIES | | | | $ 32,892 | Trade Payable |
| Champion Laboratories, Inc. | FERRELL GAS | | | | $ 539 | Trade Payable |
| Champion Laboratories, Inc. | FIVE STAR | | | | $ 1,067 | Trade Payable |
| Champion Laboratories, Inc. | FLORIDA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | FORTRA LLC | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | FRAM DE ARGENTINA S.A.U. | Y | Y | | Undetermined | Related Party Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Champion Laboratories, Inc. | FRAM DO BRASIL INDÚSTRIA DE FILTROS LTDA. | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | FRAM GROUP OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Champion Laboratories, Inc. | GEORGIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | GHD SERVICES | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | GRAND RAPIDS | | | | $ 1,275 | Trade Payable |
| Champion Laboratories, Inc. | HARBOR CAPITAL | | | | $ 28,983 | Trade Payable |
| Champion Laboratories, Inc. | HAWAII DEPARTMENT OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | HEATHERTON HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | HOLSTON GASES | | | | $ 40,911 | Trade Payable |
| Champion Laboratories, Inc. | HOYA VISION | | | | $ 7,524 | Trade Payable |
| Champion Laboratories, Inc. | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | IWM INTERNATIONAL | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | JASPER RUBBER PRODUCTS, INC. | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | JONESBORO TOOL & DIE CO | | | | $ 1,850 | Trade Payable |
| Champion Laboratories, Inc. | KENTUCKY DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | KENWAL STEEL | | | | $ 2,724,959 | Trade Payable |
| Champion Laboratories, Inc. | KRK CONSULTING | | | | $ 6,120 | Trade Payable |
| Champion Laboratories, Inc. | LAKE CITY POWDER COATING | | | | $ 7,869 | Trade Payable |
| Champion Laboratories, Inc. | LINC SYSTEMS | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | LIVINGSTON INTERNATIONAL | | | | $ 28,920 | Trade Payable |
| Champion Laboratories, Inc. | LOUISIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | MAHLE AFTERMARKET | | | | $ 12,328 | Trade Payable |
| Champion Laboratories, Inc. | MAPSYS INC | | | | $ 13,500 | Trade Payable |
| Champion Laboratories, Inc. | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Champion Laboratories, Inc. | MASTER CONTROL | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | MEISLER TRAILER RENTALS | | | | $ 43,000 | Trade Payable |
| Champion Laboratories, Inc. | MH EQUIPMENT | | | | $ 233,890 | Trade Payable |
| Champion Laboratories, Inc. | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | NAME ON FILE | | | | $ 660 | Trade Payable |
| Champion Laboratories, Inc. | MOTION INDUSTRIES | | | | $ 2,416 | Trade Payable |
| Champion Laboratories, Inc. | NEW JERSEY DIVISION OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | NISSEI AMERICA INC | | | | $ 28,524 | Trade Payable |
| Champion Laboratories, Inc. | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Champion Laboratories, Inc. | ONPOINT CAPITAL | | | | $ 616,137 | Trade Payable |
| Champion Laboratories, Inc. | OPEN TEXT, INC. | | | | $ 27,583 | Trade Payable |
| Champion Laboratories, Inc. | OPSEC SECURITY | | | | $ 8,640 | Trade Payable |
| Champion Laboratories, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Champion Laboratories, Inc. | PHOCAS INC | | | | $ 26,346 | Trade Payable |
| Champion Laboratories, Inc. | PIONEER INCORPORATED | | | | $ 6,000 | Trade Payable |
| Champion Laboratories, Inc. | PIONEER PACKAGING | | | | $ 24,000 | Trade Payable |
| Champion Laboratories, Inc. | PPG INDUSTRIES | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | QL2 SOFTWARE | | | | $ 19,800 | Trade Payable |
| Champion Laboratories, Inc. | RANDALL METALS | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | REPUBLIC | | | | $ 35,541 | Trade Payable |
| Champion Laboratories, Inc. | RESORTES Y PRODUCTOS METALICOS | | | | $ 8,067 | Trade Payable |
| Champion Laboratories, Inc. | RIVER CITY WOOD PRODUCTS | | | | $ 11,359 | Trade Payable |
| Champion Laboratories, Inc. | ROSTAR AUTOMOTIVE FILTER MFG | | | | $ 239 | Trade Payable |
| Champion Laboratories, Inc. | ROTHKOPF & ASSOCIATES | | | | $ 8,250 | Trade Payable |
| Champion Laboratories, Inc. | RTS PACKAGING | | | | $ 8,646 | Trade Payable |
| Champion Laboratories, Inc. | SAFETY KLEEN SYSTEMS | | | | $ 86,544 | Trade Payable |
| Champion Laboratories, Inc. | SEDWALL MANUFACTURING COMPANY | | | | $ 6,588 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Champion Laboratories, Inc. | SHERWIN WILLIAMS | | | | $ 20,271 | Trade Payable |
| Champion Laboratories, Inc. | SMURFIT KAPPA | | | | $ 75,599 | Trade Payable |
| Champion Laboratories, Inc. | SOUTHERN MACHINERY REPAIR | | | | $ 9,442 | Trade Payable |
| Champion Laboratories, Inc. | SOUTHERN TOOL STEEL | | | | $ 3,717 | Trade Payable |
| Champion Laboratories, Inc. | SPS COMMERCE | | | | $ 2,722 | Trade Payable |
| Champion Laboratories, Inc. | STELLAR INDUSTRIAL SUPPLY | | | | $ 5,750 | Trade Payable |
| Champion Laboratories, Inc. | STERNBERG INCORPORATED | | | | $ 24,774 | Trade Payable |
| Champion Laboratories, Inc. | STOLLE MACHINERY | | | | $ 15,036 | Trade Payable |
| Champion Laboratories, Inc. | STRATOSPHERE QUALITY | | | | $ 2,134 | Trade Payable |
| Champion Laboratories, Inc. | STRONGARM, LLC | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | TAUBENSEE STEEL & WIRE | | | | $ 5,964 | Trade Payable |
| Champion Laboratories, Inc. | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | TEXT INC | | | | $ 2,721 | Trade Payable |
| Champion Laboratories, Inc. | THE LANG COMPANY | | | | $ 2,702 | Trade Payable |
| Champion Laboratories, Inc. | TRESCAL INC | | | | $ 1,314 | Trade Payable |
| Champion Laboratories, Inc. | TRI STATE FIRE PROTECTION | | | | $ 3,325 | Trade Payable |
| Champion Laboratories, Inc. | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | TSD TECHNOLOGIES | | | | $ 19,115 | Trade Payable |
| Champion Laboratories, Inc. | UL VERIFICATION SERVICES INC. | | | | $ 3,350 | Trade Payable |
| Champion Laboratories, Inc. | UNITED COMPONENTS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | UNITED GASKET | | | | $ 20,014 | Trade Payable |
| Champion Laboratories, Inc. | VERITIV OPERATING | | | | $ 4,692 | Trade Payable |
| Champion Laboratories, Inc. | WATER ENERGIZERS | | | | $ 2,600 | Trade Payable |
| Champion Laboratories, Inc. | WAYNE COUNTY PRESS | | | | $ 846 | Trade Payable |
| Champion Laboratories, Inc. | WAYNE-WHITE COUNTIES ELECTRIC COOPERATIV | | | | $ 19,370 | Trade Payable |
| Champion Laboratories, Inc. | WESTROCK CONVERTING | | | | $ 53,113 | Trade Payable |
| Champion Laboratories, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| CWD Holding, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| CWD Holding, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| CWD Holding, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| CWD Holding, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| CWD Intermediate Holdings I, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| CWD Intermediate Holdings I, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| CWD Intermediate Holdings I, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| CWD Intermediate Holdings I, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| CWD Intermediate Holdings II, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| CWD Intermediate Holdings II, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| CWD Intermediate Holdings II, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| CWD Intermediate Holdings II, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| CWD, LLC | A.N. WEBBER LOGISTICS, INC. | | | | $ 9,421 | Trade Payable |
| CWD, LLC | AIRGAS | | | | $ 38,195 | Trade Payable |
| CWD, LLC | APC PARENT, LLC | Y | Y | | Undetermined | Related Party Payable |
| CWD, LLC | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| CWD, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| CWD, LLC | LA COUNTY TREASURER & TAX COLLECTOR | Y | Y | | Undetermined | Property Tax Liability |
| CWD, LLC | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| CWD, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| CWD, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| CWD, LLC | QUALIS AUTOMOTIVE, L.L.C. | Y | Y | | Undetermined | Related Party Payable |
| CWD, LLC | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| CWD, LLC | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| CWD, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Dalton Corporation | ACME PROCESS EQUIPMENT | | | | $ 1,740 | Trade Payable |
| Dalton Corporation | ADP INC | | | | $ 2,000 | Trade Payable |
| Dalton Corporation | AEROTEK SERVICES INC | | | | $ 5,295 | Trade Payable |
| Dalton Corporation | AIR PRODUCTS | | | | $ 8,968 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Dalton Corporation | AMERICAN COLLOID COMPANY | | | | $ 17,609 | Trade Payable |
| Dalton Corporation | ANGIE LUNA PAINTING & CLEA | | | | $ 9,000 | Trade Payable |
| Dalton Corporation | ARC INDIANA | | | | $ 1,075 | Trade Payable |
| Dalton Corporation | ARCHBOLD REFUSE SERVICE | | | | $ 359 | Trade Payable |
| Dalton Corporation | AUGUST MACK ENVIRONMENTAL | | | | $ 9,620 | Trade Payable |
| Dalton Corporation | BETTER BUSINESS FORMS | | | | $ 465 | Trade Payable |
| Dalton Corporation | BOBCAT OF WARSAW | | | | $ 38,000 | Trade Payable |
| Dalton Corporation | BRASK ENTERPRISES | | | | $ 482 | Trade Payable |
| Dalton Corporation | BUHRT ENGINEERING | | | | $ 145 | Trade Payable |
| Dalton Corporation | BUREAU OF WORKERS COMP | | | | $ 1,096 | Trade Payable |
| Dalton Corporation | CAMBRIDGE INTERNATIONAL | | | | $ 8,702 | Trade Payable |
| Dalton Corporation | CAREY EXCAVATION | | | | $ 18,653 | Trade Payable |
| Dalton Corporation | CINTAS | | | | $ 132,316 | Trade Payable |
| Dalton Corporation | CROWN EQUIPMENT CORPORATION | | | | $ 53,592 | Trade Payable |
| Dalton Corporation | CULLIGAN | | | | $ 248 | Trade Payable |
| Dalton Corporation | CUSTOM FENCING | | | | $ 4,310 | Trade Payable |
| Dalton Corporation | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Dalton Corporation | DIKE-O-SEAL | | | | $ 2,332 | Trade Payable |
| Dalton Corporation | DILLING GROUP | | | | $ 3,440 | Trade Payable |
| Dalton Corporation | DORNER PRODUCTS INC. | | | | $ 23,181 | Trade Payable |
| Dalton Corporation | DWYER INSTRUMENTS | | | | $ 862 | Trade Payable |
| Dalton Corporation | EAC CORPORATION | | | | $ 43,418 | Trade Payable |
| Dalton Corporation | ELEMENT MATERIALS TECHNOLOGY | | | | $ 58 | Trade Payable |
| Dalton Corporation | EQUIPTROL | | | | $ 3,729 | Trade Payable |
| Dalton Corporation | ESSENTIAL SEALING PRODUCTS | | | | $ 80 | Trade Payable |
| Dalton Corporation | FISHER SCIENTIFIC | | | | $ 1,214 | Trade Payable |
| Dalton Corporation | NAME ON FILE | | | | $ 10,101 | Trade Payable |
| Dalton Corporation | GRAND INDUSTRIAL | | | | $ 11,834 | Trade Payable |
| Dalton Corporation | HARTMAN & SONS | | | | $ 3,250 | Trade Payable |
| Dalton Corporation | HASTINGS AIR-ENERGY CONTRO | | | | $ 1,619 | Trade Payable |
| Dalton Corporation | HEXAGON MANUFACTURING | | | | $ 4,910 | Trade Payable |
| Dalton Corporation | IFM EFECTOR | | | | $ 834 | Trade Payable |
| Dalton Corporation | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Dalton Corporation | INDIANA FLUID POWER | | | | $ 10,419 | Trade Payable |
| Dalton Corporation | NAME ON FILE | | | | $ 5,110 | Trade Payable |
| Dalton Corporation | KINECT ENERGY | | | | $ 4,165 | Trade Payable |
| Dalton Corporation | LOY INSTRUMENT | | | | $ 223 | Trade Payable |
| Dalton Corporation | MACALLISTER MACHINERY | | | | $ 43,882 | Trade Payable |
| Dalton Corporation | MARVEL FILTER | | | | $ 304 | Trade Payable |
| Dalton Corporation | MCBROOM INDUSTRIAL SERVICE | | | | $ 9,256 | Trade Payable |
| Dalton Corporation | MCMASTER CARR SUPPLY | | | | $ 13,328 | Trade Payable |
| Dalton Corporation | MERIWETHER TOOL & ENGINEER | | | | $ 20 | Trade Payable |
| Dalton Corporation | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Dalton Corporation | NEFF GROUP | | | | $ 353 | Trade Payable |
| Dalton Corporation | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Dalton Corporation | OPEN TEXT, INC. | | | | $ 751 | Trade Payable |
| Dalton Corporation | OTP INDUSTRIAL | | | | $ 16,938 | Trade Payable |
| Dalton Corporation | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Dalton Corporation | PITNEY BOWES | | | | $ 77 | Trade Payable |
| Dalton Corporation | PRM TRUCKING | | | | $ 39,519 | Trade Payable |
| Dalton Corporation | PURITY CYLINDER GASES | | | | $ 1,718 | Trade Payable |
| Dalton Corporation | R & L CARRIERS INC | | | | $ 4,331 | Trade Payable |
| Dalton Corporation | RABB WATER SYSTEMS | | | | $ 255 | Trade Payable |
| Dalton Corporation | RAIN FOR RENT | | | | $ 5,259 | Trade Payable |
| Dalton Corporation | RHINO TOOL HOUSE | | | | $ 29 | Trade Payable |
| Dalton Corporation | RUBBER & GASKET | | | | $ 325 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Dalton Corporation | SAFETY KLEEN SYSTEMS | | | | $ 2,683 | Trade Payable |
| Dalton Corporation | SERVICE EXPRESS | | | | $ 1,339 | Trade Payable |
| Dalton Corporation | SHI INTERNATIONAL | | | | $ 6,406 | Trade Payable |
| Dalton Corporation | SIMPSON TECHNOLOGIES | | | | $ 954 | Trade Payable |
| Dalton Corporation | SUTTON GARTEN | | | | $ 2,336 | Trade Payable |
| Dalton Corporation | THE HOME CITY ICE | | | | $ 535 | Trade Payable |
| Dalton Corporation | THE SPECTACLE SHOPPE | | | | $ 375 | Trade Payable |
| Dalton Corporation | TORK PRODUCTS | | | | $ 4,963 | Trade Payable |
| Dalton Corporation | TURNER TECH | | | | $ 2,594 | Trade Payable |
| Dalton Corporation | US LOGISTICS | | | | $ 457 | Trade Payable |
| Dalton Corporation | WASTE MANAGEMENT SERVICES | | | | $ 7,725 | Trade Payable |
| Dalton Corporation | WAYNE PIPE & SUPPLY | | | | $ 6,150 | Trade Payable |
| Dalton Corporation | WELLS FARGO | | | | $ 1,355 | Trade Payable |
| Dalton Corporation | WIESE PLANNING & ENG | | | | $ 9,353 | Trade Payable |
| Dalton Corporation | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Dalton Corporation, Ashland Manufacturing Facility | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Dalton Corporation, Ashland Manufacturing Facility | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Dalton Corporation, Ashland Manufacturing Facility | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Dalton Corporation, Kendallville Manufacturing Facility | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Dalton Corporation, Kendallville Manufacturing Facility | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Dalton Corporation, Kendallville Manufacturing Facility | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Dalton Corporation, Stryker Machining Facility Co. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Dalton Corporation, Stryker Machining Facility Co. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Dalton Corporation, Stryker Machining Facility Co. | VILLAGE OF STRYKER INCOME TAX OFFICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Dalton Corporation, Stryker Machining Facility Co. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Dalton Corporation, Warsaw Manufacturing Facility | DALTON CORPORATION, STRYKER MACHINING FACILITY CO. | Y | Y | | Undetermined | Related Party Payable |
| Dalton Corporation, Warsaw Manufacturing Facility | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Dalton Corporation, Warsaw Manufacturing Facility | FLORIDA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Dalton Corporation, Warsaw Manufacturing Facility | MCMASTER-CARR SUPPLY CO | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Dalton Corporation, Warsaw Manufacturing Facility | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Dalton Corporation, Warsaw Manufacturing Facility | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Dalton Corporation, Warsaw Manufacturing Facility | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Dalton Corporation, Warsaw Manufacturing Facility | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Eagle Casting Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Eagle Casting Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Eagle Casting, LLC | BOROUGH OF HANOVER | | | | $ 549 | Trade Payable |
| Eagle Casting, LLC | CINTAS | | | | $ 71,248 | Trade Payable |
| Eagle Casting, LLC | COLUMBIA GAS OF OHIO | | | | $ 31,281 | Trade Payable |
| Eagle Casting, LLC | DALTON CORPORATION, WARSAW MANUFACTURING FACILITY | Y | Y | | Undetermined | Related Party Payable |
| Eagle Casting, LLC | DATANATIONAL CORPORATION | | | | $ 700 | Trade Payable |
| Eagle Casting, LLC | DIAMOND STORAGE SOLUTIONS | | | | $ 6,420 | Trade Payable |
| Eagle Casting, LLC | DOUGS LAWN CARE | | | | $ 8,005 | Trade Payable |
| Eagle Casting, LLC | ENGIE RESOURCES LLC | | | | $ 943,107 | Trade Payable |
| Eagle Casting, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Eagle Casting, LLC | FISHER SCIENTIFIC | | | | $ 345 | Trade Payable |
| Eagle Casting, LLC | FIVE POINTS AUTOMOTIVE | | | | $ 39 | Trade Payable |
| Eagle Casting, LLC | KINSLEY CONSTRUCTION | | | | $ 3,400 | Trade Payable |
| Eagle Casting, LLC | MET-ED | | | | $ 63,929 | Trade Payable |
| Eagle Casting, LLC | MID-ATLANTIC COOPERATIVE | | | | $ 980 | Trade Payable |
| Eagle Casting, LLC | MILLIPORE SIGMA | | | | $ 197 | Trade Payable |
| Eagle Casting, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Eagle Casting, LLC | PENNSYLVANIA STEEL | | | | $ 10,000 | Trade Payable |
| Eagle Casting, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Eagle Casting, LLC | REPUBLIC | | | | $ 24,346 | Trade Payable |
| Eagle Casting, LLC | ROBERTS OXYGEN | | | | $ 3,747 | Trade Payable |
| Eagle Casting, LLC | STELLAR INDUSTRIAL SUPPLY | | | | $ 2,456 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Eagle Casting, LLC | TERMINIX COMMERCIAL | | | | $ 109 | Trade Payable |
| Eagle Casting, LLC | TRANE PARTS & SERVICE CO | | | | $ 3,085 | Trade Payable |
| Eagle Casting, LLC | UNITED REFRACTORIES | | | | $ 11,661 | Trade Payable |
| Eagle Casting, LLC | UPS | | | | $ 25 | Trade Payable |
| Eagle Casting, LLC | WFX FIRE LOCK&SECURITY | | | | $ 524 | Trade Payable |
| Eagle Casting, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Eagle Machining, LLC | ALLIED WASTE SERVICES | | | | $ 1,863 | Trade Payable |
| Eagle Machining, LLC | BELL EXPRESS LOGISTICS | | | | $ 9,598 | Trade Payable |
| Eagle Machining, LLC | BUREAU OF WORKERS COMP | | | | $ 45,940 | Trade Payable |
| Eagle Machining, LLC | CHENO MECHANIC SOLUTION | | | | $ 7,603 | Trade Payable |
| Eagle Machining, LLC | CINTAS | | | | $ 16,814 | Trade Payable |
| Eagle Machining, LLC | DALTON CORPORATION, WARSAW MANUFACTURING FACILITY | Y | Y | | Undetermined | Related Party Payable |
| Eagle Machining, LLC | DATANATIONAL CORPORATION | | | | $ 9,726 | Trade Payable |
| Eagle Machining, LLC | DAYTON FREIGHT LINES | | | | $ 5,518 | Trade Payable |
| Eagle Machining, LLC | EAGLE CASTING, LLC | Y | Y | | Undetermined | Related Party Payable |
| Eagle Machining, LLC | EAGLE INDUSTRIAL | Y | Y | | Undetermined | Trade Payable |
| Eagle Machining, LLC | FANUC AMERICA CORPORATION | | | | $ 2,487 | Trade Payable |
| Eagle Machining, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Eagle Machining, LLC | HAWK RIDGE SYSTEMS | | | | $ 9,835 | Trade Payable |
| Eagle Machining, LLC | HIBBARD EXCAVATING | | | | $ 26,000 | Trade Payable |
| Eagle Machining, LLC | IFM EFECTOR | | | | $ 574 | Trade Payable |
| Eagle Machining, LLC | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | Y | Y | Y | Undetermined | Adversary Proceeding |
