# Exhibit B

## Notice Information for Holders of Postpetition Unpaid Debts

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 127 PS FEE OWNER LLC | PO BOX 714592 | | | | CINCINNATI | OH | 45271 | UNITED STATES |
| 1600 INDUSTRIAL LLC | FOX ROTHSCHILD LLP | ATTN: TREY A. MONSOUR | 2501 N. HARWOOD ST., SUITE 1800 | | DALLAS | TX | 75201 | UNITED STATES |
| 16533 CHILLICOTHE ROAD LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| 1995 BILLY MITCHELL BOULEVARD INC. | 1995 BILLY MITCHELL BOURLEVARD, LLC | C/O PAR-MED PROPERTY SERVICES INC. | ATTN: GRANT ANTHONY | 301-370 QUEENS QUAY WEST | TORONTO | ON | M5V 3J3 | CANADA |
| 32 SOFT | 9-9580 YONGE STREET STE 589 | | | | RICHMOND HILL | ON | L4C1V6 | CANADA |
| 705 NORTH FAYETTE STREET, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| 828 LOGISTICS | 400 E-BUSINESS WAY, SUITE 405 | | | | SHARONVILLE | OH | 45152 | UNITED STATES |
| A BRITE CO | 3217 WOOD DRIVE | | | | GARLAND | TX | 75041 | UNITED STATES |
| A L SOLUTIONS US | 133 WILLIAMS DR | | | | RAMSEY | NJ | 07446 | UNITED STATES |
| A.C.A. HEATING | AIR CONDITIONING 6340 TRAMINER COURT | | | | RANCHO CUCAMONGA | CA | 91737 | UNITED STATES |
| A.M TRANSPORT | 72 ADAMS ST | | | | TIFFIN | OH | 44883 | UNITED STATES |
| A.N. WEBBER LOGISTICS, INC. | HUNTON ANDREWS KURTH LLP | GREGORY G. HESSE | 1445 ROSS AVENUE | SUITE 3700 | DALLAS | TX | 75209 | UNITED STATES |
| A1 AUTOMOTIVE CORE SUPPLY | 2415 W. 5TH ST. | | | | SANTA ANA | CA | 92703 | UNITED STATES |
| A-1 QUALITY GLASS INCORPORATED | 1112 E MAIN ST | | | | OLNEY | IL | 62450-2626 | UNITED STATES |
| AAA TRAILER LEASING LLC | 13571 ST CHARLES ROAD ROAD | | | | BRIDGETON | MO | 63044 | UNITED STATES |
| AARC ENVIRONMENTAL, INC. | PO BOX 421525 | | | | HOUSONT | TX | 77242 | UNITED STATES |
| AB BOYD CO DBA BOYD CORPO | 2424 N. FEDERAL HIGHWAY, SUITE 318 | | | | BOCA RATON | FL | 33431 | UNITED STATES |
| ABACUS TECHNOLOGIES, INC | 3894 MANNIX DRIVE | | | | NAPLES | FL | 34114 | UNITED STATES |
| ABC GROUP SALGA ASSOCIATES | 161A SNIDERCROFT ROAD | | | | CONCORD | ON | L4K 2J8 | CANADA |
| ABC TECHNOLOGIES | 2 NORELCO DRIVE | | | | TORONTO | ON | M9L 2X6 | CANADA |
| ABLE INDUSTRIAL PRODUCTS, INC. | 2006 S. BAKER AVENUE | | | | ONTARIO | CA | 91761 | UNITED STATES |
| ABRASIVE SUPPLY CO. | 25240 STATE ROUTE 172 | | | | MINERVA | OH | 44657 | UNITED STATES |
| ABSOLUTE HAITIAN | 33 SOUTHGATE STREET | | | | WORCESTER | MA | 01610 | UNITED STATES |
| ACCELANCE PARTNERS LLC | 600 EAGLEVIEW BLVD. | | | | EXTON | PA | 19341 | UNITED STATES |
| ACCRUENT LLC | 11501 DOMAIN DRIVE, SUITE 160 | | | | AUSTIN | TX | 78758 | UNITED STATES |
| ACCU LABS INC | 3433 W 48TH PLACE | | | | CHICAGO | IL | 60632 | UNITED STATES |
| ACCU-CHEK, INC | 1015 OLD FOREST ROAD | | | | CORYDON | IN | 47112 | UNITED STATES |
| ACCUFORM MANUFACTURING INC | 1751 LAKE COOK ROAD, SUITE 370 | | | | DEERFIELD | IL | 60015 | UNITED STATES |
| ACCURATE TAPE & LABEL CO | 14500 JIB STREET | | | | PLYMOUTH | MI | 48170 | UNITED STATES |
| ACKERMAN OIL | P.O. BOX 806 | | | | JASPER | IN | 47547-0806 | UNITED STATES |
| ACME PROCESS EQUIPMENT | P.O. BOX 1743 | | | | NOBLESVILLE | IN | 46061 | UNITED STATES |
| ACQUA CLEAR | 1235 FLYNN ROAD SUITE 408 | | | | CAMARILLO | CA | 93012 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACTION FABRICATORS | 3760 EAST PARIS AVE NE | | | | GRAND RAPIDS | MI | 49512 | UNITED STATES |
| ADELL PLASTICS | P O BOX 17330 | | | | BALTIMORE | MD | 21297 | UNITED STATES |
| ADP INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | UNITED STATES |
| ADVANCE AUTO PARTS | 34928 MCMURTREY AVE | | | | BAKERSFIELD | CA | 93308-9578 | UNITED STATES |
| ADVANCED COMPOSITES | ATTN ACCOUNTS RECEIVABLE | 464 MCNALLY DRIVE | | | NASHVILLE | TN | 37211 | UNITED STATES |
| ADVANCED PLATING SERVICES | 405 W CHERRY ST | | | | MILWAUKEE | WI | 53212 | UNITED STATES |
| ADVANCED TECHNOLOGIES SERVICES BUREAU | BUREAU | 44978 FORD ROAD | SUITE D | | CANTON | MI | 48187 | UNITED STATES |
| ADVANCED TECHNOLOGY SERVICES, INC. | C. EDWIN WALKER | 416 MAIN STREET, SUITE 533 | | | PEORIA | IL | 61602 | UNITED STATES |
| AEC | 801 AEC DRIVE | | | | WOOD DALE | IL | 60191-1198 | UNITED STATES |
| AEC SYSTEMS LLC | 2663 44TH ST SW. | | | | WYOMING | MI | 49519 | UNITED STATES |
| AEGIS COMPONENTS | 1300 CORPORATE CENTER WAY SUITE 105 | | | | LAS VEGAS | NV | 89109-2007 | UNITED STATES |
| AEROTEK SERVICES INC | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | UNITED STATES |
| AES OHIO | ATTN: BANKRUPTCY | 1065 WOODMAN DRIVE | | | DAYTON | OH | 45432 | UNITED STATES |
| AFFILIATED STEAM EQUIPMENT | 12424 SOUTH LOMBARD LANE | BROWNSBURG | | | ALSIP | IL | 60803-1863 | UNITED STATES |
| AFTERMARKET AUTO PART ALLIANCE | C/O DIAMOND MCCARTHY LLP | ATTN: CHRISTOPHER D. JOHNSON | 2200 POST OAK BLVD., SUITE 1000 | | HOUSTON | TX | 77056 | UNITED STATES |
| AHLSTROM FILTRATION | TWO ELM ST. | | | | WINDSOR LOCKS | CT | 06096-2335 | UNITED STATES |
| AIR CAPITAL EQUIPMENT | 2557 NORTH PATTERSON | | | | SPRINGFIELD | MO | 65803 | UNITED STATES |
| AIR COMPRESSOR SERVICE AND PARTS | 5723 WEATHERSTONE WAY | | | | JOHNSBURG | IL | 60051 | UNITED STATES |
| AIR PRODUCTS | MAIL CODE: 5701 | P O BOX 71200 | | | CHARLOTTE | NC | 28272-1200 | UNITED STATES |
| AIR SYSTEMS AND PUMP SOLUTIONS LLC | PO BOX 650558 | | | | DALLAS | TX | 75265-0558 | UNITED STATES |
| AIR TECHNOLOGIES | 3948 TOWNSFAIR WAY | SUITE 200 | | | COLUMBUS | OH | 43219 | UNITED STATES |
| AIRBOSS OF AMERICA, INC. | 16441 YONGE ST. | CD | | | NEWMARKET | ON | L3X 2G8 | CANADA |
| AIRGAS | C/O MEMORY APOSTOL | 3737 WORSHAM AVENUE | | | LONG BEACH | CA | 90808 | UNITED STATES |
| AIRTEX PRODUCTS, LP | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| AIRTEX PRODUCTS, S.A. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| AKROCHEM | 3770 EMBASSY PKWI | | | | AKRON | OH | 44333 | UNITED STATES |
| AKROMOLD LIMITED | 501 MOONEY STREET | | | | GODERICH | ON | N7A 3X8 | CANADA |
| AKRON RUBBER DEV LABS | 75 ROBINSON AVE, ATTN: DE | BORAH FLAHERTY | | | BARBERTON | OH | 44203 | UNITED STATES |
| AKWEL CADILLAC USA, INC. | 603 W. SEVENTH ST. | | | | CADILLAC | MI | 49601 | UNITED STATES |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION | P. O. BOX 327437 | | | MONTGOMERY | AL | 36132-7437 | UNITED STATES |
| ALBION REALTY, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| ALCON TOOL COMPANY | 565 LAFOLLETTE STREET | | | | AKRON | OH | 44311 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALERT 360 | 2448 E 91ST ST | STE 4200 | | | TULSA | OK | 74137 | UNITED STATES |
| ALESTER TECHNOLOGIES, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| ALESTRA | LAZARO CARDENAS PONIENTE 2321 | | | | NUEVO LEON | | 66260 | MEXICO |
| ALL INTEGRATED SOLUTIONS | 5075 CLAY SW. STE A | | | | GRAND RAPIDS | MI | 49548-5653 | UNITED STATES |
| ALL PACKAGING SOLUTIONS | 3302 KENT ST | | | | FLINT | MI | 48503 | UNITED STATES |
| ALL PART PRODUCTS AND SERVICES | 1205 E MONROE ST | | | | BROWNSVILLE | TX | 78520 | UNITED STATES |
| ALL PARTS MASTER | 1205 EAST MONROE ST | | | | BROWNSVILLE | TX | 78520 | UNITED STATES |
| ALL STAR SERVICES | 2021 16TH ST | | | | PORT HURON | MI | 48060 | UNITED STATES |
| ALL4LABELS | MOLLNER LANDSTRABE 15 | | | | WITZHAVE | | 22969 | GERMANY |
| ALLEGHENY COUNTY TREASURER | ROOM 108 | ALLEGHENY COUNTY COURTHOUSE | 436 GRANT ST. | | PITTSBURGH | PA | 15219 | UNITED STATES |
| ALLIANCE PARTS WAREHOUSE, LLC | DIAMOND MCCARTHY LLP | ATTN: ALLAN B. DIAMOND | ATTN: CHRISTOPHER D. JOHNSON; ATTN: BRIAN R. HOGUE | 2200 POST OAK BLVD., SUITE 1000 | HOUSTON | TX | 77056 | UNITED STATES |
| ALLIED ELECTRONICS | P.O. BOX 2325 | | | | FORT WORTH | TX | 76113-2325 | UNITED STATES |
| ALLIED FIRE PROTECTION | PECKAR & ABRAMSON, P.C. | 1717 WEST LOOP SOUTH, SUITE 1400 | | | HOUSTON | TX | 77027 | UNITED STATES |
| ALLIED WASTE SERVICES | P.O. BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | UNITED STATES |
| ALLIED WIRE & CABLE | P O BOX 26157 | | | | COLLEGEVILLE | PA | 19426-0157 | UNITED STATES |
| ALPHA TECHNOLOGIES SERVICES | 7200 DISTRIBUTION DRIVE | | | | LOUISVILLE | KY | 40258 | UNITED STATES |
| ALPS ALPINE | 7100 INTERNATIONAL PARKWAY, DOCK 17 | | | | MCALLEN | TX | 78503 | UNITED STATES |
| ALRO STEEL | ATTN: GREGG HARTMAN | 3100 E HIGH STREET | | | JACKSON | MI | 49203 | UNITED STATES |
| AMAZON ADVERTISING, LLC | DAVIS WRIGHT TREMAINE LLP | ATTN: LAUREN DORSETT | 920 FIFTH AVENUE | SUITE 3300 | SEATTLE | WA | 98104 | UNITED STATES |
| AMERASORTING LLC | 3331 GREENFIELD RD, | | | | DEARBORN | MI | 48120 | UNITED STATES |
| AMERICAN COLLOID COMPANY | 600 LINCOLN STREET | | | | YORK | PA | 17401 | UNITED STATES |
| AMERICAN EXPRESS | ATTN:EXP MAIL REMITTANCE PROCESSING | 20500 BELSHAW AVE | | | CARSON | CA | 90746 | UNITED STATES |
| AMERICAN FOOD AND VENDING | 124 METROPOLITAN PARK DRIVE | | | | LIVERPOOL | NY | 13088 | UNITED STATES |
| AMERICAN METAL & PLASTICS | PO BOX 1588 | | | | TROY | MI | 48009 | UNITED STATES |
| AMERICAN PRESS SERVICES | 935 PEARL STREET | | | | UNION CITY | IN | 47390 | UNITED STATES |
| AMERICAN REGISTRY FOR INTERNET NUMBER, LTD. (ARIN) | P.O. BOX 232290 | | | | CENTREVILLE | VA | 20120 | UNITED STATES |
| AMERICAN SEAL & GASKET | 1350 LAKE CRESCENT DR | | | | BLOOMFIELD HILLS | MI | 48302-2746 | UNITED STATES |
| AMERICAN TECHNOLOGY COMP | 1147 N MICHIGAN STREET | | | | ELKHART | IN | 46514 | UNITED STATES |
| AMERIGAS | 624 S BERKELY RD | | | | KOKOMO | IN | 46901-5144 | UNITED STATES |
| AMES GROUP SINTERING | 2575 OLD PHILADELPHIA PIKE | P O BOX 413 | | | BIRD IN HAND | PA | 17505-0413 | UNITED STATES |
| AMETEK | PO BOX 601466 | | | | CHARLOTTE | NC | 28260-1466 | UNITED STATES |
| AMEX WORLD TRADE | 14601 HIGHWAY 41 NORTH SW 78TH COURT | | | | MIAMI | FL | 33157 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMFORI | AVENUE DE TERVUEREN 270, THE GRADIENT BUILDING | | | | BRUSSELS | | 1150 | BELGIUM |
| AMPHENOL | 5950 14TH AVE | | | | MARKHAM | ON | L35 4M4 | CANADA |
| AMPLE INDUSTRIES | 1101 EAGLE CREST | | | | NIXA | MO | 65714 | UNITED STATES |
| ANA-LAB CORPORATION | 2993 N. INDIANA AVE. | SUITE D | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| ANALISA CORIA | 2130 PLAZA DEL AMO | UNIT 140 | | | TORRANCE | CA | 90501 | UNITED STATES |
| ANDREWS OIL COMPANY | 206 E 9TH STREET | | | | MT.CARMEL | IL | 62863 | UNITED STATES |
| ANDROID INDUSTRIES | 268 COMMONWEALTH BLVD | | | | BOWLING GREEN | KY | 42101 | UNITED STATES |
| ANEL CORTEZ SOBERANO | PASEO DE LA CAÑADA 158 LAS FUENTES | | | | REYNOSA | | 88703 | MEXICO |
| ANGIE LUNA PAINTING & CLEA | 7990 WINSTON LN | | | | FORT WAYNE | IN | 46804 | UNITED STATES |
| ANHUI DEFU STEERING SYSTEM | 02 BLDG #88 EASTEN WEISI RD | 110 | | | WUHU COUNTY | | 241100 | CHINA |
| ANTHEM BLUECROSS BLUESHIELD | 120 MONUMENT CIRCLE | | | | INDIANAPOLIS | IN | 46204 | UNITED STATES |
| AON CONSULTING, INC. | 29695 NETWORK PLACE | | | | CHICAGO | IL | 60673 | UNITED STATES |
| APC PARENT, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| APEX MACHINE | 3000 NE 12TH TERRACE | | | | FORT LAUDERDALE | FL | 33334-4497 | UNITED STATES |
| APEX TRASLATIONS | 8520 ALLISON POINTE BOULEVARD, SUITE 220 | | | | INDIANAPOLIS | IN | 46250 | UNITED STATES |
| APPLIED INDUSTRIAL TECH | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | UNITED STATES |
| APPLIED RIGAKU | 1405 ARROW POINT DRIVE | BUILDING 13 | SUITE 1301 | | CEDAR PARK | TX | 78613 | UNITED STATES |
| APT KON TUM PST | NHON BINH HAMLE, SA THAY COMMUNE | | | | QUANG NGAI | | 58000 | VIETNAM |
| AQUA OHIO | 870 THIRD STREET | | | | MASSILLON | OH | 44647-4206 | UNITED STATES |
| ARC CGLGNIN001, LLC | C/O: LOEB & LOEB LLP | ATTN: BETHANY SIMMONS | 345 PARK AVENUE | | NEW YORK | NY | 10154 | UNITED STATES |
| ARC CGMARSC001, LLC | 405 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10022 | UNITED STATES |
| ARC INDIANA | P.O. BOX 645913 | | | | CINCINNATI | OH | 45264-5913 | UNITED STATES |
| ARCELORMITTAL | CANADA G.P. | 4000 ROUTE DES ACIERIES | CD | | QUEBEC | QC | J0L 1C0 | CANADA |
| ARCHBOLD REFUSE SERVICE | 200 TAYLOR PARKWAY | | | | ARCHBOLD | OH | 43502 | UNITED STATES |
| ARENTFOX SCHIFF LLP | 1717 K STREET NW | | | | WASHINGTON | DC | 20006 | UNITED STATES |
| ARGENT AUTOMOTIVE SYSTEMS | 41016 CONCEPT DRIVE | | | | PLYMOUTH | MI | 48170 | UNITED STATES |
| ARGENT TAPE & LABEL | P.O. BOX 701008 | | | | PLYMOUTH | MI | 48170 | UNITED STATES |
| ARISE INCORPORATED | 7000 SOUTH EDGERTON ROAD SUITE 100 | | | | BRECKSVILLE | OH | 44141-3172 | UNITED STATES |
| ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | 2005 N CENTRAL AVE, SUITE 100 | | | PHOENIX | AZ | 85004 | UNITED STATES |
| ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | 2005 N CENTRAL AVE | SUITE 100 | | PHOENIX | AZ | 85004 | UNITED STATES |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | REVENUE LEGAL COUNSEL | P.O. BOX 1272, RM. 2380 | | | LITTLE ROCK | AR | 72203 | UNITED STATES |
| ARMENG S. DE R.L. DE C.V. | DATIL # 1380 LAS HUERTAS | 4TA SECCION | BC | | TIJUANA | | 22620 | MEXICO |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNOLD LANDSCAPING AND LAWN CARE | 753 COUNTRY ROAD | 1775 N | | | WEST SALEM | IL | 62476-4802 | UNITED STATES |
| ARNOLD VENDING COMPANY | 646 MIAMI ST | | | | TIFFIN | OH | 44883 | UNITED STATES |
| ARROW ELECTRONICS | 9201 E. DRY CREEK ROAD | | | | CENTENNIAL | CO | 80112 | UNITED STATES |
| ARROW/BELL | 1162 SPRING LAKE DRIVE | | | | ITASCA | IL | 60113 | UNITED STATES |
| ASAHI KASEI PLASTICS | BLVD BERNARDO QUINTANA 300 PISO9DEP10 | COL. CENTRO SUR QUERETARO | QUERETARO, MEX SANTIAGO DE QUERETARO | | SANTIAGO DE QUERETARO, QUERETARO | | 76090 | MEXICO |
| ASBURY GRAPHITE MILLS | 405 OLD MAIN STREET | PO BOX 144 | | | ASBURY | NJ | 08802 | UNITED STATES |
| ASC (TIANJIN) AUTO PARTS INC. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| ASC (TIANJIN) WATER PUMP CO., LTD. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| ASC INDUSTRIES, INC. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| ASSEMBLE-RITE | 2755 LAUZON PARKWAY | | | | WINDSOR | ON | N8T 3H5 | CANADA |
| AT HIDRAULIC UAB | SAUSUPIO STR. 11 | CORPUS A | US | | VILNIUS | | LT-02301 | LITHUANIA |
| AT&T | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | UNITED STATES |
| ATLANTIC TOOL & FAB | 301 QUINBY PLAZA WAY | | | | QUINBY | SC | 29506 | UNITED STATES |
| AUDIA ELASTOMERS | 450 RACETRACK ROAD | PO BOX 236 | | | WASHINGTON | PA | 15301 | UNITED STATES |
| AUDIO ACOUSTICS | PAYMENT PROCESSING CENTER | 800 N CEDARBROOK AVE | | | SPRINGFIELD | MO | 65802 | UNITED STATES |
| AUGUST MACK ENVIRONMENTAL | 941 WHEATLAND AVENUE | | | | LANCASTER | PA | 17603 | UNITED STATES |
| AUGUST MACK ENVIRONMENTAL, INC. | 1302 N. MERIDIAN ST. | SUITE 300 | | | INDIANAPOLIS | IN | 46202 | UNITED STATES |
| AUNALYTICS | PO BOX 809113 | | | | CHICAGO | IL | 60680-9113 | UNITED STATES |
| AURORA PLASTICS | 9280 JEFFERSON ST | | | | STREETSBORO | OH | 44241 | UNITED STATES |
| AUTO CARE ASSOCIATION | 7101 WISCONSIN AVE STE 1300 | | | | BETHESDA | MD | 20814-3415 | UNITED STATES |
| AUTO CAST MEXICO | AV.DE LAS FUENTES NO.9 | PARQUE IND.BERNARDO | | | QUERETARO,MEXICO | | 76246 | MEXICO |
| AUTODESK | ONE MARKET PLAZA, | LANDMARK BUILDING, SUITE | | | SAN FRANCISCO | CA | 94105 | UNITED STATES |
| AUTOLITE OPERATIONS LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| AUTOMATED INDUSTRIAL ROBOTICS | 1500 W HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | UNITED STATES |
| AUTOMATION DIRECT | P.O. BOX 402417 | | | | ATLANTA | GA | 30384-2417 | UNITED STATES |
| AUTOMOTIVE DISTRIBUTION NETWORK | 3085 FOUNTAINSIDE DR. | SUITE 210 | | | GERMANTOWN | TN | 38138 | UNITED STATES |
| AUTOMOTIVE PARTS SERVICE GROUP | C/O DIAMOND MCCARTHY LLP | CHRISTOPHER JOHNSON | 2200 POST OAK BLVD. | SUITE 1000 | HOUSTON | TX | 77056 | UNITED STATES |
| AUTOMOTIVE PARTS SERVICE GROUP LLC | DIAMOND MCCARTHY LLP | ATTN: ALLAN B. DIAMOND | ATTN: CHRISTOPHER D. JOHNSON; ATTN: BRIAN R. HOGUE | 2200 POST OAK BLVD., SUITE 1000 | HOUSTON | TX | 77056 | UNITED STATES |
| AVI FOODSYSTEMS | 2590 ELM RD NE | | | | WARREN | OH | 44483-2997 | UNITED STATES |
| AVO CARBON | 415 SHILOH DR. | SUITE# 2 | | | LAREDO | TX | 78045 | UNITED STATES |
| AYALA ELECTRIC | BAHÍA TORTUGAS NO. 1588 | | | | JUAREZ | | 32590 | MEXICO |
| BAKER & HOSTETLER LLP | P.O. BOX 70189 | | | | CLEVELAND | OH | 44190-0189 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER & MCKENZIE LLP | 452 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | UNITED STATES |
| BAKER MCKENZIE | 452 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | UNITED STATES |
| BAKER TILLY MEXICO | INSURGENTES SUR #1787, PISO 4 | COL. GUADALUPE INN, ÁLVARO OBREGÓN | | | | | 01020 | MEXICO |
| BALDWIN FILTERS | 4400 E HWY 30 | PO BOX 6010 | | | KEARNEY | NE | 68848-6010 | UNITED STATES |
| BALL BROS MACHINERY | 6535 ELLIS ROAD | | | | CAMBRIDGE | ON | N1R 8L8 | CANADA |
| BALLARD SPAHR LLP | 2000 IDS CENTER | 80 SOUTH 8TH STREET | | | MINNEAPOLIS | MN | 55402-2274 | UNITED STATES |
| BAMBERGER POLYMERS | 1900 SUMMIT TOWER BLVD SUITE | | | | ORLANDO | FL | 32810 | UNITED STATES |
| BANK OF AMERICA | 150 N. COLLEGE ST. | | | | CHARLOTTE | NC | 28255 | UNITED STATES |
| BASF CORPORATION | 100 PARK AVENUE | | | | FLORHAM PARK | NJ | 07932 | UNITED STATES |
| BAVARIAN | 12764 MCCOY FORK ROAD | | | | WALTON | KY | 41094 | UNITED STATES |
| BAY LOGISTICS | 7300 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315 | UNITED STATES |
| BDI EXPRESS | P.O. BOX 44194 | | | | CLEVELAND | OH | 44125 | UNITED STATES |
| BEARING HEADQUARTERS | P.O. BOX 6267 | | | | BROADVIEW | IL | 60155-6267 | UNITED STATES |
| BEKAERT CORPORATION | 1395 S.MARIETTA PARKWAY | BUILDING 500-100 | | | MARIETTA | GA | 30067 | UNITED STATES |
| BELL EXPRESS LOGISTICS | 3298 DIX HIGWAY | | | | LINCOLN PARK | MI | 48146 | UNITED STATES |
| BELL FORK LIFT | 34660 CENTAUR DRIVE | | | | CLINTON TOWNSHIP | MI | 48035 | UNITED STATES |
| BELL OPTICAL | 111 WALL STREET | | | | NEW YORK | NY | 10043 | UNITED STATES |
| BELLEVUE MANUFACTURING CO | 520 GOODRICH RD | | | | BELLEVUE | OH | 44811-1139 | UNITED STATES |
| BELMEY INDUSTRIAL SUPPLIE | UNITS 12, 15 & 17, OLDBURY BUSINESS CENTRE | OLDBURY ROAD | | | CWMBRAN, TORFAEN, SOUTH WALES | | NP44 3JU | UNITED KINGDOM |
| BELUSKA GRAPHICS | 7990 BROADSTONE RD | | | | PERRYSBURG | OH | 43551 | UNITED STATES |
| BENDER ELECTRICAL CONTRACTING | 4950 STATE ROUTE 119 | | | | SAINT HENRY | OH | 45883 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BERTOLOTTI PATTERSON DISP | 231 FLAMINGO DRIVE | | | | MODESTO | CA | 95358-6128 | UNITED STATES |
| BEST DEDICATED SOLUTIONS | 702 N DEERPATH DRIVE | | | | VERNON HILLS | IL | 60061 | UNITED STATES |
| BETTER BUSINESS EQUIPMENT | 310 WILSON PIKE CIRCLE | | | | BRENTWOOD | TN | 37027 | UNITED STATES |
| BETTER BUSINESS FORMS | INTEGRITY PLACE | 7668 KING'S POINTE ROAD | | | TOLEDO | OH | 43617 | UNITED STATES |
| BGM ELECTRONIC SERVICES | 815 NORTH OPDYKE | BUILDING 200 | | | AUBURN HILLS | MI | 48326 | UNITED STATES |
| BIG COMMERCE | 11305 FOUR POINT DRIVE | | | | AUSTIN | TX | 78726 | UNITED STATES |
| BILLS ELECTRIC | PO BOX 707 | | | | WEBB CITY | MO | 64870-0707 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BINATIONAL INDUSTRIAL SER | 7342 VILLA PANCHO DR | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| BINKELMAN CORPORATION | 814 N OUTER DRIVE | | | | SAGINAW | MI | 48601 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIPLAS MEDICAL | UNIT 3, LLANTRISANT BUSINESS PARK | LLANTRISANT, PONTYCLUN | | | RHONDDA CYNON TAFF | | CF72 8LF | UNITED KINGDOM |
| BISON TRANSPORT | 1001 SHERWIN RD | | | | WINNIPEG | MB | R3H 0T8 | CANADA |
| BLEECKER BELGIUM BV | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| BLEECKER GROUP, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| BLOW MOLDED SOLUTIONS | 225 COMMERCE LANE | | | | MAYODAN | NC | 27027 | UNITED STATES |
| BM TRUCK EQUIPMENT | 4678 WEINMANN DRIVE | | | | OLNEY | IL | 62450 | UNITED STATES |
| BME SERVICES | 1760 LAKELAND PARK DRIVE | 11005 STATE ROUTE 128 | | | BURLINGTON | KY | 41005 | UNITED STATES |
| BOBCAT OF WARSAW | 3568 S SR 15 | | | | WARSAW | IN | 46580-8203 | UNITED STATES |
| BOELTE HALL | 4710 ROE PARKWAY | | | | ROELAND PARK | KS | 66205 | UNITED STATES |
| BOIES SCHILLER FLEXNER LLP | 55 HUDSON YARDS | 20TH FLOOR | | | NEW YORK | NY | 10001 | UNITED STATES |