| Eagle Machining, LLC | KEYENCE CORP OF AMER | | | | $ 917 | Trade Payable |
| Eagle Machining, LLC | LYDEN OIL COMPANY | | | | $ 3,000 | Trade Payable |
| Eagle Machining, LLC | MAG IAS LLC | | | | $ 17,215 | Trade Payable |
| Eagle Machining, LLC | MAGNI INDUSTRIES | | | | $ 91,814 | Trade Payable |
| Eagle Machining, LLC | MSC INDUSTRIAL SUPPLY | | | | $ 308 | Trade Payable |
| Eagle Machining, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Eagle Machining, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Eagle Machining, LLC | RICOH | | | | $ 3,462 | Trade Payable |
| Eagle Machining, LLC | SMARTES ENERGY US HOLDING | | | | $ 118,823 | Trade Payable |
| Eagle Machining, LLC | SPEEDGRIP CHUCK | | | | $ 1,495 | Trade Payable |
| Eagle Machining, LLC | SUPERIOR PACKAGING | | | | $ 14,980 | Trade Payable |
| Eagle Machining, LLC | TOMAHAWK PRINTING | | | | $ 8,661 | Trade Payable |
| Eagle Machining, LLC | UPS | | | | $ 299 | Trade Payable |
| Eagle Machining, LLC | VERITIV OPERATING | | | | $ 1,017 | Trade Payable |
| Eagle Machining, LLC | VONAGE BUSINESS | | | | $ 3,767 | Trade Payable |
| Eagle Machining, LLC | WALMAN OPTICAL | | | | $ 798 | Trade Payable |
| Eagle Machining, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Eagle Machining, LLC | WYSE REPAIR SERVICE | | | | $ 4,091 | Trade Payable |
| Eagle Machining, LLC | ZOLLER INC. | | | | $ 1,350 | Trade Payable |
| First Brands Group Holdings, LLC | ALABAMA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | BOONE COUNTY FISCAL COURT | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | CENTRAL COLLECTION AGENCY (CCA) - CITY OF CLEVELAND DIVISION OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | CITY OF BOWLING GREEN INCOME TAX DIVISION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | CITY OF GREENVILLE INCOME TAX DEPARTMENT | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | CITY OF TIFFIN INCOME TAX DIVISION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | CITY OF TOLEDO DIVISION OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | COLORADO DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | COMPTROLLER OF MARYLAND | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| First Brands Group Holdings, LLC | GEORGIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | HAWAII DEPARTMENT OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | ILLINOIS DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | IOWA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | KENTUCKY DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | MAINE REVENUE SERVICES | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | MASSACHUSETTS DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | MINNESOTA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | MISSISSIPPI DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | NEBRASKA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | NEW JERSEY DIVISION OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | NYC DEPARTMENT OF FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| First Brands Group Holdings, LLC | OKLAHOMA TAX COMMISSION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | OREGON DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| First Brands Group Holdings, LLC | REGIONAL INCOME TAX AGENCY (RITA) | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | SOUTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | UTAH STATE TAX COMMISSION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | VIRGINIA DEPARTMENT OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | WISCONSIN DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Intermediate, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Intermediate, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| First Brands Group Intermediate, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| First Brands Group Intermediate, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| First Brands Group, LLC | 127 PS FEE OWNER LLC | | | | $ 668 | Trade Payable |
| First Brands Group, LLC | 1600 INDUSTRIAL LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | 1995 BILLY MITCHELL BOULEVARD INC. | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | ADVANCE AUTO PARTS | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | AES OHIO | | | | $ 150 | Trade Payable |
| First Brands Group, LLC | AIRTEX PRODUCTS, LP | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | AIRTEX PRODUCTS, S.A. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | ALLEGHENY COUNTY TREASURER | Y | Y | | Undetermined | Property Tax Liability |
| First Brands Group, LLC | ALLIANCE PARTS WAREHOUSE, LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | AMAZON ADVERTISING, LLC | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | AMERICAN REGISTRY FOR INTERNET NUMBER, LTD. (ARIN) | | | | $ 275 | Trade Payable |
| First Brands Group, LLC | ANALISA CORIA | | | | $ 1,750 | Trade Payable |
| First Brands Group, LLC | ANTHEM BLUECROSS BLUESHIELD | | | | $ 48,370 | Trade Payable |
| First Brands Group, LLC | AON CONSULTING, INC. | | | | $ 83,175 | Trade Payable |
| First Brands Group, LLC | APC PARENT, LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | ARENTFOX SCHIFF LLP | | | | $ 22,281 | Trade Payable |
| First Brands Group, LLC | ASC INDUSTRIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | AUGUST MACK ENVIRONMENTAL, INC. | | | | $ 104,200 | Trade Payable |
| First Brands Group, LLC | AUTOLITE OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | AUTOMOTIVE PARTS SERVICE GROUP LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | BAKER & HOSTETLER LLP | | | | $ 154 | Trade Payable |
| First Brands Group, LLC | BAKER & MCKENZIE LLP | | | | $ 9,368 | Trade Payable |
| First Brands Group, LLC | BAKER MCKENZIE | | | | $ 2,346 | Trade Payable |
| First Brands Group, LLC | BALLARD SPAHR LLP | | | | $ 895 | Trade Payable |
| First Brands Group, LLC | NAME ON FILE | | | | $ 27,709 | Trade Payable |
| First Brands Group, LLC | NAME ON FILE | | | | $ 3,360 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| First Brands Group, LLC | BOIES SCHILLER FLEXNER LLP | | | | $ 97,010 | Trade Payable |
| First Brands Group, LLC | BRI WESTPARK IV QOZB LP | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | BRIGHTSPEED BUSINESS | | | | $ 5 | Trade Payable |
| First Brands Group, LLC | BROWNSVILLE INDEPENDENT SCHOOL DISTRICT | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | BROWNSVILLE SOUTH PADRE ISLAND INTERNATION AIRPORT | | | | $ 49,833 | Trade Payable |
| First Brands Group, LLC | BROWNSVILLLE PUBLIC UTILITIES | | | | $ 39,564 | Trade Payable |
| First Brands Group, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group, LLC | CANON SOLUTIONS AMERICA, INC | | | | $ 6,227 | Trade Payable |
| First Brands Group, LLC | CARCORP USA | | | | $ 7,500 | Trade Payable |
| First Brands Group, LLC | CARTER CARBURETOR, LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | CARTER FUEL SYSTEMS, LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | CBIZ INVESTMENT ADVISORY SERVICES, LLC | | | | $ 11,334 | Trade Payable |
| First Brands Group, LLC | CHAMPION LABORATORIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | CITY OF EMPORIA | | | | $ 770 | Trade Payable |
| First Brands Group, LLC | CITY OF JASPER | | | | $ 366 | Trade Payable |
| First Brands Group, LLC | CITY OF PITTSBURGH | Y | Y | | Undetermined | Property Tax Liability |
| First Brands Group, LLC | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | | | | $ 205,200 | Trade Payable |
| First Brands Group, LLC | COMMONWEALTH EDISON | | | | $ 26,063 | Trade Payable |
| First Brands Group, LLC | COMPUTER PACKAGES INC. | | | | $ 268,016 | Trade Payable |
| First Brands Group, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| First Brands Group, LLC | CONSILIO LLC | | | | $ 36,833 | Trade Payable |
| First Brands Group, LLC | CONSOCIATE HEALTH | | | | $ 11,995 | Trade Payable |
| First Brands Group, LLC | COOPER HILL INC. | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | CRAYON SOFTWARE EXPERTS | | | | $ 91,260 | Trade Payable |
| First Brands Group, LLC | CRYSTAL CLEAR RX | | | | $ 20,250 | Trade Payable |
| First Brands Group, LLC | CSC | | | | $ 18,921 | Trade Payable |
| First Brands Group, LLC | CT CORPORATION | | | | $ 2,794 | Trade Payable |
| First Brands Group, LLC | CUYAHOGA COUNTY TREASURER | Y | Y | | Undetermined | Property Tax Liability |
| First Brands Group, LLC | CWD, LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | DATANATIONAL CORPORATION | | | | $ 136,047 | Trade Payable |
| First Brands Group, LLC | DAY PITNEY LLP | | | | $ 4,958 | Trade Payable |
| First Brands Group, LLC | DEX IMAGING LLC | | | | $ 31 | Trade Payable |
| First Brands Group, LLC | DISCOVERY ENERGY, LLC DBA REHLKO | | | | $ 23,000 | OEM Funding Refund Liability |
| First Brands Group, LLC | DISTILLATA | | | | $ 164 | Trade Payable |
| First Brands Group, LLC | DLA PIPER | | | | $ 1,500 | Trade Payable |
| First Brands Group, LLC | DOCUSIGN INC. | | | | $ 50,036 | Trade Payable |
| First Brands Group, LLC | ELEMENT CRITICAL | | | | $ 52,645 | Trade Payable |
| First Brands Group, LLC | EXTRA SPACE MANAGEMENT INC | | | | $ 1,115 | Trade Payable |
| First Brands Group, LLC | FENVES ENGINEERED TECHNOLOGY PRIVATE LIMITED | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | FINLEY & BOLOGNA INTERNATIONAL | | | | $ 16,685 | Trade Payable |
| First Brands Group, LLC | FOLEY & LARDNER LLP | | | | $ 4,640 | Trade Payable |
| First Brands Group, LLC | FRAM GROUP HOLDINGS MEXICO, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | FRAM GROUP IP LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | FRAM GROUP OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | FRAM GROUP OPERATIONS MEXICO CITY, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| First Brands Group, LLC | FULTON COUNTY TREASURER | Y | Y | | Undetermined | Property Tax Liability |
| First Brands Group, LLC | GALLAGHER BASSETT SERVICES, INC. | | | | $ 990 | Trade Payable |
| First Brands Group, LLC | GLAS TRUST | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | GORDON REES SCULLY MANSUKHANI, LLP | | | | $ 1,678 | Trade Payable |
| First Brands Group, LLC | GUARDIAN PROTECTION SERVICES, INC. | | | | $ 52 | Trade Payable |
| First Brands Group, LLC | HILCO VALUATION SERVICES, LLC | | | | $ 37,483 | Trade Payable |
| First Brands Group, LLC | HOAGLAND, LONGO, MORAN, DUNST & DOUKAS, LLP | | | | $ 468 | Trade Payable |
| First Brands Group, LLC | HOPKINS MANUFACTURING CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | HORIZON GLOBAL CORPORATION | Y | Y | | Undetermined | Related Party Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| First Brands Group, LLC | HORIZON GLOBAL SOURCING OPERATIONS AND INNOVATION CENTER INDIA PVT LTD | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | INDEED, INC | | | | $ 6,480 | Trade Payable |
| First Brands Group, LLC | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | Y | Y | Y | Undetermined | Adversary Proceeding |
| First Brands Group, LLC | INTUIT QUICKBOOKS | | | | $ 124 | Trade Payable |
| First Brands Group, LLC | IPVIII 185TH STREET, LLC | | | | $ 186,804 | Trade Payable |
| First Brands Group, LLC | IRON MOUNTAIN | | | | $ 715 | Trade Payable |
| First Brands Group, LLC | NAME ON FILE | | | | $ 20 | Trade Payable |
| First Brands Group, LLC | KELLEY JASONS MCGOWAN SPINELLIS HANNA & REBER, LLP | | | | $ 1,798 | Trade Payable |
| First Brands Group, LLC | KERN SEGAL & MURRAY, A LAW CORPORATION | | | | $ 30,213 | Trade Payable |
| First Brands Group, LLC | KINGSBRIDGE HOLDINGS, LLC | | | | $ 167,315 | Trade Payable |
| First Brands Group, LLC | KLDISCOVERY | | | | $ 6,712 | Trade Payable |
| First Brands Group, LLC | LAUFER GROUP INTERNATIONAL LTD. | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | LEECH TISHMAN FUSCALDO & LAMPL, LLC | | | | $ 6,950 | Trade Payable |
| First Brands Group, LLC | LIBERTY II B.V. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | LINKEDIN CORPORATION | | | | $ 56,447 | Trade Payable |
| First Brands Group, LLC | LONGKOU HAIMENG MACHINERYCO, LTD. | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | LUMEN | | | | $ 5,431 | Trade Payable |
| First Brands Group, LLC | MALLETTE INC | | | | $ 12,917 | Trade Payable |
| First Brands Group, LLC | MANNING GROSS + MASSENBURG LLP | | | | $ 4,432 | Trade Payable |
| First Brands Group, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| First Brands Group, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| First Brands Group, LLC | MASERGY | | | | $ 9,853 | Trade Payable |
| First Brands Group, LLC | MATILLION LIMITED | | | | $ 7,059 | Trade Payable |
| First Brands Group, LLC | MCAFEE & TAFT | | | | $ 396 | Trade Payable |
| First Brands Group, LLC | METROPOLIS TECHNOLOGIES | | | | $ 6,077 | Trade Payable |
| First Brands Group, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| First Brands Group, LLC | MILLER CANFIELD PADDOCK & STONE, PLC | | | | $ 2,718 | Trade Payable |
| First Brands Group, LLC | MIMECAST NORTH AMERICA, INC. | | | | $ 81,491 | Trade Payable |
| First Brands Group, LLC | MONGOOSE FREIGHT SOLUTIONS LLC | Y | Y | Y | Undetermined | Pending Litigation Matter |
| First Brands Group, LLC | MULLEN COUGHLIN LLC | | | | $ 39,916 | Trade Payable |
| First Brands Group, LLC | NJ DEPT. OF LABOR, DIV. EMPLOYER ACCOUNTS | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | NOAHFACE RECOGNITION P/L | | | | $ 71,400 | Trade Payable |
| First Brands Group, LLC | NOVARES US LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | NOVASTAR BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | NTT MANAGED SERVICES AMERICA | | | | $ 54,914 | Trade Payable |
| First Brands Group, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| First Brands Group, LLC | ONESOURCE VIRTUAL | | | | $ 35,545 | Trade Payable |
| First Brands Group, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| First Brands Group, LLC | PAYMENTFLO INC. | | | | $ 53 | Trade Payable |
| First Brands Group, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| First Brands Group, LLC | PHILADELPHIA WATER LOGS, LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | PITTSBURGH PUBLIC SCHOOLS | Y | Y | | Undetermined | Property Tax Liability |
| First Brands Group, LLC | PLATINUM FILINGS LLC | | | | $ 160 | Trade Payable |
| First Brands Group, LLC | PMA COMPANIES | | | | $ 6,624 | Trade Payable |
| First Brands Group, LLC | PRINCIPAL LIFE INSURANCE COMPANY | | | | $ 3,354 | Trade Payable |
| First Brands Group, LLC | PV BROWNSVILLE LLC | | | | $ 204,353 | Trade Payable |
| First Brands Group, LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | | | | $ 22,881 | Trade Payable |
| First Brands Group, LLC | RAIN FOR RENT (WOSCO US) | | | | $ 14,193 | Trade Payable |
| First Brands Group, LLC | REEDSMITH LLP | | | | $ 51,383 | Trade Payable |
| First Brands Group, LLC | REGISTERED AGENT SOLUTIONS, INC | | | | $ 26,739 | Trade Payable |
| First Brands Group, LLC | REGUS MANAGEMENT GROUP LLC | | | | $ 234 | Trade Payable |
| First Brands Group, LLC | REPUBLIC RESTAURANT & BAR | | | | $ 5,880 | Trade Payable |
| First Brands Group, LLC | RWI LOGISTICS LLC | | | | $ 183,727 | Trade Payable |
| First Brands Group, LLC | RYDER INTEGRATED LOGISTICS, INC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | SABA INTELLECTUAL PROPERTY | | | | $ 13,242 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| First Brands Group, LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY, LTD | | | | $ 5,013 | Trade Payable |
| First Brands Group, LLC | SEYFARTH SHAW LLP | | | | $ 135,913 | Trade Payable |
| First Brands Group, LLC | SHEEPDOG PATROL | | | | $ 4,471 | Trade Payable |
| First Brands Group, LLC | SHRED-IT USA LLC | | | | $ 149 | Trade Payable |
| First Brands Group, LLC | SINARS SLOWIKOWSKI TOMASKA LLC | | | | $ 146,408 | Trade Payable |
| First Brands Group, LLC | SIRVA WORLDWIDE, INC. | | | | $ 409,999 | Trade Payable |
| First Brands Group, LLC | SMARTESTENERGY US LLC | | | | $ 45,149 | Trade Payable |
| First Brands Group, LLC | SNOWFLAKE INC. | | | | $ 1,882 | Trade Payable |
| First Brands Group, LLC | SPROUSE LAW FIRM | | | | $ 1,620 | Trade Payable |
| First Brands Group, LLC | STORE CAPITAL ACQUISITIONS, LLC | | | | $ 173,323 | Trade Payable |
| First Brands Group, LLC | NAME ON FILE | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | TALL SALES COMPANY | | | | $ 150,000 | Trade Payable |
| First Brands Group, LLC | TIERNEY INDUSTRIAL WAREHOUSE INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| First Brands Group, LLC | TOLEDO MOLDING & DIE, LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | TOPBLOC LLC | | | | $ 55,912 | Trade Payable |
| First Brands Group, LLC | TOTAL QUALITY LOGISTICS, LLC | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | TRANSIMPACT LLC | | | | $ 28,454 | Trade Payable |
| First Brands Group, LLC | TRAVELERS | | | | $ 172,272 | Trade Payable |
| First Brands Group, LLC | TRICO BELGIUM S.A. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | TRICO ITALY S.R.L. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | TRICO LIMITED | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | TRICO WIPERS PLOIESTI S. R. L. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | ULTINON MOTION DELAWARE LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | ULTINON MOTION HOLDING BV | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | UNGRIA INTERNATIONAL INC. | | | | $ 22,579 | Trade Payable |
| First Brands Group, LLC | UNI-SELECT INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | VARNUM LLP | | | | $ 18,778 | Trade Payable |
| First Brands Group, LLC | WALBRO LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | WARNER NORCROSS JUDD LLP | | | | $ 3,331 | Trade Payable |
| First Brands Group, LLC | WAYNE-WHITE PROPANE | | | | $ 17,612 | Trade Payable |
| First Brands Group, LLC | WHIPPY, INC. | | | | $ 2,700 | Trade Payable |
| First Brands Group, LLC | WHITLEY PENN LLP | | | | $ 25,508 | Trade Payable |
| First Brands Group, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| First Brands Group, LLC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | | | | $ 450 | Trade Payable |
| First Brands Group, LLC | WINSTON & TAYLOR LLP | | | | $ 25,898 | Trade Payable |
| First Brands Group, LLC | WORKDAY, INC. | | | | $ 100,843 | Trade Payable |
| First Brands Group, LLC | YUKEVICH CAVANAUGH | | | | $ 16,352 | Trade Payable |
| First Brands Group, LLC | YUSEN LOGISTICS (CHINA) CO., LTD. | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | ZOP LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| FRAM Group IP LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| FRAM Group IP LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| FRAM Group IP LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| FRAM Group IP LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| FRAM Group Operations LLC | ACCRUENT LLC | | | | $ 41,988 | Trade Payable |
| FRAM Group Operations LLC | ADVANCED TECHNOLOGIES SERVICES BUREAU | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | AHLSTROM FILTRATION | | | | $ 803,397 | Trade Payable |
| FRAM Group Operations LLC | AIR TECHNOLOGIES | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | ALABAMA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| FRAM Group Operations LLC | ALL4LABELS | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | ALRO STEEL | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | AMERICAN PRESS SERVICES | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | AMERIGAS | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | APEX MACHINE | | | | $ 1,275 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| FRAM Group Operations LLC | ARISE INCORPORATED | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | AUGUST MACK ENVIRONMENTAL | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | AUTO CARE ASSOCIATION | | | | $ 68,980 | Trade Payable |