| BOLES PARTS SUPPLY | 1122 MILLEDGE STREET | | | | EAST POINT | GA | 30344-1803 | UNITED STATES |
| BOND STREET ASSET MANAGEMENT, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| BOOM AUTO PARTS | NO.3, LIANYI ROAD | NINGGUO ECONOMIC AND TECHNOLOGICAL | DEVELOPMENT ZONE | GANGKOU TOWN, NINGGUO | XUANCHENG, ANHUI | | 242310 | CHINA |
| BOONE COUNTY FISCAL COURT | PO BOX 457 | | | | FLORENCE | KY | 41022 | UNITED STATES |
| BORDER CRANE SERVICES | 409 EAST GEORGE STREET | | | | MCALLEN | TX | 78503 | UNITED STATES |
| BOROUGH OF HANOVER | 44 FREDRICK ST. | | | | HANOVER | PA | 17331 | UNITED STATES |
| BOSS BUSINESS SOLUTIONS | 4888 MAXWELL ROAD | | | | GAGETOWN | MI | 48735 | UNITED STATES |
| BOSTIK INC | C/O COFACE NORTH AMERICA INSURANCE COMPANY | 600 COLLEGE ROAD EAST, SUITE 1110 | | | PRINCETON | NJ | 08540 | UNITED STATES |
| BOWERY FINANCE HOLDINGS, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| BOWERY FINANCE II, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| BOXWHEEL TRAILER LEASING | 9001 E 96TH AVENUE | | | | HENDERSON | CO | 80640 | UNITED STATES |
| BPI ACQUISITION PARTY, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| BPI BRAKE MANUFACTURING JUAREZ, S.A. DE C.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| BPI BRAKING SYSTEMS (QINGDAO) CO., LTD. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| BPI BRAKING SYSTEMS MEXICO, S.A. DE C.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| BPI DISTRIBUTION MEXICO S.A. DE C.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| BPI EC, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| BPS CORE | 1122 MILLEDGE STREET | | | | EAST POINT | GA | 30344 | UNITED STATES |
| BR PALLET INC | 21395 CR 7 | | | | ALVADA | OH | 44802 | UNITED STATES |
| BRADFORD & BIGELOW | ATTN: JAMES NIMMO | 3 PERKINS WAY | | | NEWBURYPORT | MA | 01950 | UNITED STATES |
| BRAKE PARTS INC CHINA LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| BRAKE PARTS INC HONG KONG LIMITED | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAKE PARTS INC INDIA LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| BRAKE PARTS INC LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| BRAKE PARTS INDIA PRIVATE LIMITED | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| BRASK ENTERPRISES | PO BOX 55287 | | | | HOUSTON | TX | 77255-5287 | UNITED STATES |
| BRI WESTPARK IV QOZB LP | C/O: WINDELS MARX LANE & MITTENDORF, LLP | ATTN: ELOY A. PERAL | 156 WEST 56TH STREET | | NEW YORK | NY | 10019 | UNITED STATES |
| BRIGHTSPEED BUSINESS | P.O. BOX 6102 | | | | CAROL STREAM | IL | 60197-6102 | UNITED STATES |
| BROAD STREET FINANCIAL HOLDINGS, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| BROMAT INDUSTRIAL SERVICES | 577 REY JUAN CARLOS ST. | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| BROWNSVILLE GMS | 2965 E. 13TH ST | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| BROWNSVILLE INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | C/O HIRAM GUTIERREZ | P.O. BOX 2916 | | MCALLEN | TX | 78502 | UNITED STATES |
| BROWNSVILLE SOUTH PADRE ISLAND INTERNATION AIRPORT | 700 AMELIA EARHART DR. | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| BROWNSVILLLE PUBLIC UTILITIES | 1425 ROBINHOOD DR. | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| BS ELECTRIC | 11538 COMMONWEALTH DR. | | | | LOUISVILLE | KY | 40299 | UNITED STATES |
| BSI GROUP | 5500 N CUMBERLAND | STE 307 | | | CHICAGO | IL | 60656 | UNITED STATES |
| BT CDMX SC | AV INSURGENTES SUR | 1787 | CIUDAD DE MEXCO | | ALVARO OBREGON | | 1020 | MEXICO |
| BUCKEYE BUSINESS PRODUCTS, INC. | 2700 OREGON ROAD | | | | NORTHWOOD | OH | 43619 | UNITED STATES |
| BUDZAR INDUSTRIES | 38241 WILLOUGHBY PARKWAY | | | | WILLOUGHBY | OH | 44094-7582 | UNITED STATES |
| BUFFALO CORE SUPPLY | 42 SELKIRK ST | | | | BUFFALO | NY | 14210 | UNITED STATES |
| BUHRT ENGINEERING | 27E 250N | | | | WARSAW | IN | 46582 | UNITED STATES |
| BULK CHEMICALS | PO BOX 13700-1085 | | | | PHILADELPHIA | PA | 19191-1085 | UNITED STATES |
| BULLDOG THREADED FASTENER | 7042 SANTA FE AVE EAST | SUITE A-4 | | | HESPERIA | CA | 92345 | UNITED STATES |
| BUREAU OF WORKERS COMP | 30 W SPRING ST | | | | COLUMBUS | OH | 43215 | UNITED STATES |
| BURNEX CORPORATION | 5418 BUSINESS PARKWAY | | | | RINGWOOD | IL | 60072 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| C L HAUTHAWAY & SONS | 638 SUMMER ST. | | | | LYNN | MA | 01905 | UNITED STATES |
| C&J LOGISTICAL SERVICES | 9106 S AUSTIN DR. ST B | | | | PHARR | TX | 78577 | UNITED STATES |
| C&L SANITATION | DBA FUSIONSITE OHIO LLC | 27545 GLENWOOD RD. | | | PERRYSURG | OH | 43552 | UNITED STATES |
| CAB ASSIGNEE OF KUNSHAN SUNTECH TOOLING CO LTD | 4340 FULTON AVENUE, THIRD FL. | | | | SHERMAN OAKS | CA | 91423 | UNITED STATES |
| CAB ASSIGNEE OF SINOMAG TECHNOLOGY CO LTD | 4340 FULTON AVENUE, THIRD FL. | | | | SHERMAN OAKS | CA | 91423 | UNITED STATES |
| CAB ASSIGNEE OF ZHENJIANG FINEWORLD AUTOMOTIVE TECHNOLOGY CO LTD | 4340 FULTON AVENUE, THIRD FL. | | | | SHERMAN OAKS | CA | 91423 | UNITED STATES |
| CAB ASSIGNEE OF ZHENJIANG SUN-HONEST TUBE MFG CO LTD | 4340 FULTON AVENUE, THIRD FL. | | | | SHERMAN OAKS | CA | 91423 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABLE MARKERS CO | 13805-C ALTON PKWY | | | | IRVINE | CA | 92618 | UNITED STATES |
| CAD ENGINEERING RESOURCES | 6100 AUBURN ROAD | | | | SHELBY TOWNSHIP | MI | 48317 | UNITED STATES |
| CAL ONE PACKAGING INC | 1311 MOUNTBATTEN COURT | | | | CONCORD | CA | 94518 | UNITED STATES |
| CALIFORNIA DEPT. OF TAX AND FEE ADMINISTRATION | COLLECTIONS SUPPORT BUREAU, MIC: 29 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0029 | UNITED STATES |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94240-0040 | UNITED STATES |
| CAM LOGIC | 1751 HARMON RD | | | | AUBURN HILLS | MI | 48326 | UNITED STATES |
| CAMBRIDGE INTERNATIONAL | P.O. BOX 74754 | | | | CHICAGO | IL | 60694-4754 | UNITED STATES |
| CAMERON COUNTY TAX ASSESSOR-COLLECTOR | 835 E. LEVEE ST. | 1ST FLOOR | | | BROWNSVILLE | TX | 78520 | UNITED STATES |
| CANCARB LIMITED | 1702 BRIER PARK CRESCENT | NW | | | MEDICINE HAT | AB | T1C IT9 | CANADA |
| CANON FINANCIAL SERVICES | 158 GAITHER DRIVE, SUITE | 200 | | | MOUNT LAUREL | NJ | 08054 | UNITED STATES |
| CANON SOLUTIONS AMERICA, INC | 15004 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0150 | UNITED STATES |
| CAP COLLET & TOOL CO | 4082 6TH STREET | | | | WYANDOTTE | MI | 48192 | UNITED STATES |
| CAPIN VYBORNY | ATTN: JEAN-PEAL DESTARAC | 949 W. BELL RD. | | | NOGALES | AZ | 85621 | UNITED STATES |
| CAPLUGS-PROTECTIVE INDUSTRIES INC | 2150 ELMWOOD AVENUE | | | | BUFFALO | NY | 14207 | UNITED STATES |
| CARBON POLYMERS | 104 LEE ST | | | | LODI | OH | 44254 | UNITED STATES |
| CARCORP USA | 25496 BRYDEN ROAD | | | | BEACHWOOD | OH | 44122 | UNITED STATES |
| CARDONE DE MEXICO, S DE R.L. DE C.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CARDONE INDUSTRIES ULC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CARDONE INDUSTRIES, INC. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CAREY EXCAVATION | PO BOX 191 | | | | WARSAW | IN | 46580 | UNITED STATES |
| CARFLEX AUTO PARTS | 10 DAZHONGER ROAD, JIMO | | | | QINGDAO, SHANDONG | | 266200 | CHINA |
| CARL A NIX WELDING SERVICE | 129 W FLETCHALL AVE | DBA NIX METALS | | | POSEYVILLE | IN | 47633 | UNITED STATES |
| CARLSON -STI, INC. | 1840 MCCULLOUGH | | | | LIMA | OH | 45801 | UNITED STATES |
| CARNABY CAPITAL HOLDINGS, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CARNABY CAPITAL, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CARNABY FA HOLDINGS, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CARNABY FA, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CARNABY INVENTORY HOLDINGS II, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CARNABY INVENTORY HOLDINGS III, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CARNABY INVENTORY HOLDINGS IV, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CARNABY INVENTORY I, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CARNABY INVENTORY II, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARNABY INVENTORY III, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CARNABY INVENTORY IV, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CARNABY INVENTORY VI, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CAROLINA LASER CUTTING | 4400 SOUTH HOLDEN ROAD | | | | GREENSBORO | NC | 27406 | UNITED STATES |
| CARR, RIGGS & INGRAM | 3125 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78520 | UNITED STATES |
| CARTER CARBURETOR, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CARTER FUEL SYSTEMS, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CATHERINE KULAGA | PO BOX 182431 | | | | SHELBY TWP | IL | 48318 | UNITED STATES |
| CAYCO CORP. D/B/A: COMAR EQUIPMENT | C/O: MONTALVO LAW | ATTN: MARCUS MONTALVO | 900 N. MAIN | | MCALLEN | TX | 78501 | UNITED STATES |
| CBIZ INVESTMENT ADVISORY SERVICES, LLC | PO BOX 645547 | | | | CINCINNATI | OH | 45264 | UNITED STATES |
| CCA FINANCIAL | PO BOX 758760 | | | | BALTIMORE | MD | 21275 | UNITED STATES |
| CEBI USA, INC | 41800 W. 11 MILE ROAD | SUITE 225 | | | NOVI | MI | 48375 | UNITED STATES |
| CEC INDUSTRIES | 599 BOND ST | | | | LINCOLNSHIRE | IL | 60069-4226 | UNITED STATES |
| CEDILLO ENTERPRISES | (DBA)DESIGN ASSEM&TEST'G | 1195 BOWIE DR. | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| CEMI INGENIERIA ELECTRICA | 626 REGION DE CLARE | COL. JARDINES DE SAN PATRICIO | | | JUAREZ, CHIHUAHUA | | 32546 | MEXICO |
| CENTRAL COLLECTION AGENCY (CCA) - CITY OF CLEVELAND DIVISION OF TAXATION | 205 W ST CLAIR AVE | | | | CLEVELAND | OH | 44113 | UNITED STATES |
| CENTRO PREVENIVO CONTRA INCENDLA | GREGORIO M. SOLIS NO.209 S. | ESQ. CON IGNACIO MEJIA | CHIH | | CD. JUAREZ | | 32030 | MEXICO |
| CEQUENT ELECTRICAL PRODUCTS DE MEXICO, S. DE R. L. DE C.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CEQUENT NEDERLAND HOLDINGS B.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CEQUENT TOWING PRODUCTS OF CANADA LTD. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CGR DE MEXICO S.A DE C.V. | CALLE SIN NOMBRE NO.7 | FRACC INDUSTRIAL | | | QUERETARO | | 76920 | MEXICO |
| CH ROBINSON WORLDWIDE | 14701 CHARLSON ROAD., SUITE 2400 | | | | ROLLING MEADOWS | IL | 60008 | UNITED STATES |
| CHAMPION LABORATORIES, INC. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CHARTER COMMUNICATIONS | P.O. BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | UNITED STATES |
| CHASE PLASTIC SERVICES | 6467 WALDON CENTER DRIVE | | | | CLARKSTON | MI | 48346 | UNITED STATES |
| CHEM AQUA | PO BOX 152170 | | | | IRVING | TX | 75015 | UNITED STATES |
| CHEM TECHNOLOGIES | 14875 BONNER DR. | | | | MIDDLEFIELD | OH | 44062 | UNITED STATES |
| CHEMICAL AND PRODUCTION WORKERS UNION LOCAL NO. 30 | 141 W. WACKER STE 2055 | | | | CHICAGO | IL | 60604 | UNITED STATES |
| CHEMPOINT.COM | 411 108TH.AVE STE 1050 | | | | BELLEVUE | WA | 98004 | UNITED STATES |
| CHEMSOL SERVICES | ATTN: ROBIN ODOM | PO BOX 533207 | | | HARLINGEN | TX | 78553 | UNITED STATES |
| CHENO MECHANIC SOLUTION | 112 CREEK SHOALS DR. | | | | SIMPSONVILLE | SC | 29681 | UNITED STATES |
| CHEP USA | 15226 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO RIVET & MACHINE | 901 FRONTENAC RD | | | | NAPERVILLE | IL | 60566 | UNITED STATES |
| CHIN PECH | MS. LYDIA KU/ DIRECTOR, SALES & MARKETING | 3F NO. 272-1 XINSHU RD. | XINZHUANG DIST. | | NEW TAIPEI | | 24262 | TAIWAN |
| CHINA TELECOM | 31 JINRONG STREET | | | | BEJING | | 100033 | CHINA |
| CHINA-BASE NINGBO FOREIGN TRADE | NO.666 TIANTONG SOUTH ROAD, YINZHOU | NING BO SHI, ZHE JIANG SHENG | | | NINGBO | | 315199 | CHINA |
| CHIP ONE TECHNOLOGY | 162-170 TAI LIN PAI RD | ROOM I-1 | 4/F BLOCK 2 | NT | HONG KONG | | | HONG KONG |
| CHIPS MANUFACTURING | 741 WINSTON ST | WEST CHICAGO | | | CHICAGO | IL | 60185 | UNITED STATES |
| CHIPSOFT | C 27 PREET VIHAR | | | | DEHLI | | 110092 | INDIA |
| CHRIS INCORPORATED | 3006 INDIAN LAKE DRIVE | | | | LOUISVILLE | KY | 40241 | UNITED STATES |
| CINCINNATI BELTING AND TRANSMISSION | 7152 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7001 | UNITED STATES |
| CINTAS | P.O BOS 631025 | | | | CINCINNATI | OH | 45263 | UNITED STATES |
| CIRCANA GROUP | 203 NORTH LASALLE STREET | SUITE 1500 | | | CHICAGO | IL | 60601 | UNITED STATES |
| CIRCUIT CHECK | 5328 JOHN LUCAS DRIVE | | | | BURLINGTON | ON | L7L 6A6 | CANADA |
| CITY OF BOWLING GREEN INCOME TAX DIVISION | 305 N. MAIN ST. | | | | BOWLING GREEN | OH | 43402 | UNITED STATES |
| CITY OF BROWNSVILLE | AIRPORT FUND | BROWNSVILLE/S.PADRE ISL | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| CITY OF EDGERTON KANSAS | 404 E NELSON ST | | | | EDGERTON | KS | 66021 | UNITED STATES |
| CITY OF EMPORIA | 104 E 5TH AVE | PO BOX 928 | | | EMPORIA | KS | 66801 | UNITED STATES |
| CITY OF FAIRFIELD | 109 NE 2ND ST | | | | FAIRFIELD | IL | 62837 | UNITED STATES |
| CITY OF GREEN INCOME TAX DIVISION | 1755 TOWN PARK BLVD. | | | | GREEN | OH | 44685 | UNITED STATES |
| CITY OF GREENVILLE INCOME TAX DEPARTMENT | 100 PUBLIC SQUARE | ROOM 240 | | | GREENVILLE | OH | 45331 | UNITED STATES |
| CITY OF JASPER | JASPER MUNICIPAL UTILITIES | | | | JASPER | IN | 47546 | UNITED STATES |
| CITY OF PHILADELPHIA DEPARTMENT OF REVENUE | TAX LITIGATION AND COLLECTIONS UNIT | 1401 JOHN F. KENNEDY BLVD., 5TH FLOOR, SUITE 580 | | | PHILADELPHIA | PA | 19102 | UNITED STATES |
| CITY OF PITTSBURGH | 414 GRANT ST. | | | | PITTSBURGH | PA | 15219-2476 | UNITED STATES |
| CITY OF TIFFIN INCOME TAX DIVISION | 53 E MARKET ST. | | | | TIFFIN | OH | 44883 | UNITED STATES |
| CITY OF TOLEDO DIVISION OF TAXATION | ONE GOVERNMENT CENTER | 640 JACKSON STREET | | | TOLEDO | OH | 43604 | UNITED STATES |
| CL SINTER | #54-21, DAEGOTBUKRO68BEONGIL, | | | | GIMPO-SI, GYEONGGI-DO | | 10038 | KOREA, REPUBLIC OF |
| CLARIVATE MARKMONITOR | PO BOX 3775 | | | | CAROL STREAM | IL | 60132-3775 | UNITED STATES |
| CLEAN HARBORS ENVIRONMENTAL | PO BOX 3442 | | | | BOSTON | MA | 02241-3442 | UNITED STATES |
| CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | 42 LONGWATER DRIVE | | | | NORWELL | MA | 02061 | UNITED STATES |
| CLEAN TEAMINC | 7445 AIRPORT HWY | | | | HOLLAND | OH | 43528 | UNITED STATES |
| CLEANING TECHNOLOGIES | 4933 PROVIDENT DRIVE | | | | CINCINNATI | OH | 45246 | UNITED STATES |
| CLEVELAND PEST CONTROL | 6431 E. OVERHEAD RD. | | | | VINCENNES, IN | | | FRANCE |
| CLUB DEMONSTRATION INC | 15310 BARRANCA PARKWAY, S | UITE 100 | | | IRVINE | CA | 92618 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CMX NORTH AMERICA | RANDALL F. SCHERCK | 10 SOUTH BROADWAY, SUITE 2000 | | | ST. LOUIS | MO | 63102 | UNITED STATES |
| CNH REMAN | 2707 N FARM ROAD 123 | | | | SPRINGFIELD | MO | 65803 | UNITED STATES |
| COASTAL AUTOMATION SUPPLY | 292 KINGS HWY | STE 10 | | | BROWNSVILLE | PA | 78521 | UNITED STATES |
| COATING SYSTEMS, INC | 150 SALES AVENUE | | | | HARRISON | OH | 45030-1484 | UNITED STATES |
| COFO – IBEX GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| COFO – PWK GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| COFO - RÄUCHLE GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| COLLISON GOLL | 44 KING ST. WEST | | | | TORONTO | | M5H 1H1 | CANADA |
| COLORADO DEPARTMENT OF REVENUE | BANKRUPTCY DEPARTMENT, RM 104 | 1881 PIERCE ST | | | LAKEWOOD | CO | 80214 | UNITED STATES |
| COLUMBIA GAS OF OHIO | PO BOX 4629 | | | | CAROL STREAM | IL | 60197-4629 | UNITED STATES |
| COLUMBIAN LOGISTICS NETWORK | 2900 DIXIE AVENUE | | | | GRAND RAPIDS | MI | 49418 | UNITED STATES |
| COMCAST | ONE COMCAST CENTER | 32ND FLOOR | | | PHILADELPHIA | PA | 19103 | UNITED STATES |
| COMEUP INDUSTRIES | NO.139, JIEYUKENG RD., RUIFANG DIST | TPE | | | NEW TAIPEI | | 22453 | TAIWAN |
| COMISION FEDERAL DE ELECTRICIDAD | AV PASEO DE LA REFORMA 164 | | | | MEXICO D.F. | | 06600 | MEXICO |
| COMMONWEALTH EDISON | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | UNITED STATES |
| COMPLETE OFFICE TECHNOLOGIES | 6501 BOEING DR. D1 | | | | EL PASO | TX | 79925 | UNITED STATES |
| COMPTROLLER OF MARYLAND | 7 ST. PAUL STREET | BANKRUPTCY UNIT, | SUITE #230 | | BALTIMORE | MD | 21202 | UNITED STATES |
| COMPUTER PACKAGES INC. | 11 N. WASHINGTON STREET | SUITE 300 | | | ROCKVILLE | MD | 20850 | UNITED STATES |
| CONCOR TOOL & MACHINE | 9665 N CONCOR ROAD | | | | HAYWARD | WI | 54843 | UNITED STATES |
| CONLEY SPRINKLER | 822 MAIN | P.O. BOX 572 | | | PLEASANTON | KS | 66075 | UNITED STATES |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD. | SUITE 1 | | | HARTFORD | CT | 06103 | UNITED STATES |
| CONRAD MECHANICAL | 38 NORTH ST | PO BOX 5162 | | | BERGENFIELD | NJ | 07621 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CONSILIO LLC | 1828 L ST NW | | | | WASHINGTON | DC | 20036 | UNITED STATES |
| CONSOCIATE HEALTH | 2828 N. MONROE ST. | | | | DECATUR | IL | 62526 | UNITED STATES |
| CONSOLIDATED METAL TECH | NYEMASTER GOODE, P.C. | KRISTINA M. STANGER | 700 WALNUT STREET, SUITE 1300 | | DES MOINES | IA | 50309 | UNITED STATES |
| CONSOLIDATED METALS | 625 E TWIGGS ST STE 110 PMB 97617 | | | | TAMPA | FL | 33602 | UNITED STATES |
| CONSTELLATION NEWENERGY | 1310 POINT STREET | | | | BALTIMORE | MD | 21231 | UNITED STATES |
| CONSUMERS ENERGY COMPANY | ONE ENERGY PLAZA | | | | JACKSON | MI | 49201 | UNITED STATES |
| CONSUMERS GAS | 1 ENERGY PLAZA | | | | JACKSON | MI | 49201 | UNITED STATES |
| CONTINENTAL EXPEDITED SERVICES | PO BOX 707 | | | | CLARKSVILLE | TN | 37041-0707 | UNITED STATES |
| CONTRACT SERVICES GROUP | 7205 INDIANAPOLIS BLVD | | | | HAMMOND | IN | 46324 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER HILL INC. | 33057 SCHOOLCRAFT RD. | | | | LIVONIA | MI | 48150 | UNITED STATES |
| COOPER STANDARD AUTOMOTIVE | 40300 TRADITIONS DRIVE | | | | NORTHVILLE | MI | 48168 | UNITED STATES |
| CORCENTRIC | 200 LAKE DRIVE EAST, STE. 200 | | | | CHERRY HILL | NJ | 08002 | UNITED STATES |
| CORPORATION SERVICE CO | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808 | UNITED STATES |
| CORRIE MACCOLL NORTH | 150 BOUSH ST SUITE 800 | | | | NORFOLK | VA | 23510 | UNITED STATES |
| CORRUGADOS DE BAJA CALIFORNIA S DE RL DE CV | 2375 PASEO DE LAS AMERICAS | | | | CHULA VISTA | CA | 91912 | UNITED STATES |
| CPE DBA A1 SERVOMOTOR REP | 3330 STOVALL STREET | | | | IRVING | TX | 75061 | UNITED STATES |
| CRANE 1 SERVICES | P.O. BOX 88989 | 45342 | | | MILWAUKEE | WI | 53288-8989 | UNITED STATES |
| CRAYON SOFTWARE EXPERTS | ATTN: JARROD B. MARTIN | 600 TRAVIS STREET, SUITE 5600 | | | HOUSTON | TX | 77002 | UNITED STATES |
| CREATIVE FOAM | PO BOX 674392 | | | | DETROIT | MI | 48267 | UNITED STATES |
| CREATIVE SAFETY SUPPLY | 8030 SW NIMBUS AVE | | | | BEAVERTON | OR | 97008 | UNITED STATES |
| CRENSHAW CAPITAL, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CROWN EQUIPMENT CORPORATION | C/O SEBALY SHILLITO + DYER | ATTN: CHRISTOPHER S. BAXTER | 220 E. MONUMENT AVE., STE. 500 | | DAYTON | OH | 45402 | UNITED STATES |
| CROWN LIFT TRUCKS | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | UNITED STATES |
| CRYSTAL CLEAR RX | 13809 RESEARCH BLVD | | | | AUSTIN | TX | 78750 | UNITED STATES |
| CSC | P.O. BOX 7410023 | | | | CHICAGO | IL | 60674-5023 | UNITED STATES |
| CSI LEASING | 9990 OLD OLIVE ST. RD. | SUITE 101 | | | ST LOUIS | MO | 63141 | UNITED STATES |
| CT CORPORATION | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | UNITED STATES |
| CTL MEXICO LANDING | R.L. | LAGO ZURICH NO.96,COL. | | | MIGUEL HIDALGO | | 11529 | MEXICO |
| CULLIGAN | 3099 MAIN STREET P O BOX 188 | | | | MARLETTE | MI | 48453 | UNITED STATES |
| CUMMINS LABEL CO. | 2230 GLENDENNING RD. | | | | KALAMAZOO | MI | 49001 | UNITED STATES |
| CUSTOM FENCING | 2844 S. 450 WEST | | | | WARSAW | IN | 46580 | UNITED STATES |
| CUSTOM MACHINE | 3315 W. T.R. 158 | | | | TIFFIN | OH | 44883 | UNITED STATES |
| CUSTOMER DRIVEN SYSTEMS | 39555 ORCHARD HILL PLACE, SUITE 600 | | | | NOVI | MI | 48375 | UNITED STATES |
| CUYAHOGA COUNTY TREASURER | 2079 EAST NINTH STREET | | | | CLEVELAND | OH | 44115 | UNITED STATES |
| CVP KOREA CO LTD | 182 1 GALSAN DONG | RM 104 SAMSUNG HOMETOWN SANGGA | | | BUPYUNG GU INCHEON | | 403 802 | SOUTH KOREA |
| CWD, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| CYBER WATCH SYSTEMS | 5717 LEGACY DR, SUITE 250 | | | | PLANO | TX | 8882720049 | UNITED STATES |