| FRAM Group Operations LLC | AUTOLITE OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | AVI FOODSYSTEMS | | | | $ 1,535 | Trade Payable |
| FRAM Group Operations LLC | BALDWIN FILTERS | | | | $ 63,463 | Trade Payable |
| FRAM Group Operations LLC | BAVARIAN | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | BENDER ELECTRICAL CONTRACTING | | | | $ 27,615 | Trade Payable |
| FRAM Group Operations LLC | BME SERVICES | | | | $ 415 | Trade Payable |
| FRAM Group Operations LLC | BOSTIK INC | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | BRADFORD & BIGELOW | | | | $ 63,402 | Trade Payable |
| FRAM Group Operations LLC | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| FRAM Group Operations LLC | CANON FINANCIAL SERVICES | | | | $ 3,538 | Trade Payable |
| FRAM Group Operations LLC | CARDONE INDUSTRIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | CARTER FUEL SYSTEMS, LLC | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | CEQUENT NEDERLAND HOLDINGS B.V. | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | CHAMPION LABORATORIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | CHIPSOFT | | | | $ 33,850 | Trade Payable |
| FRAM Group Operations LLC | CINCINNATI BELTING AND TRANSMISSION | | | | $ 12,431 | Trade Payable |
| FRAM Group Operations LLC | CINTAS | | | | $ 10,022 | Trade Payable |
| FRAM Group Operations LLC | CLEAN HARBORS ENVIRONMENTAL | | | | $ 85,361 | Trade Payable |
| FRAM Group Operations LLC | CMX NORTH AMERICA | | | | $ 1,306,524 | Trade Payable |
| FRAM Group Operations LLC | COMCAST | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | CONRAD MECHANICAL | | | | $ 339,138 | Trade Payable |
| FRAM Group Operations LLC | CROWN EQUIPMENT CORPORATION | | | | $ 191,811 | Trade Payable |
| FRAM Group Operations LLC | CROWN LIFT TRUCKS | | | | $ 143,953 | Trade Payable |
| FRAM Group Operations LLC | CWD, LLC | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | DARKE COUNTY TREASURER | Y | Y | | Undetermined | Property Tax Liability |
| FRAM Group Operations LLC | DATANATIONAL CORPORATION | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | DATASERV | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | DERSE INC | | | | $ 10,737 | Trade Payable |
| FRAM Group Operations LLC | DIRECTAIR | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | DSSI LLC | | | | $ 33,949 | Trade Payable |
| FRAM Group Operations LLC | DUBOIS CHEMICALS INC | | | | $ 2,388 | Trade Payable |
| FRAM Group Operations LLC | EDISON STATE COMMUNITY COLLEGE | | | | $ 7,000 | Trade Payable |
| FRAM Group Operations LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | FLATSIX, LLC | | | | $ 87,500 | Trade Payable |
| FRAM Group Operations LLC | FRAM DE ARGENTINA S.A.U. | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | FRAM GROUP (CANADA) INC. | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | FRAM GROUP IP LLC | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | FRAM GROUP OPERATIONS MEXICO CITY, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | FRAM GROUP TRADING (SHANGHAI) CO., LTD. | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | GLOBAL ELECTRONIC SERVICES | | | | $ 6,641 | Trade Payable |
| FRAM Group Operations LLC | GROSCH QUALITY WATER | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | HARBOR CAPITAL | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | HEATHERTON HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | HERAEUS ELECTRO-NITE CO., | | | | $ 1,085,518 | Trade Payable |
| FRAM Group Operations LLC | HK METALCRAFT MANUFACTUING | | | | $ 145,530 | Trade Payable |
| FRAM Group Operations LLC | HOYA VISION | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | HUPMANS TURF CARE | | | | $ 25,580 | Trade Payable |
| FRAM Group Operations LLC | IBM CORP | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | INDUSTRIAL SOLUTIONS | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | INDY PACK & MATERIAL HANDLING | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | INNOVATIVE ENGINEERED SOLUTIONS | | | | $ 123,046 | Trade Payable |
| FRAM Group Operations LLC | JASONFILTER SINGAPORE | | | | $ 10,294 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| FRAM Group Operations LLC | JASPER RUBBER PRODUCTS, INC. | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | NAME ON FILE | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | NAME ON FILE | | | | $ 750 | Trade Payable |
| FRAM Group Operations LLC | KEYSTONE AUTOMOTIVE OPERATIONS, INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| FRAM Group Operations LLC | KOAIR INDUSTRIAL | | | | $ 98,531 | Trade Payable |
| FRAM Group Operations LLC | LANE SUPPLY HOLDINGS OF OHIO | | | | $ 4,359 | Trade Payable |
| FRAM Group Operations LLC | LEFELDS WELDING AND STEEL SUPPLIES | | | | $ 377 | Trade Payable |
| FRAM Group Operations LLC | LESHA (THAILAND) CO LTD | | | | $ 227,844 | Trade Payable |
| FRAM Group Operations LLC | MAKSTEEL | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| FRAM Group Operations LLC | MARKEN IMAHE CORPORATION | | | | $ 39,530 | Trade Payable |
| FRAM Group Operations LLC | MATILLION LIMITED | | | | $ 25,846 | Trade Payable |
| FRAM Group Operations LLC | MECHANICAL GALV PLATING | | | | $ 3,809 | Trade Payable |
| FRAM Group Operations LLC | MEGACITY FIRE PROTECTION | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | MERCURY PROMOTIONS & FULFILLMENT | | | | $ 146 | Trade Payable |
| FRAM Group Operations LLC | MH EQUIPMENT | | | | $ 3,707 | Trade Payable |
| FRAM Group Operations LLC | MILTEC INCORPORATED | | | | $ 51,412 | Trade Payable |
| FRAM Group Operations LLC | MINITAB INC | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | MOTION INDUSTRIES | | | | $ 25,138 | Trade Payable |
| FRAM Group Operations LLC | MOTOR INFORMATION SYSTEMS | | | | $ 8,457 | Trade Payable |
| FRAM Group Operations LLC | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| FRAM Group Operations LLC | NICOLE DEQUINTAL | | | | $ 300 | Trade Payable |
| FRAM Group Operations LLC | NTT DATA SERVICES LLC | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| FRAM Group Operations LLC | OHIO ENV PROTECTION AGENCY | | | | $ 5,000 | Trade Payable |
| FRAM Group Operations LLC | OMNI SYSTEMS | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | OMNIA ADVANCED MATERIALS | | | | $ 25,156 | Trade Payable |
| FRAM Group Operations LLC | OOMA INC | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | OPEN TEXT, INC. | | | | $ 480 | Trade Payable |
| FRAM Group Operations LLC | OPTICAT LLC | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | ORKIN EXTERMINATING COMPANY | | | | $ 2,381 | Trade Payable |
| FRAM Group Operations LLC | OTC INDUSTRIAL SOLUTIONS | | | | $ 1,220 | Trade Payable |
| FRAM Group Operations LLC | PAX MACHINE WORKS | | | | $ 125,400 | Trade Payable |
| FRAM Group Operations LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| FRAM Group Operations LLC | PIONEER PACKAGING | | | | $ 8,412 | Trade Payable |
| FRAM Group Operations LLC | PNEUMATIC SCALE | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | PROGRESS SOFTWARE | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | PROTECH CHEMICALS | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | PUNCH DYNAMICS & TOOLING | | | | $ 8,142 | Trade Payable |
| FRAM Group Operations LLC | QAP AUTOMOTIVE INDUSTRIES | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | RANDALL METALS | | | | $ 189,017 | Trade Payable |
| FRAM Group Operations LLC | RIECK MECHANICAL SERVICES | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | RIVER CITY WOOD PRODUCTS | | | | $ 14,255 | Trade Payable |
| FRAM Group Operations LLC | ROAD ONE LANDSCAPING | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | ROHRER CORPORATION | | | | $ 15,262 | Trade Payable |
| FRAM Group Operations LLC | RUMPKE | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | S&S PRECISION | | | | $ 7,406 | Trade Payable |
| FRAM Group Operations LLC | SAFETY KLEEN SYSTEMS | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | SAFETY SHOE DISTRIBUTORS | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | SAN STEEL FABRICATING | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | SAP | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | SECURITAS SECURITY | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | SEMASYS | | | | $ 16,922 | Trade Payable |
| FRAM Group Operations LLC | SHEREEN WAHBA | | | | $ 694 | Trade Payable |
| FRAM Group Operations LLC | SIDNEY ELECTRIC | Y | Y | | Undetermined | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| FRAM Group Operations LLC | SNOWFLAKE | | | | $ 3,692 | Trade Payable |
| FRAM Group Operations LLC | SOLENIUM GROUP | | | | $ 33,140 | Trade Payable |
| FRAM Group Operations LLC | STELLAR INDUSTRIAL SUPPLY | | | | $ 3,000 | Trade Payable |
| FRAM Group Operations LLC | STOLLE MACHINERY | | | | $ 5,100 | Trade Payable |
| FRAM Group Operations LLC | STRATOSPHERE QUALITY | | | | $ 8,150 | Trade Payable |
| FRAM Group Operations LLC | STRONGARM, LLC | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | SURGERE INC | | | | $ 2,681 | Trade Payable |
| FRAM Group Operations LLC | TA DEDICATED | | | | $ 243,038 | Trade Payable |
| FRAM Group Operations LLC | TASCO LLC | | | | $ 5,604 | Trade Payable |
| FRAM Group Operations LLC | TECUMSEH PACKAGING SOLUTIONS | | | | $ 33,462 | Trade Payable |
| FRAM Group Operations LLC | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| FRAM Group Operations LLC | TL ASHFORD & ASSOCIATES | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | TOP SEAL S.A DE C.V | | | | $ 341,590 | Trade Payable |
| FRAM Group Operations LLC | TRIAD TECHNOLOGIES | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | UBER FREIGHT | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | VARSITY LOGISTICS | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | VERITIV OPERATING | | | | $ 16,044 | Trade Payable |
| FRAM Group Operations LLC | VESCO OIL CORPORATION | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | VESTIS | | | | $ 229 | Trade Payable |
| FRAM Group Operations LLC | NAME ON FILE | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | WASHINGTON MILLS ELECTRO | | | | $ 2,924 | Trade Payable |
| FRAM Group Operations LLC | WEICHAI TORCH TECHNOLOGY | | | | $ 1,230 | Trade Payable |
| FRAM Group Operations LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| FRAM Group Operations LLC | WORK GROW GIVE | | | | $ 160,369 | Trade Payable |
| FRAM Group Operations LLC | YOUNGBLOOD AUTOMATION | | | | $ 9,299 | Trade Payable |
| FRAM Group Operations LLC | ZHEJIANG WEITAI AUTOMOBILE PARTS | | | | $ 201,229 | Trade Payable |
| FRAM Group Operations LLC | ZOE IT CUSTOMS | Y | Y | | Undetermined | Trade Payable |
| FRAMAuto Holdings, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| FRAMAuto Holdings, LLC | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| FRAMAuto Holdings, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| FRAMAuto Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| FRAMAuto Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| FRAMAuto Holdings, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Fuel Filter Technologies, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Fuel Filter Technologies, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Fuel Filter Technologies, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Global Assets GmbH | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Global Assets GmbH | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Global Assets LLC | 705 NORTH FAYETTE STREET, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | ALBION REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | BOWERY FINANCE II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | CARNABY INVENTORY IV, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | IGNITE ACQUISITOIN SUB, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Global Assets LLC | PATTERSON INVENTORY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Global Assets LLC | PYTHON ACQUISITION SUB, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | STARLIGHT INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Lease Assets Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Global Lease Assets Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Global Reman Ventures, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Global Reman Ventures, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Global Reman Ventures, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Heatherton Holdings, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Heatherton Holdings, LLC | HOPKINS MANUFACTURING CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Heatherton Holdings, LLC | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Heatherton Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Heatherton Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Heatherton Holdings, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Hopkins Acquisition, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Hopkins Acquisition, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Hopkins Acquisition, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Hopkins Manufacturing Corporation | A.N. WEBBER LOGISTICS, INC. | | | | $ 16,894 | Trade Payable |
| Hopkins Manufacturing Corporation | ABACUS TECHNOLOGIES, INC | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | ABLE INDUSTRIAL PRODUCTS, INC. | | | | $ 65,470 | Trade Payable |
| Hopkins Manufacturing Corporation | ABSOLUTE HAITIAN | | | | $ 14,505 | Trade Payable |
| Hopkins Manufacturing Corporation | AEC | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | AIR CAPITAL EQUIPMENT | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | AIR COMPRESSOR SERVICE AND PARTS | | | | $ 625 | Trade Payable |
| Hopkins Manufacturing Corporation | AIR SYSTEMS AND PUMP SOLUTIONS LLC | | | | $ 9,510 | Trade Payable |
| Hopkins Manufacturing Corporation | ALABAMA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Hopkins Manufacturing Corporation | ALERT 360 | | | | $ 5 | Trade Payable |
| Hopkins Manufacturing Corporation | ALL PARTS MASTER | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | AMERICAN FOOD AND VENDING | | | | $ 585 | Trade Payable |
| Hopkins Manufacturing Corporation | AMFORI | | | | $ 18,355 | Trade Payable |
| Hopkins Manufacturing Corporation | AMPLE INDUSTRIES | | | | $ 2,281 | Trade Payable |
| Hopkins Manufacturing Corporation | APEX TRASLATIONS | | | | $ 1,552 | Trade Payable |
| Hopkins Manufacturing Corporation | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Hopkins Manufacturing Corporation | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Hopkins Manufacturing Corporation | AT&T | | | | $ 27,730 | Trade Payable |
| Hopkins Manufacturing Corporation | AUDIO ACOUSTICS | | | | $ 213 | Trade Payable |
| Hopkins Manufacturing Corporation | AURORA PLASTICS | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | BAMBERGER POLYMERS | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | BILLS ELECTRIC | | | | $ 1,595 | Trade Payable |
| Hopkins Manufacturing Corporation | BOELTE HALL | | | | $ 5,793 | Trade Payable |
| Hopkins Manufacturing Corporation | BOXWHEEL TRAILER LEASING | | | | $ 6,292 | Trade Payable |
| Hopkins Manufacturing Corporation | CARLSON -STI, INC. | | | | $ 4,769 | Trade Payable |
| Hopkins Manufacturing Corporation | CEC INDUSTRIES | | | | $ 3,606 | Trade Payable |
| Hopkins Manufacturing Corporation | CENTRO PREVENIVO CONTRA INCENDLA | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | CHEM AQUA | | | | $ 3,693 | Trade Payable |
| Hopkins Manufacturing Corporation | CHEP USA | | | | $ 38,176 | Trade Payable |
| Hopkins Manufacturing Corporation | CHINA-BASE NINGBO FOREIGN TRADE | | | | $ 22,758 | Trade Payable |
| Hopkins Manufacturing Corporation | CINTAS | | | | $ 18,641 | Trade Payable |
| Hopkins Manufacturing Corporation | CIRCANA GROUP | | | | $ 1,250 | Trade Payable |
| Hopkins Manufacturing Corporation | COMPLETE OFFICE TECHNOLOGIES | | | | $ 2,008 | Trade Payable |
| Hopkins Manufacturing Corporation | CONLEY SPRINKLER | | | | $ 3,581 | Trade Payable |
| Hopkins Manufacturing Corporation | CROWN EQUIPMENT CORPORATION | | | | $ 27,200 | Trade Payable |
| Hopkins Manufacturing Corporation | CROWN LIFT TRUCKS | | | | $ 39,407 | Trade Payable |
| Hopkins Manufacturing Corporation | DANYANG XINHUAYANG AUTO LAMPS | | | | $ 22,785 | Trade Payable |
| Hopkins Manufacturing Corporation | DAVINCI MICRO FULFILLMENT | | | | $ 79,808 | Trade Payable |
| Hopkins Manufacturing Corporation | DERI 2000 | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | ENERSYS | | | | $ 11,442 | Trade Payable |
| Hopkins Manufacturing Corporation | EQUIFAX | | | | $ 1,986 | Trade Payable |
| Hopkins Manufacturing Corporation | EVERGY | | | | $ 22 | Trade Payable |
| Hopkins Manufacturing Corporation | EVERSHOW INDUSTRY | | | | $ 16,200 | Trade Payable |
| Hopkins Manufacturing Corporation | FIRST AID AND SAFETY | | | | $ 2,075 | Trade Payable |
| Hopkins Manufacturing Corporation | FLEX WIRES | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | FLORIDA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Hopkins Manufacturing Corporation | FOLDING CARDBOARD & BOXES | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | FORWARDING CENTER | | | | $ 7,473 | Trade Payable |
| Hopkins Manufacturing Corporation | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Hopkins Manufacturing Corporation | FUCHS LUBRICANTS | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | FUTURE ELECTRONICS | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | NAME ON FILE | | | | $ 3,044 | Trade Payable |
| Hopkins Manufacturing Corporation | GENIMEX JERSEY | | | | $ 66,167 | Trade Payable |
| Hopkins Manufacturing Corporation | GEORGIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Hopkins Manufacturing Corporation | GREAT EFFICIENCY ENTERPRISE | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | HARDWARE SPECIALTY | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | HEBEI YUETONG TEXTILES | | | | $ 1,256 | Trade Payable |
| Hopkins Manufacturing Corporation | HOMESITE INSURANCE | | | | $ 9,791 | Trade Payable |
| Hopkins Manufacturing Corporation | IBT INC | | | | $ 6,690 | Trade Payable |
| Hopkins Manufacturing Corporation | IFS NORTH AMERICA | | | | $ 236,988 | Trade Payable |
| Hopkins Manufacturing Corporation | IMPERIAL | | | | $ 2,034 | Trade Payable |
| Hopkins Manufacturing Corporation | INTEGRITY WEIGHING SOLUTIONS | | | | $ 2,306 | Trade Payable |
| Hopkins Manufacturing Corporation | IOWA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Hopkins Manufacturing Corporation | NAME ON FILE | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | JYUH FU INDUSTRIES | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | KABS PACKAGING | | | | $ 281,965 | Trade Payable |
| Hopkins Manufacturing Corporation | KANSAS GAS | | | | $ 189 | Trade Payable |
| Hopkins Manufacturing Corporation | KANSAS GRAPHICS | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | KANSAS SECURITY | | | | $ 35 | Trade Payable |
| Hopkins Manufacturing Corporation | KAPOSPLAST | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | KRAYDEN | | | | $ 600 | Trade Payable |
| Hopkins Manufacturing Corporation | LIBERTY LABELS | | | | $ 382 | Trade Payable |
| Hopkins Manufacturing Corporation | LIFT TRUCK SALES & SERVICES | | | | $ 3,356 | Trade Payable |
| Hopkins Manufacturing Corporation | LINDE GAS & EQUIPMENT INC | | | | $ 7,717 | Trade Payable |