| CYBERMETRICS | 1523 W.WISPERING WIND DR. | SUITE# 100 | | | PHOENIX | AZ | 85085 | UNITED STATES |
| CYBERSCIENCE | 6334 SOUTH RACINE CIRCLE | | | | CENTENNIAL | CO | 80111 | UNITED STATES |
| D S SCALE-CALIBRATION SER | 864 W. PRICE RD. | | | | BROWNSVILLE | TX | 78520 | UNITED STATES |
| DACING, LLC | 7726 PADRE ISLAND HWY | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAICO AUTOMOTIVE PRODUCTS | VIA GORETTA 84B 10072 | MAPPANO DI CASELLE TORINEESE | | | TORINO | | 10072 | ITALY |
| DAIDO METAL | 1215 S. GREENWOOD AVE. | | | | BELLEFONTAINE | OH | 43311 | UNITED STATES |
| DALTON CORPORATION, STRYKER MACHINING FACILITY CO. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| DALTON CORPORATION, WARSAW MANUFACTURING FACILITY | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| DANHIL DE MEXICO S. DE R.L. DE C.V. | PRIVADA MARTEL 7 & 8 | | | | REYNOSA | | 88730 | MEXICO |
| DANYANG XINHUAYANG AUTO LAMPS | NORTH INDUSTRIAL PARK JIEPAI TOWN | | | | DANYANG CITY,JIANGSU PROVINCE P.R.C | | | CHINA |
| DAPCO INDUSTRIES | 2500 BISHOP CIRCLE E | | | | DEXTER | MI | 48130 | UNITED STATES |
| DARKE COUNTY TREASURER | DARKE COUNTY COURTHOUSE | ATTN: JOSHUA KUNKEL | 504 S BROADWAY ST | | GREENVILLE | OH | 45331 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DATALLIANCE | 4380 MALSBARY RD STE 150 | | | | CINCINNATI | OH | 45242 | UNITED STATES |
| DATANATIONAL CORPORATION | 23570 HAGGERTY ROAD | | | | FARMINGTON HILLS | MI | 48335 | UNITED STATES |
| DATASERV | 1630 DES PERES RD STE 301 | | | | SAINT LOUIS | MO | 63131 | UNITED STATES |
| DAVINCI MICRO FULFILLMENT | PO BOX 404322 | | | | ATLANTA | GA | 30384 | UNITED STATES |
| DAVIS & BROWN | P O BOX 15038 | | | | QUINBY | SC | 29501 | UNITED STATES |
| DAVIS-STANDARD | #1 EXTRUSION DRIVE | | | | PAWCATUCK | CT | 06379 | UNITED STATES |
| DAY PITNEY LLP | 225 ASYLUM STREET | | | | HARTFORD | CT | 06103 | UNITED STATES |
| DAYTON FREIGHT LINES | P.O. BOX 340 | | | | VANDALIA | OH | 45377 | UNITED STATES |
| DBR INDUSTRIES | 18 PENNS TRAIL | | | | NEWTOWN | PA | 18940-1883 | UNITED STATES |
| DCT INDUSTRIAL SUPPLY | 410 N JASPER ST | | | | DECATUR | IL | 62521-1931 | UNITED STATES |
| DE LAGE LANDEN FINANCIAL | REF NO 499513 PO BOX 41602 | | | | PHILADELPHIA | PA | 19101-1602 | UNITED STATES |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | C/O STARK & STARK | ATTN: J. LEMKIN | PO BOX 5315 | | PRINCETON | NJ | 08619 | UNITED STATES |
| DEACERO S A P I DE CV | AV LAZARO CARDENAS 2333, | COL ZONA LOMA LARGA ORIEN | | | SAN PEDRO GARZA | NL | 66266 | MEXICO |
| DECO PRODUCTS | 506 SANFORD ST. | | | | DECORAH | IA | 52101 | UNITED STATES |
| DELILLE OXYGEN COMPANY | P O BOX 7809 | | | | COLUMBUS | OH | 43207 | UNITED STATES |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | UNITED STATES |
| DEPATIE FLUID POWER | ATTN: FINANCE | 5960 SOUTH SPRINKLE ROAD | | | PORTAGE | MI | 49002 | UNITED STATES |
| DERBY FABRICATING | 4500 PRODUCE ROAD | | | | LOUISVILLE | KY | 40218 | UNITED STATES |
| DERI 2000 | IZMIR SERVEST BOLGESI | MALTEPE KOYU PANAZ MEVKII | | | MENEMEN IZMIR | | | TURKEY |
| DERSE INC | 3800 W CANAL ST | | | | MILWAUKEE | WI | 53208 | UNITED STATES |
| DESMA USA, INC | 3606 SOLUTIONS CENTER | | | | CHICAGO | KY | 60677-3006 | UNITED STATES |
| DEX IMAGING LLC | 5109 W LEMON ST | | | | TAMPA | FL | 33609 | UNITED STATES |
| DIAMOND STORAGE SOLUTIONS | 209 N. CHURCH STREET | | | | HASTINGS | MI | 49058 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIEGEL PEST SOLUTIONS | 1141 SANDPIPER LN | | | | BOWLING GREEN | OH | 43402 | UNITED STATES |
| DIGITAL ABILITY | 1009 E ELM TREE RD | | | | ROSSFORD | OH | 43460 | UNITED STATES |
| DIKE-O-SEAL | 3965 S. KEELER AVE. | | | | CHICAGO | IL | 60632-3815 | UNITED STATES |
| DILLING GROUP | P.O. BOX 47 | | | | LOGANSPORT | IN | 46947 | UNITED STATES |
| DIRECTAIR | TOWNSFAIR WAY | | | | COLUMBUS | OH | 43219 | UNITED STATES |
| DISCOVERY ENERGY, LLC DBA REHLKO | 2ND FLOOR FLORIST TOWER | 5757 N GREEN BAY AVE | | | GLENDALE | WI | 53209 | UNITED STATES |
| DISPLAY PRODUCTS | PALADIO NUM EXT 110 | NL | | | SANTA CATARINA | | | MEXICO |
| DISTILLATA | 1608 EAST 24TH STREET | | | | CLEVELAND | OH | 44114 | UNITED STATES |
| DIXIE TOOL | 613 INDUSTRIAL BLVD | | | | AUSTIN | TX | 78745 | UNITED STATES |
| DLA PIPER | PO BOX 7315 | SE-10390 | | | STOCKHOLM | | | SWEDEN |
| DLR CORE SUPPLY | 1186 WASHINGTON ST | | | | STOUGHTON | MA | 02072 | UNITED STATES |
| DOBER CHEMICAL | CORPORATION | 11230 KATHERINES CROSSING | | | WOODRIDGE | IL | 60517 | UNITED STATES |
| DOCUSIGN INC. | 221 MAIN ST | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | UNITED STATES |
| DOMINION ENERGY SOUTH CAROLINA | 220 OPERATION WAY | MC - OSC1A BANKRUPTCY | | | CAYCE | SC | 29033 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DONALDSON CO | 1400 WEST 94TH STREET | | | | BLOOMINGTON | MN | 55431 | UNITED STATES |
| DONGGUAN TONGCHI AUTO PAR | NO 22, SANJIANG ROAD 1 | HENGLI TOWN | GU | | DONGGUAN | | 523460 | CHINA |
| DORNER PRODUCTS INC. | N61 W23043 SILVER SPRING DRIVE | P.O. BOX 189 | | | SUSSEX | WI | 53089-0189 | UNITED STATES |
| DOUG BROWN PACKAGING PRODUCTS | 1850 LARCHWOOD DRIVE | | | | TROY | MI | 48083 | UNITED STATES |
| DOUGS LAWN CARE | 646 N.LAKE ROAD | | | | EAST BERLIN | PA | 17316 | UNITED STATES |
| DOVER HIGH PERFORMANCE | 140 WILLIAMS DRIVE | | | | DOVER | OH | 44622 | UNITED STATES |
| DPC INDUSTRIES | 5245 SUNBELT | P.O. BOX 130410 | | | CORPUS CHRISTI | TX | 78408 | UNITED STATES |
| DQS, INC. | 1500 MCCONNOR PARKWAY | SUITE# 400 | | | SCHAUMBERG | IL | 60173 | UNITED STATES |
| DRS INDUSTRIAL | 1067 HAMILTON DRIVE | | | | HOLLAND | OH | 43528 | UNITED STATES |
| DS PRODUCTS | 202 WEDCOR AVE | | | | WABASH | IN | 46992 | UNITED STATES |
| DS SCALES DS CALIBRATION SERVICES | 880 WEST PRICE ROAD | | | | BROWNSVILLE | TX | 78520 | UNITED STATES |
| DSSI LLC | 9300 SHELBYVILLE RD | SUITE# 910 | | | LOUISVILLE | KY | 40222 | UNITED STATES |
| DSV AIR & SEA | 200 WOOD AVE S SUITE 300 | | | | ISELIN | NJ | 08830 | UNITED STATES |
| DSV SOLUTIONS | 200 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 | UNITED STATES |
| DUBOIS CHEMICALS INC | 3630 EAST KEMPER RD. | | | | SHARONVILLE | OH | 45241 | UNITED STATES |
| DUKE ENERGY | 525 S. TRYON STREET | | | | CHARLOTTE | NC | 28202-1803 | UNITED STATES |
| DWYER INSTRUMENTS | P O BOX 373 | | | | MICHIGAN CITY | IN | 46361 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYKES & DYKES | 12400 WINDERMERE AVE. | | | | EL PASO | TX | 79928 | UNITED STATES |
| DYNAMIC ROBOTIC SOLUTIONS | DBA SHAPE PROCESS AUTOMATION | 1255 HARMON RD | | | AUBURN HILLS | MI | 48326 | UNITED STATES |
| DYNAPLAS | 380 PASSMORE AVE | | | | TORONTO | ON | M1V 4B4 | CANADA |
| EAC CORPORATION | 1103 SE MONTEREY COMMONS BLVD | | | | STUART | FL | 34996 | UNITED STATES |
| EAGLE CASTING, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| EAGLE INDUSTRIAL | 801 NORTH 11TH ST. | BLUEVINE CAPITAL, INC. | | | DONNA | TX | 78537 | UNITED STATES |
| EAGLE RECYCLING & WASTE | PO BOX 2767 | | | | WEATHERFORD | TX | 76086 | UNITED STATES |
| EASE INC | 1403 N EL CAMINO REAL | | | | SAN CLEMENTE | CA | 92672 | UNITED STATES |
| EASY ICE | 6218 MELROSE LANE | | | | SHAWNEE | KS | 66203 | UNITED STATES |
| EATON AEROQUIP, LLC | EATON CORPORATION | 1000 EATON BLVD., 5S, GLOBAL TRADE CREDIT | | | CLEVELAND | OH | 44122 | UNITED STATES |
| ECCO TOOL | 42525 W. 11 MILE ROAD | | | | NOVI | MI | 48375 | UNITED STATES |
| EDISON STATE COMMUNITY COLLEGE | 1973 EDISON DR | | | | PIQUA | OH | 45356 | UNITED STATES |
| EDITORIAL E IMPRESOS | #56 TEOTIHUACAN COL. TECNOLOGICO | TMS | | | MATAMOROS | | 87490 | MEXICO |
| EDITORIAL E IMPRESOS COATLICUE | 1443 E. JEFFERSON ST. 278 | 56 | | | BROWNSVILLE | TX | 78520 | UNITED STATES |
| EDM PRODUCTS | 484 W WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | UNITED STATES |
| EDSON MANUFACTURING | 10 VENUS DR | | | | WOLCOTT | CT | 06716 | UNITED STATES |
| EFC INTERNATIONAL | 1940 CRAIGSHIRE RD | | | | ST LOUIS | MO | 63146 | UNITED STATES |
| EFFECTIVE DATA | 100 ILLINOIS ST STE 200 | | | | ST CHARLES | IL | 60174 | UNITED STATES |
| EL PASO THE ELECTRIC COMPANY | 855 INDUSTRIAL AVE BLDG 5A | | | | SANTA TERESA | NM | 88008 | UNITED STATES |
| ELASTOMEROS TECNICOS | 770 FARLEY LANE | MOLDEADOS, INC | | | DEL RIO | TX | 78840 | UNITED STATES |
| ELASTRON | 975 CHESTNUT STREET | | | | GAINESVILLE | GA | 30501 | UNITED STATES |
| ELCHERTS LAWN SNOW | P O BOX 725 | | | | TIFFIN | OH | 44883 | UNITED STATES |
| ELDER RUBBER | 2102 VANCO DRIVE | | | | IRVING | TX | 75061 | UNITED STATES |
| ELECTRICAL CONTROL DESIGN | 25571 FORT MEIGS RD | SUITE D | | | PERRYSBURG | OH | 43551 | UNITED STATES |
| ELEMENT CRITICAL | 7990 QUANTUM DR | | | | VIENNA | VA | 22182 | UNITED STATES |
| ELEMENT MATERIALS TECHNOLOGY | HUNTINGTON BEACH LLC 15062 BOLSA CHICA ST. | | | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES |
| ELEMICA, INC. | 550 EAST SWEDESFORD ROAD, SUITE 310 | | | | WAYNE | PA | 19087 | UNITED STATES |
| ELIZONDO TERMITE & PEST | 1774 OLD CREEK CT. | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| EMBASSY POWDERED METALS | 513 EAST 2ND STREET | P.O. BOX 344 | | | EMPORIUM | PA | 15834 | UNITED STATES |
| EMI PLASTICS EQUIPMENT | P O BOX 590 | | | | JACKSON CENTER | OH | 45334-0590 | UNITED STATES |
| ENCORE SUPPLY | 55 PRIVILEGE ST | | | | WOONSOCKET | RI | 02895 | UNITED STATES |
| ENERSYS | 1260 N CORRINGTON AVE | | | | KANSAS CITY | MO | 64120 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGEL MACHINERY | 3740 BOARD ROAD | | | | YORK | PA | 17406-8425 | UNITED STATES |
| ENGIE RESOURCES LLC | 1360 POST OAK BLVD., SUITE 400 | | | | HOUSTON | TX | 77056 | UNITED STATES |
| ENGINEERED FILTRATION | P.O. BOX 1067 | | | | SAN MARCOS | TX | 78667-1067 | UNITED STATES |
| ENGINEERED PROTECTION SYSTEM | 750 FRONT AVE NW STE 300 | | | | GRAND RAPIDS | MI | 49504 | UNITED STATES |
| ENGITEC INTERNATIONAL | PROLONGACION 1 ERA # 158 | COLONIA AURORA | | | MATAMOROS, TAMAULIPAS | | 87370 | MEXICO |
| ENNVEE TECHNOGROUP | 2616 RUTLAND ROAD | | | | NAPERVILLE | IL | 60564 | UNITED STATES |
| ENTEC POLYMERS | 1900 SUMMIT TOWER BLVD. | SUITE 900 | | | ORLANDO | FL | 32810 | UNITED STATES |
| EPICOR SOFTWARE | P.O. BOX 841547 | | | | LOS ANGELES | CA | 90084-1547 | UNITED STATES |
| EQUIFAX | 11432 LACKLAND RD | | | | ST. LOUIS | MO | 63146 | UNITED STATES |
| EQUIPTROL | 120 EAST OGDEN AVENUE | SUITE 24 | | | HINSDALE | IL | 60521 | UNITED STATES |
| ERK LANDSCAPE AND DESIGN | 602 KERR AVE. | | | | CADIZ | OH | 43907-1034 | UNITED STATES |
| ESCOTO CUSTOMS BROKERS | INC | 9540 JOE RODRIGUEZ DR SUI | | | EL PASO | TX | 79927 | UNITED STATES |
| ESI-EXTRUSION SERVICESIN | 305 WEST NORTH STREET | | | | AKRON | OH | 44303 | UNITED STATES |
| ESSENTIAL SEALING PRODUCTS | 10145 QUEENS WAY | | | | CHAGRIN FALLS | OH | 44023 | UNITED STATES |
| ESTAMPADOS MONTERREY | BLVD. DIAZ ORDAZ KM. 339, COL. CENTRO | | | | SANTA CATARINA, NUEVO LEON | | 66350 | MEXICO |
| ESTAPACK | AV.PROLONGACION COL.SUR# | 6013 INT.3 MODULO 1 COL. | | | TIAQUEPAQUE,JALI | | 45601 | MEXICO |
| ESTES EXPRESS LINES | 3901 W. BROAD ST. | | | | RICHMOND | VA | 23230 | UNITED STATES |
| E-TEKNET | 325 E ELLIOT RD SUITE 34 | | | | CHANDLER | AZ | 85225 | UNITED STATES |
| ETIQUETAS ADHESIVAS EL AGUILA | CALLE PRESA LA AMISTAD #707 | COL AMPL DELICIAS | | | REYNOSA | | 88680 | MEXICO |
| EVERGY | PO BOX 219330 | | | | KANSAS CITY | MO | 64121 | UNITED STATES |
| EVERSHOW INDUSTRY | ROOM 1911 CHOICE PLAZA 448 GUANGZHO | | | | GUANGZHOU | | | CHINA |
| EXACTO SPRING | 1201 HICKORY STREET | P O BOX 24 | | | GRAFTON | WI | 53024-0024 | UNITED STATES |
| EXAMINETICS INTERNATIONAL | 10561 BARKLEY ST STE 400 | | | | OVERLAND PARK | KS | 66212 | UNITED STATES |
| EXCO AUTOMOTIVE SOLUTIONS L P | DBA POLYTECH | DEPARTMENT NO. 77072 | P.O. BOX 77000 | | DETROIT | MI | 48277 | UNITED STATES |
| EXECUTIVE AMERICAN MORTGAGE PARTY, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| EXPRESS EMPLOYMENT | 5350 AIRPORT HWY, SUITE 104 | | | | TOLEDO | OH | 43615 | UNITED STATES |
| EXTRA SPACE MANAGEMENT INC | 2795 E COTTONWOOD PKWY #400 | | | | SALT LAKE CITY | UT | 84121 | UNITED STATES |
| F AND L GLOBAL SOURCING | PO BOX 330553 | | | | MURFREESBORO | TN | 37133 | UNITED STATES |
| FACILITIES MAINTENANCE GROUP | 504 MOLINO ROAD | | | | FAYETTEVILLE | TN | 37334 | UNITED STATES |
| FACTS, INC. | 2737 FRONT STREET | | | | CUYAHOGA FALLS | OH | 44221 | UNITED STATES |
| FAIRLANE INDUSTRIES | 5033 SOUTHWEST AVE | | | | ST. LOUIS | MO | 63110 | UNITED STATES |
| FANUC AMERICA CORPORATION | 1800 LAKEWOOD BLVD | | | | HOFFMAN ESTATES | IL | 60192 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FASTENAL CO. | 2021 N. CASHUA DRIVE | | | | FLORENCE | SC | 29501 | UNITED STATES |
| FEDERATED AUTO PARTS | PO BOX 2248 | | | | STAUNTON | VA | 24402 | UNITED STATES |
| FEDEX | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | UNITED STATES |
| FELSS SYSTEMS | DIESELSTRAßE 2 | 75203 KÖNIGSBACH-STEIN | | | | | | GERMANY |
| FENVES ENGINEERED TECHNOLOGY PRIVATE LIMITED | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| FERRELL GAS | 7500 COLLEGE | | | | OVERLAND PARK | KS | 66210 | UNITED STATES |
| FIDEICOMISO | ATTN:LEGAL DEPARTMENT | CALLE SEGUNDA NO.4, COL. CENTRO CHIHUAHUA, | | | CHIH | | | MEXICO |
| FINDLAY TELECOM | P O BOX 1021 | | | | FINDLAY | OH | 45839 | UNITED STATES |
| FINLEY & BOLOGNA INTERNATIONAL | 100 SE 2ND STREET SUITE 3400 | | | | MIAMI | FL | 33131 | UNITED STATES |
| FIRST AID AND SAFETY | 2680 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | UNITED STATES |
| FIRST BRANDS GROUP, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE | | | | HANOVER PARK | IL | 60133 | UNITED STATES |
| FIVE POINTS AUTOMOTIVE | 285 FREDERICK ST | | | | HANOVER | PA | 17331 | UNITED STATES |
| FIVE STAR | 412 EAST 10TH STREET | SUITE 108 | | | CHATTANOOGA | TN | 37403 | UNITED STATES |
| FLATSIX, LLC | 2018 S. 1ST ST., SUITE 516 | | | | MILWAUKEE | WI | 53207 | UNITED STATES |
| FLEX WIRES | 1924 W. HOLT AVE. | | | | POMONA | CA | 91768 | UNITED STATES |
| FLEXFAB LLC | C/O ACCOUNTS RECEIVABLE | 1699 W. M-43 HWY | | | HASTINGS | MI | 49058 | UNITED STATES |
| FLEXIBOLSAS Y DISENOS | NEPTUNO | 1825 | CHIHUAHUA | | JUAREZ | | 32540 | MEXICO |
| FLIPNODE LLC DBA YODECK | 1209 ORANGE STR | | | | WILMINGTON | DE | 19801 | UNITED STATES |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: FREDERICK F. RUDZIK, ESQUIRE | POST OFFICE BOX 6668 | | | TALLAHASSEE | FL | 32314 | UNITED STATES |
| FOLDING CARDBOARD & BOXES | 11800 ROJAS DRIVE STE C23 | | | | EL PASO | TX | 79936 | UNITED STATES |
| FOLEY & LARDNER LLP | ATTN: AIELLO, MARK A. | 500 WOODWARD AVENUE, SUITE 2700 | | | DETROIT | MI | 48226 | UNITED STATES |
| FONDERIA MECCANICA | VIA MOLINETTI 6 | | | | RIVOLI | | 10040 | ITALY |
| FORD COMPONENT SALES | ONE AMERICAN ROAD | | | | DEARBORN | MI | 48126-2701 | UNITED STATES |
| FORKARDT | 2155 TRAVERSEFIELD DRIVE | | | | TRAVERSE CITY | MI | 49686 | UNITED STATES |
| FORM MANUFACTURING | 149 HARVEST DR | | | | COLDWATER | OH | 45828 | UNITED STATES |
| FORMERRA | AVIENT DISTRIBUTION | 1250 WINDHAM PARKWAY | | | ROMEOVILLE | IL | 60446 | UNITED STATES |
| FORT WAYNE MOLD | 4501 EARTH DRIVE | | | | FORT WAYNE | IN | 46809 | UNITED STATES |
| FORTEQ UK | TANDEM INDUSTRIAL ESTATE | | | | HUDDERSFIELD, SOUTH YORKSHIRE | | HD50QR | UNITED KINGDOM |
| FORTRA LLC | 11095 VIKING DR, SUITE 10 | | | | EDEN PRAIRIE | MN | 55344 | UNITED STATES |
| FORWARDING CENTER | 11355 ROJAS SUITE 5-7 ROJAS INDUSTRIAL PARK | | | | EL PASO | TX | 79936 | UNITED STATES |
| FRAM DE ARGENTINA S.A.U. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRAM DO BRASIL INDÚSTRIA DE FILTROS LTDA. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| FRAM GROUP (CANADA) INC. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| FRAM GROUP HOLDINGS MEXICO, S.A. DE C.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| FRAM GROUP IP LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| FRAM GROUP OPERATIONS LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| FRAM GROUP OPERATIONS MEXICALI, S.A. DE C.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| FRAM GROUP OPERATIONS MEXICO CITY, S.A. DE C.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| FRAM GROUP TRADING (SHANGHAI) CO., LTD. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GARZA, MANUEL LEAL, CIARA CHILDS, TIM JOHNSON, AND MANUEL FERNANDEZ, (ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED) | C/O: HAWASH CICACK & GASTON, LLP | ATTN: WALTER J. CICACK | 2118 SMITH STREET | | HOUSTON | TX | 77002 | UNITED STATES |
| FRANKFORT MFG | 1105 MAIN STREET | | | | FRANKFORT | MI | 49635 | UNITED STATES |
| FREEPOINT ENERGY SOLUTIONS | PO BOX 733615 | | | | HOUSTON | TX | 75373-3615 | UNITED STATES |
| FRENCH OIL MILL MACHINERY | 1035 W. GREENE ST. | | | | PIQUA | OH | 45356-1855 | UNITED STATES |
| FREUDENBERG-NOK SEALING TECH | 11617 ST. RTE. 13 | | | | MILAN | OH | 44846 | UNITED STATES |
| FRICTION MATERIALS STAND | 3069 UNIVERSITY DRIVE, SUITE 210 | | | | AUBURN HILS | MI | 48326 | UNITED STATES |
| FUCHS LUBRICANTS | 17050 LATHROP AVENUE | | | | HARVEY | IL | 60426 | UNITED STATES |
| FUJIAN HOWARD SPINNING TECHNOLOGY | 1ST FLOOR, NO. 8 BEISANHUAN ROAD | FUJIAN LONGZHOU IND PARK | | | LONGYAN, FUJIAN PROVINCE | | 364000 | CHINA |
| FUKOKU MEXICANA SA DE CV | AV MIGUEL HIDALGO #102, M | ARABIS ABASOLO INDUSTRIAL | GT | | ABASOLO | | 36970 | MEXICO |
| FULTON COUNTY TREASURER | 52 S. FULTON ST. | SUITE 155 | | | WAUSEON | OH | 43567 | UNITED STATES |
| FUTAI USA INC | 125 SCHELTER RD 220 | | | | LINCOLNSHIRE | IL | 60069 | UNITED STATES |
| FUTURE ELECTRONICS | 41 MAIN STREET | | | | BOLTON | MA | 01740 | UNITED STATES |
| G-3 CHICKADEE PURCHASER | 1110 PARK STREET | | | | BEAUMONT | TX | 77701 | UNITED STATES |
| GABRIELA ARISBET CENTENO | 1320 MONTANA AVE. | | | | EL PASO | TX | 79902 | UNITED STATES |
| GALLAGHER BASSETT SERVICES, INC. | 15763 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | UNITED STATES |
| GALLAGHER UNIFORM | 151 MCQUISTON DR | | | | BATTLE CREEK | MI | 49037-7376 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GAS DEL NORTE DE TAMAULIPAS | CARRETERA NACIONAL KILÓMETRO 10 | COLONIA ENRIQUE CÁRDENAS GONZÁLEZ | | | NUEVO LAREDO, TAMAULIPAS | | 88295 | MEXICO |
| GATES ADMINISTRATION CORP | 5211 N. OTTO AVENUE | | | | CHICAGO | IL | 60656 | UNITED STATES |
| GATES WASHER MFG CO | 5211-13 N.OTTO | | | | CHICAGO | IL | 60656 | UNITED STATES |
| G-COR AUTOMOTIVE | 2100 REFUGEE RD | | | | COLUMBUS | OH | 43207 | UNITED STATES |
| GENERAL FASTENERS | 37584 AMRHEIN, STE 150 | | | | LIVONIA | MI | 48150 | UNITED STATES |
| GENERAL RUBBER & PLASTICS | P.O. BOX 4510 | | | | EVANSVILLE | IN | 47724 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENIMEX JERSEY | ATTENTION TO: BRENDAN MCPHERSON, POLSINELLI PC | 900 W. 48TH PLACE | SUITE 900 | | KANSAS CITY | MO | 64112 | UNITED STATES |
| GENTEX CORPORATION | 600 N. CENTENNIAL | | | | ZEELAND | MI | 49464 | UNITED STATES |
| GENTHERM AUTOMOTIVE | 120 ELCON DRIVE | | | | GREENVILLE | SC | 29605 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY | 2595 CENTURY PKWY NE, SUITE 339 | | | ATLANTA | GA | 30345-3173 | UNITED STATES |
| GFI DIGITAL | 12163 PRICHARD FARM RD | | | | MARYLAND HEIGHTS | MO | 63043 | UNITED STATES |
| GHD SERVICES | ATTN: LEGAL DEPARTMENT | 3200 E CAMELBACK ROAD, SUITE 210 | | | PHOENIX | AZ | 85018 | UNITED STATES |
| GKN SINTER METALS | 3300 UNIVERSITY DR. | | | | AUBURN HILLS | MI | 48326 | UNITED STATES |
| GLAS TRUST | 3 SECOND STREET | SUITE 206 | | | JERSEY CITY | NJ | 07311 | UNITED STATES |
| GLOBAL AMCHEM | P.O. BOX 2112 | | | | LONGVIEW | TX | 75606-2112 | UNITED STATES |
| GLOBAL ASSETS GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| GLOBAL ASSETS LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| GLOBAL BEARING | 24060 CASTELLI CALEPIO | | | | BG | | | ITALY |
| GLOBAL ELECTRONIC SERVICES | 5325 PALMERO COURT | | | | BUFORD | GA | 30518 | UNITED STATES |
| GLOBAL ENTERPRISE TECH RESOURCES | SUITE 139 3250 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | UNITED STATES |
| GLOBAL PRECISION | 111 PROGRESSIVE DR | | | | OTTOVILLE | OH | 45876 | UNITED STATES |
| GOENGINEER, LLC | C/O: BECKSTRAND LAW OFFICES | ATTN: DWIGHT BECKSTRAND | 225 CYCLONE STREET | | NIPOMO | CA | 93444 | UNITED STATES |