| Hopkins Manufacturing Corporation | LYON COUNTY | | | | $ 13,613 | Trade Payable |
| Hopkins Manufacturing Corporation | MAQUILA COMPLIANCE SOLUTIONS S | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Hopkins Manufacturing Corporation | MARKET INFINITY INVESTMENT | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | MIAMI PUBLIC UTILITIES | | | | $ 684 | Trade Payable |
| Hopkins Manufacturing Corporation | MICRO RECORDS | | | | $ 22,176 | Trade Payable |
| Hopkins Manufacturing Corporation | MICROSOFT | | | | $ 54,540 | Trade Payable |
| Hopkins Manufacturing Corporation | MID CONTINENT LIFT | | | | $ 18,812 | Trade Payable |
| Hopkins Manufacturing Corporation | MIDWEST LOCKSMITHS | | | | $ 103 | Trade Payable |
| Hopkins Manufacturing Corporation | MILACRON MARKETING | | | | $ 307 | Trade Payable |
| Hopkins Manufacturing Corporation | MOTION INDUSTRIES | | | | $ 345 | Trade Payable |
| Hopkins Manufacturing Corporation | NEENAN COMPANY | | | | $ 26 | Trade Payable |
| Hopkins Manufacturing Corporation | NINGBO GOLDY INTERNATIONAL TRADE | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | NINGBO LIANCHENG PACKAGING AND PRINTING | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | NINGBO QUANSHUN DEVELOPING | | | | $ 13,343 | Trade Payable |
| Hopkins Manufacturing Corporation | NINGBO WANDE TOOLS INDUSTRIAL | | | | $ 16,686 | Trade Payable |
| Hopkins Manufacturing Corporation | NINGHAI ZHONGJIE BRUSH | | | | $ 35,403 | Trade Payable |
| Hopkins Manufacturing Corporation | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Hopkins Manufacturing Corporation | NPD TECHNOLOGY | | | | $ 99,613 | Trade Payable |
| Hopkins Manufacturing Corporation | OFFICE DEPOT | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Hopkins Manufacturing Corporation | OKLAHOMA TAX COMMISSION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Hopkins Manufacturing Corporation | OTTAWA COUNTY TREASURER | Y | Y | | Undetermined | Property Tax Liability |
| Hopkins Manufacturing Corporation | OZARK EQUIPMENT | | | | $ 226 | Trade Payable |
| Hopkins Manufacturing Corporation | PACE ELECTRONIC | | | | $ 2,000 | Trade Payable |
| Hopkins Manufacturing Corporation | PACKAGING INTERGRATION TECH | | | | $ 534 | Trade Payable |
| Hopkins Manufacturing Corporation | PATEL TOWEL INDUSTRIES | | | | $ 72,082 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Hopkins Manufacturing Corporation | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Hopkins Manufacturing Corporation | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Hopkins Manufacturing Corporation | PLUMBING BY SPELLMAN | | | | $ 692 | Trade Payable |
| Hopkins Manufacturing Corporation | QUADIENT FINANCE | | | | $ 3,740 | Trade Payable |
| Hopkins Manufacturing Corporation | RECIOS PALLETS INTERNATIONAL | | | | $ 877 | Trade Payable |
| Hopkins Manufacturing Corporation | REEVES-WIEDEMAN | | | | $ 80 | Trade Payable |
| Hopkins Manufacturing Corporation | RENSENHOUSE | | | | $ 1,067 | Trade Payable |
| Hopkins Manufacturing Corporation | RITHUM, LLC | | | | $ 937 | Trade Payable |
| Hopkins Manufacturing Corporation | SATTERLEE | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | SELICSA | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | SERVICE RECYCLING | | | | $ 2,375 | Trade Payable |
| Hopkins Manufacturing Corporation | SHOWLIGHTS ELECTRONIC TECHNOLOGY | | | | $ 137,115 | Trade Payable |
| Hopkins Manufacturing Corporation | SINPPA INDUSTRIAL | | | | $ 55,592 | Trade Payable |
| Hopkins Manufacturing Corporation | SOLUTION TOOLS MOLD AND DIE | | | | $ 44,200 | Trade Payable |
| Hopkins Manufacturing Corporation | SOUTHERN GRAPHIC SYSTEMS | | | | $ 394 | Trade Payable |
| Hopkins Manufacturing Corporation | STACI CORP (DBA VEXOS) | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | STANGER INDUSTRIES | | | | $ 460 | Trade Payable |
| Hopkins Manufacturing Corporation | STAPLES ADVANTAGE | | | | $ 2,446 | Trade Payable |
| Hopkins Manufacturing Corporation | STERICYCLE | | | | $ 94 | Trade Payable |
| Hopkins Manufacturing Corporation | SUMMIT FIRE & SECURITY | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | TE CONNECTIVITY | | | | $ 9,072 | Trade Payable |
| Hopkins Manufacturing Corporation | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Hopkins Manufacturing Corporation | TEXTAPE INCORPORATED | | | | $ 3,574 | Trade Payable |
| Hopkins Manufacturing Corporation | THERM-O-LINK | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | THERMOPAC INDUSTRIES | | | | $ 25,351 | Trade Payable |
| Hopkins Manufacturing Corporation | THOMPSON BROS SUPPLIES | | | | $ 1,126 | Trade Payable |
| Hopkins Manufacturing Corporation | TOFINO SOFTWARE | | | | $ 530 | Trade Payable |
| Hopkins Manufacturing Corporation | TOPS SOFTWARE | | | | $ 1,000 | Trade Payable |
| Hopkins Manufacturing Corporation | TRYDEL RESEARCH | | | | $ 8,830 | Trade Payable |
| Hopkins Manufacturing Corporation | TTI CLEVELAND | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | TYLER CLINE | | | | $ 3,200 | Trade Payable |
| Hopkins Manufacturing Corporation | UL VERIFICATION SERVICES INC. | | | | $ 8,946 | Trade Payable |
| Hopkins Manufacturing Corporation | UPS SUPPLY CHAIN SOLUTIONS | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | VERITIV OPERATING | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | WALLIS LUBRICANT | | | | $ 11,600 | Trade Payable |
| Hopkins Manufacturing Corporation | WAYTEK, INC. | | | | $ 239 | Trade Payable |
| Hopkins Manufacturing Corporation | WELLS FARGO | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | WELLS FARGO FINANCIAL LEASING INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Hopkins Manufacturing Corporation | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Hopkins Manufacturing Corporation | WM CORPORATE SERVICES | | | | $ 1,096 | Trade Payable |
| Hopkins Manufacturing Corporation | YIXING CITY YAFENG THERMAL PROTECTION PRODUCT | | | | $ 14,432 | Trade Payable |
| Hopkins Manufacturing Corporation | YOUNKER PRODUCTS | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | ZAHORANSKY | | | | $ 1,330 | Trade Payable |
| Hopkins Manufacturing Corporation | ZHEIJANG CHENGKANG MACHINERY | | | | $ 5,433 | Trade Payable |
| Hopkins Manufacturing Corporation | ZHEJIANG LIFENG AUTO ACCESSORIES | Y | Y | | Undetermined | Trade Payable |
| Horizon Euro Finance LLC | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Euro Finance LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Horizon Euro Finance LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Horizon Euro Finance LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Horizon Global Americas Inc. | A.N. WEBBER LOGISTICS, INC. | | | | $ 4,506 | Trade Payable |
| Horizon Global Americas Inc. | ACCUFORM MANUFACTURING INC | | | | $ 500 | Trade Payable |
| Horizon Global Americas Inc. | ACCURATE TAPE & LABEL CO | | | | $ 2,919 | Trade Payable |
| Horizon Global Americas Inc. | ACTION FABRICATORS | | | | $ 10,151 | Trade Payable |
| Horizon Global Americas Inc. | ALABAMA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | ALPS ALPINE | | | | $ 43,739 | Trade Payable |
| Horizon Global Americas Inc. | AMERASORTING LLC | | | | $ 41,260 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Horizon Global Americas Inc. | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | AUNALYTICS | | | | $ 67,726 | Trade Payable |
| Horizon Global Americas Inc. | BROWNSVILLE INDEPENDENT SCHOOL DISTRICT | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Horizon Global Americas Inc. | CEQUENT ELECTRICAL PRODUCTS DE MEXICO, S. DE R. L. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | CEQUENT NEDERLAND HOLDINGS B.V. | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | CEQUENT TOWING PRODUCTS OF CANADA LTD. | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | CHEP USA | | | | $ 205 | Trade Payable |
| Horizon Global Americas Inc. | CHIPS MANUFACTURING | | | | $ 4,807 | Trade Payable |
| Horizon Global Americas Inc. | CHRIS INCORPORATED | | | | $ 14,000 | Trade Payable |
| Horizon Global Americas Inc. | CINTAS | | | | $ 4,441 | Trade Payable |
| Horizon Global Americas Inc. | CIRCUIT CHECK | | | | $ 9,197 | Trade Payable |
| Horizon Global Americas Inc. | CITY OF EDGERTON KANSAS | | | | $ 32 | Trade Payable |
| Horizon Global Americas Inc. | COMEUP INDUSTRIES | | | | $ 4,590 | Trade Payable |
| Horizon Global Americas Inc. | CONSOLIDATED METALS | | | | $ 19,460 | Trade Payable |
| Horizon Global Americas Inc. | CUMMINS LABEL CO. | | | | $ 14,588 | Trade Payable |
| Horizon Global Americas Inc. | DECO PRODUCTS | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | DEPATIE FLUID POWER | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | DOUG BROWN PACKAGING PRODUCTS | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | EASY ICE | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | EDITORIAL E IMPRESOS | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | EDITORIAL E IMPRESOS COATLICUE | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Horizon Global Americas Inc. | ELEMICA, INC. | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | EPICOR SOFTWARE | | | | $ 61,073 | Trade Payable |
| Horizon Global Americas Inc. | FASTENAL CO. | | | | $ 8,555 | Trade Payable |
| Horizon Global Americas Inc. | FLORIDA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | FORM MANUFACTURING | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | FREUDENBERG-NOK SEALING TECH | | | | $ 1,897 | Trade Payable |
| Horizon Global Americas Inc. | FUTURE ELECTRONICS | | | | $ 8,716 | Trade Payable |
| Horizon Global Americas Inc. | GALLAGHER BASSETT SERVICES | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | GENERAL FASTENERS | | | | $ 12,993 | Trade Payable |
| Horizon Global Americas Inc. | GEORGIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | GLOBAL ENTERPRISE TECH RESOURCES | | | | $ 6,720 | Trade Payable |
| Horizon Global Americas Inc. | GOENGINEER, LLC | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Horizon Global Americas Inc. | HARMAN CORPORATION | | | | $ 21 | Trade Payable |
| Horizon Global Americas Inc. | HEUBEL MATERIAL HANDLING | | | | $ 2,708 | Trade Payable |
| Horizon Global Americas Inc. | HEXAGON METROLOGY | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | HOLLINGSWORTH DISTRIBUTION SYSTEMS | | | | $ 8,015 | Trade Payable |
| Horizon Global Americas Inc. | HONDA MOTOR | | | | $ 39 | Trade Payable |
| Horizon Global Americas Inc. | HOPKINS CANADA, INC. | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | HOPKINS MANUFACTURING CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | HORIZON EURO FINANCE LLC | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | HORIZON GLOBAL CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | HORIZON GLOBAL PARTY LLC | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | HURLLEY, LLC | | | | $ 3,835 | Trade Payable |
| Horizon Global Americas Inc. | IMEXA INDUSTRIAL | | | | $ 1,976 | Trade Payable |
| Horizon Global Americas Inc. | IMPACT SOLUTIONS | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | IMPRENTA AZZUL | | | | $ 3,400 | Trade Payable |
| Horizon Global Americas Inc. | INTERTEK TESTING SERVICES TAIWAN LTD | | | | $ 3,175 | Trade Payable |
| Horizon Global Americas Inc. | IOWA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | ITW EAE | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | JASPER RUBBER PRODUCTS, INC. | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | J-COM EDI SERVICES | | | | $ 149 | Trade Payable |
| Horizon Global Americas Inc. | JOHNSON CONTROLS | | | | $ 222 | Trade Payable |
| Horizon Global Americas Inc. | KANSAS GAS | | | | $ 777 | Trade Payable |
| Horizon Global Americas Inc. | KEYSTONE AUTOMOTIVE OPERATIONS, INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Horizon Global Americas Inc. | KRAYDEN | | | | $ 24,340 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Horizon Global Americas Inc. | LAKE BUSINESS PRODUCTS | | | | $ 1,141 | Trade Payable |
| Horizon Global Americas Inc. | LOUISIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | LUTCO | | | | $ 15,165 | Trade Payable |
| Horizon Global Americas Inc. | MATENAER CORPORATION | | | | $ 2,035 | Trade Payable |
| Horizon Global Americas Inc. | METROPOLITAN TELECOMMUNICATIONS | | | | $ 2,613 | Trade Payable |
| Horizon Global Americas Inc. | MICRO COMMERCIAL COMPONENTS | | | | $ 2,100 | Trade Payable |
| Horizon Global Americas Inc. | MISSISSIPPI DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Horizon Global Americas Inc. | OKLAHOMA TAX COMMISSION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Horizon Global Americas Inc. | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Horizon Global Americas Inc. | PPG INDUSTRIES | | | | $ 10,532 | Trade Payable |
| Horizon Global Americas Inc. | PRECISION GEAR | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | PRESTIGE THREADED PRODUCTS | | | | $ 2,723 | Trade Payable |
| Horizon Global Americas Inc. | PRODUCTOS LAMINADOS DE MONTERREY | | | | $ 68,069 | Trade Payable |
| Horizon Global Americas Inc. | RAYMOND LEASING | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | REGIONAL INCOME TAX AGENCY (RITA) | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | REPUBLIC | | | | $ 5,679 | Trade Payable |
| Horizon Global Americas Inc. | RIVERVIEW PRODUCTS | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | ROCA TECHNOLOGY | | | | $ 7,580 | Trade Payable |
| Horizon Global Americas Inc. | ROCKET SOFTWARE | | | | $ 411 | Trade Payable |
| Horizon Global Americas Inc. | ROTO GRAPHIC PRINTING | | | | $ 2,773 | Trade Payable |
| Horizon Global Americas Inc. | ROTOR CLIP | | | | $ 124 | Trade Payable |
| Horizon Global Americas Inc. | S.I.A.R.R. SAS | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | SAUBER PRING | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | SAUBER PRINT | | | | $ 13,676 | Trade Payable |
| Horizon Global Americas Inc. | SCREWS INDUSTRIES | | | | $ 1,455 | Trade Payable |
| Horizon Global Americas Inc. | SERVIACERO ESPECIALES | | | | $ 40,355 | Trade Payable |
| Horizon Global Americas Inc. | SERVIACERO PLANOS, S DE R.L. DE C.V. | | | | $ 53,411 | Trade Payable |
| Horizon Global Americas Inc. | SMURFIT KAPPA | | | | $ 28,065 | Trade Payable |
| Horizon Global Americas Inc. | SOUTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | SOUTHWIRE COMPANY, LLC | | | | $ 12,923 | Trade Payable |
| Horizon Global Americas Inc. | SQ ENERGY S DE RL DE CV | | | | $ 27,845 | Trade Payable |
| Horizon Global Americas Inc. | SUIITAM S.A. DE C.V. | | | | $ 709 | Trade Payable |
| Horizon Global Americas Inc. | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | TEXTAPE INCORPORATED | | | | $ 736 | Trade Payable |
| Horizon Global Americas Inc. | TIIHTRONICS | | | | $ 15,129 | Trade Payable |
| Horizon Global Americas Inc. | TIMBREN INDUSTRIES | | | | $ 20,490 | Trade Payable |
| Horizon Global Americas Inc. | TPX COMMUNICATIONS | | | | $ 831 | Trade Payable |
| Horizon Global Americas Inc. | TRAM INC. C/O TAC MFG. | | | | $ 949 | Trade Payable |
| Horizon Global Americas Inc. | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | TRIGO SCSI | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | TTI CLEVELAND | | | | $ 31,998 | Trade Payable |
| Horizon Global Americas Inc. | TYCO INTEGRATED SECURITY | | | | $ 2,156 | Trade Payable |
| Horizon Global Americas Inc. | UC UNIK TECHNOLOGY | | | | $ 4,928 | Trade Payable |
| Horizon Global Americas Inc. | UNITED TECHNICAL | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | VEND-TEK QUALITY SERVICES | | | | $ 700 | Trade Payable |
| Horizon Global Americas Inc. | VICTORY PACKAGING | | | | $ 5,986 | Trade Payable |
| Horizon Global Americas Inc. | VIRGINIA DEPARTMENT OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | WESTFALIA-AUTOMOTIVE GMBH | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | WHITLAM LABEL | | | | $ 1,940 | Trade Payable |
| Horizon Global Americas Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Horizon Global Americas Inc. | WITTER BRASOV SRL | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Company LLC | HORIZON GLOBAL CORPORATION | Y | Y | | Undetermined | Related Party Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Horizon Global Company LLC | HORIZON INTERNATIONAL HOLDINGS LLC | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Company LLC | MONOFLEX NORDIC AB | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Company LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Horizon Global Company LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Horizon Global Company LLC | S.I.A.R.R. SAS | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Company LLC | UTAH STATE TAX COMMISSION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Company LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Horizon Global Corporation | CORPORATION SERVICE CO | | | | $ 35 | Trade Payable |
| Horizon Global Corporation | FLORIDA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Corporation | FRAM GROUP OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Corporation | HORIZON EURO FINANCE LLC | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Corporation | HORIZON GLOBAL (SHANGHAI) TRADING CO. LTD. | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Corporation | HORIZON INTERNATIONAL HOLDINGS LLC | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Corporation | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Horizon Global Corporation | OREGON DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Horizon Global Corporation | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Horizon Global Corporation | PYLON MANUFACTURING CORP. | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Corporation | TROY BEAVER REALTY | | | | $ 205,855 | Trade Payable |
| Horizon Global Corporation | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Horizon International Holdings LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Horizon International Holdings LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Horizon International Holdings LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| IBI International Holding Company, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| IBI International Holding Company, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| IBI International Holding Company, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| International Brake Industries, Inc. | AUNALYTICS | | | | $ 900 | Trade Payable |
| International Brake Industries, Inc. | DATANATIONAL CORPORATION | | | | $ 5,115 | Trade Payable |
| International Brake Industries, Inc. | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| International Brake Industries, Inc. | KUNSHAN YUKAI HARDWARE SPRING | Y | Y | | Undetermined | Trade Payable |
| International Brake Industries, Inc. | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| International Brake Industries, Inc. | NANPI COUNTY WEIDA HARDWARE MANUFACTURING | Y | Y | | Undetermined | Trade Payable |
| International Brake Industries, Inc. | NINGBO JINDING FASTENING PIECE | Y | Y | | Undetermined | Trade Payable |
| International Brake Industries, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| International Brake Industries, Inc. | OPEN TEXT, INC. | | | | $ 15,408 | Trade Payable |
| International Brake Industries, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| International Brake Industries, Inc. | QINGDAO KST TECHNOLOGY | | | | $ 1,250 | Trade Payable |
| International Brake Industries, Inc. | RUIAN CITY HEXING STANDARD FASTENER | | | | $ 100 | Trade Payable |
| International Brake Industries, Inc. | TACOM AUTO PARTS | | | | $ 74,918 | Trade Payable |