| GOENGINEER, LLC | 739 EAST FORT UNION BLVD. | | | | MIDVALE | UT | 84047 | UNITED STATES |
| GOLDSTAR WAREHOUSING | C/O JOHN WALLIS HARRIS | 514 THELMA DRIVE | | | SAN ANTONIO | TX | 78212-2455 | UNITED STATES |
| GORDON REES SCULLY MANSUKHANI, LLP | 1111 BROADWAY | SUITE 1700 | | | OAKLAND | CA | 94607 | UNITED STATES |
| GOVERNMENTAL MANAGERIALSE | P.O. BOX 8518 | | | | BROWNSVILLE | TX | 78521-8518 | UNITED STATES |
| GRAND INDUSTRIAL | 911 E 86TH STREET, SUITE 103 | | | | INDIANAPOLIS | IN | 46240 | UNITED STATES |
| GRAND RAPIDS | 2351 OAK INDUSTRIAL DRIVE NE | | | | GRAND RAPIDS | MI | 49505 | UNITED STATES |
| GRAND RIVER MAINTENANCE | 2103 E 19TH | | | | MISSION | TX | 78572 | UNITED STATES |
| GREAT AMER FIN SERV | P.O. BOX 660831 | | | | DALLAS | TX | 75266 | UNITED STATES |
| GREAT EFFICIENCY ENTERPRISE | 6300 EFFICIENCY WAY | | | | BALTIMORE | MD | 21226 | UNITED STATES |
| GREEN BAY PACKAGING | 10515 RAILROAD DR | | | | EL PASO | TX | 53288 | UNITED STATES |
| GROSCH QUALITY WATER | 518 SATER ST | | | | GREENVILLE | OH | 45331 | UNITED STATES |
| GROTE INDUSTRIES | 2600 LANIER DRIVE | | | | MADISON | IN | 47250 | UNITED STATES |
| GRUPO COLLADO | 200 AVENIDA GAVILAN, GUADALUPE DEL MORAL | | | | MEXICO, CIUDAD DE MEXICO | | 09300 | MEXICO |
| GUANGDONG YATAI NEW MATER | NO.11 YONGSHENG ROAD | ZQ | | | NANJIANG INDUSTR | | 526200 | CHINA |
| GUARDIAN PROTECTION SERVICES, INC. | 174 THORN HILL ROAD | | | | WARRENDALE | PA | 15086 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H & L ADVANTAGE | 3500 BUSCH DRIVE SW | | | | GRANDVILLE | MI | 49418-1321 | UNITED STATES |
| H & O DIE SUPPLY | 7200 INTERSTATE 20 | | | | KENNEDALE | TX | 76060-5000 | UNITED STATES |
| HAAS MACHINE TOOLS | ANTONIO MANUEL RIVERA N.EXT 10, COL | | | | TLALNEPANTLA | | 54030 | MEXICO |
| HACH COMPANY | 2207 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | UNITED STATES |
| HAGERMAN & CO | 3935 N WESTERN AVENUE | SUITE 1N | | | CHICAGO | IL | 60618 | UNITED STATES |
| HAINES INC. | 95G SOUTH HOFFMAN LANE | | | | ISLANDIA | NY | 11749 | UNITED STATES |
| HALE MANUFACTURING | 6235 CUBB RD | | | | ALANSON | MI | 49706 | UNITED STATES |
| HANOVER REALTY, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| HARBOR CAPITAL | 7901 SOUTHPARK PLAZA STE 204 | | | | LITTLETON | CO | 80120 | UNITED STATES |
| HARCO DEL NOROESTE | BLVD.JAUDIEL ZAMORANO NO. 183 COLONIA LOS ALTARES | SONORA | | | HERMOSILLO | | | MEXICO |
| HARDWARE SPECIALTY | 48-75 36TH STREET | | | | LONG ISLAND CITY | NY | 11101 | UNITED STATES |
| HARLINGEN WATERWORKS SYS | 134 E VAN BUREN AVE | | | | HARLINGEN | TX | 78550 | UNITED STATES |
| HARMAN CORPORATION | 360 SOUTH ST. | | | | ROCHESTER | MI | 48307 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HARTMAN & SONS | P.O. BOX 478 | | | | PIERCETON | IN | 46562 | UNITED STATES |
| HASTINGS AIR-ENERGY CONTRO | 5555 SOUTH WESTRIDGE DRIVE | | | | NEW BERLIN | WI | 53151-7900 | UNITED STATES |
| HAVEN METROLOGY | 13720 172ND AVE | | | | GRAND HAVEN | MI | 49417 | UNITED STATES |
| HAWAII DEPARTMENT OF TAXATION | PRINCESS RUTH KEELIKOLANI BUILDING | 830 PUNCHBOWL STREET, | | | HONOLULU | HI | 96813-5094 | UNITED STATES |
| HAWK RIDGE SYSTEMS | 575 CLYDE AVE #240 | | | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES |
| HBE MACHINE | 1100 STATE ROUTE 61 SOUTH | | | | MONROEVILLE | OH | 44847 | UNITED STATES |
| HEADER DIE & TOOL | 3022 EASTROCK COURT | | | | ROCKFORD | IL | 61109 | UNITED STATES |
| HEATHERTON HOLDINGS, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| HEBEI YUETONG TEXTILES | B-1504 NO.68 HEZUO ROAD | | | | SHIJIAZHUANG, HEBEI | | 050000 | CHINA |
| HENRY M WOOD COMPANY | 9840 CRESCENT PARK DRIVE | | | | WEST CHESTER | OH | 45069 | UNITED STATES |
| HERAEUS ELECTRO-NITE CO., | 88736 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | UNITED STATES |
| HERITAGE CRYSTAL CLEAN | 2000 W ATT CENTER DR | | | | HOFFMAN ESTATES | IL | 60192 | UNITED STATES |
| HERNON MFG | 121 TECH DRIVE | | | | SANFORD | FL | 32771 | UNITED STATES |
| HEUBEL MATERIAL HANDLING | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120-1332 | UNITED STATES |
| HEXAGON MANUFACTURING | LOCKBOX 771742 | 1742 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | UNITED STATES |
| HEXAGON METROLOGY | LOCKBOX #771742 | | | | CHICAGO | IL | 60677-1007 | UNITED STATES |
| HEYUAN KOSHEN INSULATOR | NO.9 WEISAN ROAD, INDUSTRIAL PARK | JIANGDONG NEW DISTRICT | | | HEYUAN, GUANGDONG | | | CHINA |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIBBARD EXCAVATING | 23144 US HWY 20 | | | | FAYETTE | OH | 43521 | UNITED STATES |
| HILCO VALUATION SERVICES, LLC | 5 REVERE DRIVE | SUITE 300 | | | NORTHBROOK | IL | 60062 | UNITED STATES |
| HILLS AND DALES | 4675 HILL STREET | | | | CASS CITY | MI | 48726 | UNITED STATES |
| HILLSMAN MODULAR MOLDING | 189 CHURCHILL DRIVE | | | | SPARTA | TN | 38583-1524 | UNITED STATES |
| HI-TECH MOLD & ENGINEERING | 2775 COMMERCE DRIVE | | | | ROCHESTER HILLS | MI | 48309 | UNITED STATES |
| HK METALCRAFT MANUFACTUING | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644 | UNITED STATES |
| HOAGLAND, LONGO, MORAN, DUNST & DOUKAS, LLP | PO BOX 480 | | | | BRUNSWICK | NJ | 08903 | UNITED STATES |
| HOH WATER TECHNOLOGY | P.O. BOX 487 | | | | PALATINE | IL | 60078-0487 | UNITED STATES |
| HOLBERT DE MEXICO | ATTN: ROBERTO DIAZ DEL CASTILLO | CARRETERA A SALINAS VICTORIA KM 5.8 | | | SALINAS VICTORIA, NUEVO LEÓN | | 65500 | MEXICO |
| HOLLINGSWORTH DISTRIBUTION SYSTEMS | 14225 WARREN AVE. | | | | DEARBORN | MI | 48126 | UNITED STATES |
| HOLSTON GASES | 545 W BAXTER AVE | | | | KNOXVILLE | TN | 37921 | UNITED STATES |
| HOMESITE INSURANCE | 3333 DEPOSIT DRIVE NE, SUITE 230 | | | | GRAND RAPIDS | MI | 49546 | UNITED STATES |
| HONDA MOTOR | 1919 TORRANCE BLVD. | | | | TORRANCE | CA | 90501 | UNITED STATES |
| HONDA TRADING AMERICA | DEPARTMENT 781139 | PO BOX 781139 | | | DETROIT | MI | 48278 | UNITED STATES |
| HOOSIER BUSINESS MACHINES | PO BOX 751 | | | | JASPER | IN | 47547-0751 | UNITED STATES |
| HOOSIER GASKET | 2400 ENTERPRISE PARK PLACE | | | | INDIANAPOLIS | IN | 46218 | UNITED STATES |
| HOOSIER MOLDED PROD | 3603 PROGRESS DRIVE | | | | SOUTH BEND | IN | 46628 | UNITED STATES |
| HOPKINS CANADA, INC. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| HOPKINS MANUFACTURING CORPORATION | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| HORIZON EURO FINANCE LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| HORIZON GLOBAL (SHANGHAI) TRADING CO. LTD. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| HORIZON GLOBAL AMERICAS INC. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| HORIZON GLOBAL CORPORATION | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| HORIZON GLOBAL PARTY LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| HORIZON GLOBAL SOURCING OPERATIONS AND INNOVATION CENTER INDIA PVT LTD | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| HORIZON INTERNATIONAL HOLDINGS LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| HOSUN HOLDINGS LIMITED | UNIT 1406A, 14/F | THE BELGIAN BANK BUILDING | NOS. 721-725 NATHAN ROAD | KOWLOON | HONG KONG | | | HONG KONG |
| HOYA VISION | DEPT 2454 | | | | DALLAS | TX | 75312-2454 | UNITED STATES |
| HPJ INDUSTRIES | P.O. BOX 860 | | | | BOWLING GREEN | OH | 43402 | UNITED STATES |
| HPS INC. | 1224 FOREST PARKWAY STE 160 | | | | WEST DEPTFORD | NJ | 08066 | UNITED STATES |
| HTT INC | 1828 OAKLAND AVE | | | | SHEBOYGAN | WI | 53082-0788 | UNITED STATES |
| HUBBARD HALL | 563 SOUTH LEONARD STREET | | | | WATERBURY | CT | 06708 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUPMANS TURF CARE | 5678 ST RT 36E | | | | GREENVILLE | OH | 45331 | UNITED STATES |
| HURLLEY, LLC | 1217 LICOLNSHIRE LN | | | | ANN ARBOR | MI | 48103 | UNITED STATES |
| HUSKY INJECTION MOLDING | 288 NORTH ROAD | | | | MILTON | VT | 05468 | UNITED STATES |
| HYG FINANCIAL SERVICES, INC. | ATTN:LA NEICE BROWN | 801 WALNUT STREET | MAC F0006-052 | | DES MOINES | IA | 50309 | UNITED STATES |
| HYTECH MACHINE AND SPRING | 950 LINCOLN PARKWAY | | | | PLAINWELL | MI | 49080 | UNITED STATES |
| IA MECHANICAL INC. | ROBINSON FARTHING SPANDAU WILLIAMS | 8500 KEYSTONE CROSSING, SUITE 470 | | | INDIANAPOLIS | IN | 46240 | UNITED STATES |
| IBI LATIN AMERICA, S DE RI DE CV | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| IBM CORP | 2200 CAMINO A EL CASTILLO | | | | GUADALAJARA, JALISCO | | 45680 | MEXICO |
| IBT INC | 1923 W. 6TH AVENUE | | | | EMPORIA | KS | 66801 | UNITED STATES |
| ICONNECT | 24 FRANK LLOYD WRIGHT DR. | PO BOX 452 | | | ANN ARBOR | MI | 48105 | UNITED STATES |
| IDK CORE SUPPLIERS | 10 CIDER CT | | | | MAHWAH | NJ | 07430 | UNITED STATES |
| IFI INDUSTRIAL FORKLIFT | 6775 BOCACHICA BLVD | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| IFM EFECTOR | PO BOX 8538-307 | | | | PHILADELPHIA | PA | 19171 | UNITED STATES |
| IFS NORTH AMERICA | 300 PARK BOULEVARD | SUITE 555 | | | ITASCA | IL | 60143 | UNITED STATES |
| IGNITE ACQUISITOIN SUB, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| IGS CKD INDUSTRIAL ASSETS | BLVD. LAZARO CARDENAS 3101 | CAMBRIDGE INDUSTRIAL PARK | BAJA CALIFORNIA | | MEXICALI | | | MEXICO |
| IHS MARKIT | 4TH FLOOR, ROPEMAKER PLACE 25 ROPEMAKER STREET | | | | LONDON | | EC2Y 9LY | UNITED KINGDOM |
| IKD CO.LTD | #588 JINSHAN RD | INVESTMENT PIONEERING PK | | | JIANJBEI | | 315020 | CHINA |
| IL HEUNG CO., LTD. | 242 HWAHAP-RO | GYEONGGI-DO | | | POCHEON-SI | | 11163 | SOUTH KOREA |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19006 | | | | SPRINGFIELD | IL | 62794 | UNITED STATES |
| IMAT AUTOMOTIVE TECHNOLOGY | 2150 NORTHWEST PARKWAY | | | | MARIETTA | GA | 30067 | UNITED STATES |
| IMEXA INDUSTRIAL | 1608 E. LOS EBANOS BLVD. | | | | BROWNSVILLE | TX | 78520 | UNITED STATES |
| IMPACT SOLUTIONS | 4526 N. GRAND RIVER AVE. | | | | LANSING | MI | 48906 | UNITED STATES |
| IMPERIAL | 2020 N. MINGO | | | | TULSA | OK | 74116 | UNITED STATES |
| IMPRENTA AZZUL | RIO BRAVO NO. 931 COL LAS FUENTS SECC. LOMAS | REYNOSA | | | TAMAULIPAS | | 88703 | MEXICO |
| IMPRESOS RTM | 319 E. COMA ST SUITE 842 | | | | HIDALGO | TX | 78557 | UNITED STATES |
| INDEED, INC | P.O. BOX 660367 | MAIL CODE 5160 | | | DALLAS | TX | 75266-0367 | UNITED STATES |
| INDIANA DEPARTMENT OF REVENUE | 100 NORTH SENATE AVENUE N-240 | MS 108 | | | INDIANAPOLIS | IN | 46204 | UNITED STATES |
| INDIANA FLUID POWER | P.O. BOX 6069 | DEPT 84 | | | INDIANAPOLIS | IN | 46206-6069 | UNITED STATES |
| INDRA SALES INC | 1244 ROBINHOOD ST. | SUITE 108 | | | BROWNSVILLE | TX | 78521-4252 | UNITED STATES |
| INDUSTRIAL DEVELOPMENT | 3722 MAGALI CIR | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| INDUSTRIAL LEASING | 1825 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL MILLWRIGHT SERVICES | 1024 HERITAGE TRAIL | | | | OTTAWA | OH | 45875 | UNITED STATES |
| INDUSTRIAL MOVERS | P O BOX 1563 | 1903 BLANCHARD AVE | | | FINDLAY | OH | 45839 | UNITED STATES |
| INDUSTRIAL SOLUTIONS | 41 RIDGE ROAD | | | | GOODWOOD | ON | L0C 1A0 | CANADA |
| INDUSTRIAL WATER SERVICES | 4500 TURF RD | | | | EL PASO | TX | 79938 | UNITED STATES |
| INDUSTRIAS SCALINI | BLVD SAN JUAN BOSCO 1603. VISTA HERMOSA | | | | LEON, GUANAJUATO | | 37330 | MEXICO |
| INDUX S.A. DE C.V. | LAMINADORA NO. 37 | DF | | | MEXICO CITY | | 01140 | MEXICO |
| INDY PACK & MATERIAL HANDLING | 2740 NORTH STATE ROAD 9 | | | | COLUMBUS | IN | 47203 | UNITED STATES |
| INEOS OLEFINS & POLYMERS | 2600 SOUTH SHORE BLVD | SUITE 250 | | | LEAGUE CITY | TX | 77573 | UNITED STATES |
| INFOR (US) LLC | ATTN: CREDIT DEPT | 244 PERIMETER CENTER PKWY NE, STE. 400 | | | ATLANTA | GA | 30346 | UNITED STATES |
| INFORMATIN PROFESSIONALS INC | 25 OAKLAND DR W | | | | WHITEHOUSE STATION | NJ | 08889 | UNITED STATES |
| INGENIERIA TECNOLOGIA Y MAQUINARIA | AV. REAL ACUEDUCTO #300, INTERIOR 1402 | COLONIA PUERTA DE HIERRO, ZAPOPAN | | | JALISCO | | 45116 | MEXICO |
| INGERSOLL RAND | 2516-I INDUSTRIAL PARK DR. | | | | GOSHEN | IN | 46526 | UNITED STATES |
| INNOVATIVE ENGINEERED SOLUTIONS | 2314 MINSTER EGYPT PIKE | | | | MINSTER | OH | 45865 | UNITED STATES |
| INSIGHT DIRECT USA INC | C/O GALEN & DAVIS, LLP | ATTN: JEFFREY M. GALEN, ESQ. | 2829 TOWNSGATE ROAD | SUITE 100 | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES |
| INTEGRACION CONTROL PRUEB | 171 OLD BAKERY STREET | | | | VALLETTA | | VLT1455 | MALTA |
| INTEGRITY BUSINESS SOLUTIONS | 4740 TALON CT SE STE 8 | | | | GRAND RAPIDS | MI | 49512 | UNITED STATES |
| INTEGRITY WEIGHING SOLUTIONS | 322 MONROE AVENUE S | | | | HOPKINS | MN | 55343 | UNITED STATES |
| INTERNATIONAL CHEMICAL | 2628 NORTH MASCHER STREET | COMPANY | | | PHILADELPHIA | PA | 19133 | UNITED STATES |
| INTERNATIONAL IMPULSE | 7100 WESTWIND DR | SUITE 130 | | | EL PASO | TX | 79912 | UNITED STATES |
| INTERNATIONAL QUALITY CONTROL | 1 HERITAGE PLACE, SUITE 550 | | | | SOUTHGATE | MI | 48195 | UNITED STATES |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | C/O: COHEN, WEISS & SIMON LLP | ATTN: MELISSA S. WOODS, EYAD ASAD | 909 THIRD AVE. | 12TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES |
| INTERTEK TESTING SERVICES TAIWAN LTD | 4700 BROADMOOR AVE.SE | | | | GRAND RAPIDS | MI | 49512 | UNITED STATES |
| INTUIT QUICKBOOKS | 2700 COAST AVE | | | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES |
| INVOLTA | 1343 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44452 | UNITED STATES |
| IOWA DEPARTMENT OF REVENUE | OFFICE OF THE ATTORNEY GENERAL OF IOWA | ATTN: BANKRUPTCY UNIT | 1305 E. WALNUT | | DES MOINES | IA | 50319 | UNITED STATES |
| IP MATRIX | CAMPOS ELISEOS 9050 JUAREZ | | | | CHIHUAHUA | | 32470 | MEXICO |
| IPVIII 185TH STREET, LLC | 3315 N. OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64116 | UNITED STATES |
| IRIS GROUP HOLDINGS | BA EVERON LLC | PO BOX 872987 | | | KANSAS CITY | MO | 64187-2987 | UNITED STATES |
| IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | UNITED STATES |
| ISUZU LOGISTICS NORTH AMERICA | 1400 SOUTH DOUGLASS ROAD, SUITE 100 | | | | ANAHEIM | CA | 92806 | UNITED STATES |
| ITU ABSORBTECH | KOHNER MANN & KAILAS, S.C. | ERIC VON HELMS | 4650 N. PORT WASHINGTON RD. | | MILWAUKEE | WI | 53212 | UNITED STATES |
| ITW DELTAR FASTENERS | P O BOX 75258 | | | | CHICAGO | IL | 60675 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ITW EAE | 35 PARKWOOD DRIVE, SUITE #10 | | | | HOPKINTON | MA | 01748 | UNITED STATES |
| IWM INTERNATIONAL | MATT MANSFIELD | 500 EAST MIDDLE STREET | | | HANOVER | PA | 17331 | UNITED STATES |
| J&D CORE SUPPLY | C/O BYMAN & ASSOCIATES PLLC | 7924 BROADWAY, SUITE 104 | | | PEARLAND | TX | 77581 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JAMESTOWN PLASTICS | P.O. BOX U | | | | BROCTON | NY | 14716 | UNITED STATES |
| JASONFILTER SINGAPORE | 152 BEACH ROAD #11-05 | GATEWAY EAST | | | SINGAPORE | | 189721 | SINGAPORE |
| JASPER EQUIPMENT | PO BOX 650 | | | | JASPER | IN | 47547-0650 | UNITED STATES |
| JASPER RUBBER PRODUCTS, INC. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| J-COM EDI SERVICES | 3660 BESSEMER ROAD | SUITE 100 | | | MOUNT PLEASANT | SC | 29466 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JM GARCIA - MERCAP | 11 CALLE 7-66, ZONA 9, CE | NTRO CORPORATIVO HEIDELBE | GT | | GUATEMALA CITY | | 01009 | GUATEMALA |
| JNPSOFT INC | OPTICAT LLC | PO BOX 1171 | | | RIVERTON | UT | 84065 | UNITED STATES |
| JOHNSON BROS METAL FORM | 5500 MCDERMOTT DR | | | | BERKELEY | IL | 60163-1203 | UNITED STATES |
| JOHNSON BROS RUBBER CO | 42 W BUCKEYE ST | PO BOX 812 | | | WEST SALEM | OH | 44287-0812 | UNITED STATES |
| JOHNSON CONTROLS | 6600 CONGRESS AVE | | | | BOCA RATON | FL | 33431 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOINHANDS AUTO SPARE PARTS | NO 786 HEFENG RD | ZHENJIANG | | | JIAXING | | | CHINA |
| JOMA INCORPORATED | 25 KNOTTER DR | | | | CHESHIRE | CT | 06410 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JONESBORO TOOL & DIE CO | P.O. BOX 2496 | | | | JONESBORE, AR | AR | | UNITED STATES |
| JORDAN WASTE | 123 METAL ST. | | | | MARION | SC | 29571 | UNITED STATES |
| JR DISTRIBUTION | 7247 E 300 N | | | | MONTGOMERY | IN | 47558 | UNITED STATES |
| JULI AUTOEQUIP | NO.1268,GANGSHAN RD, | TANGHUI DIST.JIAXING CITY | | | ZHEJIANG | | | CHINA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JUNTA MNUNICIPAL DE AGUA Y SANEAMIENTO | AVE. OCAMPO # 1604 | | | | CHIHUAHUA | | 31690 | MEXICO |
| JV EQUIPMENT | 2421 SOUTH EXPRESSWAY 281 | | | | EDINBURG | TX | 78542 | UNITED STATES |
| JYUH FU INDUSTRIES | 297 XINSHU RD | XINZHUANG DIST. | | | NEW TAIPEI CITY, ROC | | | TAIWAN |
| K & S QUALITY SOLUTIONS | 3RD FLOOR, GATE 2, BINJIANG INTERNATIONAL ENTERPRISE PORT | | | | CHANGZHOU, JIANGSU PROVINCE | | 213000 | CHINA |
| K DISPLAY | 6150 S OAK PARK AVE | | | | CHICAGO | IL | 60638 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KABS PACKAGING | 402377 W 2600 RD | | | | BARTLESVILLE | OK | 74006 | UNITED STATES |
| KANSAS DEPARTMENT OF REVENUE | PO BOX 750260 | | | | TOPEKA | KS | 66699-0260 | UNITED STATES |
| KANSAS GAS | 7421 WEST 129TH STREET, 100 | | | | OVERLAND PARK | KS | 66213 | UNITED STATES |
| KANSAS GRAPHICS | 306 BROADWAY | | | | COTTONWOOD FALLS | KS | 66845 | UNITED STATES |
| KANSAS SECURITY | PO BOX 351 | | | | LEBO | KS | 66856 | UNITED STATES |
| KAPOSPLAST | SZIGETVÁRI U.59. | | | | KAPOSVÁR | | 7400 | HUNGARY |
| KAWASAKI MOTORS | ENGINE DIVISION | 5080 36TH STREET SE | | | GRAND RAPIDS | MI | 49512 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KELLEY JASONS MCGOWAN SPINELLIS HANNA & REBER, LLP | 1818 MARKET STREET | SUITE 3205 | | | PHILADELPHIA | PA | 19103 | UNITED STATES |
| KENDALL ELECTRIC | 5101 S SPRINKLE RD | | | | PORTAGE | MI | 49002 | UNITED STATES |
| KENTUCKY DEPARTMENT OF REVENUE | STATION 67 | PO BOX 181 | | | FRANKFORT | KY | 40602-0181 | UNITED STATES |
| KENWAL STEEL | C/O WOLFSON BOLTON KOCHIS PLLC | ATTN: KOCHIS | 880 WEST LONG LAKE ROAD | SUITE 420 | TROY | MI | 48098 | UNITED STATES |
| KERN SEGAL & MURRAY, A LAW CORPORATION | 15 SOUTHGATE AVENUE | SUITE 200 | | | DALY CITY | CA | 94015 | UNITED STATES |
| KEY PACKAGING CO | 7350 15TH STREET EAST | | | | SARASOTA | FL | 34243 | UNITED STATES |
| KEYENCE CORP OF AMER | OF AMERICA | 669 RIVER DRIVE SUITE 403 | | | ELMWOOD PARK | NJ | 07407 | UNITED STATES |
| KEYSTONE AUTOMOTIVE OPERATIONS, INC. | JEFFREY C. WISLER, ESQ. | 1201 N MARKET STREET | 20TH FLOOR | | WILMINGTON | DE | 19801 | UNITED STATES |
| KEYSTONE PROTECTION IND | 433 INDUSTRIAL DRIVE | | | | NORTH WALES | PA | 19454-4150 | UNITED STATES |
| KINECT ENERGY | 32604 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0604 | UNITED STATES |
| KINGSBRIDGE HOLDINGS, LLC | C/O DARCY & DEVASSY PC | ATTN: ALEX DARCY, C. RANDALL WOOLLEY, YUREE NAM | 444 N. MICHIGAN AVENUE, SUITE 3270 | | CHICAGO | IL | 60611 | UNITED STATES |
| KINSLEY CONSTRUCTION | P.O. BOX 2886 | 2700 WATER STREET | | | YORK | PA | 17405 | UNITED STATES |
| KIRBY MACHINE COMPANY | 1709 CHERRY STREET | | | | NOBLESVILLE | IN | 46060 | UNITED STATES |
| KLDISCOVERY | 9023 COLUMBINE ROAD | | | | EDEN PRAIRIE | MN | 55347 | UNITED STATES |
| KLUBER LUBRICATION NORTH | ATTN: RALPH E. MCDOWELL | 1901 ST. ANTOINE STREET, 6TH FLOOR AT FORD FIELD | | | DETROIT | MI | 48226 | UNITED STATES |
| KNEADER MACHINERY | 3883 BRECKSVILLE ROAD | | | | RICHFIELD | OH | 44286-9634 | UNITED STATES |
| KOAIR INDUSTRIAL | 572 BUREUN NAMRO | BUREUN MYEON | | | GANGHWA GUN INCHEON | | 23046 | KOREA, REPUBLIC OF |
| KOLEKTOR CCL D.O.O. | SVETOSAVSKA 138, BA-78250 | | | | LAKTAŠI | | | BOSNIA AND HERZEGOVINA |
| KOLEKTOR GROUP | VOJKOVA ULICA 10, | | | | IDRIJA, SLOVENIA | | SI-5280 | SLOVENIA |
| KOMAR SCREW | 7790 NORTH MERRIMAC | | | | NILES | IL | 60714 | UNITED STATES |
| KOMAX CORPORATION | 21605 GATEWAY COURT | | | | BROOKFIELD | WI | 53045 | UNITED STATES |
| KOORSEN FIRE & SECURITY | 2719 N ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 46218 | UNITED STATES |
| KOYO BEARINGS NORTH AMERICA | 7 RESEARCH DRIVE | | | | GREENVILLE | SC | 29607 | UNITED STATES |
| KRAYDEN | 1491 WEST 124TH AVE | | | | WESTMINSTER | CO | 80234 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRK CONSULTING | 652 WALL RD | | | | WADSWORTH | OH | 44281 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KUNSHAN YUKAI HARDWARE SPRING | 1399, JINBAN ROAD | SHI PAI, BA CHENG TOWN | | | KUN SHAN CITY | | 215300 | CHINA |