| International Brake Industries, Inc. | TANAWORKS AUTOMOTIVE INC | | | | $ 404,117 | Trade Payable |
| International Brake Industries, Inc. | WATER TIME | | | | $ 17 | Trade Payable |
| International Brake Industries, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| International Brake Industries, Inc. | YOUNGDREAM | | | | $ 74,918 | Trade Payable |
| Jasper Acquisition Corp. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Jasper Acquisition Corp. | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Jasper Acquisition Corp. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Jasper Acquisition Corp. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Jasper Acquisition Corp. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Jasper Rubber Products, Inc | ABRASIVE SUPPLY CO. | | | | $ 1,145 | Trade Payable |
| Jasper Rubber Products, Inc | ACCU-CHEK, INC | | | | $ 3,295 | Trade Payable |
| Jasper Rubber Products, Inc | ACKERMAN OIL | | | | $ 2,331 | Trade Payable |
| Jasper Rubber Products, Inc | AFFILIATED STEAM EQUIPMENT | | | | $ 1,799 | Trade Payable |
| Jasper Rubber Products, Inc | AKROMOLD LIMITED | | | | $ 35,490 | Trade Payable |
| Jasper Rubber Products, Inc | ALCON TOOL COMPANY | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | APPLIED INDUSTRIAL TECH | | | | $ 1,757 | Trade Payable |
| Jasper Rubber Products, Inc | CH ROBINSON WORLDWIDE | Y | Y | | Undetermined | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Jasper Rubber Products, Inc | CHEMPOINT.COM | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | CITY OF JASPER | | | | $ 1,514 | Trade Payable |
| Jasper Rubber Products, Inc | COATING SYSTEMS, INC | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | CRANE 1 SERVICES | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | DATANATIONAL CORPORATION | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | DESMA USA, INC | | | | $ 131 | Trade Payable |
| Jasper Rubber Products, Inc | ESTES EXPRESS LINES | | | | $ 1,977 | Trade Payable |
| Jasper Rubber Products, Inc | FEDEX | | | | $ 1,704 | Trade Payable |
| Jasper Rubber Products, Inc | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Jasper Rubber Products, Inc | FLIPNODE LLC DBA YODECK | | | | $ 1,182 | Trade Payable |
| Jasper Rubber Products, Inc | FORT WAYNE MOLD | | | | $ 17,915 | Trade Payable |
| Jasper Rubber Products, Inc | FRENCH OIL MILL MACHINERY | | | | $ 9,352 | Trade Payable |
| Jasper Rubber Products, Inc | GENERAL RUBBER & PLASTICS | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | HOOSIER BUSINESS MACHINES | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Jasper Rubber Products, Inc | JASPER EQUIPMENT | | | | $ 189 | Trade Payable |
| Jasper Rubber Products, Inc | NAME ON FILE | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | JR DISTRIBUTION | | | | $ 2,614 | Trade Payable |
| Jasper Rubber Products, Inc | KIRBY MACHINE COMPANY | | | | $ 2,475 | Trade Payable |
| Jasper Rubber Products, Inc | KOORSEN FIRE & SECURITY | | | | $ 631 | Trade Payable |
| Jasper Rubber Products, Inc | LECLERE MANUFACTURING INC | | | | $ 3,485 | Trade Payable |
| Jasper Rubber Products, Inc | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Jasper Rubber Products, Inc | MATHESON TRI-GAS INC. | | | | $ 7,945 | Trade Payable |
| Jasper Rubber Products, Inc | MH EQUIPMENT | | | | $ 7,464 | Trade Payable |
| Jasper Rubber Products, Inc | MOORFEED EAS | | | | $ 1,974 | Trade Payable |
| Jasper Rubber Products, Inc | NEXT INDUSTRIES INC | | | | $ 4,232 | Trade Payable |
| Jasper Rubber Products, Inc | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Jasper Rubber Products, Inc | OPEN TEXT, INC. | | | | $ 2,935 | Trade Payable |
| Jasper Rubber Products, Inc | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Jasper Rubber Products, Inc | PRECISION TOOLS SERVICE | | | | $ 73 | Trade Payable |
| Jasper Rubber Products, Inc | PRESTIGE TOOL & DIE LLC | | | | $ 4,900 | Trade Payable |
| Jasper Rubber Products, Inc | SAIA MOTOR FREIGHT LINE | | | | $ 156 | Trade Payable |
| Jasper Rubber Products, Inc | NAME ON FILE | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | SERVANTS, INC. | | | | $ 820 | Trade Payable |
| Jasper Rubber Products, Inc | SHENZHEN TIMEAST CHENG PR | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | SPELLMEYER LAWN SERVICE | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | TRI-STATE BEARING | | | | $ 973 | Trade Payable |
| Jasper Rubber Products, Inc | US SILICONES | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | VESTIS | | | | $ 27,731 | Trade Payable |
| Jasper Rubber Products, Inc | WASTE MANAGEMENT SERVICES | | | | $ 13,523 | Trade Payable |
| Jasper Rubber Products, Inc | WEYER ELECTRIC | | | | $ 22,320 | Trade Payable |
| Jasper Rubber Products, Inc | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Jasper Rubber Products, Inc | WORLD WIDE EXPRESS | | | | $ 2,774 | Trade Payable |
| Jasper Rubber Products, Inc | XPO LOGISTICS FREIGHT, INC | | | | $ 301 | Trade Payable |
| KTRI Holdings, Inc. | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| KTRI Holdings, Inc. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| KTRI Holdings, Inc. | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| KTRI Holdings, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| KTRI Holdings, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| KTRI Holdings, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| KTRI Offshore Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| KTRI Offshore Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| KTRI Offshore Holdings, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Longman Enterprises, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Longman Enterprises, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Longman Enterprises, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| PHNX Acquisition Corp. | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| PHNX Acquisition Corp. | COLORADO DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| PHNX Acquisition Corp. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| PHNX Acquisition Corp. | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| PHNX Acquisition Corp. | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| PHNX Acquisition Corp. | MISSOURI DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| PHNX Acquisition Corp. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| PHNX Acquisition Corp. | OREGON DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| PHNX Acquisition Corp. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| PHNX Acquisition Corp. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Premier Marketing Group, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Premier Marketing Group, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Premier Marketing Group, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Pylon Manufacturing Corp. | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Pylon Manufacturing Corp. | FLORIDA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Pylon Manufacturing Corp. | FRAM GROUP OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| Pylon Manufacturing Corp. | MASSACHUSETTS DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Pylon Manufacturing Corp. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Pylon Manufacturing Corp. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Pylon Manufacturing Corp. | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Pylon Manufacturing Corp. | U.S. BANK NA DBA U.S. BANK EQUIPMENT FINANCE | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Pylon Manufacturing Corp. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Pylon South Bend, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Pylon South Bend, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Pylon South Bend, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Qualis Automotive, L.L.C. | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| Qualis Automotive, L.L.C. | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Qualis Automotive, L.L.C. | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Qualis Automotive, L.L.C. | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Qualis Automotive, L.L.C. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Qualis Automotive, L.L.C. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Qualis Automotive, L.L.C. | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Qualis Automotive, L.L.C. | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Qualis Automotive, L.L.C. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Qualis Enterprises, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Qualis Enterprises, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Qualis Enterprises, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Qualis Enterprises, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Qualitor Acquisition Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Qualitor Acquisition Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Qualitor Acquisition Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Qualitor Automotive, LLC | BPI BRAKING SYSTEMS (QINGDAO) CO., LTD. | Y | Y | | Undetermined | Related Party Payable |
| Qualitor Automotive, LLC | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| Qualitor Automotive, LLC | CARDONE INDUSTRIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| Qualitor Automotive, LLC | CWD, LLC | Y | Y | | Undetermined | Related Party Payable |
| Qualitor Automotive, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Qualitor Automotive, LLC | FRAM GROUP OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| Qualitor Automotive, LLC | IBI LATIN AMERICA, S DE RI DE CV | Y | Y | | Undetermined | Related Party Payable |
| Qualitor Automotive, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Qualitor Automotive, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Qualitor Automotive, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Qualitor Subsidiary H, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Qualitor Subsidiary H, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Qualitor Subsidiary H, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Qualitor Subsidiary S, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Qualitor Subsidiary S, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Qualitor Subsidiary S, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Qualitor, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Qualitor, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Qualitor, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Reman Management International LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Reman Management International LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Reman Management International LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| SDC TX, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| SDC TX, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| SDC TX, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Smart Choice, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Smart Choice, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Smart Choice, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Specialty Pumps Group, Inc. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Specialty Pumps Group, Inc. | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Specialty Pumps Group, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Specialty Pumps Group, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Specialty Pumps Group, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Strongarm, LLC | ARC CGMARSC001, LLC | | | | $ 120,774 | Trade Payable |
| Strongarm, LLC | ATLANTIC TOOL & FAB | | | | $ 106,728 | Trade Payable |
| Strongarm, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Strongarm, LLC | CARTER FUEL SYSTEMS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Strongarm, LLC | CYBERSCIENCE | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | DAVIS & BROWN | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | DOMINION ENERGY SOUTH CAROLINA | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Strongarm, LLC | DOVER HIGH PERFORMANCE | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | DUBOIS CHEMICALS INC | | | | $ 12,784 | Trade Payable |
| Strongarm, LLC | DUKE ENERGY | | | | $ 12,309 | Trade Payable |
| Strongarm, LLC | EXAMINETICS INTERNATIONAL | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Strongarm, LLC | HARBOR CAPITAL | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | HERITAGE CRYSTAL CLEAN | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | INDUSTRIAL SOLUTIONS | | | | $ 5,740 | Trade Payable |
| Strongarm, LLC | INFORMATIN PROFESSIONALS INC | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | INFORMATIONAL PROFESSIONALS | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | ITU ABSORBTECH | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | JASPER RUBBER PRODUCTS, INC. | Y | Y | | Undetermined | Related Party Payable |
| Strongarm, LLC | JORDAN WASTE | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | KYOUNG DO INDUSTRY CO | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | LINDE GAS & EQUIPMENT INC | | | | $ 12,456 | Trade Payable |
| Strongarm, LLC | MATHESON TRI-GAS INC. | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | MINNESOTA RUBBER & PLASTICS | | | | $ 1,390 | Trade Payable |
| Strongarm, LLC | MULTITECH INDUSTRIES | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Strongarm, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Strongarm, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Strongarm, LLC | PROGRESS SOFTWARE | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | PSI MOLDED PLASTICS | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | RUSTIC LABEL | | | | $ 6,611 | Trade Payable |
| Strongarm, LLC | SAF-GARD SAFETY SHOE | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | SCOT INDUSTRIES | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | SLIDEMATIC PRECISION | Y | Y | | Undetermined | Trade Payable |
| Strongarm, LLC | SOUTHEAST INDUSTRIAL | | | | $ 268 | Trade Payable |
| Strongarm, LLC | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Strongarm, LLC | TOYOTA INDUSTRIES COMMERCIAL FINANCE | Y | Y | | Undetermined | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Strongarm, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| TAE Brakes, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| TAE Brakes, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| TAE Brakes, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| TAE China Holdings, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| TAE China Holdings, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| TAE China Holdings, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Toledo Molding & Die, LLC | 828 LOGISTICS | | | | $ 456,710 | Trade Payable |
| Toledo Molding & Die, LLC | A.M TRANSPORT | | | | $ 6,550 | Trade Payable |
| Toledo Molding & Die, LLC | ABC GROUP SALGA ASSOCIATES | | | | $ 8,380 | Trade Payable |
| Toledo Molding & Die, LLC | ADELL PLASTICS | | | | $ 22,491 | Trade Payable |
| Toledo Molding & Die, LLC | ADVANCED TECHNOLOGIES SERVICES BUREAU | | | | $ 5,114 | Trade Payable |
| Toledo Molding & Die, LLC | AEC | | | | $ 813 | Trade Payable |
| Toledo Molding & Die, LLC | ALLIED ELECTRONICS | | | | $ 19,912 | Trade Payable |
| Toledo Molding & Die, LLC | AMERICAN METAL & PLASTICS | | | | $ 26,669 | Trade Payable |
| Toledo Molding & Die, LLC | AMERICAN SEAL & GASKET | | | | $ 17,407 | Trade Payable |
| Toledo Molding & Die, LLC | AMERIGAS | | | | $ 4,415 | Trade Payable |
| Toledo Molding & Die, LLC | ANDROID INDUSTRIES | | | | $ 1,800 | Trade Payable |
| Toledo Molding & Die, LLC | APC PARENT, LLC | Y | Y | | Undetermined | Related Party Payable |
| Toledo Molding & Die, LLC | AQUA OHIO | | | | $ 25,032 | Trade Payable |
| Toledo Molding & Die, LLC | ARGENT AUTOMOTIVE SYSTEMS | | | | $ 4,320 | Trade Payable |
| Toledo Molding & Die, LLC | ARGENT TAPE & LABEL | | | | $ 6,540 | Trade Payable |
| Toledo Molding & Die, LLC | ARNOLD VENDING COMPANY | | | | $ 782 | Trade Payable |
| Toledo Molding & Die, LLC | ASSEMBLE-RITE | | | | $ 6,501 | Trade Payable |
| Toledo Molding & Die, LLC | AUDIA ELASTOMERS | | | | $ 83,966 | Trade Payable |
| Toledo Molding & Die, LLC | AUTOMATED INDUSTRIAL ROBOTICS | | | | $ 10,400 | Trade Payable |
| Toledo Molding & Die, LLC | BAY LOGISTICS | | | | $ 2,202 | Trade Payable |
| Toledo Molding & Die, LLC | BEST DEDICATED SOLUTIONS | | | | $ 69,563 | Trade Payable |
| Toledo Molding & Die, LLC | BETTER BUSINESS EQUIPMENT | | | | $ 5,827 | Trade Payable |
| Toledo Molding & Die, LLC | BLOW MOLDED SOLUTIONS | | | | $ 153,069 | Trade Payable |
| Toledo Molding & Die, LLC | BR PALLET INC | | | | $ 9,455 | Trade Payable |
| Toledo Molding & Die, LLC | BUCKEYE BUSINESS PRODUCTS, INC. | | | | $ 4,566 | Trade Payable |
| Toledo Molding & Die, LLC | C&L SANITATION | | | | $ 139 | Trade Payable |
| Toledo Molding & Die, LLC | CAD ENGINEERING RESOURCES | | | | $ 2,660 | Trade Payable |
| Toledo Molding & Die, LLC | CAROLINA LASER CUTTING | | | | $ 5,640 | Trade Payable |
| Toledo Molding & Die, LLC | CEBI USA, INC | | | | $ 18,809 | Trade Payable |
| Toledo Molding & Die, LLC | CINTAS | | | | $ 13,788 | Trade Payable |
| Toledo Molding & Die, LLC | CLEAN TEAMINC | | | | $ 2,760 | Trade Payable |
| Toledo Molding & Die, LLC | CONTINENTAL EXPEDITED SERVICES | | | | $ 25,180 | Trade Payable |
| Toledo Molding & Die, LLC | CONTRACT SERVICES GROUP | | | | $ 9,446 | Trade Payable |
| Toledo Molding & Die, LLC | COOPER STANDARD AUTOMOTIVE | | | | $ 540 | Trade Payable |
| Toledo Molding & Die, LLC | CREATIVE FOAM | | | | $ 2,818 | Trade Payable |
| Toledo Molding & Die, LLC | CREATIVE SAFETY SUPPLY | | | | $ 1,292 | Trade Payable |
| Toledo Molding & Die, LLC | CUSTOM MACHINE | | | | $ 503 | Trade Payable |
| Toledo Molding & Die, LLC | CUSTOMER DRIVEN SYSTEMS | | | | $ 4,900 | Trade Payable |
| Toledo Molding & Die, LLC | DATANATIONAL CORPORATION | | | | $ 5,720 | Trade Payable |
| Toledo Molding & Die, LLC | DELILLE OXYGEN COMPANY | | | | $ 75 | Trade Payable |
| Toledo Molding & Die, LLC | DERBY FABRICATING | | | | $ 64,645 | Trade Payable |
| Toledo Molding & Die, LLC | DIEGEL PEST SOLUTIONS | | | | $ 1,263 | Trade Payable |
| Toledo Molding & Die, LLC | DRS INDUSTRIAL | | | | $ 3,039 | Trade Payable |
| Toledo Molding & Die, LLC | DUBOIS CHEMICALS INC | | | | $ 1,809 | Trade Payable |
| Toledo Molding & Die, LLC | DYNAMIC ROBOTIC SOLUTIONS | | | | $ 773 | Trade Payable |
| Toledo Molding & Die, LLC | EASE INC | | | | $ 8,612 | Trade Payable |
| Toledo Molding & Die, LLC | EFC INTERNATIONAL | | | | $ 7,341 | Trade Payable |
| Toledo Molding & Die, LLC | ELASTOMEROS TECNICOS | | | | $ 2,540 | Trade Payable |
| Toledo Molding & Die, LLC | ELCHERTS LAWN SNOW | | | | $ 2,252 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Toledo Molding & Die, LLC | ELECTRICAL CONTROL DESIGN | | | | $ 650 | Trade Payable |
| Toledo Molding & Die, LLC | EMI PLASTICS EQUIPMENT | | | | $ 300 | Trade Payable |
| Toledo Molding & Die, LLC | ENTEC POLYMERS | | | | $ 219,795 | Trade Payable |
| Toledo Molding & Die, LLC | EPICOR SOFTWARE | | | | $ 168 | Trade Payable |
| Toledo Molding & Die, LLC | ERK LANDSCAPE AND DESIGN | | | | $ 20 | Trade Payable |
| Toledo Molding & Die, LLC | EXCO AUTOMOTIVE SOLUTIONS L P | | | | $ 355 | Trade Payable |
| Toledo Molding & Die, LLC | FACILITIES MAINTENANCE GROUP | | | | $ 12,051 | Trade Payable |
| Toledo Molding & Die, LLC | FINDLAY TELECOM | | | | $ 2,533 | Trade Payable |
| Toledo Molding & Die, LLC | FIVE STAR | | | | $ 2,338 | Trade Payable |