| KW PLASTICS | P. O. BOX 707 | | | | TROY | AL | 36081 | UNITED STATES |
| KYOUNG DO INDUSTRY CO | SHINSAN-RO, SAHA-GU | | | | BUSAN | | 604-836 | SOUTH KOREA |
| L & S INDUSTRIES | 4100 E39TH STREET | | | | KEARNEY | NE | 68847 | UNITED STATES |
| L3 NETWORKS | 17777 CENTER COURT DR. STE #715 | | | | CERRITOS | CA | 90703 | UNITED STATES |
| LA COUNTY TREASURER & TAX COLLECTOR | KENNETH HAHN HALL OF ADMINISTRATION | 500 W TEMPLE STREET | | | LOS ANGELES | CA | 90012 | UNITED STATES |
| LAKE BUSINESS PRODUCTS | 24800 LAKELAND BLVD. | | | | EUCLID | OH | 44123 | UNITED STATES |
| LAKE CITY POWDER COATING | 1119 SEYMOUR MIDWEST DR | | | | WARSAW | IN | 46580 | UNITED STATES |
| LAKESIDE CASTING SOLUTIONS | #2 LAKESIDE DRIVE | | | | MONROE CITY | MO | 63456 | UNITED STATES |
| LANDA DIGITAL PRINTING EQUIPMENT | 13 DERECH GAD FEINSTEIN | REHOVOT | | | | | 7638517 | ISRAEL |
| LANE SUPPLY HOLDINGS OF OHIO | LAWTON AV | | | | MONROE | OH | 45050 | UNITED STATES |
| LASERPOINT INC | 2553 GEMINI COURT | | | | LAKE ORION | MI | 48360 | UNITED STATES |
| LAUFER GROUP INTERNATIONAL LTD. | GKG LAW P.C. | BRENDAN COLLINS | 1055 THOMAS JEFFERSON STREET NW | SUITE 620 | WASHINGTON | DC | 20007 | UNITED STATES |
| LEADER TOOL CO | 630 N. HURON AVE. | P.O.BOX 66 | | | HARBOR BEACH | MI | 43441 | UNITED STATES |
| LECLERE MANUFACTURING INC | P.O. BOX 846 | | | | JASPER | IN | 47547-0846 | UNITED STATES |
| LEE SPRING | 140 58TH STREET, #3C | | | | BROOKLYN | NY | 11220 | UNITED STATES |
| LEECH TISHMAN FUSCALDO & LAMPL, LLC | 525 WILLIAM PENN PLACE | 28TH FLOOR | | | PITTSBURGH | PA | 15219 | UNITED STATES |
| LEFELDS WELDING AND STEEL SUPPLIES | 600 N SECOND ST | | | | COLDWATER | OH | 45828 | UNITED STATES |
| LEGGERA THIXO TECHNOLOGIES | 3450 SW US HWY 40 | | | | BLUE SPRINGS | MO | 64015 | UNITED STATES |
| LESHA (THAILAND) CO LTD | NO. 929 MOO 4, T.BANGPOOMAI | A.MUANGSAMUTPRAKARN, SAMUTPRAKARN | | | BANGKOK | | 10280 | THAILAND |
| LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | UNITED STATES |
| LEWISBURG RUBBER AND GASKET | P.O. BOX 2331 | | | | LEWISBURG | TN | 37091 | UNITED STATES |
| LIBERTY II B.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| LIBERTY LABELS | 2146 NATIVE ROAD | | | | FORT SCOTT | KS | 66701 | UNITED STATES |
| LIFT INC | 3745 HEMPLAND RD | | | | MOUNTVILLE | PA | 17554 | UNITED STATES |
| LIFT TRUCK SALES & SERVICES | 2720 NICHOLSON AVENUE | | | | KANSAS CITY | MO | 64120 | UNITED STATES |
| LINC SYSTEMS | 16540 SOUTHPARK DR | | | | WESTFIELD | IN | 46074 | UNITED STATES |
| LINCOLN ARCHIVES | 155 GREAT ARROW AVE. | | | | BUFFALO | NY | 14207 | UNITED STATES |
| LINDE GAS & EQUIPMENT INC | 10 RIVERVIEW DRIVE | | | | DANBURY | CT | 06810 | UNITED STATES |
| LINDE INC | 175 EAST PARK DRIVE | | | | TONAWANDA | NY | 14150 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDEN S.R.O. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| LINKEDIN CORPORATION | 2029 STIERLIN CT. | | | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES |
| LIQUID WEB | 21700 MELROSE AVENUE | | | | SOUTHFIELD | MI | 48075 | UNITED STATES |
| LITOPROCESS | SAN FRANCISCO CUAUTLALPAN 102-A | COL. SAN FRANCISCO CUAUTLALPAN | | | NAUCALPAN | | 53569 | MEXICO |
| LIVINGSTON INTERNATIONAL | ATTN: HAZEL LACHICA | 405 THE WEST MALL, SUITE 400 | | | TORONTO | ON | M9C 5K7 | CANADA |
| LKQ BEST AUTOMOTIVE | 1710 W MOUNT HOUSTON RD | | | | HOUSTON | TX | 77038-3812 | UNITED STATES |
| LOERA CUSTOM BROKERAGE | C/O JOHN WALLIS HARRIS | 514 THELMA DRIVE | | | SAN ANTONIO | TX | 78212-2455 | UNITED STATES |
| LOGANSPORT MUNICIPAL | 601 E BROADWAY #101 | | | | LOGANSPORT | IN | 46947 | UNITED STATES |
| LONGKOU HAIMENG MACHINERYCO, LTD. | HAIMENG INDUSTRIAL PARK, LONGKOU ECONOMIC DEVELOPMENT ZONE | | | | LONGKOU, SHANDONG | | 265716 | CHINA |
| LOUISIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 66658 | | | BATON ROUGE | LA | 70896 | UNITED STATES |
| LOWRY COMPUTER PRODUCTS | 9420 MALTBY ROAD | | | | BRIGHTON | MI | 48116-8801 | UNITED STATES |
| LOY INSTRUMENT | P.O. BOX 19426 | | | | INDIANAPOLIS | IN | 46219 | UNITED STATES |
| LOYAL QUALITY SERVICES LL | 4055 E FREEDOM CIRCLE | | | | OOLTEWAH | TN | 37363 | UNITED STATES |
| LUMEN | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | UNITED STATES |
| LUNAS PALLETS | 19786 BLOSS AVE. | | | | HILMAR | CA | 95324 | UNITED STATES |
| LUTCO | 677 CAMBRIDGE ST. | | | | WORCHESTER | MA | 01610 | UNITED STATES |
| LYDEN OIL COMPANY | 30692 TRACY RD | | | | WALBRIDGE | OH | 43465 | UNITED STATES |
| LYON COUNTY | 3000 WEST SOUTH AVENUE | | | | EMPORIA | KS | 66801 | UNITED STATES |
| LYONDELLBASELL ADVANCED POLYMERS | 1221 MCKINNEY STREET SUITE 300 | | | | HOUSTON | TX | 77010 | UNITED STATES |
| M. HOLLAND COMPANY | 400 SKOKIE BLVD | | | | NORTHBROOK | IL | 60062 | UNITED STATES |
| M3 CLEANING SERVICES | 511 PHILLIPS AVE. | | | | TOLEDO | OH | 43612 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAC MONTACARGAS | C/O JACKSON WALKER LLP | ATTN: BRUCE J, RUZINSKY, VICTORIA ARGEROPLOS | 1401 MCKINNEY STREET, SUITE 1900 | | HOUSTON | TX | 77010 | UNITED STATES |
| MACALLISTER MACHINERY | 6300 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46203 | UNITED STATES |
| MACHINERY TECHNOLOGY & | ENGINEERING S.A. DE C.V. | PROLONGACION LINCOLN #232 | | | GARCIA | NL | 66023 | CANADA |
| MAG IAS LLC | 6015 CENTER DRIVE | | | | STERLING HEIGHTS | MI | 48312 | UNITED STATES |
| MAGNA ELECTRONICS TECHNOLOGY | 10410 HOLLY RD | | | | HOLLY | MI | 48442 | UNITED STATES |
| MAGNETIC INSTRUMENTATION | 8431 CASTLEWOOD DR | INC. DBA KJS ASSOCIATES | | | INDIANAPOLIS | IN | 46250 | UNITED STATES |
| MAGNI INDUSTRIES | 2771 HAMMOND | | | | DETROIT | MI | 48207 | UNITED STATES |
| MAGNIFICENT MAID | 4461 MCBRIDE RD | | | | BUCYRUS | OH | 44820 | UNITED STATES |
| MAGUIRE PRODUCTS | 11 CROZERVILLE ROAD | | | | ASTON | PA | 19014 | UNITED STATES |
| MAHLE AFTERMARKET | 7670 HACKS CROSS RD | | | | OLIVE BRANCH | MS | 38654 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAINE REVENUE SERVICES | PO BOX 9107 | | | | AUGUSTA | ME | 04332-9107 | UNITED STATES |
| MAINTAINXINC | 382 NE 191ST ST PMB 98008 | | | | MIAMI | FL | 33179-3899 | UNITED STATES |
| MAKSTEEL | 7615 TORBRAM ROAD | | | | MISSISSAUGA | ON | LAT 4A8 | CANADA |
| MALLETTE INC | 200-1562 RUE NATIONALE TERREBONNE | | | | QUEBEC | | J6W0E2 | CANADA |
| MALLORY PATTERN WORKS | 5340 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | UNITED STATES |
| MANNING GROSS + MASSENBURG LLP | 125 HIGH STREET | OLIVER STREET TOWER | 6TH FLOOR | | BOSTON | MA | 02110 | UNITED STATES |
| MAPSYS INC | 920 MICHIGAN AVE. | | | | COLUMBUS | OH | 43215 | UNITED STATES |
| MAQUILA COMPLIANCE SOLUTIONS S | 4695 TOWERWOOD DR, | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| MAQUINARIA Y SERVICIOS INDUSTRIALES MAPE | TOLUCA NO. 32C, BARRIO LA CONCEPCION | SOL DE TULTITLAN-ZONA ORIENTE | | | TULTITLAN DE MARIANO ESCOBEDO | | 54900 | MEXICO |
| MARBACH AMERICA | 620 SOUTH TRYON STREET, ATTENTION TO: CHIP FORD | SUITE 800 | | | CHARLOTTE | NC | 28202 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARIA TAPIA, GIANCARLO HERNANDEZ, CHAD COMPTON, KYLE BENNETT AND BRITTANY JOHNSON (ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED) | C/O: STRANCH, JENNINGS & GARVEY, PLLC | ATTN: J. GERARD STRANCH | 223 ROSA L. PARKS AVE. | SUITE 200 | NASHVILLE | TN | 37203 | UNITED STATES |
| MARIA TAPIA, GIANCARLO HERNANDEZ, CHAD COMPTON, KYLE BENNETT AND BRITTANY JOHNSON (ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED) | C/O: STRAUSS BORRELLI, PLLC | ATTN: SAMUEL J. STRAUSS | 980 N. MICHIGAN AVE. | SUITE 1610 | CHICAGO | IL | 60611 | UNITED STATES |
| MARIA TAPIA, GIANCARLO HERNANDEZ, CHAD COMPTON, KYLE BENNETT AND BRITTANY JOHNSON (ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED) | C/O: COHENMALAD, LLP | ATTN: LYNN TOOPS | ONE INDIANA SQUARE | SUITE 1400 | INDIANAPOLIS | IN | 46204 | UNITED STATES |
| MARKEN IMAHE CORPORATION | PO BOX 3542 | | | | BOSTON | MA | 02241 | UNITED STATES |
| MARKET INFINITY INVESTMENT | 17F-1 NO 457 CHENG KONG ROAD | TW | | | TAINAN | | 702 | TAIWAN |
| MARSH PLATING | 103 N GROVE ST | | | | YPSILANTI | MI | 48198 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARTIN MARIETTA MAGNESIA SPECIALTIES | PO BOX 93186 | | | | CHICAGO | IL | 60673-3186 | UNITED STATES |
| MARTINEZ GONZALEZ Y CIA | 1600 W LA QUINTA RD | SUITE 4 | | | NOGALES | AZ | 85621 | UNITED STATES |
| MARVEL FILTER | 450 S LOMBARD RD E | UNIT A | | | ADDISON | IL | 60101 | UNITED STATES |
| MASERGY | 5757 W. CENTURY BLVD | SUITE 575 | | | LOS ANGELES | CA | 90045 | UNITED STATES |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 7090 | | | BOSTON | MA | 02204-7090 | UNITED STATES |
| MASTER CONTROL | 6350 S 3000 EAST | | | | SALT LAKE CITY | UT | 84121 | UNITED STATES |
| MATENAER CORPORATION | 810 SCHOENHAAR DRIVE | | | | WEST BEND | WI | 53095 | UNITED STATES |
| MATHESON TRI-GAS INC. | P.O. BOX 842724 | | | | DALLAS | TX | 75284-2724 | UNITED STATES |
| MATILLION LIMITED | FLOORS 6 & 7, TWO NEW BAILEY, STANLEY STREET | MATILLION LIMITED | GREATER MANCHESTER | | SALFORD | | M3 5GS | UNITED KINGDOM |
| MAVERICK LABEL | 416 NORTH AGNER STREET | | | | OTTAWA | OH | 45875 | UNITED STATES |
| MAXIMUS LOGISTICAL SERVICES | ATTN: ENRIQUE LOPEZ | 1244 JANET LANE | | | BROWNSVILLE | TX | 78526 | UNITED STATES |
| MAYFAIR ENTERPRISES, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| MCAFEE & TAFT | 211 NORTH ROBINSON | | | | OKLAHOMA CITY | OK | 73102-7103 | UNITED STATES |
| MCBROOM INDUSTRIAL SERVICE | 800 WEST 16TH STREET | | | | INDIANAPOLIS | IN | 46202 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCHENRY COUNTY TREASURER / COLLECTOR | 2200 N SEMINARY AVE | | | | WOODSTOCK | IL | 60098 | UNITED STATES |
| MCMASTER CARR SUPPLY | P.O. BOX 7690 | | | | CHICAGO | IL | 60680-7690 | UNITED STATES |
| MCMASTER-CARR SUPPLY CO | 600 N COUNTY LINE RD | | | | ELMHURST | IL | 60126-2081 | UNITED STATES |
| MCNEIL TRANSPORT | 221 BRISTOL ROAD | | | | CARO | MI | 48723 | UNITED STATES |
| MD HUBBARD SPRING | 595 S LAPEER ROAD | P O BOX 425 | | | OXFORD | MI | 48371 | UNITED STATES |
| MECHANICAL GALV PLATING | P.O. BOX 56 | | | | SIDNEY | OH | 45365 | UNITED STATES |
| MEGACITY FIRE PROTECTION | 8210 EXPANSION WAY | | | | DAYTON | OH | 45424 | UNITED STATES |
| MEISLER TRAILER RENTALS | PO BOX 772320 | | | | DETROIT | MI | 48277 | UNITED STATES |
| MELLING | 2720 SARADAN DRIVE | | | | JACKSON | MI | 49202 | UNITED STATES |
| MERCURY PROMOTIONS & FULFILLMENT | PO BOX 77000 / DEPT 77867 | | | | DETROIT | MI | 48277-0867 | UNITED STATES |
| MERIWETHER TOOL & ENGINEER | 10108 SMITH ROAD | | | | FORT WAYNE | IN | 46809 | UNITED STATES |
| METCOM | 2178 FISK ROAD | | | | COOKEVILLE | TN | 49065 | UNITED STATES |
| MET-ED | 341 WHITE POND DRIVE | | | | AKRON | OH | 44320 | UNITED STATES |
| METROLOGY LABORATORIES | 5111 N. 10TH ST. #271 | | | | MCALLEN | TX | 78504 | UNITED STATES |
| METROPOLIS TECHNOLOGIES | PO BOX 6871 | | | | CAROL STREAM | IL | 60197 | UNITED STATES |
| METROPOLITAN TELECOMMUNICATIONS | 55 WATER STREET | | | | NEW YORK | NY | 10041 | UNITED STATES |
| MH EQUIPMENT | ATTN: KARIN DALY | 8901 N. INDUSTRIAL RD | | | PEORIA | IL | 61615 | UNITED STATES |
| MIAMI INDUSTRIAL TRUCKS | P O BOX 632616 | | | | CINCINNATI | OH | 45263-2616 | UNITED STATES |
| MIAMI PUBLIC UTILITIES | PO BOX 1288 | | | | MIAMI | OK | 74355 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MICHELIN LIFESTYLE | CAMPBELL ROAD STOKE - ON | | | | STAFFORDSHIRE | | ST4 4EY | UNITED KINGDOM |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30756 | | | | LANSING | MI | 48909 | UNITED STATES |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: MATTHEW CLARK | COLLECTIONS SERVICES BUREAU | TREASURY BUILDING | | LANSING | MI | 48922 | UNITED STATES |
| MICHIGAN RUBBER PRODUCTS | (ZHONGDING USA CADILLAC, INC) | 49357 PONTIAC TRAIL | SUITE 204 | | WIXOM | MI | 48393 | UNITED STATES |
| MICRO COMMERCIAL COMPONENTS | 130 W COCHRAN ST | UNIT B | | | SIMI VALLEY | CA | 93065 | UNITED STATES |
| MICRO RECORDS | PO BOX 9638 | | | | BALTIMORE | MD | 21237 | UNITED STATES |
| MICROMETALS | 5615 E. LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | UNITED STATES |
| MICROSOFT | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052 | UNITED STATES |
| MID AMERICAN METALS | 616 BARK COVE | | | | OWENSBORO | KY | 42303 | UNITED STATES |
| MID CONTINENT LIFT | 3555 N. HWY 81 | | | | DUNCAN | OK | 73533 | UNITED STATES |
| MID-ATLANTIC COOPERATIVE | C/O AERO ENERGY | 230 LINCOLN WAY EAST | | | NEW OXFORD | PA | 17350 | UNITED STATES |
| MIDWEST LOCKSMITHS | 417 MERCHANT STREET | | | | EMPORIA | KS | 66801 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILACRON MARKETING | MOLD MASTERS INJECTIONEER | 29111 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | UNITED STATES |
| MILLER CANFIELD PADDOCK & STONE, PLC | 150 W JEFFERSON | SUITE 2500 | | | DETROIT | MI | 48226 | UNITED STATES |
| MILLHOUSE LOGISTICS SERVICES | MAIL CODE 5317 PO BOX 660367 | | | | DALLAS | TX | 75266-0367 | UNITED STATES |
| MILLIPORE SIGMA | PO BOX 734283 | | | | CHICAGO | IL | 60673-4283 | UNITED STATES |
| MILTEC INCORPORATED | 6870 SOUTH 10TH STREET | | | | OAK CREEK | WI | 53154 | UNITED STATES |
| MILWOOD HOLDINGS | DIETZ PROPERTY GROUP | 2075 W. BIG BEAVER | | | TROY | MI | 48084 | UNITED STATES |
| MIMECAST NORTH AMERICA, INC. | 191 SPRING STREET | | | | LEXINGTON | MA | 02421 | UNITED STATES |
| MINCO TOOL AND MOLD | 5690 WEBSTER ST, DAYTON OH | | | | DAYTON | OH | 45414 | UNITED STATES |
| MING-LI PRECISION STEEL | NO. 13 | 36 RD. TAICHUNG INDUSTRIAL PARK | | | TAICHUNG | | 40768 | TAIWAN |
| MINITAB INC | 1829 PINE HALL RD | | | | STATE COLLEGE | PA | 16801 | UNITED STATES |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 1250 | 600 N ROBERT ST | | | PAUL | MN | 55145-1250 | UNITED STATES |
| MINNESOTA RUBBER & PLASTICS | 1100 XENIUM LANE NORTH | | | | MINNEAPOLIS | MN | 55441 | UNITED STATES |
| MISCIO CONSULTING | 8316 WATERFORD DR. | | | | LAMBERTVILLE | MI | 48144 | UNITED STATES |
| MISCIO CONSULTING LLC | 8316 WATERFORD DRIVE | | | | LAMBERTVILLE | MI | 48144 | UNITED STATES |
| MISSISSIPPI DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | P.O. BOX 22808 | | | JACKSON | MS | 39225-2808 | UNITED STATES |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 | | | | JEFFERSON CITY | MO | 65105 | UNITED STATES |
| MI-TECH TOOLING | 4260 DOERR ROAD | | | | CASS CITY | MI | 48726 | UNITED STATES |
| MOBINSA | BVDL. VITO ALESSIO ROBLES 3513-A NA | | | | SALTILLO | | 25100 | MEXICO |
| MODERN ADVANCED MFG | 8757 COLORADO STREET | | | | MERRILLVILLE | IN | 46410 | UNITED STATES |
| MOLDED PRODUCTS | 21920 E. 96TH | | | | BROKEN ARROW | OK | 74014 | UNITED STATES |
| MONGOOSE FREIGHT SOLUTIONS LLC | ZACH DWORACZYK | 9649 W. WINGFOOT | | | HOUSTON | TX | 77041 | UNITED STATES |
| MONOFLEX NORDIC AB | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| MONROE OEM | 969 BUENOS AVENUE | | | | SAN DIEGO | CA | 92110-3926 | UNITED STATES |
| MONTANA DEPARTMENT OF REVENUE | 125 N ROBERTS ST | | | | HELENA | MT | 59601 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOORFEED EAS | 4162 N. EMS BLVD. | | | | GREENFIELD | IN | 46140 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOTION INDUSTRIES | BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | C/O NATHAN Q. RUGG; ALEXANDER F. BERK | 200 WEST MADISON STREET | SUITE 3900 | CHICAGO | IL | 60606 | UNITED STATES |
| MOTOR INFORMATION SYSTEMS | P.O. BOX 277697 | | | | ATLANTA | GA | 30384-7697 | UNITED STATES |
| MOTOR PARTS GROUP | 11301 METRO AIRPORT CTR DR | STE 180 | | | ROMULUS | MI | 48174 | UNITED STATES |
| MRO COMMSA | CALLE AMADO NERVO 665-1 | MORELOS, CHIHUAHUA | | | JUÁREZ | | 32590 | MEXICO |
| MS INDUSTRIAL USA LLC | 1533 LEE TREVINO STE 202 | | | | EL PASO | TX | 79936 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY | PO BOX 953635 | | | | ST. LOUIS | MO | 63195 | UNITED STATES |
| MSI-VIKING GAGE | 321 TUCAPAU RD | | | | DUNCAN | SC | 29334 | UNITED STATES |
| MULLEN COUGHLIN LLC | 426 W. LANCASTER AVENUE SUITE 200 | | | | DEVON | PA | 19333 | UNITED STATES |
| MULTITECH INDUSTRIES | 350 VILLAGE DR. | | | | CAROL STREAM | IL | 60188 | UNITED STATES |
| MUTHIG INDUSTRIES | 33 E LARSEN DRIVE | | | | FOND DU LAC | WI | 54937 | UNITED STATES |
| MUTUAL PROPANE | 17117 SBROADWAY | | | | GARDENA | CA | 90248 | UNITED STATES |
| N.A. WILLIAMS CO., INC. | 2900 A PACES FERRY ROAD SE | | | | ATLANTA | GA | 30339 | UNITED STATES |
| NAISH FELTS | CROW LANE, WILTON | | | | WILLSHIRE | | SP2 0HB | UNITED KINGDOM |
| NANPI COUNTY WEIDA HARDWARE MANUFACTURING | YONGDA ROAD | SAIGE AVENUE WUMAYIN INDUSTRY PARK | NANPI COUNTY | | CANGZHOU CITY, HEBEI | | 061500 | CHINA |
| NATIONAL LABOR RELATIONS BOARD | REGION 25/SUBREGION 33 | ASHLEY M. MILLER | 101 SW ADAMS ST, SUITE 400 | | PEORIA | IL | 61602 | UNITED STATES |
| NATIONAL MACHINERY | 161 GREENFIELD STREET | | | | TIFFIN | OH | 44883 | UNITED STATES |
| NATIONAL MOLDING | ATTN: ODAYNA RIDENOURE | 14427 N W 60TH AVE | | | MIAMI LAKES | FL | 33014 | UNITED STATES |
| NAVIGATE WELLNESS | 140 S 68TH STREET SUITE 2200 | | | | WEST DES MOINES | IA | 50266 | UNITED STATES |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | 301 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68509 | UNITED STATES |
| NEENAN COMPANY | 811 GRAHAM | | | | EMPORIA | KS | 66801 | UNITED STATES |
| NEFF GROUP | 9800 ROCKSIDE RD., SUITE 800 | | | | VALLEY VIEW | OH | 44125 | UNITED STATES |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | NH- DRA LEGAL BUREAU | P.O. BOX 457 | | | CONCORD | NH | 03302 | UNITED STATES |
| NEW JERSEY DIVISION OF TAXATION | PO BOX 245 | | | | TRENTON | NJ | 08695 | UNITED STATES |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | 1200 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87505 | UNITED STATES |
| NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205 | UNITED STATES |
| NEXEO PLASTICS | (DBA)NEXEO PLASTICS,LLC | 3 WATERWAY SQUARE PLACE | | | THE WOODLANDS | TX | 77380 | UNITED STATES |
| NEXT INDUSTRIES INC | 13870 CAVALIERE DR | | | | SHELBY CHARTER TWP | MI | 48315 | UNITED STATES |
| NICOLE DEQUINTAL | SUMMIT STREET 439 | | | | NORWOOD | NJ | 7647 | UNITED STATES |
| NINGBO CITY FRESH TECH CO | CANGTIAN IND.ZONE,CHANGHI | TOWN | | | PROVINCE | | 315328 | CHINA |
| NINGBO GOLDY INTERNATIONAL TRADE | FLOOR 4TH, #118 XIAOGAO WEST ROAD, SHOUNAN STREET,YINZHOU DISTRICT | | | | NINGBO, ZHEJIANG CHINA | | 315194 | CHINA |
| NINGBO JINDING FASTENING PIECE | NO 188, XIHE RD, XIJINGTANG VILLAGE | | | | JIULONGHU TOWN, ZHENHAI DISTRICT, ZH | | | CHINA |
| NINGBO LIANCHENG PACKAGING AND PRINTING | NO 22 SOUTH ZHONG GONG MIAO ROAD | ZHEJIANG | | | NINGBO | | 315192 | CHINA |
| NINGBO QUANSHUN DEVELOPING | 223 RAINBOW SOUTH ROAD | CAIJIANG BUILDING 705-706 | | | NINGBO | | 315000 | CHINA |
| NINGBO ROCKET AUTOMOBILE | PARTS CO LTD | SOUTH ANDONG INDUSTRIAL ZONE | | | CIXI ZHEJIANG | | 315327 | CHINA |
| NINGBO WANDE TOOLS INDUSTRIAL | YANJIANG EAST RD., ANDONG INDUSTRIAL ZONE | | | | CIXI, ZHEJIANG | | 315327 | CHINA |
| NINGHAI ZHONGJIE BRUSH | TUANCHUAN VILLAGE | XIDIAN TOWN | | | NINGHAI CITY | | | CHINA |
| NISSAN | PO BOX 660083 | | | | DALLAS | TX | 75266-0083 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NISSEI AMERICA INC | 1480 N HANCOCK ST | | | | ANAHEIM | CA | 92807-1920 | UNITED STATES |
| NJ DEPT. OF LABOR, DIV. EMPLOYER ACCOUNTS | PO BOX 379 | | | | TRENTON | NJ | 08625-0379 | UNITED STATES |
| NMB TECHNOLOGIES | 9730 INDEPENDENCE AVE. | | | | CHATSWORTH | CA | 91311 | UNITED STATES |
| NOAHFACE RECOGNITION P/L | 1/7 THE PARAPET CASTLECRAG | | | | NSW | | 2068 | AUSTRALIA |
| NOLAN FIRE PUMP SYSTEM TESTING | 2585 MILLENNIUM DRIVE, UNIT B | | | | ELGIN | IL | 60124 | UNITED STATES |
| NORTH CAROLINA DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | P.O. BOX 1168 | | | RALEIGH | NC | 27602 | UNITED STATES |
| NORTHWEST INSTALLATION | 1903 BLANCHARD AVENUE | P.O. BOX 1563 | | | FINDLAY | OH | 45839 | UNITED STATES |
| NORTHWEST PRINT | 12900-C ECKEL JUNCTION ROAD | | | | PERRYSBURG | OH | 43551 | UNITED STATES |
| NOVARES US ENGINE COMPONENTS, INC. | 8584 E. WASHINGTON ST | #305 | | | CHAGRIN FALLS | OH | 44023 | UNITED STATES |