| Toledo Molding & Die, LLC | GENTEX CORPORATION | | | | $ 43,258 | Trade Payable |
| Toledo Molding & Die, LLC | GROTE INDUSTRIES | | | | $ 879 | Trade Payable |
| Toledo Molding & Die, LLC | HALE MANUFACTURING | | | | $ 1,847 | Trade Payable |
| Toledo Molding & Die, LLC | HBE MACHINE | | | | $ 718 | Trade Payable |
| Toledo Molding & Die, LLC | HENRY M WOOD COMPANY | | | | $ 220 | Trade Payable |
| Toledo Molding & Die, LLC | HI-TECH MOLD & ENGINEERING | | | | $ 6,800 | Trade Payable |
| Toledo Molding & Die, LLC | HOH WATER TECHNOLOGY | | | | $ 1,164 | Trade Payable |
| Toledo Molding & Die, LLC | HONDA TRADING AMERICA | | | | $ 1,425,663 | Trade Payable |
| Toledo Molding & Die, LLC | HPJ INDUSTRIES | | | | $ 3,500 | Trade Payable |
| Toledo Molding & Die, LLC | HYG FINANCIAL SERVICES, INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Toledo Molding & Die, LLC | IFM EFECTOR | | | | $ 2,711 | Trade Payable |
| Toledo Molding & Die, LLC | IHS MARKIT | | | | $ 11,775 | Trade Payable |
| Toledo Molding & Die, LLC | IL HEUNG CO., LTD. | | | | $ 24,715 | Trade Payable |
| Toledo Molding & Die, LLC | IMAT AUTOMOTIVE TECHNOLOGY | | | | $ 57,485 | Trade Payable |
| Toledo Molding & Die, LLC | INDUSTRIAL MILLWRIGHT SERVICES | | | | $ 212,322 | Trade Payable |
| Toledo Molding & Die, LLC | INDUSTRIAL MOVERS | | | | $ 20,034 | Trade Payable |
| Toledo Molding & Die, LLC | ITW DELTAR FASTENERS | | | | $ 2,198 | Trade Payable |
| Toledo Molding & Die, LLC | NAME ON FILE | | | | $ 1,470 | Trade Payable |
| Toledo Molding & Die, LLC | KW PLASTICS | | | | $ 432,846 | Trade Payable |
| Toledo Molding & Die, LLC | KW PLASTICS RECYCLING | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Toledo Molding & Die, LLC | LASERPOINT INC | | | | $ 613 | Trade Payable |
| Toledo Molding & Die, LLC | LEGGERA THIXO TECHNOLOGIES | | | | $ 373,515 | Trade Payable |
| Toledo Molding & Die, LLC | LEWISBURG RUBBER AND GASKET | | | | $ 1,877 | Trade Payable |
| Toledo Molding & Die, LLC | LINDE GAS & EQUIPMENT INC | | | | $ 442 | Trade Payable |
| Toledo Molding & Die, LLC | LYONDELLBASELL ADVANCED POLYMERS | | | | $ 10,943 | Trade Payable |
| Toledo Molding & Die, LLC | M3 CLEANING SERVICES | | | | $ 13,976 | Trade Payable |
| Toledo Molding & Die, LLC | MAGNA ELECTRONICS TECHNOLOGY | | | | $ 771,201 | Trade Payable |
| Toledo Molding & Die, LLC | MAGNIFICENT MAID | | | | $ 9,438 | Trade Payable |
| Toledo Molding & Die, LLC | MAGUIRE PRODUCTS | | | | $ 644 | Trade Payable |
| Toledo Molding & Die, LLC | MALLORY PATTERN WORKS | | | | $ 8,000 | Trade Payable |
| Toledo Molding & Die, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Toledo Molding & Die, LLC | MAVERICK LABEL | | | | $ 6,000 | Trade Payable |
| Toledo Molding & Die, LLC | MIAMI INDUSTRIAL TRUCKS | | | | $ 1,072 | Trade Payable |
| Toledo Molding & Die, LLC | MICHIGAN RUBBER PRODUCTS | | | | $ 15,324 | Trade Payable |
| Toledo Molding & Die, LLC | MILACRON MARKETING | | | | $ 30 | Trade Payable |
| Toledo Molding & Die, LLC | MILLHOUSE LOGISTICS SERVICES | | | | $ 10,075 | Trade Payable |
| Toledo Molding & Die, LLC | MINCO TOOL AND MOLD | | | | $ 4,955 | Trade Payable |
| Toledo Molding & Die, LLC | MSI-VIKING GAGE | | | | $ 97 | Trade Payable |
| Toledo Molding & Die, LLC | NORTHWEST INSTALLATION | | | | $ 1,290 | Trade Payable |
| Toledo Molding & Die, LLC | NOVARES US ENGINE COMPONENTS, INC. | | | | $ 6,480 | Trade Payable |
| Toledo Molding & Die, LLC | OE MEYER CO | | | | $ 1,306 | Trade Payable |
| Toledo Molding & Die, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Toledo Molding & Die, LLC | OHIO BUSINESS MACHINES | | | | $ 18,227 | Trade Payable |
| Toledo Molding & Die, LLC | OHIO HEARING CONSERVATION & | | | | $ 1,355 | Trade Payable |
| Toledo Molding & Die, LLC | ORBIS CORPORATION | | | | $ 111,206 | Trade Payable |
| Toledo Molding & Die, LLC | OTP INDUSTRIAL | | | | $ 17,455 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Toledo Molding & Die, LLC | PACKAGING CORP OF AMERICA | | | | $ 63,604 | Trade Payable |
| Toledo Molding & Die, LLC | PARAGON TECHNOLOGIES | | | | $ 30,138 | Trade Payable |
| Toledo Molding & Die, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Toledo Molding & Die, LLC | PERFECTION SERVO HYDRAULICS | | | | $ 24,572 | Trade Payable |
| Toledo Molding & Die, LLC | PHOENIX MOLD AND ENGINEERING | | | | $ 4,931 | Trade Payable |
| Toledo Molding & Die, LLC | PIONEER PACKAGING | | | | $ 633 | Trade Payable |
| Toledo Molding & Die, LLC | PLASTIC OMNIUM | | | | $ 79,366 | Trade Payable |
| Toledo Molding & Die, LLC | PLASTOMER CORPORATION | | | | $ 155 | Trade Payable |
| Toledo Molding & Die, LLC | POWER & SIGNAL GROUP | | | | $ 1,111 | Trade Payable |
| Toledo Molding & Die, LLC | PRO TECH QUALITY SOLUTIONS | | | | $ 340 | Trade Payable |
| Toledo Molding & Die, LLC | QUALITY LIAISON SERVICES | | | | $ 8,880 | Trade Payable |
| Toledo Molding & Die, LLC | QUALITY TOOL COMPANY | | | | $ 97,302 | Trade Payable |
| Toledo Molding & Die, LLC | R&R INDUSTRIAL LIMITED | | | | $ 96,320 | Trade Payable |
| Toledo Molding & Die, LLC | RELEX LOGISTICS | | | | $ 9,182 | Trade Payable |
| Toledo Molding & Die, LLC | RELEX LOGISTICS INC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Toledo Molding & Die, LLC | RYDER SYSTEM | | | | $ 24,857 | Trade Payable |
| Toledo Molding & Die, LLC | SAATITECH DIV OF SAATIAMERICAS | | | | $ 799 | Trade Payable |
| Toledo Molding & Die, LLC | SAFETY COUNCIL OF NW OHIO | | | | $ 1,605 | Trade Payable |
| Toledo Molding & Die, LLC | SARKA SHEET METAL & FABRICATION | | | | $ 19,384 | Trade Payable |
| Toledo Molding & Die, LLC | SEPRO AMERICA LLC | | | | $ 42,753 | Trade Payable |
| Toledo Molding & Die, LLC | SHIPPER TRAILER RENTAL & SALES | | | | $ 900 | Trade Payable |
| Toledo Molding & Die, LLC | SHOP SUPPLY SERVICE | | | | $ 46,061 | Trade Payable |
| Toledo Molding & Die, LLC | SMARTES ENERGY US HOLDING | Y | Y | | Undetermined | Trade Payable |
| Toledo Molding & Die, LLC | SMITHERS QUALITY ASSESSMENTS | | | | $ 28,877 | Trade Payable |
| Toledo Molding & Die, LLC | SPECTRUM | | | | $ 2,995 | Trade Payable |
| Toledo Molding & Die, LLC | SPIRIT LOGISTICS | | | | $ 23,400 | Trade Payable |
| Toledo Molding & Die, LLC | STELLAR INDUSTRIAL SUPPLY | | | | $ 124,771 | Trade Payable |
| Toledo Molding & Die, LLC | STRATEGIC MANUFACTURING SOLUTIONS | | | | $ 9,583 | Trade Payable |
| Toledo Molding & Die, LLC | STRATOSPHERE QUALITY | | | | $ 2,128 | Trade Payable |
| Toledo Molding & Die, LLC | SUMMIT POLYMERS TECHNICAL CENTER | | | | $ 18 | Trade Payable |
| Toledo Molding & Die, LLC | SUNDRAM FASTENERS | | | | $ 5,311 | Trade Payable |
| Toledo Molding & Die, LLC | TAZMANIAN FREIGHT SYSTEMS | | | | $ 8,121 | Trade Payable |
| Toledo Molding & Die, LLC | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Toledo Molding & Die, LLC | THERMAL CARE | | | | $ 551 | Trade Payable |
| Toledo Molding & Die, LLC | TOLEDO MOLDING DE MEXICO SRL DE CV CELAYA | Y | Y | | Undetermined | Related Party Payable |
| Toledo Molding & Die, LLC | TOOLING TECH TOOLING & AUTOMAT | | | | $ 18,400 | Trade Payable |
| Toledo Molding & Die, LLC | TRI COUNTY TARP TARP STOP | | | | $ 965 | Trade Payable |
| Toledo Molding & Die, LLC | TZ ELECTRONIC SYSTEM | | | | $ 4,150 | Trade Payable |
| Toledo Molding & Die, LLC | UNIFIRST CORPORATION | | | | $ 18,118 | Trade Payable |
| Toledo Molding & Die, LLC | VALEO N. AMERICA INC. | | | | $ 674,450 | Trade Payable |
| Toledo Molding & Die, LLC | VALICOR ENVIRONMENTAL SERVICES | | | | $ 6,568 | Trade Payable |
| Toledo Molding & Die, LLC | VISUAL RESOURCES | | | | $ 125 | Trade Payable |
| Toledo Molding & Die, LLC | VOLUNTEER WELDING SUPPLY | | | | $ 531 | Trade Payable |
| Toledo Molding & Die, LLC | WADSWORHT SERVICE | | | | $ 1,410 | Trade Payable |
| Toledo Molding & Die, LLC | WALMAN OPTICAL | | | | $ 490 | Trade Payable |
| Toledo Molding & Die, LLC | WASHINGTON PENN PLASTIC | | | | $ 15,358 | Trade Payable |
| Toledo Molding & Die, LLC | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Toledo Molding & Die, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Toledo Molding & Die, LLC | WIX M&H FILTRATION TECHNOLOGY | | | | $ 294,115 | Trade Payable |
| Toledo Molding & Die, LLC | WYANDOT INDUSTRIES | | | | $ 594 | Trade Payable |
| Toledo Molding & Die, LLC | XPO LOGISTICS FREIGHT, INC | | | | $ 723 | Trade Payable |
| Toledo Molding & Die, LLC | YANFENG US AUTOMOTIVE INTERIOR | | | | $ 216 | Trade Payable |
| Toledo Molding & Die, LLC | ZHONGDING USA, INC. | | | | $ 5,189 | Trade Payable |
| Transportation Aftermarket Enterprise, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Transportation Aftermarket Enterprise, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Transportation Aftermarket Enterprise, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Holding Corporation | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Trico Holding Corporation | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Trico Holding Corporation | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Trico Holding Corporation | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Trico Holding Corporation | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Trico Products Corporation | A BRITE CO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | AARC ENVIRONMENTAL, INC. | | | | $ 21,600 | Trade Payable |
| Trico Products Corporation | AB BOYD CO DBA BOYD CORPO | | | | $ 32,307 | Trade Payable |
| Trico Products Corporation | ABC TECHNOLOGIES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ACCU LABS INC | | | | $ 53,830 | Trade Payable |
| Trico Products Corporation | ACCUFORM MANUFACTURING INC | | | | $ 47,853 | Trade Payable |
| Trico Products Corporation | ADP INC | | | | $ 13,625 | Trade Payable |
| Trico Products Corporation | ADVANCED PLATING SERVICES | | | | $ 23,499 | Trade Payable |
| Trico Products Corporation | AFTERMARKET AUTO PART ALLIANCE | | | | $ 404,032 | Trade Payable |
| Trico Products Corporation | AHLSTROM FILTRATION | | | | $ 751,457 | Trade Payable |
| Trico Products Corporation | AIRBOSS OF AMERICA, INC. | | | | $ 1,926,336 | Trade Payable |
| Trico Products Corporation | AKROCHEM | | | | $ 100,188 | Trade Payable |
| Trico Products Corporation | AKRON RUBBER DEV LABS | | | | $ 2,890 | Trade Payable |
| Trico Products Corporation | AKWEL CADILLAC USA, INC. | | | | $ 16,932 | Trade Payable |
| Trico Products Corporation | ALL PART PRODUCTS AND SERVICES | | | | $ 427,288 | Trade Payable |
| Trico Products Corporation | ALL PARTS MASTER | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ALLIED FIRE PROTECTION | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ALPHA TECHNOLOGIES SERVICES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | AMERICAN EXPRESS | | | | $ 58,876 | Trade Payable |
| Trico Products Corporation | AMERICAN TECHNOLOGY COMP | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | AMETEK | | | | $ 450 | Trade Payable |
| Trico Products Corporation | AMEX WORLD TRADE | | | | $ 100 | Trade Payable |
| Trico Products Corporation | ANA-LAB CORPORATION | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ANEL CORTEZ SOBERANO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | APPLIED INDUSTRIAL TECH | | | | $ 2,280 | Trade Payable |
| Trico Products Corporation | APPLIED RIGAKU | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | APT KON TUM PST | | | | $ 336 | Trade Payable |
| Trico Products Corporation | ARCELORMITTAL | | | | $ 713,183 | Trade Payable |
| Trico Products Corporation | ARMENG S. DE R.L. DE C.V. | | | | $ 51,270 | Trade Payable |
| Trico Products Corporation | ASAHI KASEI PLASTICS | | | | $ 120,360 | Trade Payable |
| Trico Products Corporation | ASBURY GRAPHITE MILLS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ASC (TIANJIN) AUTO PARTS INC. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | AT&T | | | | $ 5,498 | Trade Payable |
| Trico Products Corporation | AUTO CAST MEXICO | | | | $ 400,257 | Trade Payable |
| Trico Products Corporation | AUTODESK | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | AUTOLITE OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | AUTOMATION DIRECT | | | | $ 1,821 | Trade Payable |
| Trico Products Corporation | AUTOMOTIVE PARTS SERVICE GROUP | | | | $ 414,124 | Trade Payable |
| Trico Products Corporation | AVO CARBON | | | | $ 1,245,368 | Trade Payable |
| Trico Products Corporation | AYALA ELECTRIC | | | | $ 12,005 | Trade Payable |
| Trico Products Corporation | BALL BROS MACHINERY | | | | $ 5,685 | Trade Payable |
| Trico Products Corporation | BAMBERGER POLYMERS | | | | $ 333,504 | Trade Payable |
| Trico Products Corporation | BANK OF AMERICA | | | | $ 15 | Trade Payable |
| Trico Products Corporation | BASF CORPORATION | | | | $ 197,027 | Trade Payable |
| Trico Products Corporation | BDI EXPRESS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | BEARING HEADQUARTERS | | | | $ 6,054 | Trade Payable |
| Trico Products Corporation | BEKAERT CORPORATION | | | | $ 1,497,553 | Trade Payable |
| Trico Products Corporation | BELMEY INDUSTRIAL SUPPLIE | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | BELUSKA GRAPHICS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | BGM ELECTRONIC SERVICES | | | | $ 1,018,401 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Products Corporation | NAME ON FILE | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | BINATIONAL INDUSTRIAL SER | | | | $ 47,251 | Trade Payable |
| Trico Products Corporation | BIPLAS MEDICAL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | BOOM AUTO PARTS | | | | $ 57,173 | Trade Payable |
| Trico Products Corporation | BORDER CRANE SERVICES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | BOSTIK INC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | BOXWHEEL TRAILER LEASING | | | | $ 1,498 | Trade Payable |
| Trico Products Corporation | BROWNSVILLE INDEPENDENT SCHOOL DISTRICT | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Products Corporation | BUDZAR INDUSTRIES | | | | $ 14,092 | Trade Payable |
| Trico Products Corporation | BURNEX CORPORATION | | | | $ 6,514 | Trade Payable |
| Trico Products Corporation | C L HAUTHAWAY & SONS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CAB ASSIGNEE OF KUNSHAN SUNTECH TOOLING CO LTD | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Products Corporation | CAB ASSIGNEE OF SINOMAG TECHNOLOGY CO LTD | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Products Corporation | CAB ASSIGNEE OF ZHENJIANG FINEWORLD AUTOMOTIVE TECHNOLOGY CO LTD | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Products Corporation | CAB ASSIGNEE OF ZHENJIANG SUN-HONEST TUBE MFG CO LTD | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Products Corporation | CAD ENGINEERING RESOURCES | | | | $ 44,588 | Trade Payable |
| Trico Products Corporation | CAM LOGIC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CANCARB LIMITED | | | | $ 187,210 | Trade Payable |
| Trico Products Corporation | CANON FINANCIAL SERVICES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CAP COLLET & TOOL CO | | | | $ 3,160 | Trade Payable |
| Trico Products Corporation | CAPLUGS-PROTECTIVE INDUSTRIES INC | | | | $ 21,115 | Trade Payable |
| Trico Products Corporation | CARBON POLYMERS | | | | $ 32,877 | Trade Payable |
| Trico Products Corporation | CARDONE INDUSTRIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | CARR, RIGGS & INGRAM | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CARTER FUEL SYSTEMS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | CAYCO CORP. D/B/A: COMAR EQUIPMENT | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Trico Products Corporation | CEDILLO ENTERPRISES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CEMI INGENIERIA ELECTRICA | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CEQUENT NEDERLAND HOLDINGS B.V. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | CGR DE MEXICO S.A DE C.V. | | | | $ 180,123 | Trade Payable |
| Trico Products Corporation | CHARTER COMMUNICATIONS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CHASE PLASTIC SERVICES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CHEM TECHNOLOGIES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CHEMSOL SERVICES | | | | $ 631,185 | Trade Payable |
| Trico Products Corporation | CHEP USA | | | | $ 64,001 | Trade Payable |
| Trico Products Corporation | CHICAGO RIVET & MACHINE | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CHIN PECH | | | | $ 554,127 | Trade Payable |
| Trico Products Corporation | CIRCANA GROUP | | | | $ 17,465 | Trade Payable |
| Trico Products Corporation | CITY OF BROWNSVILLE | | | | $ 12,458 | Trade Payable |
| Trico Products Corporation | CLEANING TECHNOLOGIES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CLUB DEMONSTRATION INC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | COMCAST | | | | $ 631,205 | Trade Payable |
| Trico Products Corporation | CONCOR TOOL & MACHINE | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CONSOCIATE HEALTH | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CONSOLIDATED METAL TECH | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CONSTELLATION NEWENERGY | | | | $ 12,019 | Trade Payable |
| Trico Products Corporation | CORCENTRIC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CORPORATION SERVICE CO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CORRIE MACCOLL NORTH | | | | $ 49,584 | Trade Payable |
| Trico Products Corporation | CORRUGADOS DE BAJA CALIFORNIA S DE RL DE CV | | | | $ 11,498 | Trade Payable |
| Trico Products Corporation | CPE DBA A1 SERVOMOTOR REP | | | | $ 19,252 | Trade Payable |
| Trico Products Corporation | CRAYON SOFTWARE EXPERTS | | | | $ 23,096 | Trade Payable |
| Trico Products Corporation | CSI LEASING | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CTL MEXICO LANDING | | | | $ 43,841 | Trade Payable |
| Trico Products Corporation | CYBER WATCH SYSTEMS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | D S SCALE-CALIBRATION SER | | | | $ 425 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Products Corporation | DACING, LLC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DAIDO METAL | | | | $ 32,469 | Trade Payable |
| Trico Products Corporation | DATANATIONAL CORPORATION | | | | $ 317,301 | Trade Payable |
| Trico Products Corporation | DAVIS-STANDARD | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DE LAGE LANDEN FINANCIAL | | | | $ 8,250 | Trade Payable |
| Trico Products Corporation | DEACERO S A P I DE CV | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DISPLAY PRODUCTS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DOBER CHEMICAL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DONGGUAN TONGCHI AUTO PAR | | | | $ 2,344 | Trade Payable |
| Trico Products Corporation | DOUG BROWN PACKAGING PRODUCTS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DPC INDUSTRIES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DQS, INC. | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DS PRODUCTS | | | | $ 10,759 | Trade Payable |
| Trico Products Corporation | DS SCALES DS CALIBRATION SERVICES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DSSI LLC | | | | $ 29 | Trade Payable |
| Trico Products Corporation | DYKES & DYKES | | | | $ 2,520 | Trade Payable |
| Trico Products Corporation | EASE INC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | EATON AEROQUIP, LLC | | | | $ 57,895 | Trade Payable |
| Trico Products Corporation | ECCO TOOL | | | | $ 3,595 | Trade Payable |
| Trico Products Corporation | EDM PRODUCTS | | | | $ 1,245 | Trade Payable |
| Trico Products Corporation | EDSON MANUFACTURING | | | | $ 12,282 | Trade Payable |
| Trico Products Corporation | ELASTRON | | | | $ 24,570 | Trade Payable |