| NOVARES US LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| NOVASTAR BRANDS GROUP, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| NP WHITAKER AVE INDUSTRIAL, LLC | LEVY CRAIG LAW FIRM | MICHAEL M. TAMBURINI | 4520 MAIN STREET | SUITE 400 | KANSAS CITY | MO | 64111 | UNITED STATES |
| NPD TECHNOLOGY | 3901 MONTANA | | | | EL PASO | TX | 79903 | UNITED STATES |
| NPN360 | 2801 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 | UNITED STATES |
| NTT DATA SERVICES LLC | C/O STREUSAND, LANDON, OZBURN & LEMMON, LL | 1801 SOUTH MOPAC EXPRESSWAY | SUITE 320 | | AUSTIN | TX | 78746 | UNITED STATES |
| NTT MANAGED SERVICES AMERICA | 4000 TOWN CENTER DRIVE | SUITE 200 | | | SOUTHFIELD | MI | 48075 | UNITED STATES |
| NUCAP INDUSTRIES | 3370 PHRAMACY AVE | | | | SCARBOROUGH | ON | M1W3K4 | CANADA |
| NYC DEPARTMENT OF FINANCE | MANHATTAN BUSINESS CENTER | 66 JOHN STREET, 2ND FLOOR | | | NEW YORK | NY | 10038 | UNITED STATES |
| OCCUPATIONAL HEALTH | PO BOX 8750 | | | | ELKRIDGE | MD | 21075-8750 | UNITED STATES |
| OE MEYER CO | 1005 EVERETT ROAD | | | | FREMONT | OH | 43420 | UNITED STATES |
| OEM MANUFACTURING & SALES | 969 BUENOS AVENUE | | | | SAN DIEGO | CA | 92110 | UNITED STATES |
| OETIKER INC | 6317 EUCLID STREET | | | | MARLETTE | MI | 48053 | UNITED STATES |
| OFFICE DEPOT | JUAN SALVADOR AGRAZ 101 | SANTA FE, CUAJIMALPA DE MORELOS | CDMX | | CIUDAD DE MÉXICO | | 05300 | MEXICO |
| OFFICE OF THE UNITED STATES TRUSTEE | 515 RUSK STREET | SUITE 3516 | | | HOUSTON | TX | 77002 | UNITED STATES |
| OHIO BUSINESS MACHINES | PNC LOCKBOX 931389 | | | | CLEVELAND | OH | 44193 | UNITED STATES |
| OHIO ENV PROTECTION AGENCY | W. TOWN ST. STE. 700 | | | | COLUMBUS | OH | 43215 | UNITED STATES |
| OHIO HEARING CONSERVATION & | CONSULTING, LLC | 8019 E.MARKET ST. | | | WARREN | OH | 44484 | UNITED STATES |
| OKLAHOMA TAX COMMISSION | GENERAL COUNSEL'S OFFICE | PO BOX 269056 | | | OKLAHOMA CITY | OK | 73126 | UNITED STATES |
| OMNI SYSTEMS | 200 PUBLIC SQUARE, SUITE 3000 | | | | CLEVELAND | OH | 44114 | UNITED STATES |
| OMNIA ADVANCED MATERIALS | ATTN: TRACEY YARINA | 9567 MAIN STREET | PO BOX 410 | | BEAVER FALLS | NY | 13305 | UNITED STATES |
| ONE TEAM SOLUTION | 1002 CARRISITOS TRL | | | | SAN BENITO | TX | 78586 | UNITED STATES |
| ONESOURCE VIRTUAL | 9001 CYPRESS WATERS BLVD | | | | DALLAS | TX | 75019 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONPOINT CAPITAL | 53 W 36TH ST STE 701 | | | | NEW YORK | NY | 10018 | UNITED STATES |
| OOMA INC | 525 ALMANOR AVE SUITE 200 | | | | SUNNYVALE | CA | 94085 | UNITED STATES |
| OPEN TEXT, INC. | ATTN: ACCOUNTS RECEIVABLE | 275 FRANK TOMPA | | | WATERLOO | ON | N2L 0A1 | CANADA |
| OPSEC SECURITY | 1857 COLONIAL VILLAGE LN | | | | LANCASTER | PA | 17601 | UNITED STATES |
| OPTICAT LLC | PO BOX 1171 | | | | RIVERTON | UT | 84065 | UNITED STATES |
| OPTIMAS OE SOLUTIONS | LEGAL DEPARTMENT | 1441 WOOD DALE ROAD | | | WOOD DALE | IL | 60191 | UNITED STATES |
| OPUS PACKAGING | 6995 SOUTHBELT DR | | | | CALEDONIA | MI | 49316 | UNITED STATES |
| ORACLE AMERICA INC | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | UNITED STATES |
| ORBIS CORPORATION | 1055 CORPORATE CENTER DRIVE | | | | OCONOMOWOC | WI | 53066 | UNITED STATES |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | UNITED STATES |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | UNITED STATES |
| ORKIN EXTERMINATING COMPANY | 100 HENDERSON ROAD | | | | SHARON HILL | PA | 19079-1033 | UNITED STATES |
| ORNELAS GONZALO H | 3013 E 21ST STREET | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| OTAS | VIA LOMBBADORE 189 | TO | | | LEINI | | 10040 | ITALY |
| OTC INDUSTRIAL SOLUTIONS | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | UNITED STATES |
| OTP INDUSTRIAL | P.O. BOX 73278 | | | | CLEVELAND | OH | 44193 | UNITED STATES |
| OTTAWA COUNTY TREASURER | 102 E CENTRAL AVE | | | | MIAMI | OK | 74354 | UNITED STATES |
| OZARK EQUIPMENT | 2700 COUNTY ROAD 100 | | | | CARTHAGE | MO | 64836 | UNITED STATES |
| PICS DOCLIB | 1414 N UNION STREET | | | | WILMINGTON | DE | 19806 | UNITED STATES |
| P&H TRAILER ENTERPRISES | 9742 NORTH LOOP DRIVE | | | | EL PASO | TX | 79927 | UNITED STATES |
| PACE ELECTRONIC | PO BOX 844026 | | | | BOSTON | MA | 02284-4026 | UNITED STATES |
| PACKAGING CORP OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | UNITED STATES |
| PACKAGING INTERGRATION TECH | 5316 PRINCESS COURT | | | | LAKE DALLAS | TX | 75065 | UNITED STATES |
| PADM PRODUCT | 9F-7,NO700,JHONGJHENG | ROAD.JHONGHE DIST | TW | | NEW TAIPEI CITY | | 23552 | TAIWAN |
| PALLET CENTRAL ENTERPRISES | 2255 CUMBERLAND PKWY BLDG 1700 | | | | ATLANTA | GA | 30339-4515 | UNITED STATES |
| PALLET PARTNERS | JEFFREY ELSER | 2604 N CHAPEL HILL ROAD | | | JOHNSBURG | IL | 60051 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PARAGON TECHNOLOGIES | 5775 E 10 MILE RD | | | | WARREN | MI | 48091 | UNITED STATES |
| PARTCRAFT | 414 EAST AVEK-4 | | | | LANCASTER | CA | 93535 | UNITED STATES |
| PATEL TOWEL INDUSTRIES | F 61 B SITE | | | | KARACHI | | 76700 | PAKISTAN |
| PATRICK ADAMS CONSULTING | 12307 84TH AVE | | | | ALLENDALE | MI | 49401 | UNITED STATES |
| PATTERSON INVENTORY, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAWLOWSKI DRAIN CLEANING | 4087 HURON | | | | PORT HOPE | MI | 48468 | UNITED STATES |
| PAX MACHINE WORKS | PO BOX 338 | | | | CELINA | OH | 45822 | UNITED STATES |
| PAYMENTFLO INC. | 14400 PIERREFONDS BLVD | PIERREFONDS | | | MONTREAL | QC | H9H 4R7 | CANADA |
| PECO-PAYMENT PROCESSING | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101-0629 | UNITED STATES |
| PEGASUS AVIATION, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| PENN FASTENER & HARDWARE | 31 OAK AVE., SUITE 155 | | | | CHALFONT | PA | 18914 | UNITED STATES |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 | | | | HARRISBURG | PA | 17128-0946 | UNITED STATES |
| PENNSYLVANIA STEEL | PO BOX 401717 WOODHAVEN DRIVE | | | | BENSALEM | PA | 19020-7107 | UNITED STATES |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | ATTN: FAHEEM MAHMOOTH | 445 12TH ST, SW | | WASHINGTON DC | DC | 20024 | UNITED STATES |
| PERFECTION SERVO HYDRAULICS | 1290 LYON RD | | | | BATAVIA | IL | 60510 | UNITED STATES |
| PERFORMANCE FEEDERS | 251 DUNBAR AVE | | | | OLDSMAR | FL | 34677 | UNITED STATES |
| PEXCO LLC | 764 SOUTH ATHOL ROAD | | | | ATHOL | MA | 1331 | UNITED STATES |
| PHILADELPHIA GAS WORKS | 800 W MONTGOMERY AVE | | | | PHILADELPHIA | PA | 19122 | UNITED STATES |
| PHILADELPHIA WATER LOGS, LLC | C/O DANIEL S. COVAL, JR., ESQUIRE | 15 ST. ASAPH'S ROAD | | | BALA CYNWYD | PA | 19004 | UNITED STATES |
| PHOCAS INC | PO BOX 782434 | | | | ORLANDO | FL | 32878 | UNITED STATES |
| PHOENIX JCR BVILLE INDUS | (DBA) PHOENIX INVESTORS | 401 E. KILBOURN AVE. | | | MILWAUKEE | WI | 53202 | UNITED STATES |
| PHOENIX MOLD AND ENGINEERING | 7383 SULIER DR. | | | | TEMPERANCE | MI | 48182 | UNITED STATES |
| PHOENIX NAP | 2353 W UNIVERSITY DR | | | | PHOENIX | AZ | 85281 | UNITED STATES |
| PIONEER INCORPORATED | 600 LAKEVIEW POINT DRIVE | | | | NEW BRIGHTON | MN | 55112 | UNITED STATES |
| PIONEER PACKAGING | 218 EAST LINCOLN ST. | | | | PORTLAND | IN | 47371 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PITNEY BOWES | P O BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | UNITED STATES |
| PITTSBURGH PUBLIC SCHOOLS | 414 GRANT ST. | | | | PITTSBURGH | PA | 15219-2476 | UNITED STATES |
| PLASTECH CORPORATION | 920 SOUTH AVENUE | | | | RUSH CITY | MN | 55069 | UNITED STATES |
| PLASTIC COMPONENTS | N116 W18271 MORSE DRIVE | | | | GERMANTOWN | WI | 53022 | UNITED STATES |
| PLASTIC MOLDING TECHNOLOGY | 12280 ROJAS DRIVE UNIT A | | | | EL PASO | TX | 79936 | UNITED STATES |
| PLASTIC OMNIUM | C/O OPMOBILITY INDUSTRIES HOLDING USA,INC. | 4685 INVESTMENT DRIVE | | | TROY | MI | 48098 | UNITED STATES |
| PLASTIC PROCESS EQUIPMENT | 8303 CORPORATE PARK DR | | | | MACEDONIA | OH | 44056 | UNITED STATES |
| PLASTOMER CORPORATION | DEPT #15601 | P O BOX 67000 | | | DETROIT | MI | 48267 | UNITED STATES |
| PLATINUM FILINGS LLC | 99 WEST HAWTHRONE AVENUE SUITE 408 | | | | VALLEY STREAM | NY | 11580 | UNITED STATES |
| PLUMBING BY SPELLMAN | 821 COMMERCIAL STREET | | | | EMPORIA | KS | 66801 | UNITED STATES |
| PMA COMPANIES | 380 SENTRY PKWY W | #200 | | | BLUE BELL | PA | 19422 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PMA MANAGEMENT | 380 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | UNITED STATES |
| PNEUMATIC SCALE | 25236 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | UNITED STATES |
| POLIMEROS Y DERIVADOS | ATTENTION TO JAVIER LOPEZ DE OBESO | 400 PORTLAND RD | BLDG 2 STE 10 | | SAN ANTONIO | TX | 78216 | UNITED STATES |
| POLYFILM LLC | 623 LANGTRY ST | | | | EL PASO | TX | 79902 | UNITED STATES |
| POLYMER RESOURCES, LTD | 656 NEW BRITAIN AVENUE | | | | FARMINGTON | CT | 06032 | UNITED STATES |
| PORTER PRECISION PRODUCTS | 2737 BANNING ROAD | | | | CINCINNATI | OH | 45239 | UNITED STATES |
| PORTLAND PLASTICS CO | #3 INDUSTRIAL DR | | | | PORTLAND | MI | 48875 | UNITED STATES |
| POWER & SIGNAL GROUP | LOCKBOX #3096 | 75 REMITTANCE DRIVE | | | CHICAGO | IL | 60675 | UNITED STATES |
| PPG INDUSTRIES | 3333 N INTERSTATE 35 | | | | GAINESVILLE | TX | 76240 | UNITED STATES |
| PRECISION DIE & STAMPING | 1704 W TENTH STREET | | | | TEMPE | AZ | 85281 | UNITED STATES |
| PRECISION DIE CAST | 65 GRAFFIELD DRIVE | | | | KIMBALL | MI | 48074 | UNITED STATES |
| PRECISION GEAR | N13 W24705 BLUEMOUND RD. | | | | PEWAUKEE | WI | 53072 | UNITED STATES |
| PRECISION TOOLS SERVICE | DEPT CH 19354 | | | | COLUMBUS | IN | 47201 | UNITED STATES |
| PRESS & MULTI-SLIDE | TOOLING LTD | BOWER HILL INDUSTIES | UK | | LONDON,ENGLAND | | CM16 7AQ | UNITED KINGDOM |
| PRESTIGE THREADED PRODUCTS | 127 TOWER DRIVE | | | | BURR RIDGE | IL | 60527 | UNITED STATES |
| PRESTIGE TOOL & DIE LLC | 4652 HWY 145 | | | | CORYDON | KY | 42406 | UNITED STATES |
| PRINCIPAL LIFE INSURANCE COMPANY | P.O. BOX 603516 | | | | CHARLOTTE | NC | 28260-3516 | UNITED STATES |
| PRINTEX MARKETING TECH. | 12800 BROOKPRINTER PLACE | | | | POWAY | CA | 92064 | UNITED STATES |
| PRM TRUCKING | PO BOX 456 | | | | WHITE PIGEON | MI | 49099 | UNITED STATES |
| PRO PARTS | SHANE EGNER | 2100 S NEBRASKA AVE | | | SAN JUAN | TX | 78589 | UNITED STATES |
| PRO TECH QUALITY SOLUTIONS | P.O. BOX 991093 | | | | LOUISVILLE | KY | 40269 | UNITED STATES |
| PRODUCTOS LAMINADOS DE MONTERREY | KM. 5.75, CARR. A COLOMBIA, SIN NOM | | | | GENERAL ESCOBEDO | | 66050 | MEXICO |
| PROGRESS SOFTWARE | 15 WAYSIDE RD. | SUITE 400 | | | BURLINGTON | MA | 01803 | UNITED STATES |
| PROKARMA, INC. | 8705 SW NIMBUS AVE. | SUITE# 118 | | | BEAVERTON | OR | 97008 | UNITED STATES |
| PRONTO NETWORK COOPERATIVE | 2601 HERITAGE AVENUE | | | | GRAPEVINE | TX | 76051 | UNITED STATES |
| PROTECH CHEMICALS | 7600 HENRI BOURASSA WEST | | | | ST. LAURENT | QC | 48232 | CANADA |
| PROTECT AND SERVE SECURITY | Y COMPANY | 1344 E. 8TH ST. SUITE 2 | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| PROTESA SISTEMAS CONTRA INCENDIO | ALEJANDRO DUMAS #11367/6 INT 1, COMPLEJO INDUSTRIAL CHIHUAHUA | | | | CHIHUAHUA | | 31136 | MEXICO |
| PSI MOLDED PLASTICS | PO BOX 845690 | | | | BOSTON | MA | 02284-5690 | UNITED STATES |
| PSX INC. | 708 TERMINAL WAY | | | | KENNETT SQUARE | PA | 19348 | UNITED STATES |
| PTE DRIVES CO | 1066 DERBY DOWNS DRIVE | | | | AKRON | OH | 44306 | UNITED STATES |
| PTI QUALITY CONTAINMENT | 18615 SHERWOOD ST. | | | | DETROIT | MI | 48234-2813 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR. | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| PUBLIPAK SA DE CV | 1474 W PRICE RD, STE 7, BOX 252 | | | | BROWNSVILLE | TX | 78520 | UNITED STATES |
| PUNCH DYNAMICS & TOOLING | SHEFFIELD WAY | | | | WAYNESVILLE | OH | 45058 | UNITED STATES |
| PURE BODY WATER | 3525 INTERNATIONAL BLVD, | SUITE F | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| PURITY CYLINDER GASES | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509-0390 | UNITED STATES |
| PV BROWNSVILLE LLC | PV BROWNSVILLE, LLC | C/O CABLE PARTNERS INC | 11719 FM 2244 STE 103 | | AUSTIN | TX | 78738 | UNITED STATES |
| PVS DX INC | 5245 SUNBELT | | | | CORPUS CHRISTI | TX | 78408 | UNITED STATES |
| PYLON MANUFACTURING CORP. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| PYRAMID WAREHOUSING | C/O JOHN W. HARRIS | 514 THELMA DRIVE | | | SAN ANTONIO | TX | 78212-2455 | UNITED STATES |
| PYTHON ACQUISITION SUB, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| QAP AUTOMOTIVE INDUSTRIES | NO. 851 CHENGZHONG ROAD | FENGCHENG TOWN, FENGXIAN DISTRICT | | | SHANGHAI | | 201411 | CHINA |
| QI AUTOMOTIVE | ATTN: JOVAN BRYAN | CCI SNOWDONIA BUSINESS PARK | | | PORTHMADOG | | LL48 6LD | UNITED KINGDOM |
| QINGDAO DAHUA MACHINERY | WANGTAI TOWN, HUANGDAO DISTRICT | SHANDONG PROVINCE | | | QINGDAO CITY | | 266555 | CHINA |
| QINGDAO KST TECHNOLOGY | QIANDENGYING INDUSTRIAL PARK | SHAZIKOU LAO SHAN | | | QINGDAO | | 90074-7463 | CHINA |
| QL2 SOFTWARE | 3500 SOUTH DUPONT HIGHWAY | SUITE CC-101 | | | DOVER | DE | 19901 | UNITED STATES |
| QUADIENT FINANCE | DEPT 3682 | PO BOX 123682 | | | DALLAS | TX | 75312 | UNITED STATES |
| QUALIS AUTOMOTIVE, L.L.C. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| QUALITOR AUTOMOTIVE, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| QUALITY LIAISON SERVICES | 1202 MIAMI STREET | | | | ATHENS | TN | 37303 | UNITED STATES |
| QUALITY PARTS SUPPLY | HALEY & OLSON, P.C. | BLAKE RASNER | 100 N. RITCHIE ROAD | SUITE 200 | WACO | TX | 76712 | UNITED STATES |
| QUALITY TOOL COMPANY | 577 MEL SIMON DRIVE | | | | TOLEDO | OH | 43612 | UNITED STATES |
| QUENCH USA INC | PO BOX 735777 | | | | DALLAS | TX | 75373 | UNITED STATES |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: GLASS, JAMES M. | 295 5TH AVE. | | | NEW YORK | NY | 10016 | UNITED STATES |
| R & L CARRIERS INC | RM 601, MEGA TRADE CENTRE, 1-6 MEI ST | | | | TSUEN WAN NT, HK | | | CHINA |
| R&R INDUSTRIAL LIMITED | 43825 BAYVIEW AVE #36312 | | | | CLINTON TOWNSHIP | MI | 48038 | UNITED STATES |
| RABB WATER SYSTEMS | 303 ARGONNE RD | BOX 835 | | | WARSAW | IN | 46581 | UNITED STATES |
| RAIN FOR RENT | FILE 52541 | | | | LOS ANGELES | CA | 90074-2541 | UNITED STATES |
| RAIN FOR RENT (WOSCO US) | 5101 OFFICE PARK DR. | | | | BAKERSFIELD | CA | 93309 | UNITED STATES |
| RAM PRECISION TOOL | 139 GUNVILLE ROAD | | | | LANCASTER | NY | 14086 | UNITED STATES |
| RANDALL METALS | 10275 W. HIGGINS RD. | SUITE# 410 | | | ROSEMONT | IL | 60018 | UNITED STATES |
| RARE IMPORT-EXPORT | 1705 BILLY MITCHELL BLVD. | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| RAVAL ACS | 1939 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND LEASING | 6581 CHRYSLER LN | | | | EAST SYRACUSE | NY | 13057 | UNITED STATES |
| RDM ELECTRIC | 4260 E BRICKELL STREET | | | | ONTARIO | CA | 91761 | UNITED STATES |
| RDN MFG CO | 160 COVINETON DRIVE | | | | BLOOMINEDALE | IL | 60108 | UNITED STATES |
| REA MAGNET WIRE CO | 3600 E. PONTIAC ST | | | | FT. WAYNE | IN | 46815 | UNITED STATES |
| REBUILDERS AUTOMOTIVE SUPPLY | C/O CHRISTOPHER DESIDERIO | 55 W 46TH STREET | | | NEW YORK | NY | 10036 | UNITED STATES |
| RECIOS PALLETS INTERNATIONAL | CALLE CANCER 3116 LUIS OLAGUE | | | | CIUDAD JUAREZ, CHIHUAHUA | | 32647 | MEXICO |
| RECYCLER CORE | 2727 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | UNITED STATES |
| REDFISH RECYCLING | 5250 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| REEDSMITH LLP | 101 SECOND STREET | SUITE 1800 | | | SAN FRANCISCO | CA | 94105 | UNITED STATES |
| REEL PRECISION MANUFACTURING | 1259 WILLOW LAKE BLVD | | | | ST PAUL | MN | 55110 | UNITED STATES |
| REEVES-WIEDEMAN | 506 FUNSTON STREET | | | | EMPORIA | KS | 66801 | UNITED STATES |
| REGIONAL INCOME TAX AGENCY (RITA) | ATTN: REGIONAL INCOME TAX AGENCY | PO BOX 94582 | | | CLEVELAND | OH | 44101 | UNITED STATES |
| REGISTERED AGENT SOLUTIONS, INC | PO BOX 7410517 | DEPT 5021 | | | CHICAGO | IL | 60674-0517 | UNITED STATES |
| REGUS MANAGEMENT GROUP LLC | 15305 DALLAS PKWY 12TH FLOOR | | | | ADDISON | TX | 75001 | UNITED STATES |
| RELEX LOGISTICS | PO BOX 840267 | | | | DALLAS | TX | 75284-0267 | UNITED STATES |
| RELEX LOGISTICS INC | 7720 S CASS AVE 110 | | | | DARIEN | IL | 60561 | UNITED STATES |
| RENSENHOUSE | 510 FUNSTON | | | | EMPORIA | KS | 66801 | UNITED STATES |
| REPI LLC | 2825 REPI COURT | | | | DALLAS | NC | 28034 | UNITED STATES |
| REPUBLIC | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | UNITED STATES |
| REPUBLIC RESTAURANT & BAR | 1425 EUCLID AVE. | | | | CLEVELAND | OH | 44115 | UNITED STATES |
| RESIN ENTERPRISE | 607 W SWEDESFORD RD. | | | | MALVERN | PA | 19355 | UNITED STATES |
| RESIN RESOURCE | 5100 N O'CONNOR BLVD | SUITE 400 | | | IRVING | TX | 75039 | UNITED STATES |
| RESORTES Y PRODUCTOS METALICOS | METALICOS S.DE R.DE C.V. | AV.D VIRREY #3 COL.PARQUE | | | QUERETARO | | 76246 | MEXICO |
| RESOURCE MATERIAL HANDLG | & RECYCLING | 14970 BERKSHIRE INDUST. | | | MIDDLEFIELD | OH | 44062 | UNITED STATES |
| REXFORD INDUSTRIAL - 14421 BONELLI, LLC | ATTN TO: TAYLOR F. DUNCAN | 655 WEST BROADWAY | SUITE 800 | | SAN DIEGO | CA | 92101 | UNITED STATES |
| REYNOLDS GRAPHIC ARTS | 1365 N. JOHNSON AVE. | STE 107 | | | EL CAJON | CA | 92020 | UNITED STATES |
| RHINO TOOL HOUSE | 5205 SOUTH EMMER DRIVE | | | | NEW BERLIN | WI | 53151 | UNITED STATES |
| RICOH | PO BOX 802815 | | | | CHICAGO | IL | 60680-2815 | UNITED STATES |
| RIECK MECHANICAL SERVICES | 5245 WADSWORTH RD. | | | | DAYTON | OH | 45414 | UNITED STATES |
| RIGAKU AMERICAS HOLDING | 1405 ARROW POINT DRIVE, SUITE 1301 | | | | CEDAR PARK | TX | 78613 | UNITED STATES |
| RIO BRAVO INTERNATIONAL SERVICES | 12035 ROJAS DR., SUITE F | | | | EL PASO | TX | 79936 | UNITED STATES |
| RITHUM, LLC | 12221 MERIT DRIVE STE 1400 | | | | DALLAS | TX | 75251 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITUS CORPORATION | 7900 N 73RD STREET | | | | MILWAUKEE | WI | 53223 | UNITED STATES |
| RIVER CITY WOOD PRODUCTS | 19885 DETROIT ROAD #200 | | | | ROCKY RIVER | OH | 44116 | UNITED STATES |
| RIVERFRONT STAMPING | 6B WOLFER INDUSTRIAL DR | | | | SPRING VALLEY | IL | 61362 | UNITED STATES |
| RIVERVIEW PRODUCTS | 201 BYRNE INDUSTRIAL DR. | | | | ROCKFORD | MI | 49341 | UNITED STATES |
| ROAD ONE LANDSCAPING | 171292 PO BOX 171292 | | | | SPARTENBURG | SC | 29301 | UNITED STATES |
| ROBERTS OXYGEN | 3150 HEMPLAND ROAD | | | | LANCASTER | PA | 17601 | UNITED STATES |
| ROCA TECHNOLOGY | 3800 N. MESA STREET, SUITE A2-354 | | | | EL PASO | TX | 79902 | UNITED STATES |
| ROCHESTER SENSORS | PO BOX 225165 | | | | DALLAS | TX | 75222-5165 | UNITED STATES |
| ROCKET SOFTWARE | 77 FOURTH AVENUE | | | | WALTHAM | MA | 02451 | UNITED STATES |
| ROHRER CORPORATION | 717 SEVILLE ROAD | | | | WADSWORTH | OH | 44281 | UNITED STATES |
| ROK BROTHERS | P.O. BOX 381 | | | | MILLERSVILLE | MD | 21108-0381 | UNITED STATES |
| ROLER MACHINE SHOP | 1238 E. MADISON | P O BOX 8318 | | | BROWNSVILLE | TX | 78526 | UNITED STATES |
| ROSLER METAL FINISHING | 1551 DENSO ROAD | | | | BATTLE CREEK | MI | 49015 | UNITED STATES |
| ROSTAR AUTOMOTIVE FILTER MFG | 1278 MERCANTILE ST | | | | OXNARD | CA | 93030 | UNITED STATES |
| ROTHKOPF & ASSOCIATES | 555 SPIRIT OF ST LOUIS BLVD | | | | CHESTERFIELD | MO | 63005 | UNITED STATES |
| ROTO GRAPHIC PRINTING | 255 SOUTH 80TH AVENUE | | | | WAUSAU | WI | 54401 | UNITED STATES |
| ROTOR CLIP | 187 DAVIDSON AVE. | | | | SOMERSET | NJ | 08873 | UNITED STATES |
| RR INTEGRATED SOLUTIONS | 4713 W JASMINE AVE | | | | MCALLEN | TX | 78501 | UNITED STATES |
| RR MULTISERVICES | 4608 DATE PALM AVENUE | | | | MCALLEN | TX | 78501 | UNITED STATES |
| RTS PACKAGING | 1000 ABERNATHY RD NE | | | | ATLANTA | GA | 30328 | UNITED STATES |
| RUBBER & GASKET | 901 E.WHITEWING STE A | OF AMERICA, INC. | | | MC ALLEN | TX | 78501 | UNITED STATES |
| RUIAN CITY HEXING STANDARD FASTENER | NO 6 XINHENAN ROAD | | | | BOATIAN, TANGXIA TOWN, ZH | | 325204 | CHINA |
| RUIAN JUNDINGDA MACHINERY | NO.2 BUILDING | | | | RUJAN | | 325299 | CHINA |
| RUMPKE | PO BOX 538710 | | | | CINCINNATI | OH | 45253 | UNITED STATES |
| RUSTIC LABEL | 113 RAILROAD AVE | | | | FORT MILL | SC | 29715 | UNITED STATES |
| RWI LOGISTICS LLC | DINSMORE & SHOHL, LLP | SARAH S. MATTINGLY, ESQ | 101 S. 5TH ST | STE. 2500 | LOUISVILLE | KY | 40202 | UNITED STATES |
| RWK TOOL | 200 CORPORATE ROW | | | | TROY | MI | 48083 | UNITED STATES |