| Trico Products Corporation | EMBASSY POWDERED METALS | | | | $ 100,027 | Trade Payable |
| Trico Products Corporation | ENGEL MACHINERY | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ENGITEC INTERNATIONAL | | | | $ 75,639 | Trade Payable |
| Trico Products Corporation | ENTEC POLYMERS | | | | $ 426,121 | Trade Payable |
| Trico Products Corporation | ESCOTO CUSTOMS BROKERS | | | | $ 3,255 | Trade Payable |
| Trico Products Corporation | ESI-EXTRUSION SERVICESIN | | | | $ 248,300 | Trade Payable |
| Trico Products Corporation | ESTAMPADOS MONTERREY | | | | $ 33,517 | Trade Payable |
| Trico Products Corporation | ESTAPACK | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ETIQUETAS ADHESIVAS EL AGUILA | | | | $ 3,402 | Trade Payable |
| Trico Products Corporation | FACTS, INC. | | | | $ 15,850 | Trade Payable |
| Trico Products Corporation | FAIRLANE INDUSTRIES | | | | $ 9,277 | Trade Payable |
| Trico Products Corporation | FEDERATED AUTO PARTS | | | | $ 28,730 | Trade Payable |
| Trico Products Corporation | FEDEX | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | FELSS SYSTEMS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | FERRELL GAS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | FONDERIA MECCANICA | | | | $ 79,306 | Trade Payable |
| Trico Products Corporation | FORD COMPONENT SALES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | FORMERRA | | | | $ 750 | Trade Payable |
| Trico Products Corporation | FORTEQ UK | | | | $ 375,000 | Trade Payable |
| Trico Products Corporation | FORTRA LLC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | FRAM GROUP OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | FRAM GROUP OPERATIONS MEXICO CITY, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | FRANKFORT MFG | | | | $ 21,500 | Trade Payable |
| Trico Products Corporation | FUKOKU MEXICANA SA DE CV | | | | $ 1,096,707 | Trade Payable |
| Trico Products Corporation | FUTAI USA INC | | | | $ 43,200 | Trade Payable |
| Trico Products Corporation | G-3 CHICKADEE PURCHASER | | | | $ 370,000 | Trade Payable |
| Trico Products Corporation | GABRIELA ARISBET CENTENO | | | | $ 92,634 | Trade Payable |
| Trico Products Corporation | GARRATT CALLAHAN | | | | $ 91,081 | Trade Payable |
| Trico Products Corporation | GAS DEL NORTE DE TAMAULIPAS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | GATES ADMINISTRATION CORP | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | GATES WASHER MFG CO | | | | $ 24,480 | Trade Payable |
| Trico Products Corporation | GEORGIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Trico Products Corporation | GFI DIGITAL | Y | Y | | Undetermined | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Products Corporation | GKN SINTER METALS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | GLOBAL AMCHEM | | | | $ 25,086 | Trade Payable |
| Trico Products Corporation | GLOBAL BEARING | | | | $ 38,294 | Trade Payable |
| Trico Products Corporation | GOVERNMENTAL MANAGERIALSE | | | | $ 35,454 | Trade Payable |
| Trico Products Corporation | GRAND RAPIDS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | GRAND RIVER MAINTENANCE | | | | $ 5,228 | Trade Payable |
| Trico Products Corporation | GREAT AMER FIN SERV | | | | $ 2,321 | Trade Payable |
| Trico Products Corporation | GREEN BAY PACKAGING | | | | $ 1,070 | Trade Payable |
| Trico Products Corporation | GRUPO COLLADO | | | | $ 404,511 | Trade Payable |
| Trico Products Corporation | GUANGDONG YATAI NEW MATER | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | H & O DIE SUPPLY | | | | $ 4,230 | Trade Payable |
| Trico Products Corporation | HACH COMPANY | | | | $ 305 | Trade Payable |
| Trico Products Corporation | HAGERMAN & CO | | | | $ 89,284 | Trade Payable |
| Trico Products Corporation | HAINES INC. | | | | $ 283 | Trade Payable |
| Trico Products Corporation | HARBOR CAPITAL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | HEADER DIE & TOOL | | | | $ 9,025 | Trade Payable |
| Trico Products Corporation | HEATHERTON HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | HERITAGE CRYSTAL CLEAN | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | HERNON MFG | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | HEYUAN KOSHEN INSULATOR | | | | $ 123,316 | Trade Payable |
| Trico Products Corporation | HILLSMAN MODULAR MOLDING | | | | $ 50,165 | Trade Payable |
| Trico Products Corporation | HOOSIER MOLDED PROD | | | | $ 18,594 | Trade Payable |
| Trico Products Corporation | HOPKINS CANADA, INC. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | HOPKINS MANUFACTURING CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | HOSUN HOLDINGS LIMITED | | | | $ 36,533 | Trade Payable |
| Trico Products Corporation | HTT INC | | | | $ 3,562 | Trade Payable |
| Trico Products Corporation | HUBBARD HALL | | | | $ 50,435 | Trade Payable |
| Trico Products Corporation | HUSKY INJECTION MOLDING | | | | $ 21,181 | Trade Payable |
| Trico Products Corporation | IFI INDUSTRIAL FORKLIFT | | | | $ 2,248 | Trade Payable |
| Trico Products Corporation | IKD CO.LTD | | | | $ 19,994 | Trade Payable |
| Trico Products Corporation | IMPRESOS RTM | | | | $ 114,022 | Trade Payable |
| Trico Products Corporation | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Trico Products Corporation | INDRA SALES INC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | INDUSTRIAL DEVELOPMENT | | | | $ 23,875 | Trade Payable |
| Trico Products Corporation | INDUSTRIAS SCALINI | | | | $ 39,895 | Trade Payable |
| Trico Products Corporation | INDUX S.A. DE C.V. | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | INFOR (US) LLC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | INSIGHT DIRECT USA INC | | | | $ 2,868 | Trade Payable |
| Trico Products Corporation | INTEGRACION CONTROL PRUEB | | | | $ 26,600 | Trade Payable |
| Trico Products Corporation | INTERNATIONAL IMPULSE | | | | $ 12,021 | Trade Payable |
| Trico Products Corporation | INTERNATIONAL QUALITY CONTROL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | IRIS GROUP HOLDINGS | | | | $ 428 | Trade Payable |
| Trico Products Corporation | ISUZU LOGISTICS NORTH AMERICA | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | JAMESTOWN PLASTICS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | JASPER RUBBER PRODUCTS, INC. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | J-COM EDI SERVICES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | NAME ON FILE | | | | $ 14,418 | Trade Payable |
| Trico Products Corporation | JM GARCIA - MERCAP | | | | $ 2,728 | Trade Payable |
| Trico Products Corporation | JOHNSON BROS METAL FORM | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | JOHNSON BROS RUBBER CO | | | | $ 3,364 | Trade Payable |
| Trico Products Corporation | JOMA INCORPORATED | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | JULI AUTOEQUIP | | | | $ 1,219 | Trade Payable |
| Trico Products Corporation | NAME ON FILE | | | | $ 850 | Trade Payable |
| Trico Products Corporation | JV EQUIPMENT | | | | $ 72,240 | Trade Payable |
| Trico Products Corporation | K & S QUALITY SOLUTIONS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | KEY PACKAGING CO | | | | $ 2,400 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Products Corporation | KLUBER LUBRICATION NORTH | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | KNEADER MACHINERY | | | | $ 1,271 | Trade Payable |
| Trico Products Corporation | KOAIR INDUSTRIAL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | KOLEKTOR CCL D.O.O. | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | KOLEKTOR GROUP | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | KRAYDEN | | | | $ 48,204 | Trade Payable |
| Trico Products Corporation | KUNSHAN SUNTECH TOOLING | | | | $ 86,500 | Trade Payable |
| Trico Products Corporation | NAME ON FILE | | | | $ 6,843 | Trade Payable |
| Trico Products Corporation | L & S INDUSTRIES | | | | $ 13,281 | Trade Payable |
| Trico Products Corporation | LAKESIDE CASTING SOLUTIONS | | | | $ 7,454 | Trade Payable |
| Trico Products Corporation | LEADER TOOL CO | | | | $ 63,668 | Trade Payable |
| Trico Products Corporation | LEE SPRING | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | LEVEL 3 COMMUNICATIONS | | | | $ 15,983 | Trade Payable |
| Trico Products Corporation | LINCOLN ARCHIVES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | LINDE GAS & EQUIPMENT INC | | | | $ 4,615 | Trade Payable |
| Trico Products Corporation | LINKEDIN CORPORATION | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | LIQUID WEB | | | | $ 50 | Trade Payable |
| Trico Products Corporation | LITOPROCESS | | | | $ 450,965 | Trade Payable |
| Trico Products Corporation | LIVINGSTON INTERNATIONAL | | | | $ 80,038 | Trade Payable |
| Trico Products Corporation | LOYAL QUALITY SERVICES LL | | | | $ 3,060 | Trade Payable |
| Trico Products Corporation | M. HOLLAND COMPANY | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | NAME ON FILE | | | | $ 1,200 | Trade Payable |
| Trico Products Corporation | MAC MONTACARGAS | | | | $ 342,271 | Trade Payable |
| Trico Products Corporation | MAGNETIC INSTRUMENTATION | | | | $ 455 | Trade Payable |
| Trico Products Corporation | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Trico Products Corporation | MARSH PLATING | | | | $ 900 | Trade Payable |
| Trico Products Corporation | MCMASTER CARR SUPPLY | | | | $ 9,803 | Trade Payable |
| Trico Products Corporation | MCMASTER-CARR SUPPLY CO | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Products Corporation | MERCURY PROMOTIONS & FULFILLMENT | | | | $ 7,498 | Trade Payable |
| Trico Products Corporation | METCOM | | | | $ 3,844 | Trade Payable |
| Trico Products Corporation | METROLOGY LABORATORIES | | | | $ 534 | Trade Payable |
| Trico Products Corporation | MICHELIN LIFESTYLE | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | MICHIGAN RUBBER PRODUCTS | | | | $ 4,970 | Trade Payable |
| Trico Products Corporation | MILTEC INCORPORATED | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | MILWOOD HOLDINGS | | | | $ 5,905 | Trade Payable |
| Trico Products Corporation | MISCIO CONSULTING | | | | $ 15,200 | Trade Payable |
| Trico Products Corporation | MISCIO CONSULTING LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Products Corporation | MONROE OEM | | | | $ 10,083 | Trade Payable |
| Trico Products Corporation | MOTION INDUSTRIES | | | | $ 26,341 | Trade Payable |
| Trico Products Corporation | MOTOR INFORMATION SYSTEMS | | | | $ 6,961 | Trade Payable |
| Trico Products Corporation | MS INDUSTRIAL USA LLC | | | | $ 573 | Trade Payable |
| Trico Products Corporation | MULTITECH INDUSTRIES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | N.A. WILLIAMS CO., INC. | | | | $ 189,126 | Trade Payable |
| Trico Products Corporation | NAISH FELTS | | | | $ 4,398 | Trade Payable |
| Trico Products Corporation | NATIONAL MACHINERY | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | NEXEO PLASTICS | | | | $ 53,322 | Trade Payable |
| Trico Products Corporation | NINGBO CITY FRESH TECH CO | | | | $ 11,268 | Trade Payable |
| Trico Products Corporation | NISSAN | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | NMB TECHNOLOGIES | | | | $ 57,990 | Trade Payable |
| Trico Products Corporation | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Trico Products Corporation | NORTHWEST PRINT | | | | $ 30,038 | Trade Payable |
| Trico Products Corporation | NUCAP INDUSTRIES | | | | $ 12,000 | Trade Payable |
| Trico Products Corporation | OEM MANUFACTURING & SALES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Trico Products Corporation | OMNI SYSTEMS | | | | $ 16,464 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Products Corporation | ONE TEAM SOLUTION | | | | $ 16,845 | Trade Payable |
| Trico Products Corporation | OPEN TEXT, INC. | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | OPSEC SECURITY | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | OPTIMAS OE SOLUTIONS | | | | $ 118,839 | Trade Payable |
| Trico Products Corporation | ORNELAS GONZALO H | | | | $ 16,335 | Trade Payable |
| Trico Products Corporation | OTAS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | P&H TRAILER ENTERPRISES | | | | $ 9,244 | Trade Payable |
| Trico Products Corporation | PADM PRODUCT | | | | $ 146,000 | Trade Payable |
| Trico Products Corporation | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Trico Products Corporation | PERFORMANCE FEEDERS | | | | $ 290 | Trade Payable |
| Trico Products Corporation | PHOENIX JCR BVILLE INDUS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PLASTIC PROCESS EQUIPMENT | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PMA MANAGEMENT | | | | $ 4,416 | Trade Payable |
| Trico Products Corporation | POLIMEROS Y DERIVADOS | | | | $ 140,467 | Trade Payable |
| Trico Products Corporation | POLYFILM LLC | | | | $ 21,008 | Trade Payable |
| Trico Products Corporation | POLYMER RESOURCES, LTD | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PORTER PRECISION PRODUCTS | | | | $ 18,784 | Trade Payable |
| Trico Products Corporation | PORTLAND PLASTICS CO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PPG INDUSTRIES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PRECISION DIE CAST | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PRESS & MULTI-SLIDE | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PRINTEX MARKETING TECH. | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PRO PARTS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PRO PARTS INC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PROKARMA, INC. | | | | $ 50,750 | Trade Payable |
| Trico Products Corporation | PRONTO NETWORK COOPERATIVE | | | | $ 126,020 | Trade Payable |
| Trico Products Corporation | PROTECH CHEMICALS | | | | $ 15,034 | Trade Payable |
| Trico Products Corporation | PROTECT AND SERVE SECURITY | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PTE DRIVES CO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PTI QUALITY CONTAINMENT | | | | $ 8,192 | Trade Payable |
| Trico Products Corporation | PUBLIC UTILITIES BOARD | | | | $ 133,570 | Trade Payable |
| Trico Products Corporation | PUBLIPAK SA DE CV | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PURE BODY WATER | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PVS DX INC | | | | $ 5,298 | Trade Payable |
| Trico Products Corporation | QINGDAO DAHUA MACHINERY | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | RAM PRECISION TOOL | | | | $ 7,920 | Trade Payable |
| Trico Products Corporation | RANDALL METALS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | RARE IMPORT-EXPORT | | | | $ 296,287 | Trade Payable |
| Trico Products Corporation | RDN MFG CO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | REA MAGNET WIRE CO | | | | $ 363,280 | Trade Payable |
| Trico Products Corporation | REDFISH RECYCLING | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | REPI LLC | | | | $ 8,423 | Trade Payable |
| Trico Products Corporation | REPUBLIC | | | | $ 9,359 | Trade Payable |
| Trico Products Corporation | RESIN ENTERPRISE | | | | $ 107,586 | Trade Payable |
| Trico Products Corporation | RESIN RESOURCE | | | | $ 246,960 | Trade Payable |
| Trico Products Corporation | RESORTES Y PRODUCTOS METALICOS | | | | $ 515,262 | Trade Payable |
| Trico Products Corporation | RESOURCE MATERIAL HANDLG | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | RIGAKU AMERICAS HOLDING | | | | $ 33,060 | Trade Payable |
| Trico Products Corporation | RIO BRAVO INTERNATIONAL SERVICES | | | | $ 1,642,736 | Trade Payable |
| Trico Products Corporation | RITHUM, LLC | | | | $ 4,008 | Trade Payable |
| Trico Products Corporation | RIVERFRONT STAMPING | | | | $ 11,169 | Trade Payable |
| Trico Products Corporation | ROLER MACHINE SHOP | | | | $ 9,283 | Trade Payable |
| Trico Products Corporation | RR INTEGRATED SOLUTIONS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | RR MULTISERVICES | | | | $ 214,191 | Trade Payable |
| Trico Products Corporation | RUBBER & GASKET | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | RUIAN JUNDINGDA MACHINERY | Y | Y | | Undetermined | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Products Corporation | RWK TOOL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | RYDER SYSTEM | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SAFETY KLEEN SYSTEMS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SAINT GOBAIN | | | | $ 2,421 | Trade Payable |
| Trico Products Corporation | SANDOLLY INTERNATIONAL CO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SAUBER PRINT | | | | $ 14,800 | Trade Payable |
| Trico Products Corporation | SAUCEDAS PREC GRINDING | | | | $ 18,525 | Trade Payable |
| Trico Products Corporation | SAUL RUIZ | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SCHERDEL GMBH | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SCHMID CORPORATION | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SCHUNK SINTERMETAL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SCOTLAND ENTERPRISES | | | | $ 31,392 | Trade Payable |
| Trico Products Corporation | SEAL & DESIGN | | | | $ 9,755 | Trade Payable |
| Trico Products Corporation | SENSATA TECHNOLOGIES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SERA CO.,LTD | | | | $ 414,706 | Trade Payable |
| Trico Products Corporation | SERVIACERO PLANOS, S DE R.L. DE C.V. | | | | $ 95,753 | Trade Payable |
| Trico Products Corporation | SHANGHAI SWEET AUTO PARTS | | | | $ 780 | Trade Payable |
| Trico Products Corporation | SHIN ETSU POLYMER AMERICA | | | | $ 358,840 | Trade Payable |
| Trico Products Corporation | SI EMPAQUES REYNOSA | | | | $ 78,640 | Trade Payable |
| Trico Products Corporation | SIGIFREDO SANCHEZ TAMEZ | | | | $ 2,990 | Trade Payable |
| Trico Products Corporation | SINOMAG TECHNOLOGY | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SMTELCOM, INC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SMURFIT KAPPA | | | | $ 92,379 | Trade Payable |
| Trico Products Corporation | SOLEPOXY, INC. | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SOUTH TEXAS CALIBRATION | | | | $ 796 | Trade Payable |
| Trico Products Corporation | SOUTHERN CALIFORNIA CARBIDE | | | | $ 15,631 | Trade Payable |
| Trico Products Corporation | SPECTRUM | | | | $ 9,593 | Trade Payable |
| Trico Products Corporation | SPIROS INDUSTRIES | | | | $ 11,155 | Trade Payable |
| Trico Products Corporation | ST JOSEPH WATER | | | | $ 703 | Trade Payable |
| Trico Products Corporation | NAME ON FILE | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | STERN STEEL | | | | $ 246,298 | Trade Payable |
| Trico Products Corporation | STRATTEC SECURITY | | | | $ 848,980 | Trade Payable |
| Trico Products Corporation | STRONGARM, LLC | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | SUBENSAMBLES INTERNACIONAL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SUBENSAMBLES INTERNACIONALES, S. DE R.L. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | SUMITOMO BAKELITE NANTONG | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SUN MICROSTAMPING TECH | | | | $ 203,144 | Trade Payable |
| Trico Products Corporation | SUPER STEEL TREATING CO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SUPPLYON AG | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SURFACE PREP | | | | $ 23,070 | Trade Payable |
| Trico Products Corporation | TAAP, LLC | | | | $ 29,216 | Trade Payable |
| Trico Products Corporation | TAI THAI RUBBER | | | | $ 242,314 | Trade Payable |
| Trico Products Corporation | TAIGENE ELECTRIC MACHINERY | | | | $ 1,688,751 | Trade Payable |
| Trico Products Corporation | TAUBENSEE STEEL & WIRE | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TCA LOGISTICS | | | | $ 30,000 | Trade Payable |
| Trico Products Corporation | TEAM MARKETING | | | | $ 5,791 | Trade Payable |