| RYDER INTEGRATED LOGISTICS, INC | C/O KELLEY DRYE & WARREN LLP | ATTN: ERIC R. WILSON, PHILIP A. WEINTRAUB | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | UNITED STATES |
| RYDER SYSTEM | PO BOX 96723 | | | | CHICAGO | IL | 60693 | UNITED STATES |
| S&P SNOW SERVICES | 32 RAILROAD ST | | | | CRYSTAL LAKE | IL | 60014 | UNITED STATES |
| S&S PRECISION | BILL JONES INDUSTRIAL DRIVE | | | | SPRINGFIELD | TN | 37172 | UNITED STATES |
| S.I.A.R.R. SAS | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SA EAGLE HOLDINGS, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| SAATITECH DIV OF SAATIAMERICAS | ATTN: ACCOUNTING DEPARTMENT | 201 FAIRVIEW ST EXTENSION | | | FOUNTAIN INV | SC | 29644 | UNITED STATES |
| SABA INTELLECTUAL PROPERTY | PO BOX 11-9421 | SAÏD FREIHA STREET | HAZMIEH | | BEIRUT | | | LEBANON |
| SACAR DEL CENTRO | MATRIZ, YUGOSLAVIA #130 | COL LAS MERCEDES | | | SAN LUIS POTOSI | | | MEXICO |
| SAFETY COUNCIL OF NW OHIO | 8015 RINKER POINTE COURT | | | | NORTHWOOD | OH | 43619 | UNITED STATES |
| SAFETY KLEEN SYSTEMS | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | UNITED STATES |
| SAFETY SHOE DISTRIBUTORS | 9330 LAWNDALE STREET | | | | HOUSTON | TX | 77012 | UNITED STATES |
| SAF-GARD SAFETY SHOE | 2701 PATTERSON ST. | | | | GREENSBORO | NC | 27407 | UNITED STATES |
| SAIA MOTOR FREIGHT LINE | P.O. BOX 730532 | | | | DALLAS | TX | 75373-0532 | UNITED STATES |
| SAINT GOBAIN | 1199 S. CHILLICOTHE RD. | | | | AURORA | OH | 44202 | UNITED STATES |
| SAN GABRIEL VALLEY WATER | COMPANY PO BOX 5970 | | | | EL MONTE | CA | 91734-1970 | UNITED STATES |
| SAN STEEL FABRICATING | 250 SPARKS AVENUE | | | | TORONTO | ON | M2H 2S4 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SANDOLLY INTERNATIONAL CO | 19F-2#366,BO-AI 2ND RD. | ZOUYING DISTRICT #813 | | | TAIWAN | | | TAIWAN |
| SAP | ATTN: JOE MITCHELL, ESQ. | 4521 DERBY LANE | | | SMYRNA | GA | 30082 | UNITED STATES |
| SARA APPLICATIONS | 4101 CYPRESS CT | | | | ALPHARETTA | GA | 30005 | UNITED STATES |
| SARKA SHEET METAL & FABRICATION | 87 CLINTON AVE REAR | | | | TIFFIN | OH | 44883 | UNITED STATES |
| SATTERLEE | ATTN: PETER C. EDWARDS | 320 W. 4TH STREET | | | JOPLIN | MO | 64801 | UNITED STATES |
| SAUBER PRING | 1101 PRODUCE PARK ST SUITE C | | | | HIDALGO | TX | 78557 | UNITED STATES |
| SAUBER PRINT | 1101 PRODUCE PARK LANE, SUITE C | | | | HIDALGO | TX | 78557 | UNITED STATES |
| SAUCEDAS PREC GRINDING | 351 N. MILAN ST. | | | | SAN BENITO | TX | 78586 | UNITED STATES |
| SAUL RUIZ | 558 MANDARINE LANE | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| SCHERDEL GMBH | SCHERDELSTR 2 | MARKTREDWITZ | 9 | | MARKTREDWITZ | | 95615 | GERMANY |
| SCHLEUNIGER | 87 COLIN DRIVE | | | | MANCHESTER | NH | 03103 | UNITED STATES |
| SCHMID CORPORATION | 140-B VENTURE BLVD | | | | SPARTANBURG | SC | 29306 | UNITED STATES |
| SCHUNK SINTERMETAL | ACUEDUCTO DEL ALTO LERMA | | | | OCOYOACAC,EDO DE | | C.P.52740 | MEXICO |
| SCOT INDUSTRIES | 94 AUTUMMN LANE PO BOX 36 935161 | | | | TALLADEGA | AL | 35160 | UNITED STATES |
| SCOTLAND ENTERPRISES | 5526 SCOTLAND ROAD | | | | BENTONIA | MS | 39040 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SCREWS INDUSTRIES | 301 HIGH GROVE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES |
| SEAL & DESIGN | 6741 THOMPSON RD | | | | NORTH SYRACUSE | NY | 13211 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEALTITE CORP | 2191 LEMAY FERRY RD | | | | ST. LOUIS | MO | 63125 | UNITED STATES |
| SECURITAS SECURITY | 9 CAMPUS DRIVE | | | | PARSIPPANY | NJ | 07054 | UNITED STATES |
| SECURUS INSURANCE, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| SEDWALL MANUFACTURING COMPANY | C/O SEDWALL MANUFACTURING CO. | 415 38TH AVE. | | | SAINT CHARLES | IL | 60174 | UNITED STATES |
| SEGAL MCCAMBRIDGE SINGER & MAHONEY, LTD | 233 S. WACKER DRIVE | SUITE 5500 | | | CHICAGO | IL | 60606 | UNITED STATES |
| SELICSA | LOS BRACEROS #11540-B | PARTIDO SENECU | CHIH | | JUAREZ | | 32350 | MEXICO |
| SEMASYS | 4480 BLALOCK RD | | | | HOUSTON | TX | 77041 | UNITED STATES |
| SEN INTEGRAL | BLVD. MANUEL GÓMEZ MORÍN 10116, SATÉLITE II | | | | JUÁREZ | | 32543 | MEXICO |
| SENSATA TECHNOLOGIES | 529 PLEASANT STREET | | | | ATTLEBORO | MA | 02703 | UNITED STATES |
| SEPRO AMERICA LLC | 765 COMMONWEALTH DRIVE SUITE104 | | | | WARRENDALE | PA | 15086 | UNITED STATES |
| SERA CO.,LTD | 274,SANGDEOK-RO,JIKSAN- | EUP SEOBUJ-GU,CHEONAN-SI, | UK | | KOREA | | 331-813 | KOREA, REPUBLIC OF |
| SERV MED EMP DE LA FRONTERA | AV. PROL. RAMÓN RIVERA LARA 8950, GROUND FLOOR | COL. PARTIDO SENECÚ, C.P. | | | CIUDAD JUÁREZ | | 32540 | MEXICO |
| SERVANTS, INC. | P.O. BOX 848 | | | | JASPER | IN | 47547-0848 | UNITED STATES |
| SERVIACERO ESPECIALES | BLVD. FRANCISCO VILLA #580 | COLONIA EL PAISAJE | | | LEÓN, GUANAJUATO | | 37480 | MEXICO |
| SERVIACERO PLANOS, S DE R.L. DE C.V. | VORYS, SATER, SEYMOUR AND PEASE LLP | STEVEN R. RECH | 909 FANNIN STREET, SUITE 2700 | | HOUSTON | TX | 77010 | UNITED STATES |
| SERVICE EXPRESS | PO BOX 30516 | DEPT 6306 | | | LANSING | MI | 48909 | UNITED STATES |
| SERVICE RECYCLING | 1015 ILLINOIS | | | | JOPLIN | MO | 64801 | UNITED STATES |
| SEYFARTH SHAW LLP | 233 S. WACKER DRIVE | SUITE 8000 | | | CHICAGO | IL | 60606 | UNITED STATES |
| SHANGHAI BPI TRADING CO., LTD | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| SHANGHAI SWEET AUTO PARTS | NO 20 LIUCHEN RD LIUTUAN TOWN PUDONG | | | | SHANGHAI | | | CHINA |
| SHEBOYGAN PAINT | P.O. BOX 417 | | | | SHEBOYGAN | WI | 53082-0417 | UNITED STATES |
| SHEEPDOG PATROL | 1769 WHITEFORD RD. | | | | YORK | PA | 17402 | UNITED STATES |
| SHENZHEN TIMEAST CHENG PR | NO 1 XINFANG, GUIXIN, GUA | NLAN, LONGHUA, SHENZHEN | | | GUANGDONG | | 51811 | CHINA |
| SHEREEN WAHBA | 3136 SAN ANDREAS DRIVE | | | | UNION CITY | CA | 94587 | UNITED STATES |
| SHERWIN WILLIAMS | 3161-A W. MONTAGUE AVE. | | | | N. CHARLESTON | SC | 29418 | UNITED STATES |
| SHI INTERNATIONAL | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | UNITED STATES |
| SHIN ETSU POLYMER AMERICA | 5600 MOWRY SCHOOL ROAD | SUITE 320 | | | NEWARK | CA | 94560 | UNITED STATES |
| SHINDENGEN AMERICA | 2333 WAUKEGAN ROAD SUITE 170 | | | | BANNOCKBURN | IL | 60015 | UNITED STATES |
| SHIPPER TRAILER RENTAL & SALES | 307 PURPLE TIGER DR. | | | | WATERTOWN | TN | 37184 | UNITED STATES |
| SHOP SUPPLY SERVICE | 300 EAST CRAWFORD ST | | | | FINDLAY | OH | 45840 | UNITED STATES |
| SHOWLIGHTS ELECTRONIC TECHNOLOGY | BUILDING 22 VANYANG CROWD INNOVATION PARK NANHAI DISTRICT | | | | FOSHAN | | 528225 | CHINA |
| SHRED EXPERTS | 1595 CHAMPAGNE DR S | | | | SAGINAW | MI | 48604 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHRED-IT USA LLC | 2741 ELLIOTT | | | | TROY | MI | 48083 | UNITED STATES |
| SI EMPAQUES REYNOSA | 319 E. COMA AVE | SUITE 843 | | | HIDALGO | TX | 78557 | UNITED STATES |
| SIDNEY ELECTRIC | 840 SOUTH VANDEMARK ROAD | | | | SIDNEY | OH | 45365 | UNITED STATES |
| SIGIFREDO SANCHEZ TAMEZ | BENITO JUAREZ #815 MODELO | | | | MATAMOROS TAMPS. | | 87360 | MEXICO |
| SIMPLE VMS | 7373 BEECHMONT AVE | STE L140 | | | CINCINNATI | OH | 45230 | UNITED STATES |
| SIMPSON TECHNOLOGIES | 751 SHORELINE DRIVE | | | | AURORA | IL | 60504 | UNITED STATES |
| SINARS SLOWIKOWSKI TOMASKA LLC | 55 W. MONROE STREET | SUITE 4000 | | | CHICAGO | IL | 60603 | UNITED STATES |
| SINOMAG TECHNOLOGY | 23F,#1 BLDG,SWAN LAKE | WANDA PL.#3818 NAN ERHUAN | | | ANHUI | | 230011 | CHINA |
| SINPPA INDUSTRIAL | PLO 129. JALAN BAKAU 5, KAWASAN | PERINDUSTRIAN TANJUNG LANGSAT | | | PASIR GUDANG, JOHOR | | 81700 | MALAYSIA |
| SIRVA WORLDWIDE, INC. | 101 EAST WASHINGTON BLVD. | SUITE 1100 | | | FORT WAYNE | IN | 46802 | UNITED STATES |
| SL FUSCO INC | PILAR TRUJILLO | P.O. BOX 5924 | | | COMPTON | CA | 90220 | UNITED STATES |
| SLIDEMATIC PRECISION | COMPONENTS, INC. | 1303 SAMUELSON ROAD | | | ROCKFORD | IL | 61109 | UNITED STATES |
| SMARTES ENERGY US HOLDING | 110 W. FAYETTE ST STE 400 | ONE LINCOLN CENTER 110 W. FAYETTE ST STE 400 | | | SYRACUSE | NY | 13202 | UNITED STATES |
| SMARTESTENERGY US LLC | 110 WEST FAYETTE STREET | SUITE 400 | | | SYRACUSE | NY | 13202 | UNITED STATES |
| SMITHERS QUALITY ASSESSMENTS | P O BOX 76165 | | | | CLEVELAND | OH | 44101 | UNITED STATES |
| SMK PLASTIC MANUFACTURING GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| SMTELCOM, INC | 7342 VILLA PANCHO DR | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| SMURFIT KAPPA | BAILEY & GLASSER LLP | JONATHAN GOLD | 1055 THOMAS JEFFERSON STREET NW | #540 | WASHINGTON | DC | 20007 | UNITED STATES |
| SNAP-ON BUSINESS SOLUTIONS | 4025 KINROSS LAKES PARKWAY | | | | RICHFIELD | OH | 44286 | UNITED STATES |
| SNOWFLAKE INC. | 106 EAST BABCOCK STREET, SUITE 3A | K STREET, SUITE 3A | | | BOZEMAN | MT | 59715 | UNITED STATES |
| SOARUS LLC | 3930 VENTURA DRIVE | SUITE 355 | | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES |
| SOLENIUM GROUP | 100 100 EXCHANGE DRIVE, SUITE 5 | | | | BRAMPTON | ON | L6S 0C8 | CANADA |
| SOLEPOXY, INC. | 211 FRANKLIN STREET | | | | OLEAN | NY | 14760 | UNITED STATES |
| SOLGENIE TECHNOLOGIES | 4725 PEACHTREE INDUSTRIAL BLVD, SUITE 200 | | | | BERKELEY LAKE | GA | 30092 | UNITED STATES |
| SOLUTION TOOLS MOLD AND DIE | 6989 COMMERCE AVE. | | | | EL PASO | TX | 79915 | UNITED STATES |
| SONSIO INC. | PO BOX 16788 | | | | GOLDEN | CO | 80402-6012 | UNITED STATES |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | | | | COLUMBIA | SC | 29210 | UNITED STATES |
| SOUTH TEXAS CALIBRATION | 210 N VIENTO DORADO ST | | | | MISSION | TX | 78572-6727 | UNITED STATES |
| SOUTHEAST INDUSTRIAL | EQUIPMENT | 2920 LAURENS CIRCLE | | | FLORENCE | SC | 29502 | UNITED STATES |
| SOUTHERN CALIFORNIA CARBIDE | 12216 THATCHER COURT | | | | POWAY | CA | 92064 | UNITED STATES |
| SOUTHERN GRAPHIC SYSTEMS | 626 W MAIN ST STE 500 | | | | LOUISVILLE | KY | 40202 | UNITED STATES |
| SOUTHERN MACHINERY REPAIR | 1545 AIRPORT CIR | PO BOX 809 | | | UNION CITY | TN | 38281-0809 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN TOOL STEEL | 2726 KANASITA DR | | | | HIXSON | TN | 37343-4090 | UNITED STATES |
| SOUTHWEST MOLD | 740 W KNOX ROAD | | | | TEMPE | AZ | 85284 | UNITED STATES |
| SOUTHWICK & MEISTER | 1455 NORTH COLONY ROAD | | | | MERIDEN | CT | 06450 | UNITED STATES |
| SOUTHWIRE COMPANY, LLC | PO BOX 933091 | | | | ATLANTA | GA | 31193-3091 | UNITED STATES |
| SPARKLETTS SIERRA SPRINGS | P O BOX 660579 | | | | DALLAS | TX | 75266-0579 | UNITED STATES |
| SPARTA TRANSPORTES DE PERSONAL | CASTAÑO 313-209, INSURGENTES | | | | JUÁREZ | | 32150 | MEXICO |
| SPARTACUS SHIPPING CO, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| SPARTACUS SHIPPING, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| SPECTRUM | 1600 DUBLIN ROAD | | | | COLUMBUS | OH | 43215 | UNITED STATES |
| SPEEDGRIP CHUCK | 2000 INDUSTRIAL PARKWAY | | | | ELKHART | IN | 46516 | UNITED STATES |
| SPELLMEYER LAWN SERVICE | 1108 N SUGAR CANE CT | | | | JASPER | IN | 47546 | UNITED STATES |
| SPIRIG ADVANCED TECHNOLGIES | 144 OAKLAND STREET | | | | SPRINGFIELD | MA | 01108 | UNITED STATES |
| SPIRIT LOGISTICS | 1221 W SABLE DRIVE | | | | ADDISON | IL | 60101 | UNITED STATES |
| SPIROS INDUSTRIES | 7666 HIGHWAY WW | | | | WEST BEND | WI | 53090-9343 | UNITED STATES |
| SPRING TEAM | 2851 INDUSTRIAL PARK DRIVE | P O BOX 215 | | | AUSTINBURG | OH | 44010-0215 | UNITED STATES |
| SPRINT | PO BOX 219903 | | | | KANSAS CITY | MO | 64121-9903 | UNITED STATES |
| SPROUSE LAW FIRM | PO BOX 92466 | | | | AUSTIN | TX | 78709 | UNITED STATES |
| SPS COMMERCE | 333 SOUTH 7TH STREET | | | | MINNEAPOLIS | MN | 75320-5782 | UNITED STATES |
| SQ ENERGY S DE RL DE CV | GENERAL RODRIGUEZ 208 | TAM | | | REYNOSA | | 88780 | MEXICO |
| ST JOSEPH WATER | 630 E. PRICE RD | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| STACI CORP (DBA VEXOS) | C/O FLEISCHER, SUGLIA, DOPKE & DOMOWITCH, P.C. | ATTN: NICOLA G. SUGLIA, ESQ | FOUR GREENTREE CENTRE | 601 ROUTE 73 NORTH, SUITE 305 | MARLTON | NJ | 08053 | UNITED STATES |
| STANGER INDUSTRIES | 4911 ELMWOOD AVE | | | | KANSAS CITY | MO | 64130 | UNITED STATES |
| STANISLAUS COUNTY TREASURER-TAX COLLECTOR | 1010 10TH STREET | SUITE 2500 | | | MODESTO | CA | 95354 | UNITED STATES |
| STAPLES ADVANTAGE | P.O. BOX 660409 | | | | DALLAS | TX | 75266-0409 | UNITED STATES |
| STAR TRAILER LEASING | 1405 LAMB RD | | | | WOODSTOCK | IL | 60098 | UNITED STATES |
| STARLIGHT INVENTORY I, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| STARN TOOL & MANUFACTURING | 20254 BLOOMING VALLEY ROAD | | | | MEADVILLE | PA | 16335 | UNITED STATES |
| STATE SEAL | 7001 W ERIE STREET SUITE 2 | | | | CHANDLER | AZ | 85226 | UNITED STATES |
| STELLAR INDUSTRIAL SUPPLY | COLIN BROWN | 711 E 11TH ST | | | TACOMA | WA | 98421 | UNITED STATES |
| STERICYCLE | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STERN STEEL | 1836 GLENVIEW RD | | | | GELNVIEW | IL | 60025 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERNBERG INCORPORATED | P.O. BOX 690 | | | | JASPER | IN | 47547-0690 | UNITED STATES |
| STOLLE MACHINERY | C/O ECKERT SEAMANS CHERIN & MELLOTT, LLC | ATTN: CHRISTOPHER L. PERKINS | 919 EAST MAIN STREET, SUITE 1300 | | RICHMOND | VA | 23219 | UNITED STATES |
| STORE CAPITAL ACQUISITIONS, LLC | 8377 E. HARTFORD DRIVE | SUITE 100 | | | SCOTTSDALE | AZ | 85255 | UNITED STATES |
| STRATEGIC INFORMATION GROUP | TOPCO II LLC | 157 E MAIN STREET. SUIT 300 | | | ROCK HILL | SC | 29730 | UNITED STATES |
| STRATEGIC MANUFACTURING SOLUTIONS | 38701 7 MILE RD. SUITE 435 | | | | LIVONIA | MI | 48152 | UNITED STATES |
| STRATOSPHERE QUALITY | 12024 EXIT 5 PKWY | | | | FISHERS | IN | 46037-7940 | UNITED STATES |
| STRATTEC SECURITY | 3333 WEST GOOD HOPE RD. | | | | MILWAUKEE | WI | 53151 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STRONGARM, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| SUBENSAMBLES INTERNACIONAL | 127 PUBLIC SQUARE, SUITE 5300 | | | | CLEVELAND | OH | 44114 | UNITED STATES |
| SUBENSAMBLES INTERNACIONALES, S. DE R.L. DE C.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| SUIITAM S.A. DE C.V. | AVE. SAN RAFAEL S/N L-24 | | | | REYNOSA | | 88740 | MEXICO |
| SUMITOMO BAKELITE NANTONG | 4400 HAGGERTY ROAD | | | | COMMERCE TOWNSHI | MI | 48390 | UNITED STATES |
| SUMMIT FIRE & SECURITY | 1250 NORTHLAND DRIVE, SUITE 200 | | | | MENDOTA HEIGHTS | MN | 55120 | UNITED STATES |
| SUMMIT POLYMERS TECHNICAL CENTER | 6715 SOUTH SPRINKLE ROAD | | | | PORTAGE | MI | 49002 | UNITED STATES |
| SUN MICROSTAMPING TECH | 14055 US HIGHWAY 19N | | | | CLEARWATER | FL | 33760 | UNITED STATES |
| SUNDRAM FASTENERS | 3080 DIXIE HIGHWAY | | | | WATERFORD TOWNSHIP | MI | 48328 | UNITED STATES |
| SUPER STEEL TREATING CO | 6227 RINKE STREET | | | | WARREN | MI | 48091 | UNITED STATES |
| SUPERIOR PACKAGING | 2970 AIRPORT HIGHWAY | | | | TOLEDO | OH | 43609 | UNITED STATES |
| SUPPLY TECHNOLOGIES | 1560 FRONTENAC ROAD | SUITE 148 | | | NAPERVILLE | IL | 60563 | UNITED STATES |
| SUPPLYON AG | LUDWIGSTRASSE 49 | | | | HALLBERGMOOS | | 85399 | GERMANY |
| SURFACE PREP | 5965 SOUTH LOOP EAST | | | | HOUSTON | TX | 77033 | UNITED STATES |
| SURGERE INC | 5399 5399 LAUBY RD SUITE 200 | | | | GREEN | OH | 44720 | UNITED STATES |
| SUTTON GARTEN | 901 NORTH SENATE | | | | INDIANAPOLIS | IN | 46202 | UNITED STATES |
| SYNTAX SYSTEMS USA | 601 KEYSTONE PARK DRIVE | | | | MORRISVILLE | NC | 27560 | UNITED STATES |
| T & M RUBBER | P.O. BOX 516 | | | | GOSHEN | IN | 46527-0516 | UNITED STATES |
| TA DEDICATED | C/O: PIERSON FERDINAND LLP | ATTN: LEANNE MCKNIGHT PRENDERGAST | 12620 BEACH BLVD. | STE. 3 #126 | JACKSONVILLE | FL | 32246 | UNITED STATES |
| TAAP, LLC | 300 HOLBROOK DRIVE | | | | WHEELING | IL | 60090 | UNITED STATES |
| TACOM AUTO PARTS | NO. 109 WEST OUTER-RING ROAD | | | | NINGGUO XUANCHENG, ANHUI PROVINCE | | 242300 | CHINA |
| TAI THAI RUBBER | 711/16 MOO9, THAMBON KLONGKIEW AMPHER BANBUENG | | | | CHONBURI | | | THAILAND |
| TAIGENE ELECTRIC MACHINERY | Y CO. LTD. | 7TH.FLOOR #346 SECTION 3 | | | TAIPEI | | 105 | TAIWAN |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALL SALES COMPANY | 6714 WALKER STREET | | | | ST LOUIS PARK | MN | 55426 | UNITED STATES |
| TALLERES MECANICOS MONTSERRAT, S.A. DE C.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| TANAWORKS AUTOMOTIVE INC | 20955 PATHFINDER ROAD | SUITE 100 | | | DIAMOND BA | CA | 91765 | UNITED STATES |
| TARRANT COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN K. TURNER | 3500 MAPLE AVENUE, SUITE 800 | | DALLAS | TX | 75219 | UNITED STATES |
| TASCO LLC | 40 S. MAIN ST. | SUITE 1100 | | | MEMPHIS | TN | 38103 | UNITED STATES |
| TAUBENSEE STEEL & WIRE | 600 DIENS DRIVE | | | | WHEELING | IL | 60090 | UNITED STATES |
| TAUNTON GRAPHICS | 1049 INDUSTRIAL DRIVE | | | | WEST BERLIN | NJ | 08091-9136 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TAZMANIAN FREIGHT SYSTEMS | PO BOX 811090 | | | | CLEVELAND | OH | 44181-1090 | UNITED STATES |
| TCA LOGISTICS | 100 S AUSTIN DR. SUITE B | | | | PHARR | TX | 78577 | UNITED STATES |
| TE CONNECTIVITY | 24627 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | UNITED STATES |
| TEAM MARKETING | 2440 PLAINFIELD AVE. NE | | | | GRAND RAPIDS | MI | 49505 | UNITED STATES |
| TEAM QUALITY SERVICES | 108 S. JACKSON STREET | | | | AUBURN | IN | 46706 | UNITED STATES |
| TECHMOLD INSUTRIAL SERVIC | 2211 E MISSOURI AVE STE 2 | | | | EL PASO | TX | 79903 | UNITED STATES |
| TECUMSEH PACKAGING SOLUTIONS | S EVANS STREET | | | | TECUMSEH | MI | 49286 | UNITED STATES |
| TELSONIC ULTRASONICS | 14120 INDUSTRIAL CENTER DRIVE | | | | SHELBY TWNSHIP | MI | 48315 | UNITED STATES |
| TEMPEL DE MEXICO | ANDRES GUAJARDO 315, PARQ | UE IND APODACA | NL | | APODACA | | 66600 | MEXICO |
| TENER TECHNOLOGIES | 18000 W NINE MILE RD, SUITE 390 | | | | SOUTHFIELD | MI | 48075 | UNITED STATES |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | UNITED STATES |
| TERMINIX COMMERCIAL | PO BOX 740608 | | | | CINCINNATI | OH | 45274-0608 | UNITED STATES |
| TERRA WORLDWIDE LOGISTICS | GKG LAW P.C. | ATTN: BRENDAN COLLINS | 1055 THOMAS JEFFERSON STREET NW | SUITE 620 | WASHINGTON | DC | 20007 | UNITED STATES |
| TETRA MOLD & TOOL | 51 QUICK RD | | | | NEW CARLISLE | OH | 45344 | UNITED STATES |
| TEXAS COMMISSION ON | ENVIROMENTAL QUALITY | FINANCIAL ADMIN.DIV.MC214 | | | AUSTIN | TX | 78711-3089 | UNITED STATES |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL - BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | | | AUSTIN | TX | 78711 | UNITED STATES |
| TEXAS GAS SERVICE | 1301 S MOPAO EXPRESSWAY | SUITE 400 | | | AUSTIN | TX | 78746 | UNITED STATES |
| TEXT INC | 101 ARCH STREET 8TH FLOOR | | | | BOSTON | MA | 02110 | UNITED STATES |
| TEXTAPE INCORPORATED | 4500 WEST MILITARY | | | | MCALLEN | TX | 78503 | UNITED STATES |
| THE HOME CITY ICE | P.O. BOX 11116 | | | | CINCINNATI | OH | 45211 | UNITED STATES |
| THE LANG COMPANY | 540 S 13TH ST | | | | LOUISVILLE | KY | 40203-1796 | UNITED STATES |
| THE NEW CAN CO | 2900 VINCENT ST. | | | | CUYAHOGA FALLS | OH | 44222 | UNITED STATES |
| THE SPECTACLE SHOPPE | 2314 DUBOIS DRIVE | | | | WARSAW | IN | 46580 | UNITED STATES |
| THERMAL CARE | 7720 NORTH LEHIGH AVENUE | | | | NILES | IL | 60714-3491 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERM-O-LINK | MELISSA MAJEWSKI | 621 DANA STREET, N.E. | | | WARREN | OH | 44483 | UNITED STATES |
| THERMOPAC INDUSTRIES | OLIVER CROMWELL #2650 | PARQUE INDUSTRIAL FERNANDEZ | CHIH | | JUAREZ | | 32649 | MEXICO |
| THERMTROL | 8914 PLEASANTWOOD AVENUE | N.W. | | | NORTH CONTON | OH | 44720 | UNITED STATES |
| THOMPSON BROS SUPPLIES | 2319 W 8TH ST | | | | COFFEYVILLE | KS | 67337 | UNITED STATES |
| THUMB INDUSTRIES | 636 WOODWORTH STREET | | | | BAD AXE | MI | 48413 | UNITED STATES |
| THUMB WELDING SUPPLIES | 5107 E KELLY ROAD | | | | CASS CITY | MI | 48726 | UNITED STATES |
| TICONA POLYMERS | ATTN: BRANDON AYACHE | 222 W. LAS COLINAS BLVD. | SUITE 900N | | IRVING | TX | 75039 | UNITED STATES |
| TIERNEY INDUSTRIAL WAREHOUSE | C/O MICHAEL P. O'HARA | 215 E. BERRY STREET | | | FORT WAYNE | IN | 46802 | UNITED STATES |
| TIIHTRONICS | 1907 S VILLA REAL DR | | | | PHARR | TX | 78577 | UNITED STATES |
| TIMBREN INDUSTRIES | 320 HOPKINS STREET | | | | WHITBY | | L1N 2B9 | CANADA |
| TITAN PALLET SOLUTIONS | 1164 E. SAN MARCELO BLVD. | | | | BROWNSVILLE | TX | 78526 | UNITED STATES |
| TK GROUP INTL | WORKSHOP#19 ON 9/F BLK B | HI-TECH INDUSTRIAL CTR | | | TSUEN WAN NT,HK | | 518132 | HONG KONG |
| TL ASHFORD & ASSOCIATES | PO BOX 17098 | | | | FORT MITCHELL | KY | 41017 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TOFINO SOFTWARE | STE 207 - 1425 MARINE DRIVE | | | | WEST VANCOUVER | BC | V7T 1B9 | CANADA |
| TOLEDO MOLDING & DIE, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| TOLEDO MOLDING DE MEXICO SRL DE CV CELAYA | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| TOMAHAWK PRINTING | 229 N FULTON ST | | | | WAUSEON | OH | 43567 | UNITED STATES |
| TOOLEC LLC | 2935 INTERNATIONAL BLVD. | | | | BROWNSVILLE | TX | 78521 | UNITED STATES |
| TOOLING TECH TOOLING & AUTOMAT | P O BOX 74008783 | | | | CHICAGO | IL | 60674 | UNITED STATES |
| TOP SEAL S.A DE C.V | C/O JUAN J MENDOZA, SEQUOR LAW | 1111 BRICKELL AVENUE | SUITE 1250 | | MIAMI | FL | 33131 | UNITED STATES |
| TOPBLOC LLC | 600 W. CHICAGO AVE | SUITE 275 | | | CHICAGO | IL | 60654 | UNITED STATES |
| TOPS SOFTWARE | 275 W. CAMPBELL RD, | SUITE 600 | | | RICHARDSON | TX | 75080 | UNITED STATES |
| TORK PRODUCTS | P.O. BOX 5369 | | | | FT WAYNE | IN | 46895 | UNITED STATES |
| TOTAL QUALITY LOGISTICS, LLC | C/O: DINSMORE & SHOHL LLP | ATTN: YOSINA M. LISSEBECK | 655 WEST BROADWAY | SUITE 800 | SAN DIEGO | CA | 92101 | UNITED STATES |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE | C/O WELTMAN, WEINBERG & REIS CO., L.P.A. | 5990 WEST CREEK ROAD, SUITE 200 | | | INDEPENDENCE | OH | 44131 | UNITED STATES |
| TPX COMMUNICATIONS | 303 COLORADO ST. | | | | AUSTIN | TX | 78701 | UNITED STATES |
| TRAM INC. C/O TAC MFG. | 2274 MOMENTUM PLACE, LOCKBOX NO. 23 | | | | CHICAGO | IL | 60689 | UNITED STATES |
| TRANE PARTS & SERVICE CO | 3909 TECPORT DRIVE | | | | HARRISBURG | PA | 17111 | UNITED STATES |
| TRANSAXLE LTD | BESCOT HOURS, WALSTEAD RD W | HT | | | WEST MIDLANDS | | WS5 4NY | UNITED KINGDOM |
| TRANSIMPACT LLC | 8921 CREW DRIVE | | | | EMERALD ISLE | NC | 28594 | UNITED STATES |
| TRAVELERS | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVELERS INDEMNITY | 91287 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-1287 | UNITED STATES |
| TRELLEBORG | US INC. | N59W13401 MANHARDT DR | | | MENOMONEE FALLS | WI | 53051 | UNITED STATES |
| TRESCAL INC | 7350 NORTH TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | UNITED STATES |
| TRI COUNTY TARP TARP STOP | TARP STOP | PO BOX 600 | | | BRADNER | OH | 43406 | UNITED STATES |
| TRI STATE FIRE PROTECTION | 10577 OAK GROVE RD | PO BOX 70 | | | NEWBURGH | IN | 47629-0070 | UNITED STATES |
| TRIAD TECHNOLOGIES | 985 FALLS CREEK DR | | | | VANDALIA | OH | 45377 | UNITED STATES |
| TRICO AUTOMOTIVE SYSTEMS (SUZHOU), LTD. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| TRICO BELGIUM S.A. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| TRICO COMPONENTES, S.A. DE C.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| TRICO HOLDING CORPORATION | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| TRICO INVESTMENTS CORPORATION | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| TRICO ITALY S.R.L. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| TRICO LATINAMERICANA S.A. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| TRICO LIMITED | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| TRICO PRODUCTS CORPORATION | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| TRICO TECHNOLOGIES CORPORATION | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| TRICO WIPERS PLOIESTI S. R. L. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| TRIGO SCSI | 50459 CENTRAL INDUSTRIAL | | | | SHELBY TOWNSHIP | MI | 48315 | UNITED STATES |
| TRISTAR MOLDING | 51540 M-40 | | | | MARCELLUS | MI | 49067-8718 | UNITED STATES |
| TRI-STATE BEARING | P O BOX 4737 | | | | EVANSVILLE | IN | 47724-0737 | UNITED STATES |
| TROY BEAVER REALTY | 2285 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827 | UNITED STATES |
| TRUELOVE & MACLEAN | 57 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | UNITED STATES |
| TRYDEL RESEARCH | 31 CORNHILL STREET | VIC | | | FERNTREE GULLY | | | AUSTRALIA |
| TSD TECHNOLOGIES | 8801 YORKTOWN RD | | | | EVANSVILLE | IN | 47725 | UNITED STATES |
| TSL GRAPHICS | 519 WEST LAKE PARK PLACE | | | | LAKE MILLS | WI | 53551 | UNITED STATES |
| TSV EXPORT | 811 TACONIC WOODS RD. | | | | YORKTOWN HEIGHTS | NY | 10598 | UNITED STATES |
| TTI CLEVELAND | 6480 ROCKSIDE WOODS SOUTH | | | | CLEVELAND | OH | 44131 | UNITED STATES |
| TUE HI-TECH (SHANGHAI) | NO 2012 JINBI ROAD | | | | SHANGHAI | | 2012 | CHINA |
| TULIP TRANSPORTATION, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| TULTIPACK S DE RL DE CV | AV TLALNEPANTLA # 37, BARRIO LA CONCEPCIÓN, TULTITLÁN ESTADO DE MÉXICO, CP 54900 | URBI QUINTA MONTECARLO | | | TULTITLÁN, ESTADO DE MÉXICO | | 54900 | MEXICO |
| TURNER TECH | 407 WOOD STREET | P.O. BOX 709 | | | WINONA LAKE | IN | 46590-0709 | UNITED STATES |
| TVS AUTOSERV | IM ROLLFELD 30 | | | | BADEN-BADEN | | 76532 | GERMANY |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYCO INTEGRATED SECURITY | P.O. BOX 371967 | | | | PITTSBURGH | PA | 15250 | UNITED STATES |
| TYLER CLINE | 1127 SUNSET STRIP | | | | MIAMI | OK | 74354 | UNITED STATES |
| TZ ELECTRONIC SYSTEM | HAUPTSTR. 3 | BADEN-WURTEMBERG | | | NIEFERN OESCHELBRONN | | 75223 | GERMANY |
| U.S. BANK NA DBA U.S. BANK EQUIPMENT FINANCE | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 | UNITED STATES |
| U.S. CUSTOMS AND BORDER PROTECTION | REVENUE DIVISION, BANKRUPTCY TEAM | ATTN: MAIL STOP 203-JA | 8899 E. 56TH STREET | | INDIANAPOLIS | IN | 46249 | UNITED STATES |
| UBER FREIGHT | 3010 GAYLORD PKWY | SUITE 200 | | | FRISCO | TX | 75034 | UNITED STATES |
| UC UNIK TECHNOLOGY | 8-1 WULIN ST., SHULIN DIST | | | | NEW TAIPEI | | 23876 | TAIWAN |
| UCI (BEIJING) CONSULTING PARTY LTD. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| UL VERIFICATION SERVICES INC. | 75 REMITTANCE DR. SUITE #1524 | | | | CHICAGO | IL | 60675 | UNITED STATES |
| ULBRICH STAINLESS STEELS AND SPECIAL METALS | 12340 SOUTH LARAMIE | | | | ALSIP | IL | 60803 | UNITED STATES |
| ULTIMA PLASTICS | 5401 HIGHWAY 41 NORTH SUITE B | | | | EVANSVILLE | IN | 47711 | UNITED STATES |
| ULTINON MOTION DELAWARE LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| ULTINON MOTION HOLDING BV | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| UNGRIA INTERNATIONAL INC. | 50 TICE BLVD | SUITE 152 | | | WOODCLIFF LAKE | NJ | 07677-7658 | UNITED STATES |
| UNIFIRST CORPORATION | PO BOX 650481 DRIVE SUITE A | | | | DALLAS | TX | 75265 | UNITED STATES |
| UNIMETAL SURFACE FINISHING | 135 SOUTH MAIN STREET | | | | THOMASTON | CT | 06787 | UNITED STATES |
| UNION SORTERS OF AMERICA | 59019 COBBLERS COURT | | | | SOUTH LYON | MI | 48178 | UNITED STATES |
| UNI-SELECT INC. | JEFFREY C. WISLER, ESQ. | 1201 N. MARKET STREET, 20TH FLOOR | | | WILMINGTON | DE | 19801 | UNITED STATES |
| UNITEC | 65-9,SILLYEONG-RO, DAEDEO | K-MYEON. | GD | | ANSEONG-SI | | 17544 | KOREA, REPUBLIC OF |
| UNITED COMPONENTS, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| UNITED GASKET | 1633 S 55TH AVE | | | | CICERO | IL | 60804 | UNITED STATES |
| UNITED NON FERROUS | 2102 21/F LADFORD CTR, 838 LAI | | | | KOWLOON | | | HONG KONG |
| UNITED REFRACTORIES | 264 VALLEY BROOK RD. | | | | MCMURRAY | PA | 15317 | UNITED STATES |
| UNITED TECHNICAL | 1081 E. NORTH TERRITORIAL RD. | | | | WHITMORE LAKE | MI | 48189 | UNITED STATES |
| UNIVERSAL AUTO FILTER LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| UPS | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | UNITED STATES |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | UNITED STATES |
| UPSTATE MACHINE & MANUFACTURING | 485 WALNUT HILL ROAD | | | | CAMPOBELLO | SC | 29322 | UNITED STATES |
| US FIRE AND SAFETY EQUIPMENT | 2412 MILLENNIUM DRIVE | | | | ELGIN | IL | 60124 | UNITED STATES |
| US LOGISTICS | P.O. BOX 644831 | | | | PITTSBURGH | PA | 15264-4831 | UNITED STATES |
| US SILICONES | 3508 INDEPENDENCE DR | | | | FORT WAYNE | IN | 46808 | UNITED STATES |
| USI | ANILLO PERIFERICO MANUEL | GOMEZ MORIN#656,JARDINES | | | GUADALAJARA,JALI | | 44300 | MEXICO |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-3310 | UNITED STATES |
| VALEO N. AMERICA INC. | 150 STEPHENSON HWY | | | | TROY | MI | 48083 | UNITED STATES |
| VALICOR ENVIRONMENTAL SERVICES | PO BOX 77380 | | | | DETROIT | MI | 48277-0380 | UNITED STATES |
| VALLEY VISTA SERVICES | 17445 RAILROAD ST | | | | CITY OF INDUSTRY | CA | 91748 | UNITED STATES |
| VALORIS SA DE CV | DIEGO DE MONTEMAYOR #613 NORTE, COLONIA CENTRO, C.P. | | | | MONTERREY, NUEVO LEÓN | | 64000 | MEXICO |
| VANGUARD PACKAGING | 8800 N.E.UNDERGROUND DR. | PILLAR 255E | | | KANSAS CITY | MO | 64161 | UNITED STATES |
| VARNUM LLP | ATTN: DEFOE, BRAD S. | 480 PIERCE ST., SUITE 300 | | | BIRMINGHAM | MI | 48009 | UNITED STATES |
| VARSITY LOGISTICS | ONE PARKWAY NORTH SUITE 400S | | | | DEERFIELD | IL | 60015 | UNITED STATES |
| VCAA, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| VDM METALS | 306 COLUMBIA TURNPIKE | | | | FLORHAM PARK | NJ | 07932 | UNITED STATES |
| VECTOR GLOBAL LOGISTICS | 887 WEST MARIETTA STREET N.W. SUITE N109 | | | | ATLANTA | GA | 30318 | UNITED STATES |
| VEND-TEK QUALITY SERVICES | 13640 ELLEN LANE | | | | KANSAS CITY | MO | 64163 | UNITED STATES |
| VEP PACK USA | 575 SOUTH HOPE CHAPEL ROAD | | | | JACKSON | NJ | 08527 | UNITED STATES |
| VERITIV OPERATING | 6120 SOUTH GILMORE ROAD | | | | FAIRFIELD | OH | 45014 | UNITED STATES |
| VERTICAL DEVELOPMENT | 1730 PARK ST. | #116 | | | NAPERVILLE | IL | 60563 | UNITED STATES |
| VESCO OIL CORPORATION | 16055 W 12 MILE ROAD | | | | SOUTHFIELD | MI | 48076 | UNITED STATES |
| VESTIS | HAWLEY TROXELL ENNIS & HAWLEY LLP | C/O DEVIN G. BRAY | P.O. BOX 1617 | | BOISE | ID | 83701-1617 | UNITED STATES |
| VICEROY PRIVATE CAPITAL, LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VICTORY PACKAGING | 3555 TIMMONS LANE | | | | HOUSTON | TX | 77027 | UNITED STATES |
| VIDON PLASTICS | 3171 JOHN CONLEY DR. | | | | LAPEER | MI | 48446 | UNITED STATES |
| VILLAGE OF STRYKER INCOME TAX OFFICE | TAX ADMINISTRATOR | P.O. BOX 404 | | | STRYKER | OH | 43557-0404 | UNITED STATES |
| VIP PACK USA, LLC | 4695 JUNIPER STREET | | | | BRWONSVILLE | TX | 78526 | UNITED STATES |
| VIPAR HEAVY DUTY, INC. | C/O CLINGEN CALLOW & MCLEAN, LLC | ATTN: JOHN A. LIPINSKY | 2300 CABOT DRIVE, SUITE 500 | | LISLE | IL | 60532 | UNITED STATES |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND ST | | | | RICHMOND | VA | 23230 | UNITED STATES |
| VISUAL RESOURCES | 4407 W COLUMBIA | | | | BATTLE CREEK | MI | 49015 | UNITED STATES |
| VOLUNTEER WELDING SUPPLY | PO BOX 25007 | | | | NASHVILLE | TN | 37202 | UNITED STATES |
| VONAGE BUSINESS | PO BOX 23887 | | | | NEW YORK | NY | 23887 | UNITED STATES |
| WADSWORHT SERVICE | 1500 MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551 | UNITED STATES |
| WAELZHOLZ NORTH AMERICA | (DBA)CDW SERV. CTR | 5221 W. 164TH ST. | | | CLEVELAND | OH | 44142 | UNITED STATES |
| WALBRO (THAILAND) CO. LTD. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| WALBRO (TIANJIN) INDUSTRIES CO. LTD. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALBRO CO., LTD. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| WALBRO FUEL SYSTEMS AND TECHNOLOGY (THAILAND) CO., LTD. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| WALBRO ITALY S.R.L. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| WALBRO LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| WALBRO LOS MOCHIS S. DE R.I. DE C.V. | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| WALLIS LUBRICANT | 4732 CEDAR DRIVE | | | | JOPLIN | MI | 64804 | UNITED STATES |
| WALMAN OPTICAL | 1201 JEFFERSON AVE | | | | TOLEDO | OH | 43604 | UNITED STATES |
| WARNER NORCROSS JUDD LLP | 150 OTTAWA AVENUE, N.M | SUITE 1500 | | | GRAND RAPIDS | MI | 49503 | UNITED STATES |
| WASHINGTON MILLS ELECTRO | 1801 BUFFALO AVENUE | | | | NIAGARA FALLS | NY | 14302-0423 | UNITED STATES |
| WASHINGTON PENN PLASTIC | ARDEN DIVISION | 2080 NORTH MAIN ST | | | WASHINGTON | PA | 15301 | UNITED STATES |
| WASTE MANAGEMENT SERVICES | WM CORPORATE SERVICES, INC. | PO BOX 4648 | | | CAROL STREAM | IN | 60197-4648 | UNITED STATES |
| WATER ENERGIZERS | 3008 MIDDLE RD STE A | | | | JEFFERSONVILLE, IN | | | FRANCE |
| WATER REVENUE BUREAU | 1401 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19102 | UNITED STATES |
| WATER TIME | 2525 S 11TH STREET | | | | NILES | MI | 49120 | UNITED STATES |
| WATTS EQUIPMENT CO | 17547 COMCONEX RD | | | | MANTECA | CA | 95336 | UNITED STATES |
| WAYNE COUNTY PRESS | 213 E MAIN ST | | | | FAIRFIELD | IL | 62837-2028 | UNITED STATES |
| WAYNE PIPE & SUPPLY | 6040 INNOVATION BLVD. | | | | FT WAYNE | IN | 46818 | UNITED STATES |
| WAYNE-WHITE COUNTIES ELECTRIC COOPERATIV | PO BOX E | | | | FAIRFIELD | IL | 62837-0090 | UNITED STATES |
| WAYNE-WHITE PROPANE | 1423 W MAIN ST. | | | | FAIRFIELD | IL | 62837 | UNITED STATES |
| WAYTEK, INC. | 2440 GALPIN CT | | | | CHANHASSEN | MN | 55317 | UNITED STATES |
| WAYWORLD ENGINEERING | NO.1,HEPING ROAD, | TW | | | KAOHSIUNG CITY | | 82643 | CHINA |
| WEICHAI TORCH TECHNOLOGY | GH TECH 4B SOUTHREN INDUSTRY GARDEN | 160 | | | ZHUZHOU | | 412000 | CHINA |
| WELDSTAR CO | P.O. BOX 1150 | | | | AURORA | IL | 60507 | UNITED STATES |
| WELLS FARGO | ATTN: LINDA BROWN | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | UNITED STATES |
| WELLS FARGO BANK, N.A. | ATTN:LA NEICE BROWN | 801 WALNUT STREET | MAC F0006-052 | | DES MOINES | IA | 50309 | UNITED STATES |
| WELLS FARGO FINANCIAL LEASING INC. | ATTN: LA NEICE BROWN | 801 WALNUT STREET | MAC F0006-052 | | DES MOINES | IA | 50309 | UNITED STATES |
| WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | ATTN: LA NEICE BROWN | 801 WALNUT STREET | MAC F0006-052 | | DES MOINES | IA | 50309 | UNITED STATES |
| WENZHOU ZOREN AUTO ELECTRIC CONTROL | B13-2 MECHANICAL PARK, | PINGYANG, WENZHOU | CH | | ZHEJIANG | | 325409 | CHINA |
| WEST MICHIGAN PLASTICS | 5745 W 143RD AVE | | | | HOLLAND | MI | 49423 | UNITED STATES |
| WESTFALIA-AUTOMOTIVE GMBH | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| WESTROCK CONVERTING | JONATHAN GOLD | BAILEY & GLASSER LLP | 1055 THOMAS JEFFERSON STREET, N.W., #540 | | WASHINGTON | DC | 20007 | UNITED STATES |
| WEYER ELECTRIC | P.O. BOX 3 | | | | FERDINAND | IN | 47532 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WFX FIRE LOCK&SECURITY | 173 MCALLISTER ST | 173 MCALLISTER ST | | | HANOVER | PA | 17331 | UNITED STATES |
| WHI SOLUTIONS | 2145 HAMILTON AVE | | | | SAN JOSE | CA | 95125 | UNITED STATES |
| WHIPPY, INC. | ATTN: LEGAL DEPARTMENT | 10520 WILSHIRE BLVD | SUITE 1507 | | LOS ANGELES | CA | 90024 | UNITED STATES |
| WHITLAM LABEL | 24800 SHERWOOD | | | | CENTERLINE | MI | 48015 | UNITED STATES |
| WHITLEY PENN LLP | 640 TAYLOR STREET | SUITE 2200 | | | FORT WORTH | TX | 76102 | UNITED STATES |
| WIESE PLANNING & ENG | P.O. BOX 60106 | | | | ST. LOUIS | MO | 63160 | UNITED STATES |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | 500 DELAWARE AVENUE, 11TH FLOOR | | | | WILMINGTON | DE | 19801 | UNITED STATES |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | 150 EAST 42ND ST | | | | NEW YORK | NY | 10017 | UNITED STATES |
| WINOA USA INC. | 18900 RIALTO STREET | | | | MELVINDALE | MI | 48122 | UNITED STATES |
| WINSTON & TAYLOR LLP | 300 N LA SALLE DRIVE | SUITE 4400 | | | CHICAGO | IL | 60654-3406 | UNITED STATES |
| WINTERSTEIGER | 4705 AMELIA EARHART DRIVE | | | | SALT LAKE CITY | UT | 84116 | UNITED STATES |
| WISCO SUPPLY | 815 S. SAINT VRAIN | | | | EL PASO | TX | 79901 | UNITED STATES |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8949 | | | | MADISON | WI | 53708-8949 | UNITED STATES |
| WITTER BRASOV SRL | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| WIX M&H FILTRATION TECHNOLOGY | PO BOX 73071 | | | | CHICAGO | IL | 60673 | UNITED STATES |
| WM CORPORATE SERVICES | 800 CAPITOL STREET | | | | HOUSTON | TX | 77002 | UNITED STATES |
| WOO SHIN INDUSTRIES SUNGEUP | 68-54, SEOBU-RO 1499BEON-GIL | JUCHON-MYUN | | | GIMHAE-SI, GYEONGSANGNAM-DO | | 50877 | SOUTH KOREA |
| WORK GROW GIVE | 111 3738 S. 149TH ST STE | | | | OMAHA | NE | 68144 | UNITED STATES |
| WORKDAY, INC. | 6110 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | UNITED STATES |
| WORKSAFE-USA INC | PO BOX 24408 | | | | DAYTON | OH | 45424 | UNITED STATES |
| WORLD WIDE EXPRESS | PO BOX 733360 | | | | DALLAS | TX | 75373 | UNITED STATES |
| WRC MATERIALS LLC DBA WES | 60 S SEIBERLING ST | TERN RESERVE CHEMICALS | | | AKRON | OH | 44305 | UNITED STATES |
| WYANDOT INDUSTRIES | PO BOX 135 | 2701 COUNTY HIGHWAY 96 | | | CAREY | OH | 43316 | UNITED STATES |
| WYSE REPAIR SERVICE | 10209 CR 23 | | | | ARCHBOLD | OH | 43502 | UNITED STATES |
| XIAMEN FARATRONIC | NO.99,XIN YUAN RD | | | | FUJIAN | | 361028 | CHINA |
| XIGNITE INC | 30 MONTGOMERY STREET, SUITE 620 | | | | JERSEY CITY | NJ | 07302 | UNITED STATES |
| XINLIDA AUTO PARTS | 5404 W. ELM STREET, STE. G | | | | MCHENRY | IL | 60050 | UNITED STATES |
| XPO LOGISTICS FREIGHT, INC | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1559 | UNITED STATES |
| YANFENG US AUTOMOTIVE INTERIOR | SYSTEMS I LLC | 75 REMITANCE DRIVE | DEPT 3225 | | CHICAGO | IL | 60675 | UNITED STATES |
| YIXING CITY YAFENG THERMAL PROTECTION PRODUCT | NORTH STREET OF PANJIABA XUSHE TOWN | | | | YIXING, JIANGSU | | 214200 | CHINA |
| YOUNG AT HEART ENTERTAINMENT LLC | 127 PUBLIC SQUARE | SUITE 5300 | | | CLEVELAND | OH | 44114 | UNITED STATES |
| YOUNGBLOOD AUTOMATION | 300 36TH ST SE | | | | GRAND RAPIDS | MI | 49548 | UNITED STATES |

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNGDREAM | 1238 GAOXIN 4TH ROAD | JIANXING | | | JIAXING | | 314515 | CHINA |
| YOUNKER PRODUCTS | NO.1, LANE 160,SEC. 2, TAN-FU ROAD, TAN-TZU DISTRICT, | | | | TAICHUNG | | 427 | TAIWAN |
| YUET CHUNG METALWARE MFG | LTD | 9/F CHUAN YUAN FACTORY | | | KWUNTONG,KOWLOON | | | HONG KONG |
| YUKEVICH CAVANAUGH | 355 SOUTH GRAND AVE | 15TH FLOOR | | | LOS ANGELES | CA | 90071-3180 | UNITED STATES |
| YUSEN LOGISTICS (CHINA) CO., LTD. | 8F, UNIT 901-05, 907-09 9F | RAFFLES CITY CHANGNING OFFICE TOWER 1, NO.1133 CHANGNING ROAD | | | SHANGHAI | | | CHINA |
| ZAHORANSKY | 1601 ATLANTIC DR. | SUITE 133 | | | WEST CHICAGO | IL | 60185 | UNITED STATES |
| ZALE TELECOMUNICACIONES | DE RL DE CV | AV GRANJERO #7346, COL OA | | | JUÁREZ | | 32697 | MEXICO |
| ZATKOFF SEALS & PACKINGS | 5925 SHERMAN ROAD | | | | SIGINAW | MI | 48604-1173 | UNITED STATES |
| ZAYO GROUP | 1821 30TH ST UNIT A | | | | BOULDER | CO | 80301 | UNITED STATES |
| ZEISS | 6250 SYCAMORE LANE N | | | | OSSEO | MN | 55369-6309 | UNITED STATES |
| ZHEIJANG CHENGKANG MACHINERY | SHENGPAN RD., HI-TECH PARK | ZHONGXIN AVE., TAIZHOU | ZHEJIANG | | ZHENJIANG | | | CHINA |
| ZHEJIANG BAINA RUBBER & | FUYING STREET | ZHEJIANG PROVINCE | | | XIANJU | | | CHINA |
| ZHEJIANG GUOMENG AUTO | NO.10CHUNHUI EAST RD, | YONGAN INDUSTRIAL PARK | | | XIANJU | | 317300 | CHINA |
| ZHEJIANG JINHUI MACHINE | NO. 348 LIUDAO RD | ZHIGANG TOWN (KANMEN) | YUHUAN COUNTY | | ZHEJIANG | | | CHINA |
| ZHEJIANG LAIEN FILTRATION | NO 2599 FAZHAN ROAD, TAIH | U AVE, CHANGXING COUNTY | ZP | | HUZHOU CITY | | 313100 | CHINA |
| ZHEJIANG LIFENG AUTO ACCESSORIES | MAOYUAN INDUSTRIAL AREA, TIANTAI | ZHEJIANG | | | TAIZHOU | | 317200 | CHINA |
| ZHEJIANG WEITAI AUTOMOBILE PARTS | 2599 FAZHAN ROAD, TAIHU AVENUE, CHA | 130 | | | HUZHOU CITY | | 313100 | CHINA |
| ZHENJIANG INTER ASIA | 23883 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335 | UNITED STATES |
| ZHENJIANG YUESHUN METAL | 1502 BULDING 1009 JINRUN AVENUE | | | | JIANGSU | | 210001 | CHINA |
| ZHONGDING USA, INC. | 400 DETROIT AVENUE | | | | MONROE | MI | 48162 | UNITED STATES |
| ZOE IT CUSTOMS | 1737 N. FIRST ST. | SUITE 230 | | | SAN JOSE | CA | 95115 | UNITED STATES |
| ZOLLER INC. | 3900 RESEARCH PARK DRIVE | | | | ANN ARBOR | MI | 48108 | UNITED STATES |
| ZOP LLC | 16385 ACADEMY DRIVE | | | | STRONGSVILLE | OH | 44149 | UNITED STATES |
| ZOP LLC | 16385 ACADEMY DRIVE | | | | STRONGSVILLE | OH | 44149 | UNITED STATES |
| ZPC ENTERPRISES | ADVANCE TECH SERV BUREAU | 44978 FORD RD, SUITE# D | | | CANTON | MI | 48187 | UNITED STATES |
| ZULMA YANETH ARATO CASILLAS | DURANGO 220 | | | | TAMAULIPAS | | 87503 | MEXICO |
| ZUMBACH ELECTRONIC | 140 KISCO AVE. | | | | MT. KISCO | NY | 10549 | UNITED STATES |