| Trico Products Corporation | TEAM QUALITY SERVICES | | | | $ 16,920 | Trade Payable |
| Trico Products Corporation | TECHMOLD INSUTRIAL SERVIC | | | | $ 53,650 | Trade Payable |
| Trico Products Corporation | TEMPEL DE MEXICO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TEXAS COMMISSION ON | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TEXAS GAS SERVICE | | | | $ 3,834 | Trade Payable |
| Trico Products Corporation | THE NEW CAN CO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | THERMTROL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TICONA POLYMERS | | | | $ 109,913 | Trade Payable |
| Trico Products Corporation | TITAN PALLET SOLUTIONS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TK GROUP INTL | Y | Y | | Undetermined | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Products Corporation | TL ASHFORD & ASSOCIATES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TOYOTA INDUSTRIES COMMERCIAL FINANCE | | | | $ 79,608 | Trade Payable |
| Trico Products Corporation | TRICO AUTOMOTIVE SYSTEMS (SUZHOU), LTD. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | TRICO BELGIUM S.A. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | TRICO COMPONENTES, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | TRICO HOLDING CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | TRICO INVESTMENTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | TRICO LATINAMERICANA S.A. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | TRICO TECHNOLOGIES CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | TRICO WIPERS PLOIESTI S. R. L. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | TRIGO SCSI | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TRUELOVE & MACLEAN | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TSL GRAPHICS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TSV EXPORT | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TUE HI-TECH (SHANGHAI) | | | | $ 16,961 | Trade Payable |
| Trico Products Corporation | TVS AUTOSERV | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ULBRICH STAINLESS STEELS AND SPECIAL METALS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ULTIMA PLASTICS | | | | $ 778,023 | Trade Payable |
| Trico Products Corporation | UNION SORTERS OF AMERICA | | | | $ 2,174 | Trade Payable |
| Trico Products Corporation | UNI-SELECT INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Products Corporation | UNITEC | | | | $ 5,840 | Trade Payable |
| Trico Products Corporation | UNITED NON FERROUS | | | | $ 25,581 | Trade Payable |
| Trico Products Corporation | UPSTATE MACHINE & MANUFACTURING | | | | $ 24,428 | Trade Payable |
| Trico Products Corporation | USI | | | | $ 528,323 | Trade Payable |
| Trico Products Corporation | VANGUARD PACKAGING | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | VDM METALS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | VECTOR GLOBAL LOGISTICS | | | | $ 4,679 | Trade Payable |
| Trico Products Corporation | VERITIV OPERATING | | | | $ 18,241 | Trade Payable |
| Trico Products Corporation | VERTICAL DEVELOPMENT | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | VIDON PLASTICS | | | | $ 52,815 | Trade Payable |
| Trico Products Corporation | VIPAR HEAVY DUTY, INC. | | | | $ 50,746 | Trade Payable |
| Trico Products Corporation | WAELZHOLZ NORTH AMERICA | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | WALBRO (TIANJIN) INDUSTRIES CO. LTD. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | WAYNE COUNTY PRESS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | WAYWORLD ENGINEERING | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Trico Products Corporation | WINTERSTEIGER | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | WISCO SUPPLY | | | | $ 1,846 | Trade Payable |
| Trico Products Corporation | WRC MATERIALS LLC DBA WES | | | | $ 5,706 | Trade Payable |
| Trico Products Corporation | XIAMEN FARATRONIC | | | | $ 476 | Trade Payable |
| Trico Products Corporation | YUET CHUNG METALWARE MFG | | | | $ 4,320 | Trade Payable |
| Trico Products Corporation | ZALE TELECOMUNICACIONES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ZHEJIANG BAINA RUBBER & | | | | $ 39,349 | Trade Payable |
| Trico Products Corporation | ZHEJIANG GUOMENG AUTO | | | | $ 8,640 | Trade Payable |
| Trico Products Corporation | ZHEJIANG LAIEN FILTRATION | | | | $ 34,398 | Trade Payable |
| Trico Products Corporation | ZHENJIANG INTER ASIA | | | | $ 252,063 | Trade Payable |
| Trico Products Corporation | ZHENJIANG SUN-HONEST | | | | $ 1,000 | Trade Payable |
| Trico Products Corporation | ZHENJIANG YUESHUN METAL | | | | $ 253,303 | Trade Payable |
| Trico Products Corporation | ZPC ENTERPRISES | | | | $ 2,100 | Trade Payable |
| Trico Products Corporation | ZULMA YANETH ARATO CASILLAS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ZUMBACH ELECTRONIC | Y | Y | | Undetermined | Trade Payable |
| Trico Technologies Corporation | A.N. WEBBER LOGISTICS, INC. | | | | $ 63,117 | Trade Payable |
| Trico Technologies Corporation | BROWNSVILLE INDEPENDENT SCHOOL DISTRICT | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Technologies Corporation | CAMERON COUNTY TAX ASSESSOR-COLLECTOR | Y | Y | | Undetermined | Property Tax Liability |
| Trico Technologies Corporation | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Technologies Corporation | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Trico Technologies Corporation | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Trico Technologies Corporation | SUBENSAMBLES INTERNACIONALES, S. DE R.L. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Trico Technologies Corporation | TRICO COMPONENTES, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Trico Technologies Corporation | TRICO INVESTMENTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Trico Technologies Corporation | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Trico Technologies Corporation | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Tridonex USA LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Tridonex USA LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Tridonex USA LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| UCI Acquisition Holdings (No. 4) LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| UCI Acquisition Holdings (No. 4) LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| UCI Acquisition Holdings (No. 4) LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| UCI International Holdings Parent Inc. | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings Parent Inc. | CITY OF TOLEDO DIVISION OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings Parent Inc. | COLORADO DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings Parent Inc. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings Parent Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| UCI International Holdings Parent Inc. | OREGON DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings Parent Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| UCI International Holdings Parent Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| UCI International Holdings, Inc. | ILLINOIS DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | KANSAS DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | MAINE REVENUE SERVICES | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | MINNESOTA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | MONTANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | NEBRASKA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | NYC DEPARTMENT OF FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| UCI International Holdings, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| UCI International Holdings, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| UCI International Holdings, Inc. | WISCONSIN DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| UCI International, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| UCI International, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| UCI Pennsylvania, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| UCI Pennsylvania, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI Pennsylvania, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| UCI Pennsylvania, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| UCI-Airtex Holdings, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| UCI-Airtex Holdings, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| UCI-Airtex Holdings, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| United Components, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| United Components, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| United Components, LLC | UNIVERSAL AUTO FILTER LLC | Y | Y | | Undetermined | Related Party Payable |
| United Components, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Universal Auto Filter LLC | CHAMPION LABORATORIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| Universal Auto Filter LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Universal Auto Filter LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Universal Auto Filter LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Viceroy Private Capital, LLC | 16533 CHILLICOTHE ROAD LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | 705 NORTH FAYETTE STREET, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | ALBION REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | ALESTER TECHNOLOGIES, LLC | Y | Y | | Undetermined | Related Party Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Viceroy Private Capital, LLC | BLEECKER BELGIUM BV | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | BLEECKER GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | BOND STREET ASSET MANAGEMENT, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | BOWERY FINANCE HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | BOWERY FINANCE II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | CARNABY FA, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | CARNABY INVENTORY II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | CARNABY INVENTORY III, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | CARNABY INVENTORY VI, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | GLOBAL ASSETS GMBH | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | GLOBAL ASSETS LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | HANOVER REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | MAYFAIR ENTERPRISES, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Viceroy Private Capital, LLC | PATTERSON INVENTORY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | PEGASUS AVIATION, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Viceroy Private Capital, LLC | PYTHON ACQUISITION SUB, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | SA EAGLE HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | SECURUS INSURANCE, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | SPARTACUS SHIPPING CO, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | VCAA, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viper Acquisition I, Inc. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Viper Acquisition I, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Viper Acquisition I, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Viper Acquisition I, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Viper Acquisition, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Viper Acquisition, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Viper Acquisition, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Walbro LLC | 32 SOFT | | | | $ 2,200 | Trade Payable |
| Walbro LLC | AEC SYSTEMS LLC | | | | $ 1,814 | Trade Payable |
| Walbro LLC | ALL INTEGRATED SOLUTIONS | | | | $ 35,761 | Trade Payable |
| Walbro LLC | ALL PACKAGING SOLUTIONS | | | | $ 16,486 | Trade Payable |
| Walbro LLC | ALL STAR SERVICES | | | | $ 1,086 | Trade Payable |
| Walbro LLC | ALLIED WIRE & CABLE | | | | $ 15,600 | Trade Payable |
| Walbro LLC | ALRO STEEL | | | | $ 11,014 | Trade Payable |
| Walbro LLC | AMPHENOL | | | | $ 226,809 | Trade Payable |
| Walbro LLC | APPLIED INDUSTRIAL TECH | | | | $ 3,686 | Trade Payable |
| Walbro LLC | AT&T | | | | $ 1,221 | Trade Payable |
| Walbro LLC | BELL FORK LIFT | | | | $ 7,149 | Trade Payable |
| Walbro LLC | BINKELMAN CORPORATION | | | | $ 18,227 | Trade Payable |
| Walbro LLC | BOSS BUSINESS SOLUTIONS | | | | $ 1,363 | Trade Payable |
| Walbro LLC | BS ELECTRIC | | | | $ 125 | Trade Payable |
| Walbro LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Walbro LLC | CAPIN VYBORNY LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Walbro LLC | CARTER CARBURETOR, LLC | Y | Y | | Undetermined | Related Party Payable |
| Walbro LLC | CHASE PLASTIC SERVICES | Y | Y | | Undetermined | Trade Payable |
| Walbro LLC | CINTAS | | | | $ 26,949 | Trade Payable |
| Walbro LLC | COLUMBIAN LOGISTICS NETWORK | | | | $ 6,600 | Trade Payable |
| Walbro LLC | CONSUMERS ENERGY COMPANY | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Walbro LLC | CYBERSCIENCE | | | | $ 1,317 | Trade Payable |
| Walbro LLC | DAPCO INDUSTRIES | | | | $ 90,567 | Trade Payable |
| Walbro LLC | DYNAPLAS | | | | $ 138,335 | Trade Payable |
| Walbro LLC | EFC INTERNATIONAL | Y | Y | | Undetermined | Trade Payable |
| Walbro LLC | ENGEL MACHINERY | | | | $ 5,144 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | | Description |
|---|---|---|---|---|---|---|---|
| Walbro LLC | ENGINEERED PROTECTION SYSTEM | | | | $ | 1,178 | Trade Payable |
| Walbro LLC | EXACTO SPRING | | | | $ | 2,100 | Trade Payable |
| Walbro LLC | EXPRESS EMPLOYMENT | | | | $ | 9,570 | Trade Payable |
| Walbro LLC | FLEXFAB LLC | | | | $ | 53,626 | Trade Payable |
| Walbro LLC | FORKARDT | | | | $ | 2,159 | Trade Payable |
| Walbro LLC | FREUDENBERG-NOK SEALING TECH | | | | $ | 48,254 | Trade Payable |
| Walbro LLC | GALLAGHER UNIFORM | | | | $ | 615 | Trade Payable |
| Walbro LLC | GENTHERM AUTOMOTIVE | | | | $ | 84,144 | Trade Payable |
| Walbro LLC | H & L ADVANTAGE | | | | $ | 3,437 | Trade Payable |
| Walbro LLC | HAVEN METROLOGY | Y | Y | | | Undetermined | Trade Payable |
| Walbro LLC | HILLS AND DALES | | | | $ | 75 | Trade Payable |
| Walbro LLC | HOOSIER GASKET | | | | $ | 36 | Trade Payable |
| Walbro LLC | HYTECH MACHINE AND SPRING | | | | $ | 353 | Trade Payable |
| Walbro LLC | INDUSTRIAL LEASING | | | | $ | 3,025 | Trade Payable |
| Walbro LLC | INEOS OLEFINS & POLYMERS | | | | $ | 198,527 | Trade Payable |
| Walbro LLC | INGERSOLL RAND | | | | $ | 5,444 | Trade Payable |
| Walbro LLC | INTEGRITY BUSINESS SOLUTIONS | | | | $ | 53 | Trade Payable |
| Walbro LLC | KENDALL ELECTRIC | | | | $ | 4,692 | Trade Payable |
| Walbro LLC | MAINTAINXINC | | | | $ | 2,058 | Trade Payable |
| Walbro LLC | NAME ON FILE | Y | Y | Y | | Undetermined | Adversary Proceeding |
| Walbro LLC | MCNEIL TRANSPORT | | | | $ | 2,500 | Trade Payable |
| Walbro LLC | MILACRON MARKETING | | | | $ | 4,667 | Trade Payable |
| Walbro LLC | MINITAB INC | | | | $ | 9,255 | Trade Payable |
| Walbro LLC | MI-TECH TOOLING | | | | $ | 440 | Trade Payable |
| Walbro LLC | MODERN ADVANCED MFG | | | | $ | 1,200 | Trade Payable |
| Walbro LLC | MOTION INDUSTRIES | | | | $ | 48,769 | Trade Payable |
| Walbro LLC | MUTHIG INDUSTRIES | | | | $ | 2,963 | Trade Payable |
| Walbro LLC | NATIONAL MOLDING | | | | $ | 2,694 | Trade Payable |
| Walbro LLC | NAVIGATE WELLNESS | | | | $ | 1,813 | Trade Payable |
| Walbro LLC | NINGBO ROCKET AUTOMOBILE | | | | $ | 7,520 | Trade Payable |
| Walbro LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Walbro LLC | OPUS PACKAGING | | | | $ | 15,486 | Trade Payable |
| Walbro LLC | PATRICK ADAMS CONSULTING | | | | $ | 5,157 | Trade Payable |
| Walbro LLC | PAWLOWSKI DRAIN CLEANING | | | | $ | 2,592 | Trade Payable |
| Walbro LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | | Undetermined | Pension Related Liabilities |
| Walbro LLC | PICS DOCLIB | | | | $ | 5,000 | Trade Payable |
| Walbro LLC | PLASTECH CORPORATION | | | | $ | 25,655 | Trade Payable |
| Walbro LLC | PLASTIC MOLDING TECHNOLOGY | | | | $ | 16,970 | Trade Payable |
| Walbro LLC | RAVAL ACS | | | | $ | 4,950 | Trade Payable |
| Walbro LLC | REEL PRECISION MANUFACTURING | | | | $ | 537 | Trade Payable |
| Walbro LLC | RESORTES Y PRODUCTOS METALICOS | | | | $ | 3,090 | Trade Payable |
| Walbro LLC | ROCHESTER SENSORS | | | | $ | 67,646 | Trade Payable |
| Walbro LLC | SCHLEUNIGER | | | | $ | 3,852 | Trade Payable |
| Walbro LLC | SHRED EXPERTS | | | | $ | 240 | Trade Payable |
| Walbro LLC | SOARUS LLC | | | | $ | 537,244 | Trade Payable |
| Walbro LLC | SOUTHWEST MOLD | | | | $ | 11,250 | Trade Payable |
| Walbro LLC | SOUTHWICK & MEISTER | | | | $ | 344 | Trade Payable |
| Walbro LLC | SPIRIG ADVANCED TECHNOLGIES | | | | $ | 10,011 | Trade Payable |
| Walbro LLC | SPRING TEAM | | | | $ | 493 | Trade Payable |
| Walbro LLC | STARN TOOL & MANUFACTURING | | | | $ | 5,908 | Trade Payable |
| Walbro LLC | STRATEGIC INFORMATION GROUP | Y | Y | | | Undetermined | Trade Payable |
| Walbro LLC | STRATOSPHERE QUALITY | | | | $ | 5,972 | Trade Payable |
| Walbro LLC | SUPPLY TECHNOLOGIES | | | | $ | 1,664 | Trade Payable |
| Walbro LLC | NAME ON FILE | | | | $ | 5,100 | Trade Payable |
| Walbro LLC | NAME ON FILE | | | | $ | 7,023 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Walbro LLC | TELSONIC ULTRASONICS | | | | $ 7,016 | Trade Payable |
| Walbro LLC | TETRA MOLD & TOOL | | | | $ 17,572 | Trade Payable |
| Walbro LLC | THUMB INDUSTRIES | | | | $ 871 | Trade Payable |
| Walbro LLC | THUMB WELDING SUPPLIES | | | | $ 856 | Trade Payable |
| Walbro LLC | TRELLEBORG | | | | $ 47,473 | Trade Payable |
| Walbro LLC | TRESCAL INC | | | | $ 2,106 | Trade Payable |
| Walbro LLC | TRIGO SCSI | | | | $ 345 | Trade Payable |
| Walbro LLC | TRISTAR MOLDING | | | | $ 11,130 | Trade Payable |
| Walbro LLC | TTI CLEVELAND | | | | $ 204,630 | Trade Payable |
| Walbro LLC | UNIMETAL SURFACE FINISHING | | | | $ 400 | Trade Payable |
| Walbro LLC | WALBRO (TIANJIN) INDUSTRIES CO. LTD. | Y | Y | | Undetermined | Related Party Payable |
| Walbro LLC | WALBRO CO., LTD. | Y | Y | | Undetermined | Related Party Payable |
| Walbro LLC | WALBRO FUEL SYSTEMS AND TECHNOLOGY (THAILAND) CO., LTD. | Y | Y | | Undetermined | Related Party Payable |
| Walbro LLC | WALBRO LOS MOCHIS S. DE R.I. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Walbro LLC | WASHINGTON PENN PLASTIC | Y | Y | | Undetermined | Trade Payable |
| Walbro LLC | WEST MICHIGAN PLASTICS | | | | $ 10,015 | Trade Payable |
| Walbro LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Walbro LLC | WORKSAFE-USA INC | Y | Y | | Undetermined | Trade Payable |
| Walbro LLC | ZATKOFF SEALS & PACKINGS | | | | $ 34,819 | Trade Payable |
| Walbro LLC | ZEISS | | | | $ 12,400 | Trade Payable |
| Walbro Midco LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Walbro Midco LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Walbro Midco LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Walbro Midco LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| WEM US Co. | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | FLORIDA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | ILLINOIS DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | KENTUCKY DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | MINNESOTA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | NEW JERSEY DIVISION OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| WEM US Co. | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| WEM US Co. | SOUTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | VIRGINIA DEPARTMENT OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| WEM US Co. | WISCONSIN DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |