**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 7** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

**CERTIFICATION OF KARIN SCHMITZ**

I, Karin Schmitz, pursuant to 28 U.S.C. § 1746, to the best of my knowledge and belief, and after reasonable inquiry, hereby certify that:

1. I am a Managing Director with Ernst & Young US LLP ("**EY US LLP**")[2], and I am duly authorized to make this certification on behalf of EY LLP. EY LLP was retained by First Brands Group, LLC and its affiliated chapter 11 debtors in the above-captioned cases. This certification is made in support of the *Final Fee Application of Ernst & Young LLP, as Tax Advisor for the Debtors* (the "**Final Fee Application**").

---

[1] A complete list of the chapter 11 Debtors may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The address of the Debtors' corporate headquarters is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2] EY US LLP is defined in Karin Schmidt's declaration that was filed with this Court as Exhibit A to EY LLP's retention application on October 24, 2025 [Docket No. 418].

2. I have read the Final Fee Application, and I certify that the Final Fee Application substantially complies with Local Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas.

Dated: September 30, 2026

*/s/ Karin Schmitz*
Managing Director

**EXHIBIT A**

**SUMMARY BY PROFESSIONAL FOR THE FINAL FEE PERIOD**

| Tax Compliance Services (Fixed) - Exhibit A | | | | | |
|---|---|---|---|---|---|
| **Name** | **Rank** | **Hours** | **Standard Hourly Rate** | **Travel Hourly Rate** | **Total Individual Fees** |
| Adarsh Kumar Sharma | Senior | 160.0 | N/A | N/A | Fixed Fee |
| Aditya Hora | Manager | 184.0 | N/A | N/A | Fixed Fee |
| Aditya Jha | Senior | 15.0 | N/A | N/A | Fixed Fee |
| Akhil Pulakkad | Manager | 36.8 | N/A | N/A | Fixed Fee |
| Alex James LeBourdais | Staff/Assistant | 118.3 | N/A | N/A | Fixed Fee |
| Alexa Claybon | Partner/Principal | 0.3 | N/A | N/A | Fixed Fee |
| Aliena Theresa George | Staff/Assistant | 51.1 | N/A | N/A | Fixed Fee |
| Amal Ghosh A B | Senior | 33.4 | N/A | N/A | Fixed Fee |
| Amit Siyaram Tiwari | Senior | 147.6 | N/A | N/A | Fixed Fee |
| Anand Mishra | Senior Manager | 161.2 | N/A | N/A | Fixed Fee |
| Anthony Akash | Staff/Assistant | 11.7 | N/A | N/A | Fixed Fee |
| ANURADHA V MANOJ | Staff/Assistant | 13.0 | N/A | N/A | Fixed Fee |
| April Baird | Senior Manager | 0.3 | N/A | N/A | Fixed Fee |
| Ashanti Wrack | Staff/Assistant | 79.7 | N/A | N/A | Fixed Fee |
| Ashwinderjit Mahal | Senior Manager | 133.5 | N/A | N/A | Fixed Fee |
| Bal Pramod T | Staff/Assistant | 15.9 | N/A | N/A | Fixed Fee |
| Chityala Narsimha Rao | Staff/Assistant | 43.0 | N/A | N/A | Fixed Fee |
| Clay David Chaberski | Manager | 1.9 | N/A | N/A | Fixed Fee |
| Dhivyashree Ganesh | Staff/Assistant | 24.5 | N/A | N/A | Fixed Fee |
| Dileep Hegde | Staff/Assistant | 174.4 | N/A | N/A | Fixed Fee |
| Emmett Weil | Senior | 0.9 | N/A | N/A | Fixed Fee |
| Ethan Tan | Manager | 9.5 | N/A | N/A | Fixed Fee |
| Isiah Colby Morgan | Manager | 57.0 | N/A | N/A | Fixed Fee |
| Jacob Yokubonis | Manager | 22.3 | N/A | N/A | Fixed Fee |
| Jake Meadows | Senior | 265.3 | N/A | N/A | Fixed Fee |
| Jay Bhatt | Manager | 213.3 | N/A | N/A | Fixed Fee |
| Jennifer Janvier Perez | Senior | 39.0 | N/A | N/A | Fixed Fee |
| Jisha Kuruvila | Staff/Assistant | 6.9 | N/A | N/A | Fixed Fee |
| John Morris | Executive Director | 2.5 | N/A | N/A | Fixed Fee |
| Johnae Dahle | Senior | 5.4 | N/A | N/A | Fixed Fee |
| Juana Leiva Orellano | Staff/Assistant | 0.3 | N/A | N/A | Fixed Fee |
| Justin Markland | Senior Manager | 75.1 | N/A | N/A | Fixed Fee |
| Karin Alisa Schmitz | Executive Director | 20.4 | N/A | N/A | Fixed Fee |
| Laura Hayes | Senior Manager | 97.2 | N/A | N/A | Fixed Fee |

| Name | Rank | Hours | Standard Hourly Rate | Travel Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Malini V S | Senior | 5.8 | N/A | N/A | Fixed Fee |
| Medha Narayanasa | Senior | 40.5 | N/A | N/A | Fixed Fee |
| Meghan Johnson | Senior | 253.1 | N/A | N/A | Fixed Fee |
| Mia Wang | Manager | 4.2 | N/A | N/A | Fixed Fee |
| Michael Tynes | Executive Director | 0.5 | N/A | N/A | Fixed Fee |
| Monisha Anand | Staff/Assistant | 124.0 | N/A | N/A | Fixed Fee |
| Nick Quigley | Partner/Principal | 4.6 | N/A | N/A | Fixed Fee |
| Noah Anthony Craciun | Senior | 69.9 | N/A | N/A | Fixed Fee |
| Pavan Kumar Pilla | Senior | 147.3 | N/A | N/A | Fixed Fee |
| Peter Micallef | Manager | 105.9 | N/A | N/A | Fixed Fee |
| Pinkey Nelamthrotil Kannoli | Senior Manager | 6.0 | N/A | N/A | Fixed Fee |
| Pooja Gupta | Manager | 9.3 | N/A | N/A | Fixed Fee |
| Priscille Zangabi Zuanzi | Senior | 20.0 | N/A | N/A | Fixed Fee |
| Priya Pandey | Senior | 20.0 | N/A | N/A | Fixed Fee |
| Samvrutha Jayakrishnan | Staff/Assistant | 22.8 | N/A | N/A | Fixed Fee |
| Sangket Chakraborty | Senior | 55.9 | N/A | N/A | Fixed Fee |
| Sowmya Manjunath | Senior | 43.3 | N/A | N/A | Fixed Fee |
| Sruthi Sarma | Staff/Assistant | 88.7 | N/A | N/A | Fixed Fee |
| Sruthi Sukumar | Manager | 147.4 | N/A | N/A | Fixed Fee |
| Sudheer Singh | Senior | 42.0 | N/A | N/A | Fixed Fee |
| Vindhya Hegde | Staff/Assistant | 91.9 | N/A | N/A | Fixed Fee |
| Vrinda Sharma | Staff/Assistant | 36.5 | N/A | N/A | Fixed Fee |
| Vrushali M Misar | Staff/Assistant | 16.5 | N/A | N/A | Fixed Fee |
| William James Cooke | Staff/Assistant | 1.4 | N/A | N/A | Fixed Fee |
| Yurii Piekh | Senior | 195.9 | N/A | N/A | Fixed Fee |
| **Total** | | **3774.1** | | | **$2,000,000.00** |

| Routine On-Call Advisory Services (Variable/Hourly) - Exhibit B | | | | | |
|---|---|---|---|---|---|
| **Name** | **Rank** | **Hours** | **Standard Hourly Rate** | **Travel Hourly Rate** | **Total Individual Fees** |
| Haroon Tekrawala | Senior Manager | 1.2 | $1,250.00 | N/A | $1,500.00 |
| Isiah Colby Morgan | Manager | 1.9 | $1,125.00 | N/A | $2,137.50 |
| Jake Meadows | Senior | 8.7 | $840.00 | N/A | $7,308.00 |
| Karin Alisa Schmitz | Executive Director | 11.2 | $1,450.00 | N/A | $16,240.00 |
| Laura Hayes | Senior Manager | 18.5 | $1,250.00 | N/A | $23,125.00 |
| Vincent Rogers | Senior Manager | 1.6 | $1,250.00 | N/A | $2,000.00 |
| Yurii Piekh | Senior | 16.4 | $840.00 | N/A | $13,776.00 |

| Name | Rank | Hours | Standard Hourly Rate | Travel Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 28.5 | $1,125.00 | N/A | $32,062.50 |
| Scott Leucke | Partner/Principal | 3 | $1,550.00 | N/A | $4,650.00 |
| Trevor Wetherington | Executive Director | 1.1 | $1,450.00 | N/A | $1,595.00 |
| **Total** | | **92.1** | | | **$104,394.00** |

| Quality of Earnings Services (Variable/Hourly) - Exhibit C | | | | | |
|---|---|---|---|---|---|
| **Name** | **Rank** | **Hours** | **Standard Hourly Rate** | **Travel Hourly Rate** | **Total Individual Fees** |
| Rice, Jim | Partner/Principal | 40.5 | $1,250.00 | N/A | $50,625.00 |
| McLeod, Robert | Managing Director | 69.1 | $1,100.00 | N/A | $76,010.00 |
| Pasovic, Emir | Senior Director | 89 | $950.00 | N/A | $84,550.00 |
| Damsgaard, Jacob | Senior Director | 46.3 | $950.00 | N/A | $43,985.00 |
| Melena, Brett | Director | 82.9 | $850.00 | N/A | $70,465.00 |
| Vanneste, Troy | Director | 75.6 | $850.00 | N/A | $64,260.00 |
| Somodi, Jacob | Senior Associate | 56.8 | $675.00 | N/A | $38,340.00 |
| Tredwell, Spencer | Senior Associate | 127.4 | $675.00 | N/A | $85,995.00 |
| McLeod, Robert (Travel rate) | Managing Director | 5.6 | N/A | $550.00 | $3,080.00 |
| Damsgaard, Jacob (Travel rate) | Senior Director | 12 | N/A | $475.00 | $5,700.00 |
| Tredwell, Spencer (Travel rate) | Senior Associate | 5.6 | N/A | $337.50 | $1,890.00 |
| **Total** | | **610.8** | | | **$524,900.00** |

| Preparation of Fee Applications (Variable/Hourly) - Exhibit D | | | | | |
|---|---|---|---|---|---|
| **Name** | **Rank** | **Hours** | **Standard Hourly Rate** | **Travel Hourly Rate** | **Total Individual Fees** |
| Ingram, Connie | | 17.4 | $470.00 | N/A | $8,178.00 |
| **Total** | | **17.4** | | | **$8,178.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Grand Total** | | **4494.4** | | | **$2,637,472.00** |

**EXHIBIT B**

**SUMMARY BY CATEGORY FOR THE FINAL FEE PERIOD**

| Project Category | Category Descriptions | Total Hours | Total Fees |
|---|---|---|---|
| Tax Compliance Services | Tax compliance services performed for First Brands Group ("Client") during the Client's Chapter 11 proceedings pursuant to the statement of work executed by Client dated October 10th, 2025. Services included the preparation of federal, state, and local tax return forms, and all accompanying statements and calculations necessary to file the returns for the taxable year ended December 28, 2024. | 3,774.1 | $2,000,000.00 |
| Routine On-Call Tax Advisory Services | Assistance with tax matters by answering one-off questions including client inquiries related to tax basis of fixed assets and intangibles, inquiries related to partner allocations, and inquiries related to IRS controversy. | 92.1 | $104,394.00 |
| Quality of Earnings | This category relates to sell-side due diligence procedures. | 610.8 | $524,900.00 |
| Preparation of Fee Applications | This category relates to the preparation of the fee application in format required by the courts. | 17.4 | $8,178.00 |
| **Total** | | **4,494.4** | **$2,637,472.00** |

**EXHIBIT C**

**SUMMARY OF EXPENSES FOR THE FINAL FEE PERIOD**

| Expense Category | Total |
|---|---|
| Ground | $812.90 |
| Tolls | $34.00 |
| Meals | $565.01 |
| Airfare | $723.91 |
| Lodging | $1,964.64 |
| Parking | $154.35 |
| **Subtotal of Expense** | **$4,254.81** |
| Less: Voluntary Reduction | **$(29.78)** |
| **Total** | **$4,225.03** |

# EXHIBIT D

## DETAILED RECORD OF FEES AND EXPENSES AS TAX ADVISOR FOR THE FEE PERIOD

### Tax Compliance Services

**All entries relate to 2024 unless otherwise noted.**

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Akhil Pulakkad | Manager | 9/28/2025 | Tax Compliance Services | Reviewed Brake Parts Holdings Inc OK Form 512 and updated return to reflect changes. | 1.9 |
| Akhil Pulakkad | Manager | 9/28/2025 | Tax Compliance Services | Researched Brake Parts Holdings Inc Oklahoma franchise return requirement. | 0.3 |
| Isiah Colby Morgan | Manager | 9/28/2025 | Tax Compliance Services | First level review of KTRI Federal Taxable income workpaper. | 1.3 |
| Jake Meadows | Senior | 9/28/2025 | Tax Compliance Services | Reviewing workpapers for UCI International Holdings Group federal income tax return. | 2.4 |
| Jake Meadows | Senior | 9/28/2025 | Tax Compliance Services | Reviewing Specialty Pumps Group's workpapers federal income tax Form 1120. | 1.6 |
| Jay Bhatt | Manager | 9/28/2025 | Tax Compliance Services | Prepared changes and updates on the First Brands statement of work for the bankruptcy. | 2.2 |
| Ashwinderjit Mahal | Senior Manager | 9/28/2025 | Tax Compliance Services | Performed Final review for the International modification inclusions for PHX. | 1.1 |
| Ashwinderjit Mahal | Senior Manager | 9/28/2025 | Tax Compliance Services | Performed Final review for the International modification inclusions for SPG. | 1 |
| Ashwinderjit Mahal | Senior Manager | 9/28/2025 | Tax Compliance Services | Performed Final review for the International modification inclusions for FRAM. | 1.1 |
| Ashwinderjit Mahal | Senior Manager | 9/28/2025 | Tax Compliance Services | Performed Final review for the International modification inclusions for UCI. | 1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Ashwinderjit Mahal | Senior Manager | 9/28/2025 | Tax Compliance Services | Performed review of BEAT Payments, total deductions, BEAT Calculations for PHX. | 1.3 |
| Ashwinderjit Mahal | Senior Manager | 9/28/2025 | Tax Compliance Services | Performed review of BEAT Payments, total deductions, BEAT Calculations for SPG. | 1.3 |
| Ashwinderjit Mahal | Senior Manager | 9/28/2025 | Tax Compliance Services | Performed review of BEAT Payments, total deductions, BEAT Calculations for KTRI. | 1.3 |
| Ashwinderjit Mahal | Senior Manager | 9/28/2025 | Tax Compliance Services | Performed review of BEAT Payments, total deductions, BEAT Calculations for UCI. | 1.3 |
| Chityala Narsimha Rao | Staff/Assistant | 9/28/2025 | Tax Compliance Services | Prepared the Form 5471s for the PHX Group for additional information received from client – Day 1 | 5 |
| Peter Micallef | Manager | 9/28/2025 | Tax Compliance Services | Performed second level review of BPI International Form 5471s | 4.6 |
| Akhil Pulakkad | Manager | 9/29/2025 | Tax Compliance Services | Re-calculated Brake Parts holdings Inc Oregon return for the review comments | 0.6 |
| Akhil Pulakkad | Manager | 9/29/2025 | Tax Compliance Services | Combined signature pages from Brake Parts Holdings Inc Oregon and Oklahoma returns. | 0.8 |
| Alex James LeBourdais | Staff/Assistant | 9/29/2025 | Tax Compliance Services | Preparing the state taxable income workpaper (STIW) for Specialty Pumps Groups Day 3. | 4.7 |
| Alex James LeBourdais | Staff/Assistant | 9/29/2025 | Tax Compliance Services | Call with J. Meadows and A. LeBourdais to discuss treatment of state modifications and various items surrounding the STIW | 1.7 |
| Amit Siyaram Tiwari | Senior | 9/29/2025 | Tax Compliance Services | Walbro Short Period 1 Federal income tax workpapers review. | 3 |
| Anand Mishra | Senior Manager | 9/29/2025 | Tax Compliance Services | Analyzed the Trial Balance For Dalton Group and reviewed tax modifications for Dalton Group entities Stryker and Warsaw. | 0.9 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Ashanti Wrack | Staff/Assistant | 9/29/2025 | Tax Compliance Services | Updating FBGH partnership team (Mia Wang and Meghan Johnson) on status of the California return due 10/15/25. | 0.1 |
| Ashanti Wrack | Staff/Assistant | 9/29/2025 | Tax Compliance Services | Updated the completed FBGH California return with signed signature pages for our records | 0.3 |
| Dileep Hegde | Staff/Assistant | 9/29/2025 | Tax Compliance Services | Prepared UCI FTIW & Topcon proforma return, then prepared consolidated Topcon return. | 1.2 |
| Isiah Colby Morgan | Manager | 9/29/2025 | Tax Compliance Services | Manager level review of Dalton federal taxable income workpapers. | 0.9 |
| Jake Meadows | Senior | 9/29/2025 | Tax Compliance Services | Updating SPG federal income tax workpaper and other supporting workpapers used for Form 1120. | 3.1 |
| Jake Meadows | Senior | 9/29/2025 | Tax Compliance Services | Reviewing workpapers for UCI International Holdings Group federal income tax and preparing Form 1120. | 4.4 |
| Jake Meadows | Senior | 9/29/2025 | Tax Compliance Services | Preparing the Federal Taxable Income Workpaper for the Cardone group. | 1.3 |
| Jake Meadows | Senior | 9/29/2025 | Tax Compliance Services | Meeting with A. LeBourdais to discuss steps involved in preparing the State Taxable Income Workpapers for upcoming state tax year 2024 filings. | 1.7 |
| Jay Bhatt | Manager | 9/29/2025 | Tax Compliance Services | Performed detail reviewed on the Federal proforma for Cardone Industries. | 0.6 |
| Jay Bhatt | Manager | 9/29/2025 | Tax Compliance Services | Reviewed the state allocation and apportionment workpapers for ASC Industries Inc. | 0.4 |
| Jay Bhatt | Manager | 9/29/2025 | Tax Compliance Services | Internal discussion related to Bankruptcy Memo and the Statement of work for First Brands. | 1.8 |
| Jay Bhatt | Manager | 9/29/2025 | Tax Compliance Services | Performed an update on the Federal Taxable Income tax workpapers for Jasper Group based on open items. | 1.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 9/29/2025 | Tax Compliance Services | Reviewed all the initial draft of the federal proformas for all the PHNX group of entities (Horizon Global Americas). | 0.6 |
| Jay Bhatt | Manager | 9/29/2025 | Tax Compliance Services | Reviewed all the initial draft of the federal proformas for all the PHNX group of entities. ( Hopkins Manufacturing) | 0.6 |
| Justin Markland | Senior Manager | 9/29/2025 | Tax Compliance Services | Senior manager review of Dalton Group tax income calculation. | 1.6 |
| Justin Markland | Senior Manager | 9/29/2025 | Tax Compliance Services | Senior manager review of Cardone tax income calculation. | 2.7 |
| Karin Alisa Schmitz | Executive Director | 9/29/2025 | Tax Compliance Services | Analyze items included in tax compliance Summary of Work to confirm appropriate items are in scope. | 2.1 |
| Laura Hayes | Senior Manager | 9/29/2025 | Tax Compliance Services | Senior manager review of taxable income calculation for Ultinon federal return (Day 1). | 1.8 |
| Laura Hayes | Senior Manager | 9/29/2025 | Tax Compliance Services | Preparing the Statement of Work as a result of the bankruptcy to be engaged to complete returns including gathering the list of returns yet to be filed (Day 1). | 1.3 |
| Laura Hayes | Senior Manager | 9/29/2025 | Tax Compliance Services | Reviewing the state filing tracker for corporate income tax returns and confirming the updates made by J. Meadows were correct. | 0.5 |
| Meghan Johnson | Senior | 9/29/2025 | Tax Compliance Services | Preparing workpaper to analyze 2024 return to provision differences for all corporate filing groups. | 4.5 |
| Meghan Johnson | Senior | 9/29/2025 | Tax Compliance Services | Reviewing FBGH partnership and BPHI S-Corp returns for consistency between returns and preparing filing and payment summary support for Arizona. | 0.7 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Meghan Johnson | Senior | 9/29/2025 | Tax Compliance Services | Reviewing FBGH Partnership and BPHI S-Corp returns for consistency between returns and preparing filing and payment summary support for California. | 0.8 |
| Meghan Johnson | Senior | 9/29/2025 | Tax Compliance Services | FBGH Partnership research filing requirements for Oklahoma franchise tax. | 0.3 |
| Priya Pandey | Senior | 9/29/2025 | Tax Compliance Services | Horizon Global Americas Inc – preparation of North Carolina return. | 1.9 |
| Priya Pandey | Senior | 9/29/2025 | Tax Compliance Services | Horizon Global Americas Inc – Preparation of Virginia return. | 2.1 |
| Sruthi Sarma | Staff/Assistant | 9/29/2025 | Tax Compliance Services | Prepared Horizon Global Americas South Carolina return draft and noted the open items. | 0.8 |
| Sruthi Sarma | Staff/Assistant | 9/29/2025 | Tax Compliance Services | Prepared Horizon Global Americas Ohio-Regional Income Tax Agency return draft and marked open items. | 0.6 |
| Sruthi Sukumar | Manager | 9/29/2025 | Tax Compliance Services | Updating tracker and assignments related to federal and state returns due 10/15/25. | 1.5 |
| Vindhya Hegde | Staff/Assistant | 9/29/2025 | Tax Compliance Services | Cardone Arizona state return preparation. | 2 |
| Yurii Piekh | Senior | 9/29/2025 | Tax Compliance Services | Senior review of State Taxable Income Workpaper for Horizon Global America. | 2 |
| Yurii Piekh | Senior | 9/29/2025 | Tax Compliance Services | Senior review of State Taxable Income Workpaper for Horizon Global Corporation. | 2 |
| Yurii Piekh | Senior | 9/29/2025 | Tax Compliance Services | Senior review of State Taxable Income Workpaper for Hopkins Manufacturing Corporation. | 2.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Yurii Piekh | Senior | 9/29/2025 | Tax Compliance Services | Senior review of Global Intangible Low-Taxed Income (GILTI) and Section 78 Gross-Up provided by P. Micallef manager, and sent the support calculation to S. Sukumar manager of Global Delivery Services (GDS) to make updates to Viper Acquisition I, Inc. and Subsidiaries federal return. | 1 |
| Aditya Jha | Senior | 9/29/2025 | Tax Compliance Services | Prepared all the 5471 forms for the SPG Group. | 5 |
| Ashwinderjit Mahal | Senior Manager | 9/29/2025 | Tax Compliance Services | Performed a final review for Viper International Form 8990. | 0.8 |
| Ashwinderjit Mahal | Senior Manager | 9/29/2025 | Tax Compliance Services | Performed a final review for Viper International Form 8992. | 0.9 |
| Ashwinderjit Mahal | Senior Manager | 9/29/2025 | Tax Compliance Services | Performed a final review for Viper International Form 5471. | 0.8 |
| Ashwinderjit Mahal | Senior Manager | 9/29/2025 | Tax Compliance Services | Performed a final review for UCI international forms 8990. | 0.9 |
| Ashwinderjit Mahal | Senior Manager | 9/29/2025 | Tax Compliance Services | Performed a final review for UCI international forms 8992. | 0.9 |
| Ashwinderjit Mahal | Senior Manager | 9/29/2025 | Tax Compliance Services | Performed a final review for UCI International Form 5471. | 0.9 |
| Chityala Narsimha Rao | Staff/Assistant | 9/29/2025 | Tax Compliance Services | Prepared the Form 5471s for the PHX Group for additional information received from client – Day 2 | 5 |
| Jennifer Janvier Perez | Senior | 9/29/2025 | Tax Compliance Services | Prepared the Statements for the Transactions of the SPG Group for the Controlled Foreign Corporations. | 1.3 |
| Jennifer Janvier Perez | Senior | 9/29/2025 | Tax Compliance Services | Prepared the Statements for the Transactions of the PHX Group for the Controlled Foreign Corporations continued. | 1.4 |
| Jennifer Janvier Perez | Senior | 9/29/2025 | Tax Compliance Services | Prepared the statements for the high tax group for the foreign entities – SPG Group. | 1.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jennifer Janvier Perez | Senior | 9/29/2025 | Tax Compliance Services | Performed detailed analysis on metrics related to the Foreign entities for PHX Group. | 0.3 |
| Medha Narayanasa | Senior | 9/29/2025 | Tax Compliance Services | Cleared Review comments of BPI and ran efile error for BPI Group and prepared 8900 series for CART group | 10 |
| Peter Micallef | Manager | 9/29/2025 | Tax Compliance Services | Team regroup call with P. Micallef and W. Cooke to discuss preparation and review of Form 5471 tax returns | 1.2 |
| Peter Micallef | Manager | 9/29/2025 | Tax Compliance Services | Provided guidance to Aditya J regarding the preparation process of Form 5471 for SPG Group. | 0.5 |
| Sudheer Singh | Senior | 9/29/2025 | Tax Compliance Services | Performed updates on the Form 1118 | 7.5 |
| Vrinda Sharma | Staff/Assistant | 9/29/2025 | Tax Compliance Services | Reviewed the International form 5471s for PHX Group of entities. | 4 |
| William James Cooke | Staff/Assistant | 9/29/2025 | Tax Compliance Services | Conference call with Peter M, and W. Cooke to discuss open items within International Tax forms (SPG, Walbro, KTRI) | 1.2 |
| Ethan Tan | Manager | 9/29/2025 | Tax Compliance Services | Reviewed qualitative deliverable regarding BPI write up for business component summary. | 2.3 |
| Jacob Yokubonis | Manager | 9/29/2025 | Tax Compliance Services | Review of tax inventory UNICAP calculations for Cardone, Viper, and CarterCab returns, Day 1. | 2.2 |
| Priscille Zangabi Zuanzi | Senior | 9/29/2025 | Tax Compliance Services | UNICAP detail first-level review of the calculation to ensure the proper method was used – Day 1. | 1 |
| Adarsh Kumar Sharma | Senior | 9/30/2025 | Tax Compliance Services | Updated BPI federal return changes per review comments. | 1.8 |
| Adarsh Kumar Sharma | Senior | 9/30/2025 | Tax Compliance Services | Completed preparation of Cardone federal return | 1.9 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Adarsh Kumar Sharma | Senior | 9/30/2025 | Tax Compliance Services | Weekly team meeting discussing corporate federal and state filing group status with A. Sharma, J. Bhatt, M. Johnson, Y. Piekh, J. Markland, J. Meadows, A. Wrack | 0.3 |
| Alex James LeBourdais | Staff/Assistant | 9/30/2025 | Tax Compliance Services | Day 4 – Preparing the state income taxable workpaper (STIW) for Specialty Pumps Groups. Finalized the initial preparation and sent for review. | 1.3 |
| Aliena Theresa George | Staff/Assistant | 9/30/2025 | Tax Compliance Services | Prepared Tennessee workpaper for First Brands Group Holdings to aid in preparation on Tennessee returns. | 4.3 |
| Amit Siyaram Tiwari | Senior | 9/30/2025 | Tax Compliance Services | Dalton Federal income tax workpapers and return review. | 3 |
| Anand Mishra | Senior Manager | 9/30/2025 | Tax Compliance Services | Reviewed Cardone Federal Return and Federal Income Tax Workpaper. | 2.6 |
| Ashanti Wrack | Staff/Assistant | 9/30/2025 | Tax Compliance Services | Weekly team meeting discussing corporate federal and state filing group status with A. Sharma, J. Bhatt, M. Johnson, Y. Piekh, J. Markland, J. Meadows, A. Wrack | 0.3 |
| Bal Pramod T | Staff/Assistant | 9/30/2025 | Tax Compliance Services | Prepared actuals report of First Brands Group, LLC for current week tracker, followed up with all team members to update the tracker, once tracker was updated, sent email for approval. | 0.2 |
| Dileep Hegde | Staff/Assistant | 9/30/2025 | Tax Compliance Services | Updated BPI federal return as per US comments. | 3.1 |
| Dileep Hegde | Staff/Assistant | 9/30/2025 | Tax Compliance Services | Assisted staff with KTRI proforma federal return preparation. | 1.1 |
| Isiah Colby Morgan | Manager | 9/30/2025 | Tax Compliance Services | Manager level review of KTRI Federal return and supporting workpapers. | 6.4 |
| Jake Meadows | Senior | 9/30/2025 | Tax Compliance Services | Reviewing federal workpapers and federal return for Specialty Pumps Group | 5.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jake Meadows | Senior | 9/30/2025 | Tax Compliance Services | Reviewing federal income tax workpapers for UCI International Holdings Group and making revisions to Form 1120 – U.S. Corporation Income Tax Return | 4.2 |
| Jake Meadows | Senior | 9/30/2025 | Tax Compliance Services | Weekly team meeting discussing corporate federal and state filing group status with A. Sharma, J. Bhatt, M. Johnson, Y. Piekh, J. Markland, J. Meadows, A. Wrack | 0.3 |
| Jay Bhatt | Manager | 9/30/2025 | Tax Compliance Services | Weekly team meeting discussing corporate federal and state filing group status with A. Sharma, J. Bhatt, M. Johnson, Y. Piekh, J. Markland, J. Meadows, A. Wrack | 0.3 |
| Jay Bhatt | Manager | 9/30/2025 | Tax Compliance Services | Updated the Jasper Group Federal Income Tax Workpapers (FTIW) regarding the book to tax calculations. | 1.3 |
| Jay Bhatt | Manager | 9/30/2025 | Tax Compliance Services | Reviewed the state allocation and apportionment workpapers for Horizon Global Americas. | 0.6 |
| Jay Bhatt | Manager | 9/30/2025 | Tax Compliance Services | Reviewed the federal proformas for UCI International Holdings, Inc. | 1.2 |
| Jay Bhatt | Manager | 9/30/2025 | Tax Compliance Services | Reviewed the federal proformas for Champions Laboratories. | 1.1 |
| Justin Markland | Senior Manager | 9/30/2025 | Tax Compliance Services | Weekly team meeting discussing corporate federal and state filing group status with A. Sharma, J. Bhatt, M. Johnson, Y. Piekh, J. Markland, J. Meadows, A. Wrack | 0.3 |
| Justin Markland | Senior Manager | 9/30/2025 | Tax Compliance Services | Senior manager tax calculation review for Dalton Group. | 1.1 |
| Laura Hayes | Senior Manager | 9/30/2025 | Tax Compliance Services | Preparing the Statement of Work as a result of the bankruptcy to be engaged | 3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | to complete returns including gathering the list of returns yet to be filed (Day 2). | |
| Meghan Johnson | Senior | 9/30/2025 | Tax Compliance Services | Weekly team meeting discussing corporate federal and state filing group status with A. Sharma, J. Bhatt, M. Johnson, Y. Piekh, J. Markland, J. Meadows, A. Wrack | 0.3 |
| Meghan Johnson | Senior | 9/30/2025 | Tax Compliance Services | Updating sales apportionment support for partnership Ohio city tax returns. | 1.1 |
| Meghan Johnson | Senior | 9/30/2025 | Tax Compliance Services | Reviewing partnership and S-Corp returns for consistency and preparing filing and payment summary support for Colorado. | 0.9 |
| Meghan Johnson | Senior | 9/30/2025 | Tax Compliance Services | Reviewing partnership and S-Corp returns for consistency and preparing filing and payment summary support for Hawaii. | 1.2 |
| Priya Pandey | Senior | 9/30/2025 | Tax Compliance Services | Senior level review on Trico Technologies Corporation proforma federal return. | 3.1 |
| Priya Pandey | Senior | 9/30/2025 | Tax Compliance Services | Senior level review on Ultinon Corporation MI return. | 2.2 |
| Priya Pandey | Senior | 9/30/2025 | Tax Compliance Services | Senior level review on Ultinon Corporation NC return. | 0.7 |
| Sowmya Manjunath | Senior | 9/30/2025 | Tax Compliance Services | Co-ordination with GDS team members ensuring we have no variance. | 0.2 |
| Vrushali M Misar | Staff/Assistant | 9/30/2025 | Tax Compliance Services | Preparing Cleveland, Ohio city return for FBGH Partnership. | 1 |
| Yurii Piekh | Senior | 9/30/2025 | Tax Compliance Services | Weekly team meeting discussing corporate federal and state filing group status with A. Sharma, J. Bhatt, M. Johnson, Y. Piekh, J. Markland, J. Meadows, A. Wrack | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Yurii Piekh | Senior | 9/30/2025 | Tax Compliance Services | Senior review the uniform capitalization (UNICAP) calculation for both Hopkins Manufacturing Corporation and Horizon Global America and sent the support calculation to S. Sukumar manager of Global Delivery Services (GDS) to make updates for federal returns . | 1 |
| Yurii Piekh | Senior | 9/30/2025 | Tax Compliance Services | Senior update of State Taxable Income Workpaper for Horizon Global America, Horizon Global Corporation, Hopkins Manufacturing Corporation. | 2.2 |
| Aditya Jha | Senior | 9/30/2025 | Tax Compliance Services | Prepared the International Forms for SPG Group of Entities – Form 8992. | 2.4 |
| Aditya Jha | Senior | 9/30/2025 | Tax Compliance Services | Prepared the International Forms for SPG Group of entities – Form 8991. | 2.3 |
| Aditya Jha | Senior | 9/30/2025 | Tax Compliance Services | Prepared the International Forms for SPG Group of entities – Form 8993. | 2.3 |
| Ashwinderjit Mahal | Senior Manager | 9/30/2025 | Tax Compliance Services | Reviewed and performed updates on Earnings and Profits calculations for KTRI Group. | 2 |
| Ashwinderjit Mahal | Senior Manager | 9/30/2025 | Tax Compliance Services | Reviewed and performed updates on Global Intangible Low-Taxed Income calculations for KTRI Group. | 2 |
| Ashwinderjit Mahal | Senior Manager | 9/30/2025 | Tax Compliance Services | Reviewed and performed updates on Subpart -F calculations for KTRI Group. | 2.4 |
| Chityala Narsimha Rao | Staff/Assistant | 9/30/2025 | Tax Compliance Services | Prepared the Form 5471s for the PHX Group for additional information received from client – Day 3 | 5 |
| Jennifer Janvier Perez | Senior | 9/30/2025 | Tax Compliance Services | Internal discussion regarding the Lumileds Group and the International forms filing requirements. | 1.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jennifer Janvier Perez | Senior | 9/30/2025 | Tax Compliance Services | Reviewed the questions related to the Lumileds group Forms 5471 preparation process. | 0.3 |
| Jennifer Janvier Perez | Senior | 9/30/2025 | Tax Compliance Services | Prepared the International Metrics for the Foreign groups for Lumileds. | 0.4 |
| Medha Narayanasa | Senior | 9/30/2025 | Tax Compliance Services | Performed E-file diagnostics to clear any validation errors for Carter Group. | 2.5 |
| Peter Micallef | Manager | 9/30/2025 | Tax Compliance Services | Performed a second-level review on Form 5471s for Walbro/Carter Group. | 3.4 |
| Sudheer Singh | Senior | 9/30/2025 | Tax Compliance Services | Provided further assistance to the team to address questions in connection with Form 8858s preparation for the PHX Group. | 3.5 |
| Vrinda Sharma | Staff/Assistant | 9/30/2025 | Tax Compliance Services | Reviewed the Forms 5471s for SPG Group. | 5 |
| Ethan Tan | Manager | 9/30/2025 | Tax Compliance Services | Reviewed qualitative deliverable regarding Champion Labs write up for business component summary. | 1.4 |
| Jacob Yokubonis | Manager | 9/30/2025 | Tax Compliance Services | Review of tax inventory UNICAP calculations for Hopkins, Horizon, and SPG returns. | 1.8 |
| Nick Quigley | Partner/Principal | 9/30/2025 | Tax Compliance Services | Review of Section 263A computations – KTRI, SPG, UCI, from J. Yokubonis. | 1.6 |
| Priscille Zangabi Zuanzi | Senior | 9/30/2025 | Tax Compliance Services | UNICAP detail first-level review of the calculation to ensure the proper method was used – Day 2. | 8 |
| Adarsh Kumar Sharma | Senior | 10/1/2025 | Tax Compliance Services | Prepared Dalton Federal taxable Income workpaper review comments received from US manager I. Morgan. | 2 |
| Akhil Pulakkad | Manager | 10/1/2025 | Tax Compliance Services | Reviewed partnership Ohio city return (RITA Form). | 0.6 |
| Akhil Pulakkad | Manager | 10/1/2025 | Tax Compliance Services | Reviewed partnership Ohio city returns (Form for CCA Cleveland). | 0.6 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Akhil Pulakkad | Manager | 10/1/2025 | Tax Compliance Services | Reviewing Ohio city workpaper to confirm consistency check between prior year and current year. | 0.5 |
| Aliena Theresa George | Senior | 10/1/2025 | Tax Compliance Services | Senior review of FBGH partnership OH city returns and supporting workpapers prepared by GDS team | 2.6 |
| Aliena Theresa George | Senior | 10/1/2025 | Tax Compliance Services | Completed state workpaper updates for First Brand Group Holdings Inc. | 2.6 |
| Amit Siyaram Tiwari | Senior | 10/1/2025 | Tax Compliance Services | Reviewed Horizon Federal income tax workpapers. | 3 |
| Anand Mishra | Senior Manager | 10/1/2025 | Tax Compliance Services | Reviewed the Dalton Federal Return and Federal Income Tax Workpaper and provided comments to the team. | 2.8 |
| Anthony Akash | Staff/Assistant | 10/1/2025 | Tax Compliance Services | Preparing the FBGH LLC city returns for Boone county and sent for review. | 0.8 |
| Anthony Akash | Staff/Assistant | 10/1/2025 | Tax Compliance Services | Preparing the FBGH LLC city returns for Greenville and sent for review- | 0.8 |
| Anthony Akash | Staff/Assistant | 10/1/2025 | Tax Compliance Services | Preparing the FBGH LLC city returns for Bowling Green and sent for review | 0.9 |
| Isiah Colby Morgan | Manager | 10/1/2025 | Tax Compliance Services | Manager level review of Dalton Federal return and supporting workpapers. | 2.4 |
| Isiah Colby Morgan | Manager | 10/1/2025 | Tax Compliance Services | Team meeting discussing corporate, federal, and state filing group status with J. Bhatt, M. Johnson, J. Markland, I. Morgan, Y. Piekh, J. Meadows. | 0.3 |
| Jake Meadows | Senior | 10/1/2025 | Tax Compliance Services | Reviewing UCI International Holdings Group federal return Form 1120. | 0.7 |
| Jake Meadows | Senior | 10/1/2025 | Tax Compliance Services | Preparation of Form 1120, U.S. Corporation Income Tax Return for Cardone Industries, Inc. | 5.8 |
| Jake Meadows | Senior | 10/1/2025 | Tax Compliance Services | Team meeting discussing corporate, federal, and state filing group status with J. Bhatt, M. Johnson, J. Markland, I. Morgan, Y. Piekh, J. Meadows. | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 10/1/2025 | Tax Compliance Services | Team meeting discussing corporate, federal, and state filing group status with J. Bhatt, M. Johnson, J. Markland, I. Morgan, Y. Piekh, J. Meadows. | 0.3 |
| Jay Bhatt | Manager | 10/1/2025 | Tax Compliance Services | Reviewed the Federal State taxable Income (STIW) workpapers for Champion Laboratories. | 2.1 |
| Jay Bhatt | Manager | 10/1/2025 | Tax Compliance Services | Reviewed the Apportionment and allocation workpapers for Cardone Industries. | 1.8 |
| Jay Bhatt | Manager | 10/1/2025 | Tax Compliance Services | Prepared analysis on Form 5472 intercompany transaction details to be reported on the Horizon Euro Finance LLC federal tax return. | 1.3 |
| Justin Markland | Senior Manager | 10/1/2025 | Tax Compliance Services | Senior manager review of UNICAP calculation and 163j impact on the UCI Group federal return. | 0.8 |
| Justin Markland | Senior Manager | 10/1/2025 | Tax Compliance Services | Senior manager review of Cardone federal tax income calculation. | 1.6 |
| Justin Markland | Senior Manager | 10/1/2025 | Tax Compliance Services | Team meeting discussing corporate, federal, and state filing group status with J. Bhatt, M. Johnson, J. Markland, I. Morgan, Y. Piekh, J. Meadows. | 0.3 |
| Laura Hayes | Senior Manager | 10/1/2025 | Tax Compliance Services | Senior manager review of taxable income calculation for Ultinon federal return (Day 2). | 1 |
| Laura Hayes | Senior Manager | 10/1/2025 | Tax Compliance Services | Preparing the Statement of Work as a result of the bankruptcy to be engaged to complete returns - making edits requested by subservice lines and K. Schmitz (Day 1). | 0.4 |
| Meghan Johnson | Senior | 10/1/2025 | Tax Compliance Services | Updating payroll apportionment support for FBGH partnership Ohio city tax returns. | 1.9 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Meghan Johnson | Senior | 10/1/2025 | Tax Compliance Services | Preparing additional FBGH partnership data request email to send to client. | 0.8 |
| Meghan Johnson | Senior | 10/1/2025 | Tax Compliance Services | Reviewing FBGH partnership and BPHI S-Corp returns for consistency and preparing filing and payment summary support for Iowa returns. | 1.3 |
| Meghan Johnson | Senior | 10/1/2025 | Tax Compliance Services | Reviewing FBGH partnership and BPHI S-Corp returns for consistency and preparing filing and payment summary support for Illinois returns. | 1.5 |
| Meghan Johnson | Senior | 10/1/2025 | Tax Compliance Services | Team meeting discussing corporate, federal, and state filing group status with J. Bhatt, M. Johnson, J. Markland, I. Morgan, Y. Piekh, J. Meadows. | 0.3 |
| Pavan Kumar Pilla | Senior | 10/1/2025 | Tax Compliance Services | Updating the Hopkins federal return for changes identified by next level reviewer. | 2.1 |
| Pavan Kumar Pilla | Senior | 10/1/2025 | Tax Compliance Services | Updating the Viper federal return for changes identified by next level reviewer. | 2.1 |
| Yurii Piekh | Senior | 10/1/2025 | Tax Compliance Services | Senior update supporting 5472 workpapers for Horizon Euro Finance. | 2.5 |
| Yurii Piekh | Senior | 10/1/2025 | Tax Compliance Services | Team meeting discussing corporate, federal, and state filing group status with J. Bhatt, M. Johnson, J. Markland, I. Morgan, Y. Piekh, J. Meadows. | 0.3 |
| Chityala Narsimha Rao | Senior | 10/1/2025 | Tax Compliance Services | Prepared the Form 5471s for the PHX Group for additional information received from client – Day 4 | 3.5 |
| Jennifer Janvier Perez | Senior | 10/1/2025 | Tax Compliance Services | Reviewed the updated and revised Organization chart received from the client to determine the filings of the international forms. | 0.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Medha Narayanasa | Senior | 10/1/2025 | Tax Compliance Services | Performed the updates and revisions on the Carter Carb international Form 5471s. | 1.5 |
| Peter Micallef | Manager | 10/1/2025 | Tax Compliance Services | Discussion with A. Mahal of KTRI Group regarding foreign income inclusions to be included on Form 1120. | 0.8 |
| Peter Micallef | Manager | 10/1/2025 | Tax Compliance Services | Reviewed the calculations for Form 5472 for Horizon Euro Finance LLC. | 0.8 |
| Peter Micallef | Manager | 10/1/2025 | Tax Compliance Services | Performed the second level review on Form 5471s for SPG Group. | 6.1 |
| Vrinda Sharma | Staff/Assistant | 10/1/2025 | Tax Compliance Services | Performed the updates on Form 5471s for SPG Group. | 3 |
| Clay David Chaberski | Manager | 10/1/2025 | Tax Compliance Services | Day 1 – Email communication with compliance and federal tax advisory EY teams to confirm and determine proper scope of entities within new statement of work. | 0.3 |
| Clay David Chaberski | Manager | 10/1/2025 | Tax Compliance Services | Reviewing statement of work for federal tax advisory workstreams and communication with compliance (K. Schmitz and L. Hayes) and federal tax advisory teams (N. Quigley and G. Newman). | 0.8 |
| Ethan Tan | Manager | 10/1/2025 | Tax Compliance Services | Reviewed qualitative deliverable regarding Horizon write up for business component summary. | 1.8 |
| Jacob Yokubonis | Manager | 10/1/2025 | Tax Compliance Services | Manager review of tax inventory UNICAP calculations for Jasper, Viper, KTRI, SPG, UCI returns, Day 1. | 3.9 |
| Priscille Zangabi Zuanzi | Senior | 10/1/2025 | Tax Compliance Services | UNICAP detail first-level review of the calculation to ensure the proper method was used – Day 3. | 5 |
| Akhil Pulakkad | Manager | 10/2/2025 | Tax Compliance Services | Group meeting to discuss FBGH partnership and BPHI S-Corp 10/15 | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | state return status with Mia, Ashanti W, and Meghan J . | |
| Akhil Pulakkad | Manager | 10/2/2025 | Tax Compliance Services | Ohio cities Return Reviewed (Ohio Bowling Green return) | 0.7 |
| Akhil Pulakkad | Manager | 10/2/2025 | Tax Compliance Services | Ohio cities Return Reviewed (Ohio Greenville return) | 0.7 |
| Amit Siyaram Tiwari | Senior | 10/2/2025 | Tax Compliance Services | Reviewed Carter Carburetor Federal income tax workpapers. | 3 |
| Ashanti Wrack | Staff/Assistant | 10/2/2025 | Tax Compliance Services | Group meeting to discuss FBGH partnership and BPHI S-Corp 10/15/25 state return status with Mia Wang, Ashanti Wrack, and Meghan Johnson. | 0.2 |
| Jake Meadows | Senior | 10/2/2025 | Tax Compliance Services | Preparing the UCI federal income tax return (Form 1120). | 2 |
| Jake Meadows | Senior | 10/2/2025 | Tax Compliance Services | Preparation of Form 1120 federal income tax return for Cardone Industries, Inc. | 7 |
| Jay Bhatt | Manager | 10/2/2025 | Tax Compliance Services | Performed update on the Federal taxable workpapers of Jasper Group due to incorrect calculation of the tax gain | 1.2 |
| Jay Bhatt | Manager | 10/2/2025 | Tax Compliance Services | Made revisions on the state taxable Income tax workpapers (STIW) for Horizon Global Americas. | 1.2 |
| Jay Bhatt | Manager | 10/2/2025 | Tax Compliance Services | Performed updates on the master tracker file for corporate returns | 0.4 |
| Jay Bhatt | Manager | 10/2/2025 | Tax Compliance Services | Analyzed the checks on the State Income tax workpapers (STIW) for Cardone, verified the process, and performed the checks on state modifications. | 0.3 |
| Jay Bhatt | Manager | 10/2/2025 | Tax Compliance Services | Reviewed a final federal consolidated tax return for UCI group. | 1.6 |
| Justin Markland | Senior Manager | 10/2/2025 | Tax Compliance Services | Senior manager review of UCI Group federal consolidated tax return. | 1.7 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Laura Hayes | Senior Manager | 10/2/2025 | Tax Compliance Services | Senior manager review of taxable income calculation for Walbro Short Period 1 return (Day 1). | 3.4 |
| Laura Hayes | Senior Manager | 10/2/2025 | Tax Compliance Services | Preparing the Statement of Work as a result of the bankruptcy to be engaged to complete returns, making edits requested by subservice lines and K. Schmitz (Day 2) | 0.9 |
| Laura Hayes | Senior Manager | 10/2/2025 | Tax Compliance Services | Drafting time tracking detailed email and sending to K. Schmitz for her approval. | 0.3 |
| Meghan Johnson | Senior | 10/2/2025 | Tax Compliance Services | Group meeting to discuss FBGH partnership and BPHI S-Corp 10/15/25 state return status with Mia Wang, Ashanti Wrack, and Meghan Johnson. | 0.2 |
| Mia Wang | Manager | 10/2/2025 | Tax Compliance Services | Group meeting to discuss FBGH Partnership and BPHI S-Corp 10/15/25 state return status with Mia Wang, Ashanti Wrack, and Meghan Johnson. | 0.2 |
| Pavan Kumar Pilla | Senior | 10/2/2025 | Tax Compliance Services | Senior review of Horizon separate state returns due 10/15 – Day 1 | 2.6 |
| Pavan Kumar Pilla | Senior | 10/2/2025 | Tax Compliance Services | Senior review of Horizon separate state returns due 10/15 – Day 2 | 1.7 |
| Yurii Piekh | Senior | 10/2/2025 | Tax Compliance Services | Prepared Horizon Euro Finance federal return for manager review. | 2.5 |
| Yurii Piekh | Senior | 10/2/2025 | Tax Compliance Services | Senior review the uniform capitalization (UNICAP) calculation for Viper Acquisition I, Inc. And Subsidiaries and sent the support calculation to S. Sukumar manager of Global Delivery Services (GDS) to make updates for federal return. | 1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Yurii Piekh | Senior | 10/2/2025 | Tax Compliance Services | Review the updated proformas for Horizon Global America, Horizon Global Corporation, Horizon Global Company LLC, Horizon International Holdings LLC, and Hopkins Manufacturing Corporation. | 3.5 |
| Ashwinderjit Mahal | Senior Manager | 10/2/2025 | Tax Compliance Services | Review of BEAT payments, total deductions, BEAT calculation for all groups. Day 2 | 3.2 |
| Ashwinderjit Mahal | Senior Manager | 10/2/2025 | Tax Compliance Services | Reviewed and revised E&P in OIT and EY Engine – KTRI Group. | 0.7 |
| Ashwinderjit Mahal | Senior Manager | 10/2/2025 | Tax Compliance Services | Reviewed and revised Subpart F in OIT and EY Engine – KTRI Group. | 0.7 |
| Ashwinderjit Mahal | Senior Manager | 10/2/2025 | Tax Compliance Services | Reviewed and revised GILTI in OIT and EY Engine – KTRI Group. | 0.7 |
| Jennifer Janvier Perez | Senior | 10/2/2025 | Tax Compliance Services | Preparing the calculation of the foreign entities with domestic tax expense | 1.2 |
| Jennifer Janvier Perez | Senior | 10/2/2025 | Tax Compliance Services | Prepared the statements for the high tax group for the foreign entities – PHNX Gorup. | 1.3 |
| Jennifer Janvier Perez | Senior | 10/2/2025 | Tax Compliance Services | Prepared the statements for the high tax group for the foreign entities – UCI Gorup. | 1.2 |
| Jennifer Janvier Perez | Senior | 10/2/2025 | Tax Compliance Services | Reviewed the updated and revised Organization chart received from the client to determine the filings of the international forms. | 1.3 |
| Peter Micallef | Manager | 10/2/2025 | Tax Compliance Services | Second level review of 12 Statements and elections for all federal filing groups to be included with the respective tax returns | 1.4 |
| Peter Micallef | Manager | 10/2/2025 | Tax Compliance Services | Discussed with A. Mahal on the BEAT workpapers procedure to be applied for all the groups | 0.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Peter Micallef | Manager | 10/2/2025 | Tax Compliance Services | Performed updates the procedure on the BEAT workpapers | 0.3 |
| Peter Micallef | Manager | 10/2/2025 | Tax Compliance Services | Performed Second level review on all the Forms 5471s for Horizon Group. | 3.1 |
| Clay David Chaberski | Manager | 10/2/2025 | Tax Compliance Services | Day 2 – Teams and email conversations with EY compliance team members (L Hayes and K Schmitz) regarding statement of work scope for federal tax advisory services. | 0.3 |
| Clay David Chaberski | Manager | 10/2/2025 | Tax Compliance Services | Updates to statement of work following teams and email conversations with compliance team members K Schmitz and L Hayes. | 0.5 |
| Ethan Tan | Manager | 10/2/2025 | Tax Compliance Services | Reviewed qualitative deliverable regarding Strongarm and Trico write up for business component summary. | 2.8 |
| Jacob Yokubonis | Manager | 10/2/2025 | Tax Compliance Services | Manager review of tax inventory UNICAP calculations for Dalton, Jasper, and Ultinon, Day 1. | 4.1 |
| Nick Quigley | Partner/Principal | 10/2/2025 | Tax Compliance Services | Review of Section 263A computations – Jasper, Ultinon, from J. Yokubonis. | 1.2 |
| Akhil Pulakkad | Manager | 10/3/2025 | Tax Compliance Services | Reviewed partnership Ohio city return (Ohio Tiffin Draft return) | 1.1 |
| Akhil Pulakkad | Manager | 10/3/2025 | Tax Compliance Services | Reviewed partnership Ohio city return (Ohio Toledo forms) | 1.1 |
| Akhil Pulakkad | Manager | 10/3/2025 | Tax Compliance Services | Reviewed state/city returns for partnership including Boone County, Kentucky and the net profit license tax for Ohio. | 0.8 |
| Aliena Theresa George | Senior | 10/3/2025 | Tax Compliance Services | Senior review on updates to California returns for partnership. | 1.7 |
| Aliena Theresa George | Senior | 10/3/2025 | Tax Compliance Services | Performed updates to FBGH partnership California returns in tax software based on review comments. | 1.7 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Aliena Theresa George | Senior | 10/3/2025 | Tax Compliance Services | Performed updates to FBGH, LLC city workpapers and returns in tax software. | 2.2 |
| Amit Siyaram Tiwari | Senior | 10/3/2025 | Tax Compliance Services | Reviewed WEM US Co Short Period 2 Federal income tax workpapers. | 3 |
| Anthony Akash | Staff/Assistant | 10/3/2025 | Tax Compliance Services | Prepared changes for the First Brands Group Holdings LLC California 568 returns of 5 sub entities | 0.6 |
| Anthony Akash | Staff/Assistant | 10/3/2025 | Tax Compliance Services | Updating the CWD California 568 returns. | 0.6 |
| Anthony Akash | Staff/Assistant | 10/3/2025 | Tax Compliance Services | Updating the Qualis California 568 returns. | 0.5 |
| Anthony Akash | Staff/Assistant | 10/3/2025 | Tax Compliance Services | Updating the CWD intermediate California 568 returns. | 0.5 |
| Dileep Hegde | Staff/Assistant | 10/3/2025 | Tax Compliance Services | Prepared Horizon state returns. | 3 |
| Jake Meadows | Senior | 10/3/2025 | Tax Compliance Services | US tax team meeting to discuss open items for all 10/15/25 corporate tax compliance filings with J. Bhatt, L. Hayes, J. Markland, Y. Piekh, J. Meadows, and M. Johnson. | 0.7 |
| Jake Meadows | Senior | 10/3/2025 | Tax Compliance Services | Revisions made to the US federal income tax return for UCI Group for updated UNICAP. | 1.2 |
| Jake Meadows | Senior | 10/3/2025 | Tax Compliance Services | Gathering Federal Tax Income Workpapers for UCI International, Special Pumps Group, and Cardone Industries for delivery to the International Tax Service Group. | 1.5 |
| Jake Meadows | Senior | 10/3/2025 | Tax Compliance Services | Reviewing the Cardone A & A reconciliation prepared by the Global Divertive Staff Group. | 0.8 |
| Jay Bhatt | Manager | 10/3/2025 | Tax Compliance Services | US tax team meeting to discuss open items for all 10/15/25 corporate tax compliance filings with J. Bhatt, L. Hayes, J. Markland, Y. Piekh, J. Meadows, and M. Johnson. | 0.7 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 10/3/2025 | Tax Compliance Services | Reviewed the federal consolidated tax return draft for the PHNX group. | 2.3 |
| Jay Bhatt | Manager | 10/3/2025 | Tax Compliance Services | Reviewed and updated the 163j analysis working papers for the SPG (ASC industries) | 1.3 |
| Jay Bhatt | Manager | 10/3/2025 | Tax Compliance Services | Call with J. Bhatt and M. Johnson to discuss time tracking protocol. | 0.4 |
| Justin Markland | Senior Manager | 10/3/2025 | Tax Compliance Services | US tax team meeting to discuss open items for all 10/15/25 corporate tax compliance filings with J. Bhatt, L. Hayes, J. Markland, Y. Piekh, J. Meadows, and M. Johnson. | 0.7 |
| Justin Markland | Senior Manager | 10/3/2025 | Tax Compliance Services | Senior manager review of federal UCI Group consolidated tax return. | 1.9 |
| Karin Alisa Schmitz | Executive Director | 10/3/2025 | Tax Compliance Services | Call between K. Schmitz and L. Hayes discussing treatment of open book to tax adjustments on Walbro Short Period 1 return and necessary follow ups with client for information. | 1.1 |
| Karin Alisa Schmitz | Executive Director | 10/3/2025 | Tax Compliance Services | Read Walbro Purchase Agreement from January 2024 in order to determine tax considerations for the Short Period 1 tax period. | 2.1 |
| Karin Alisa Schmitz | Executive Director | 10/3/2025 | Tax Compliance Services | Managing Director review of Earn Out clause for Walbro Short Period 1 for tax considerations related to installment sale. | 1.3 |
| Karin Alisa Schmitz | Executive Director | 10/3/2025 | Tax Compliance Services | Meeting to discuss bankruptcy and necessary details for time reporting and descriptions with K. Schmitz, L. Hayes, S. Sukumar, and M. Wang. | 0.5 |
| Laura Hayes | Senior Manager | 10/3/2025 | Tax Compliance Services | Meeting to discuss bankruptcy and necessary details for time reporting and descriptions with K. Schmitz, L. Hayes, S. Sukumar, and M. Wang. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Laura Hayes | Senior Manager | 10/3/2025 | Tax Compliance Services | Call between K. Schmitz and L. Hayes discussing treatment of open book to tax adjustments on Walbro Short Period 1 return and needed follow ups with client for information. | 1.1 |
| Laura Hayes | Senior Manager | 10/3/2025 | Tax Compliance Services | US tax team meeting to discuss open items for all 10/15/25 corporate tax compliance filings with J. Bhatt, L. Hayes, J. Markland, Y. Piekh, J. Meadows, and M. Johnson. | 0.7 |
| Laura Hayes | Senior Manager | 10/3/2025 | Tax Compliance Services | Senior manager review of taxable income calculation for Walbro Short Period 1 return – day 2 | 3.3 |
| Laura Hayes | Senior Manager | 10/3/2025 | Tax Compliance Services | Editing email to team members on rules of time tracking, reporting, and details needed in descriptions for First Brands. | 0.4 |
| Laura Hayes | Senior Manager | 10/3/2025 | Tax Compliance Services | Meeting to discuss BEAT calculation and information needed to finalize with A. Mahal and L. Hayes. | 0.4 |
| Meghan Johnson | Senior | 10/3/2025 | Tax Compliance Services | Reviewing FBGH partnership and BPHI S-Corp returns for consistency and preparing filing and payment summary support for Indiana returns. | 0.9 |
| Meghan Johnson | Senior | 10/3/2025 | Tax Compliance Services | Reviewing FBGH partnership and BPHI S-Corp returns for consistency and preparing filing and payment summary support for Kentucky returns. | 0.9 |
| Meghan Johnson | Senior | 10/3/2025 | Tax Compliance Services | US tax team meeting to discuss open items for all 10/15/25 corporate tax compliance filings with J. Bhatt, L. Hayes, J. Markland, Y. Piekh, J. Meadows, and M. Johnson. | 0.7 |
| Meghan Johnson | Senior | 10/3/2025 | Tax Compliance Services | Call with J. Bhatt and M. Johnson to discuss time tracking protocol | 0.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Mia Wang | Manager | 10/3/2025 | Tax Compliance Services | Meeting to discuss bankruptcy and necessary details for time reporting and descriptions with K. Schmitz, L. Hayes, S. Sukumar, and M. Wang. | 0.5 |
| Sruthi Sukumar | Manager | 10/3/2025 | Tax Compliance Services | Meeting to discuss bankruptcy and necessary details for time reporting and descriptions with K. Schmitz, L. Hayes, S. Sukumar, and M. Wang. | 0.5 |
| Vindhya Hegde | Senior | 10/3/2025 | Tax Compliance Services | Preparation of corporate NC state returns | 4 |
| Vrushali M Misar | Staff/Assistant | 10/3/2025 | Tax Compliance Services | Updated Paid-preparer information for California state returns: APCIH LLC, APCP LLC, BPIA LLC, FBGI LLC, FBG LLC and FAH LLC. | 2.5 |
| Yurii Piekh | Senior | 10/3/2025 | Tax Compliance Services | US tax team meeting to discuss open items for all 10/15/25 corporate tax compliance filings with J. Bhatt, L. Hayes, J. Markland, Y. Piekh, J. Meadows, and M. Johnson. | 0.7 |
| Yurii Piekh | Senior | 10/3/2025 | Tax Compliance Services | Review PHNX Acquisition Corp. top consolidated federal return – 3.5 hours | 3.5 |
| Yurii Piekh | Senior | 10/3/2025 | Tax Compliance Services | Prepared Statement of Work and Master Services Agreement. | 3.5 |
| Aditya Jha | Senior | 10/3/2025 | Tax Compliance Services | Reviewed and revised Form 5471s for SPG group as per the review comments received. | 3 |
| Ashwinderjit Mahal | Senior Manager | 10/3/2025 | Tax Compliance Services | Final review of BPI FTC calculation for current year, prior year (schedule L), forms view for the prep of Form 1118 | 7.2 |
| Ashwinderjit Mahal | Senior Manager | 10/3/2025 | Tax Compliance Services | Meeting to discuss BEAT calculation and information needed to finalize with A. Mahal and L. Hayes | 0.4 |
| Ashwinderjit Mahal | Senior Manager | 10/3/2025 | Tax Compliance Services | Day 3 – review of BEAT payments, total deductions, BEAT calculation for all groups | 4.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Chityala Narsimha Rao | Senior | 10/3/2025 | Tax Compliance Services | Cleared comments for 8858 as per US team | 1.5 |
| Jennifer Janvier Perez | Senior | 10/3/2025 | Tax Compliance Services | Prepared the foreign calculation for the BPI Holding Group. | 1.4 |
| Jennifer Janvier Perez | Senior | 10/3/2025 | Tax Compliance Services | Prepared the statements for gain recognition for BPI Holding Group | 1.3 |
| Medha Narayanasa | Senior | 10/3/2025 | Tax Compliance Services | Prepared the task on FOB, Sch O Update, Cat 3 STMT update. | 0.2 |
| Peter Micallef | Manager | 10/3/2025 | Tax Compliance Services | Performed Second level review on all the Form 5471s for Horizon Group. | 1.2 |
| Peter Micallef | Manager | 10/3/2025 | Tax Compliance Services | Performed Second Level review of GRA agreement for Trico Investments Corporation. | 1 |
| Peter Micallef | Manager | 10/3/2025 | Tax Compliance Services | Sent an email to client on BEAT open items for all groups. | 0.6 |
| Vrinda Sharma | Staff/Assistant | 10/3/2025 | Tax Compliance Services | Reviewed and revised all the international forms for SPG Group. | 6 |
| Ethan Tan | Manager | 10/3/2025 | Tax Compliance Services | Reviewed qualitative deliverable regarding Carter Carburetor & Walbro write up for business component summary. | 1.2 |
| Jacob Yokubonis | Manager | 10/3/2025 | Tax Compliance Services | Manager review of tax inventory UNICAP calculations for Jasper, and Ultinon returns, Day 2. | 3 |
| Johnae Dahle | Senior | 10/3/2025 | Tax Compliance Services | Review of the Carter Cab 263A calculation for the book to tax difference 2024 tax return. | 3.6 |
| Priscille Zangabi Zuanzi | Senior | 10/3/2025 | Tax Compliance Services | UNICAP – Prepared the Unicap calculation for newly Established Ultinon entity | 6 |
| Jake Meadows | Senior | 10/4/2025 | Tax Compliance Services | Prepared revisions to the federal SPG Form 1120 return for 163j changes. | 3.3 |
| Jay Bhatt | Manager | 10/4/2025 | Tax Compliance Services | Updated the status and Tracker for all the First Brands groups of corporate entities to determine any open items. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 10/4/2025 | Tax Compliance Services | Performed review on the federal consolidated tax return Form 1120 for PHNX Group of entities. | 1.5 |
| Jay Bhatt | Manager | 10/4/2025 | Tax Compliance Services | Reviewed the state taxable Income workpapers with all the updates for SPG group of entities – ASC Industries Inc. | 1.5 |
| Karin Alisa Schmitz | Executive Director | 10/4/2025 | Tax Compliance Services | Call with K. Schmitz and L. Hayes to discuss open Walbro Short Period 1 book to tax questions including treatment of installment sale, and amendment to Form 8594 | 1.4 |
| Laura Hayes | Senior Manager | 10/4/2025 | Tax Compliance Services | Call with K. Schmitz and L. Hayes to discuss open Walbro Short Period 1 book to tax questions including treatment of installment sale, and amendment to Form 8594. | 1.4 |
| Laura Hayes | Senior Manager | 10/4/2025 | Tax Compliance Services | Senior manager review of taxable income calculation for Walbro Short Period 1 return. | 2.4 |
| Meghan Johnson | Senior | 10/4/2025 | Tax Compliance Services | Reviewing signature page file for FBGH Partnership and BPHI S-Corp delivery for state returns: Arizona, California, Colorado, Hawaii, Iowa, Illinois, Indiana, and Kentucky. | 0.4 |
| Sruthi Sukumar | Manager | 10/4/2025 | Tax Compliance Services | Reviewed PHNX Topcon federal return along with Hopkins, Horizon proforma and Topcon forms such as 8990. | 2.6 |
| Sruthi Sukumar | Manager | 10/4/2025 | Tax Compliance Services | Talked with Pavan Kumar Pilla to clarify the comments on the PHNX Topcon return. | 0.7 |
| Ashwinderjit Mahal | Senior Manager | 10/4/2025 | Tax Compliance Services | Final review of BPI returns – 5471 and delivered to GCR team. | 0.9 |
| Ashwinderjit Mahal | Senior Manager | 10/4/2025 | Tax Compliance Services | Final review of BPI returns – 8992 and delivered to GCR team. | 0.9 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Ashwinderjit Mahal | Senior Manager | 10/4/2025 | Tax Compliance Services | Final review of BPI returns – 8990 and delivered to GCR team. | 0.9 |
| Ashwinderjit Mahal | Senior Manager | 10/4/2025 | Tax Compliance Services | Final review of BPI returns - 8991 and delivered to GCR team. | 0.8 |
| Ashwinderjit Mahal | Senior Manager | 10/4/2025 | Tax Compliance Services | Final review of BPI returns – 8993 and delivered to GCR team | 0.8 |
| Peter Micallef | Manager | 10/4/2025 | Tax Compliance Services | Performed review and revised the Form 5471s for PHNX Group. | 5.1 |
| Samvrutha Jayakrishnan | Staff/Assistant | 10/4/2025 | Tax Compliance Services | Preparation of KTRI group returns. Update of Schedule O and Pages 1, 2 | 2 |
| Jake Meadows | Senior | 10/5/2025 | Tax Compliance Services | Reviewing the state modifications that are included in SPG's state taxable income workpaper. | 3.9 |
| Jay Bhatt | Manager | 10/5/2025 | Tax Compliance Services | Updated the status and Tracker for all the First Brands group of entities to determine any open items. | 2.2 |
| Laura Hayes | Senior Manager | 10/5/2025 | Tax Compliance Services | Senior manager review of taxable income calculation for Carter Carburetor return – day 1 | 6.9 |
| Meghan Johnson | Senior | 10/5/2025 | Tax Compliance Services | Final review of partnership state returns and prep for delivery to client. | 1.5 |
| Meghan Johnson | Senior | 10/5/2025 | Tax Compliance Services | Final review of S-Corp state returns and preparation for delivery to client. | 1.4 |
| Ashwinderjit Mahal | Senior Manager | 10/5/2025 | Tax Compliance Services | final review of FRAM returns – 5471- shared with GCR team | 1 |
| Ashwinderjit Mahal | Senior Manager | 10/5/2025 | Tax Compliance Services | final review of FRAM returns – 8990 – shared with GCR team | 1 |
| Ashwinderjit Mahal | Senior Manager | 10/5/2025 | Tax Compliance Services | final review of FRAM returns – 8991 – shared with GCR team | 1 |
| Ashwinderjit Mahal | Senior Manager | 10/5/2025 | Tax Compliance Services | final review of FRAM returns – 8992- shared with GCR team | 1.1 |
| Ashwinderjit Mahal | Senior Manager | 10/5/2025 | Tax Compliance Services | final review of FRAM returns – 8993 – shared with GCR team | 1.1 |
| Peter Micallef | Manager | 10/5/2025 | Tax Compliance Services | Preparation and first level review of Form 5471s for PHNX Group | 5.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jacob Yokubonis | Manager | 10/5/2025 | Tax Compliance Services | Manager review of tax inventory UNICAP calculations for Cardone, Dalton, and Jasper returns, Day 3. | 2.1 |
| Adarsh Kumar Sharma | Senior | 10/6/2025 | Tax Compliance Services | Revised Jasper Federal taxable income workpaper, federal return and proforma | 2.5 |
| Aditya Hora | Manager | 10/6/2025 | Tax Compliance Services | Reviewed KTRI Proformas Sub ensembles. | 1.3 |
| Aditya Hora | Manager | 10/6/2025 | Tax Compliance Services | Reviewed Trico Anco federal proforma. | 1.3 |
| Aditya Hora | Manager | 10/6/2025 | Tax Compliance Services | Reviewed KTRI Holdings federal proforma. | 1.3 |
| Aditya Hora | Manager | 10/6/2025 | Tax Compliance Services | Updated ARP reports and sent it to US Team. | 1.3 |
| Aditya Hora | Manager | 10/6/2025 | Tax Compliance Services | Coordinated Walbro Short Period 2 updates for TB and adjustments. | 1.3 |
| Aditya Hora | Manager | 10/6/2025 | Tax Compliance Services | Reviewed and updated Walbro Short Period 2 Proforma and addressed Laura Hayes' comments. | 1.1 |
| Akhil Pulakkad | Manager | 10/6/2025 | Tax Compliance Services | Review for state Apportionment and Gross receipts FBGH partnership CA SMLLC returns workpaper updates. | 2.3 |
| Akhil Pulakkad | Manager | 10/6/2025 | Tax Compliance Services | FBGH partnership CA SMLLC 17 Entities changes reviewed and updated (Day 1 ). CA SMLLC Entities (First Brands Group Intermediate, LLC , First Brands Group, LLC , Fram Auto Holdings, LLC, Autolite Operations, LLC, Fram Group Operations, LLC, Carter Fuel Systems, LLC. Strongarm, LLC) | 2.4 |
| Alex James LeBourdais | Staff/Assistant | 10/6/2025 | Tax Compliance Services | Day 1 – Preparing State Taxable Income Workpapers for Champion Labs | 6.1 |
| Amit Siyaram Tiwari | Senior | 10/6/2025 | Tax Compliance Services | Walbro Short Period-2 Federal return changes per comments and review. – Day 1 | 3.7 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Anand Mishra | Senior Manager | 10/6/2025 | Tax Compliance Services | Reviewed Jasper Federal Tax Return and Jasper Federal taxable income Workpaper. | 2.8 |
| Dileep Hegde | Staff/Assistant | 10/6/2025 | Tax Compliance Services | Prepared federal taxable income workpaper for Walbro and forwarded for review. | 3 |
| Dileep Hegde | Staff/Assistant | 10/6/2025 | Tax Compliance Services | Prepared federal taxable income workpaper and federal return for Carter Carburetor and forwarded for review. | 3 |
| Isiah Colby Morgan | Manager | 10/6/2025 | Tax Compliance Services | Call with L. Hayes, J. Markland, J. Bhatt, I. Morgan, Y. Piekh, J. Meadows, and M. Johnson to discuss status and assignment of next steps for all corporate groups' federal and state returns due 10/15/25. | 0.6 |
| Isiah Colby Morgan | Manager | 10/6/2025 | Tax Compliance Services | Call with S. Sukumar, L. Hayes, I. Morgan, and M. Johnson to discuss Walbro 2nd Short Period trial balance clarification, KTRI depreciation, and other corporate federal and state return open items. | 0.2 |
| Isiah Colby Morgan | Manager | 10/6/2025 | Tax Compliance Services | Updating Walbro Short Period 1 federal taxable income workpaper. | 0.1 |
| Jake Meadows | Senior | 10/6/2025 | Tax Compliance Services | Discussion with A. Labardious about UCI A&A support and other open items. | 2.3 |
| Jake Meadows | Senior | 10/6/2025 | Tax Compliance Services | Review of SPG state taxable income workpaper for completeness and accuracy of state modifications. | 3.2 |
| Jake Meadows | Senior | 10/6/2025 | Tax Compliance Services | Reviewing SPG Group federal electronic diagnostics in tax form prep software One-Source Income Tax. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jake Meadows | Senior | 10/6/2025 | Tax Compliance Services | Call with L. Hayes, J. Markland, J. Bhatt, I. Morgan, Y. Piekh, J. Meadows, and M. Johnson to discuss status and assignment of next steps for all corporate groups' federal and state returns due 10/15/25. | 0.6 |
| Jake Meadows | Senior | 10/6/2025 | Tax Compliance Services | Prepared changes to Federal Workbook and federal Form 1120 return for Cardone Industries Inc. per review notes. | 3.6 |
| Jay Bhatt | Manager | 10/6/2025 | Tax Compliance Services | Reviewed 163j analysis for ASC Industries Inc. | 0.4 |
| Jay Bhatt | Manager | 10/6/2025 | Tax Compliance Services | Reviewed the state Allocation and Apportionment workpapers of Cardone Industries. | 0.7 |
| Jay Bhatt | Manager | 10/6/2025 | Tax Compliance Services | Performed an update on the Federal Taxable Income tax workpapers for Jasper Group based on updated information provided 263a, Form 8883. | 1 |
| Jay Bhatt | Manager | 10/6/2025 | Tax Compliance Services | Call with J. Bhatt, Y. Piekh, and L. Hayes to discuss application of 382 limit to 163j limitation and Net operating loss carryforward on PHNX Acquisition Form 1120. | 0.3 |
| Jay Bhatt | Manager | 10/6/2025 | Tax Compliance Services | Reviewed all the initial Federal consolidated drafts for all the PHNX Group entities with all updates (e.g. 263A , 163j). | 1.8 |
| Jay Bhatt | Manager | 10/6/2025 | Tax Compliance Services | Call with L. Hayes, J. Markland, J. Bhatt, I. Morgan, Y. Piekh, J. Meadows, and M. Johnson to discuss status and assignment of next steps for all corporate groups' federal and state returns due 10/15/25. | 0.6 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Justin Markland | Senior Manager | 10/6/2025 | Tax Compliance Services | Senior manager review of federal return foreign inclusions for UCI Group. | 1.2 |
| Justin Markland | Senior Manager | 10/6/2025 | Tax Compliance Services | Senior manager review of state apportionment for Viper Group. | 1.5 |
| Justin Markland | Senior Manager | 10/6/2025 | Tax Compliance Services | Call with L. Hayes, J. Markland, J. Bhatt, I. Morgan, Y. Piekh, J. Meadows, and M. Johnson to discuss status and assignment of next steps for all corporate groups' federal and state returns due 10/15/25. | 0.6 |
| Justin Markland | Senior Manager | 10/6/2025 | Tax Compliance Services | Senior manager review of state apportionment for Cardone Group. | 1.1 |
| Karin Alisa Schmitz | Executive Director | 10/6/2025 | Tax Compliance Services | Call with L. Hayes, K. Schmitz, and M. Johnson to discuss Carter Carburetor book gain treatment, delivery of partnership and S-Corp returns, and payment details to the client. | 0.7 |
| Laura Hayes | Senior Manager | 10/6/2025 | Tax Compliance Services | Call with L. Hayes, J. Markland, J. Bhatt, I. Morgan, Y. Piekh, J. Meadows, and M. Johnson to discuss status and assignment of next steps for all corporate groups' federal and state returns due 10/15/25. | 0.6 |
| Laura Hayes | Senior Manager | 10/6/2025 | Tax Compliance Services | Call with L. Hayes and A. Mahal to discuss Base Erosion Calculation for Form 8991 and timing of international forms to be finalized for corporate return filing. | 0.7 |
| Laura Hayes | Senior Manager | 10/6/2025 | Tax Compliance Services | Call between A. Mahal and L. Hayes to discuss transaction costs recorded on controlled foreign corporation trial balance and treatment along with discussion on correct calculation of the interest expense limitation. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Laura Hayes | Senior Manager | 10/6/2025 | Tax Compliance Services | Call with L. Hayes, K. Schmitz, and M. Johnson to discuss Carter Carburetor book gain treatment and delivery of partnership and S-Corp returns and payment details to the client. | 0.7 |
| Laura Hayes | Senior Manager | 10/6/2025 | Tax Compliance Services | Call with J. Bhatt, Y. Piekh, and L. Hayes to discuss application of 382 limit to 163j limitation and Net operating loss carryforward on PHNX Acquisition 1120. | 0.3 |
| Laura Hayes | Senior Manager | 10/6/2025 | Tax Compliance Services | Call with S. Sukumar, L. Hayes, I. Morgan, and M. Johnson to discuss Walbro 2nd Short Period trial balance clarification, KTRI depreciation, and other corporate federal and state return open items. | 0.2 |
| Meghan Johnson | Senior | 10/6/2025 | Tax Compliance Services | KTRI Trico Product and Trico Technologies breakout of depreciation calculations. | 1.7 |
| Meghan Johnson | Senior | 10/6/2025 | Tax Compliance Services | Dalton fixed asset workpaper updates. | 0.4 |
| Meghan Johnson | Senior | 10/6/2025 | Tax Compliance Services | Super Unitary state taxable income workpaper template review. | 1.3 |
| Meghan Johnson | Senior | 10/6/2025 | Tax Compliance Services | Preparing email to client for delivery of 10/15/25 state returns. | 1.1 |
| Meghan Johnson | Senior | 10/6/2025 | Tax Compliance Services | Researching Lumileds allocation cost difference in PBC support. | 0.3 |
| Meghan Johnson | Senior | 10/6/2025 | Tax Compliance Services | Call with S. Sukumar, L. Hayes, I. Morgan, and M. Johnson to discuss Walbro 2nd Short Period trial balance clarification, KTRI depreciation, and other corporate federal and state return open items. | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Meghan Johnson | Senior | 10/6/2025 | Tax Compliance Services | Call with L. Hayes, K. Schmitz, and M. Johnson to discuss Carter Carburetor book gain treatment and delivery of partnership and S-Corp returns and payment details to the client. | 0.7 |
| Meghan Johnson | Senior | 10/6/2025 | Tax Compliance Services | Call with L. Hayes, J. Markland, J. Bhatt, I. Morgan, Y. Piekh, J. Meadows, and M. Johnson to discuss status and assignment of next steps for all corporate groups' federal and state returns due 10/15/25. | 0.6 |
| Priya Pandey | Senior | 10/6/2025 | Tax Compliance Services | Preparation of ASC AL-CPT state return. | 1 |
| Sowmya Manjunath | Senior | 10/6/2025 | Tax Compliance Services | Analyzing the 10.15.2025 returns and updates relating to State taxable income workpapers for SPG. Uploaded UNICAP files to EYOS. | 0.5 |
| Sruthi Sarma | Staff/Assistant | 10/6/2025 | Tax Compliance Services | Preparing the KTRI federal proformas after making the necessary additions and updates as per. Comments received from senior | 0.9 |
| Sruthi Sarma | Staff/Assistant | 10/6/2025 | Tax Compliance Services | Prepared Cardone Inc. – Oregan CAT and Colorado state returns | 1.9 |
| Sruthi Sukumar | Manager | 10/6/2025 | Tax Compliance Services | Call with S. Sukumar, L. Hayes, I. Morgan, and M. Johnson to discuss Walbro 2nd Short Period trial balance clarification, KTRI depreciation, and other corporate federal and state return open items. | 0.2 |
| Vrushali M Misar | Staff/Assistant | 10/6/2025 | Tax Compliance Services | Extracting Forms K-1 from FBGH signed returns (Arizona, California, Colorado, Illinois, Indiana, Kentucky, North Carolina, Oklahoma, and Virginia) for delivery to client. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Yurii Piekh | Senior | 10/6/2025 | Tax Compliance Services | Call with J. Bhatt, Y. Piekh, and L. Hayes to discuss application of 382 limit to 163j limitation and Net operating loss carryforward on PHNX Acquisition Form 1120. | 0.3 |
| Yurii Piekh | Senior | 10/6/2025 | Tax Compliance Services | Call with L. Hayes, J. Markland, J. Bhatt, I. Morgan, Y. Piekh, J. Meadows, and M. Johnson to discuss status and assignment of next steps for all corporate groups' federal and state returns due 10/15/25. | 0.6 |
| Yurii Piekh | Senior | 10/6/2025 | Tax Compliance Services | Review PHNX Acquisition Corp. top consolidated federal return. | 3.5 |
| Yurii Piekh | Senior | 10/6/2025 | Tax Compliance Services | Senior review of State Taxable Income Workpaper and allocation and apportionment (A&A) for Horizon Global America. | 1.5 |
| Yurii Piekh | Senior | 10/6/2025 | Tax Compliance Services | Senior review of State Taxable Income Workpaper and allocation and apportionment (A&A) for Horizon Global Corporation. | 1.5 |
| Yurii Piekh | Senior | 10/6/2025 | Tax Compliance Services | Senior review of State Taxable Income Workpaper for Hopkins Manufacturing and allocation and apportionment (A&A) Corporation. | 1.5 |
| Ashwinderjit Mahal | Senior Manager | 10/6/2025 | Tax Compliance Services | Call with L. Hayes and A. Mahal to discuss Base Erosion Calculation for Form 8991 and timing of international forms to be finalized for corporate return filing. | 0.7 |
| Ashwinderjit Mahal | Senior Manager | 10/6/2025 | Tax Compliance Services | Call between A. Mahal and L. Hayes to discuss transaction costs recorded on controlled foreign corporation trial balance and treatment along with | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | discussion on correct calculation of the interest expense limitation | |
| Ashwinderjit Mahal | Senior Manager | 10/6/2025 | Tax Compliance Services | Final review of SPG returns – 5471 disclosures. | 1.8 |
| Ashwinderjit Mahal | Senior Manager | 10/6/2025 | Tax Compliance Services | Final review of SPG returns - 8991 disclosures. | 1.8 |
| Ashwinderjit Mahal | Senior Manager | 10/6/2025 | Tax Compliance Services | Final review of SPG returns – 8992 disclosures, | 1.8 |
| Ashwinderjit Mahal | Senior Manager | 10/6/2025 | Tax Compliance Services | Final review of SPG returns – 8993 disclosures. | 1.8 |
| Ashwinderjit Mahal | Senior Manager | 10/6/2025 | Tax Compliance Services | day 1 – final review of disclosures and statements | 1.6 |
| Chityala Narsimha Rao | Senior | 10/6/2025 | Tax Compliance Services | Prepared the Form 5471s for KTRI Group – Day 1 | 4 |
| Jennifer Janvier Perez | Senior | 10/6/2025 | Tax Compliance Services | Prepared the final updates to engine of BPI – Form 1118 and Form 1118 schedule L. | 3.2 |
| John Morris | Executive Director | 10/6/2025 | Tax Compliance Services | Review and edited Gain Recognition Agreements plus respond to GRA questions. | 2.5 |
| Medha Narayanasa | Senior | 10/6/2025 | Tax Compliance Services | Reviewed FOB, Schedule O, CAT 3 STMT for KTRI Group. | 1.9 |
| Peter Micallef | Manager | 10/6/2025 | Tax Compliance Services | Second level review of Form 8992 and 8993 for Viper Group. | 0.1 |
| Peter Micallef | Manager | 10/6/2025 | Tax Compliance Services | Call with Peter C. Micallef, Sudheer Singh, Pooja Gupta, and William Cook to discuss open items regarding international tax returns for KTRI Holding, Carter Carburetor, and Phoenix. | 0.2 |
| Peter Micallef | Manager | 10/6/2025 | Tax Compliance Services | Second level review of Form 8992 and Form 8993 for SPG Group. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Peter Micallef | Manager | 10/6/2025 | Tax Compliance Services | Second level Review of Form 8992 and 8993 for UCI Group. | 0.4 |
| Peter Micallef | Manager | 10/6/2025 | Tax Compliance Services | Second level review of Form 8992 and 8993 for Fram Group. | 0.4 |
| Peter Micallef | Manager | 10/6/2025 | Tax Compliance Services | Second level review of Form 8992 and 8993 for BPI group. | 0.3 |
| Peter Micallef | Manager | 10/6/2025 | Tax Compliance Services | Preparation and review of two Form 5471s for PHNX Group and clearing OIT software issues related to these returns | 3.1 |
| Peter Micallef | Manager | 10/6/2025 | Tax Compliance Services | Email to John Morris requesting final level review of GRA Agreement for KTRI Group. | 0.3 |
| Peter Micallef | Manager | 10/6/2025 | Tax Compliance Services | Performed revisions on GRA agreement for KTRI Group based on John Morris comments. | 0.4 |
| Peter Micallef | Manager | 10/6/2025 | Tax Compliance Services | Preparation and review of 367b notice for KTRI group based on John Morris comments. | 0.3 |
| Pooja Gupta | Manager | 10/6/2025 | Tax Compliance Services | Call with Peter C. Micallef, Sudheer Singh, Pooja Gupta, and William Cook to discuss open items regarding international tax returns for KTRI Holding, Carter Carburetor, and Phoenix. | 0.2 |
| Samvrutha Jayakrishnan | Staff/Assistant | 10/6/2025 | Tax Compliance Services | Preparation of KTRI Group returns updates of Schedule O and Pages 1, 2. | 6 |
| Sudheer Singh | Senior | 10/6/2025 | Tax Compliance Services | Call with Peter C. Micallef, Sudheer Singh, Pooja Gupta, and William Cook to discuss open items regarding international tax returns for KTRI Holding, Carter Carburetor, and Phoenix. | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Vrinda Sharma | Staff/Assistant | 10/6/2025 | Tax Compliance Services | Reviewed and revised the Form 5471s for PHNX group as per the review comments received. | 5 |
| William James Cooke | Staff/Assistant | 10/6/2025 | Tax Compliance Services | Call with Peter C. Micallef, Sudheer Singh, Pooja Gupta, and William Cook to discuss open items regarding international tax returns for KTRI Holding, Carter Carburetor, and Phoenix. | 0.2 |
| Adarsh Kumar Sharma | Senior | 10/7/2025 | Tax Compliance Services | Assisted team member on SPG Georgia, AL-CPT and OH green doubts | 1.3 |
| Adarsh Kumar Sharma | Senior | 10/7/2025 | Tax Compliance Services | Call with GDS team (A. Sharma, D. Hegde, S. Sarma, S. Manjunath, and S. Sukumar) to discuss the status of the federal and state returns, and assign work based on the tracker. | 0.9 |
| Adarsh Kumar Sharma | Senior | 10/7/2025 | Tax Compliance Services | Call with J. Bhatt, S. Sukumar, A. Sharma, A. Wrack, I. Morgan, J. Markland, J. Meadows, Y. Piekh, and M. Johnson to discuss status and assignment of next steps for all corporate groups' federal and state returns due 10/15/25. | 0.3 |
| Aditya Hora | Manager | 10/7/2025 | Tax Compliance Services | Refreshed Trico Tech and Trico Products proformas for depreciation and UNICAP. | 1.9 |
| Aditya Hora | Manager | 10/7/2025 | Tax Compliance Services | Updated Walbro Short Period 1 federal proforma. | 1.9 |
| Aditya Hora | Manager | 10/7/2025 | Tax Compliance Services | Updated Consolidated KTRI ARP Report. | 1.8 |
| Aditya Hora | Manager | 10/7/2025 | Tax Compliance Services | Updated return for Walbro Short Period 2. | 1.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Akhil Pulakkad | Manager | 10/7/2025 | Tax Compliance Services | FBGH partnership entities CA SMLLC 17 Entities changes reviewed and updated (Day 2 ). CA SMLLC Entities (BPI Acquisition Company, LLC, Brake Parts Inc LLC , APC Parent, LLC , APC Intermediate Holdings, LLC, CWD Intermediate Holdings I, LLC , CWD Holding, LLC , CWD Intermediate Holding II LLC , CWD, LLC , Toledo. | 2.7 |
| Akhil Pulakkad | Manager | 10/7/2025 | Tax Compliance Services | FBGH partnership CA SMLLC – cleared comments on Brake Parts Inc Payment and updated and attached signature pages. | 0.5 |
| Alex James LeBourdais | Staff/Assistant | 10/7/2025 | Tax Compliance Services | Day 2 – Preparing State Taxable Income Workpaper for Champion Labs | 2.7 |
| Aliena Theresa George | Senior | 10/7/2025 | Tax Compliance Services | Updated city returns of Kentucky for First Brands Group Holdings and updated details in the supporting workbook. | 1.1 |
| Aliena Theresa George | Senior | 10/7/2025 | Tax Compliance Services | Updated city returns of Ohio for First Brands Group Holdings of total 7 returns for updates made in the workbook. | 1.1 |
| Amit Siyaram Tiwari | Senior | 10/7/2025 | Tax Compliance Services | Walbro Short Period-2 Federal return changes per comments and review. – Day 2 | 2 |
| Anand Mishra | Senior Manager | 10/7/2025 | Tax Compliance Services | Reviewed Jasper Tax Return and Workpaper for the comments from US team. | 0.9 |
| Anand Mishra | Senior Manager | 10/7/2025 | Tax Compliance Services | Saved the UNICAP Workpapers in EYOS for Jasper under the respective workpapers. | 0.9 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Anthony Akash | Staff/Assistant | 10/7/2025 | Tax Compliance Services | Prepared the FBGH partnership Tennessee updated workpaper and started preparing the Tennessee FAE 170 return for Strongarm LLC and Carter Fuel LLC franchise return. | 2.2 |
| Ashanti Wrack | Staff/Assistant | 10/7/2025 | Tax Compliance Services | Call with J. Bhatt, S. Sukumar, A. Sharma, A. Wrack, I. Morgan, J. Markland, J. Meadows, Y. Piekh, and M. Johnson to discuss status and assignment of next steps for all corporate groups' federal and state returns due 10/15/25. | 0.3 |
| Ashanti Wrack | Staff/Assistant | 10/7/2025 | Tax Compliance Services | Review of Hopkins state returns – North Carolina Form CD-405, Alabama Form AL-CPT, and Georgia Form 600. | 2.3 |
| Dileep Hegde | Staff/Assistant | 10/7/2025 | Tax Compliance Services | Continue preparing Walbro federal taxable income workpaper and proforma | 4 |
| Dileep Hegde | Staff/Assistant | 10/7/2025 | Tax Compliance Services | Call with GDS team (A. Sharma, D. Hegde, S. Sarma, S. Manjunath, and S. Sukumar) to discuss the status of the federal and state returns, and assign work based on the tracker. | 0.9 |
| Isiah Colby Morgan | Manager | 10/7/2025 | Tax Compliance Services | Call with J. Bhatt, S. Sukumar, A. Sharma, A. Wrack, I. Morgan, J. Markland, J. Meadows, Y. Piekh, and M. Johnson to discuss status and assignment of next steps for all corporate groups' federal and state returns due 10/15/25. | 0.3 |
| Jake Meadows | Senior | 10/7/2025 | Tax Compliance Services | Call with J. Bhatt, S. Sukumar, A. Sharma, A. Wrack, I. Morgan, J. Markland, J. Meadows, Y. Piekh, and M. Johnson to discuss status and assignment of next steps for all | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | corporate groups' federal and state returns due 10/15/25. | |
| Jake Meadows | Senior | 10/7/2025 | Tax Compliance Services | Reviewing plus making updates to the Cardone State Taxable Income Workpaper. | 2.7 |
| Jake Meadows | Senior | 10/7/2025 | Tax Compliance Services | Reviewing and correcting apportionment differences for Cardone state workpapers as discussed with J. Bhatt. | 1.8 |
| Jake Meadows | Senior | 10/7/2025 | Tax Compliance Services | Reviewing plus making updates to the UCI State Taxable Income Workpaper. | 5.2 |
| Jay Bhatt | Manager | 10/7/2025 | Tax Compliance Services | Reviewed the federal proformas for the UCI Group of entities (Champions Laboratories) and reviewed the state A&A. | 0.6 |
| Jay Bhatt | Manager | 10/7/2025 | Tax Compliance Services | Reviewed the federal proformas for the UCI Group of entities (UCI International Holdings, Inc..) and reviewed the state A&A. | 0.6 |
| Jay Bhatt | Manager | 10/7/2025 | Tax Compliance Services | Call with J. Bhatt, S. Sukumar, A. Sharma, A. Wrack, I. Morgan, J. Markland, J. Meadows, Y. Piekh, and M. Johnson to discuss status and assignment of next steps for all corporate groups' federal and state returns due 10/15/25. | 0.3 |
| Jay Bhatt | Manager | 10/7/2025 | Tax Compliance Services | Client call and discussion regarding the statement of work and October 15 tax returns filing status update with G. Ohunma (Client), A. Mahal, and J. Bhatt. | 0.4 |
| Jay Bhatt | Manager | 10/7/2025 | Tax Compliance Services | Reviewed the state allocation and apportionment workpapers for the | 0.6 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | Horizon Global Americas and updated for the reconciliation. | |
| Jay Bhatt | Manager | 10/7/2025 | Tax Compliance Services | Further updates on the federal income tax workpapers (FITW) regarding the book to tax calculations for Jasper group. | 2.3 |
| Justin Markland | Senior Manager | 10/7/2025 | Tax Compliance Services | Call with J. Bhatt, S. Sukumar, A. Sharma, A. Wrack, I. Morgan, J. Markland, J. Meadows, Y. Piekh, and M. Johnson to discuss status and assignment of next steps for all corporate groups' federal and state returns due 10/15/25. | 0.3 |
| Justin Markland | Senior Manager | 10/7/2025 | Tax Compliance Services | Senior manager review of Cardone federal return foreign inclusions. | 1.4 |
| Justin Markland | Senior Manager | 10/7/2025 | Tax Compliance Services | Senior manager review of UCI Group state apportionment workpapers. | 1.7 |
| Laura Hayes | Senior Manager | 10/7/2025 | Tax Compliance Services | Senior manager review of taxable income calculation for KTRI return – day 1. | 4.3 |
| Laura Hayes | Senior Manager | 10/7/2025 | Tax Compliance Services | Senior manager review of taxable income calculation for Carter Carburetor return – day 2. | 0.7 |
| Meghan Johnson | Senior | 10/7/2025 | Tax Compliance Services | Call with J. Bhatt, S. Sukumar, A. Sharma, A. Wrack, I. Morgan, J. Markland, J. Meadows, Y. Piekh, and M. Johnson to discuss status and assignment of next steps for all corporate groups' federal and state returns due 10/15/25. | 0.3 |
| Meghan Johnson | Senior | 10/7/2025 | Tax Compliance Services | Continue further state Super Unitary workpaper review and updates. | 1.3 |
| Meghan Johnson | Senior | 10/7/2025 | Tax Compliance Services | Jasper acquisition details research. | 0.7 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Monisha Anand | Staff/Assistant | 10/7/2025 | Tax Compliance Services | Preparing the KTRI Holdings North Carolina returns. | 2 |
| Monisha Anand | Staff/Assistant | 10/7/2025 | Tax Compliance Services | Preparing the KTRI Holdings Georgia returns. | 2 |
| Pavan Kumar Pilla | Senior | 10/7/2025 | Tax Compliance Services | HMC – 10/15/25 states review and rework returns. | 1.7 |
| Pavan Kumar Pilla | Senior | 10/7/2025 | Tax Compliance Services | Prepared Viper Indiana state return workpaper along with return. | 1.7 |
| Pavan Kumar Pilla | Senior | 10/7/2025 | Tax Compliance Services | Carter Carburetor Federal proforma update review. | 1.8 |
| Pinkey Nelamthrotil Kannoli | Senior Manager | 10/7/2025 | Tax Compliance Services | FBGH partnership entities CA SMLLC 17 Entities reviewed and signed updated returns – CA SMLLC Entities (First Brands Group Intermediate, LLC , First Brands Group, LLC , Fram Auto Holdings, LLC, Autolite Operations, LLC, Fram Group Operations, LLC, Carter Fuel Systems, LLC. Strongarm, LLC.BPI Acquisition Company, LLC, Brake Parts Inc LLC , APC Parent, LLC , APC Intermediate Holdings, LLC, CWD Intermediate Holdings I, LLC , CWD Holding, LLC , CWD Intermediate Holding II LLC , CWD, LLC , Toledo. | 1.0 |
| Priya Pandey | Senior | 10/7/2025 | Tax Compliance Services | Senior level review of ASC GA return | 2.9 |
| Priya Pandey | Senior | 10/7/2025 | Tax Compliance Services | Senior level review of ASC NC return. | 2.7 |
| Priya Pandey | Senior | 10/7/2025 | Tax Compliance Services | Senior level review of ASC OH-Green city return. | 1.4 |
| Sowmya Manjunath | Senior | 10/7/2025 | Tax Compliance Services | Analyzing the 10.15.2025 return assignments. Updated status tracker for returns prepared on HGA on separate states. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sowmya Manjunath | Senior | 10/7/2025 | Tax Compliance Services | Call with GDS team (A. Sharma, D. Hegde, S. Sarma, S. Manjunath, and S. Sukumar) to discuss the status of the federal and state returns, and assign work based on the tracker. | 0.9 |
| Sruthi Sarma | Staff/Assistant | 10/7/2025 | Tax Compliance Services | Call with GDS team (A. Sharma, D. Hegde, S. Sarma, S. Manjunath, and S. Sukumar) to discuss the status of the federal and state returns, and assign work based on the tracker. | 0.9 |
| Sruthi Sarma | Staff/Assistant | 10/7/2025 | Tax Compliance Services | Preparation of Cardone Colorado return. | 1.4 |
| Sruthi Sarma | Staff/Assistant | 10/7/2025 | Tax Compliance Services | Updating the Hopkins Manufacturing – Arkansas return for changes and post senior review. | 0.6 |
| Sruthi Sarma | Staff/Assistant | 10/7/2025 | Tax Compliance Services | Prepared Cardone Oregon CAT return. | 1.0 |
| Sruthi Sukumar | Manager | 10/7/2025 | Tax Compliance Services | Call with J. Bhatt, S. Sukumar, A. Sharma, A. Wrack, I. Morgan, J. Markland, J. Meadows, Y. Piekh, and M. Johnson to discuss status and assignment of next steps for all corporate groups' federal and state returns due 10/15/25. | 0.3 |
| Sruthi Sukumar | Manager | 10/7/2025 | Tax Compliance Services | Call with GDS team (A. Sharma, D. Hegde, S. Sarma, S. Manjunath, and S. Sukumar) to discuss the status of the federal and state returns, and assign work based on the tracker. | 0.9 |
| Sruthi Sukumar | Manager | 10/7/2025 | Tax Compliance Services | Reviewed Ultinon Federal return. | 0.5 |
| Vrushali M Misar | Staff/Assistant | 10/7/2025 | Tax Compliance Services | Prepared Tennessee Franchise returns for FBGH entities: Brake Parts Inc., LLC, CWD LLC, Qualis Automotive LLC, Toledo Molding & Die, LLC. | 4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Vrushali M Misar | Staff/Assistant | 10/7/2025 | Tax Compliance Services | Answered queries for staff on FBGH Partnership Tennessee city returns. | 0.5 |
| Yurii Piekh | Senior | 10/7/2025 | Tax Compliance Services | Call with J. Bhatt, S. Sukumar, A. Sharma, A. Wrack, I. Morgan, J. Markland, J. Meadows, Y. Piekh, and M. Johnson to discuss status and assignment of next steps for all corporate groups' federal and state returns due 10/15/25. | 0.3 |
| Yurii Piekh | Senior | 10/7/2025 | Tax Compliance Services | Senior review Alabama, Georgia, and North Carolina state returns along with supporting workpapers for Hopkins Manufacturing Corporation. | 4.5 |
| Ashwinderjit Mahal | Senior Manager | 10/7/2025 | Tax Compliance Services | Call and discussion regarding the statement of work and October 15, 2025 tax returns filing status update. With G. Ohunma (Client), A. Mahal, and J. Bhatt. | 0.4 |
| Ashwinderjit Mahal | Senior Manager | 10/7/2025 | Tax Compliance Services | Meeting with A. Mahal and Peter Micallef to discuss the computation of BEAT liability for FRAM, SPG, KTRI, BPI, Cardone, Viper and UCI Groups. | 0.3 |
| Ashwinderjit Mahal | Senior Manager | 10/7/2025 | Tax Compliance Services | Call with Ashwinderjit K. Mahal, and Jennifer Janvier to discuss open items regarding international tax returns for KTRI Holding, Carter Carburetor, and Phoenix. | 0.2 |
| Ashwinderjit Mahal | Senior Manager | 10/7/2025 | Tax Compliance Services | Final review of BEAT calculation and updated calculation for revised amounts received from First Brands. | 3.1 |
| Chityala Narsimha Rao | Senior | 10/7/2025 | Tax Compliance Services | Prepared the Form 5471s for KTRI Group – Day 2 | 4.0 |
| Emmett Weil | Senior | 10/7/2025 | Tax Compliance Services | Reviewed tax Form 5471s for Phoenix Group to ensure comments have been updated. | 0.9 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jennifer Janvier Perez | Senior | 10/7/2025 | Tax Compliance Services | Call with Ashwinderjit K. Mahal, and Jennifer Janvier to discuss open items regarding international tax returns for KTRI Holding, Carter Carburetor, and Phoenix. | 0.2 |
| Peter Micallef | Manager | 10/7/2025 | Tax Compliance Services | Meeting with A. Mahal and Peter Micallef to discuss the computation of BEAT liability for FRAM, SPG, KTRI, BPI, Cardone, Viper and UCI Groups. | 0.3 |
| Peter Micallef | Manager | 10/7/2025 | Tax Compliance Services | Preparation of a proration workbook for Subpart F and GILTI purposes for GDS to update Schedule I-1 and Q on Form 5471 returns for KTRI. | 2.8 |
| Peter Micallef | Manager | 10/7/2025 | Tax Compliance Services | Second Level Review and clearing review comments for Form 5471s for KTRI | 4.5 |
| Peter Micallef | Manager | 10/7/2025 | Tax Compliance Services | Prepared the Form 5471s for KTRI Group | 1.5 |
| Samvrutha Jayakrishnan | Staff/Assistant | 10/7/2025 | Tax Compliance Services | Preparation of KTRI Group returns by updating Schedule O, Pages 1, 2. | 4 |
| Sudheer Singh | Senior | 10/7/2025 | Tax Compliance Services | Reviewed and made updates in OIT for comments received on PHNX Group | 3.3 |
| Johnae Dahle | Senior | 10/7/2025 | Tax Compliance Services | Review of the Carter Cab 263A calculation for the book to tax difference 2024 tax return continued. | 1.1 |
| Adarsh Kumar Sharma | Senior | 10/8/2025 | Tax Compliance Services | Reviewed SPG North Carolina, Georgia and OH-City returns, and updated NC return. | 6.0 |
| Adarsh Kumar Sharma | Senior | 10/8/2025 | Tax Compliance Services | Walked-through the NY and NYC 2nd extension with preparer, reviewed NY and NYC 2nd Extensions. Cleared manager comments on extensions and cleared e-file error on all three state returns. | 1.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Adarsh Kumar Sharma | Senior | 10/8/2025 | Tax Compliance Services | Assisted staff and other team members with questions regarding various state returns | 2.0 |
| Aditya Hora | Manager | 10/8/2025 | Tax Compliance Services | Revised the KTRI FTIW for below depreciation and inclusion updates. | 2.8 |
| Aditya Hora | Manager | 10/8/2025 | Tax Compliance Services | Updated FTIW updated for Inclusion numbers and Form 1120 for BPI, | 2.8 |
| Akhil Pulakkad | Manager | 10/8/2025 | Tax Compliance Services | Review FBGH partnership TN LLC returns workpaper. | 2.4 |
| Alex James LeBourdais | Staff/Assistant | 10/8/2025 | Tax Compliance Services | Preparing State Taxable Income Workpaper for Cardone | 5.6 |
| Amit Siyaram Tiwari | Senior | 10/8/2025 | Tax Compliance Services | Fram Auto Int’l Holdings Federal return changes and review. | 5 |
| Anand Mishra | Senior Manager | 10/8/2025 | Tax Compliance Services | Reviewed SPG North Carolina State Income Tax Workpaper. | 1.1 |
| Anand Mishra | Senior Manager | 10/8/2025 | Tax Compliance Services | Reviewed SPG Ohio-Green Tax Return and State Income Tax Workpaper. | 1.1 |
| Anthony Akash | Staff/Assistant | 10/8/2025 | Tax Compliance Services | Prepared the FBGH partnership Tennessee updated state workpaper and started preparing the Tennessee FAE 170 return for Autolite Operations LLC, Fram Group Operations LLC, and sent for review. | 1.3 |
| Ashanti Wrack | Staff/Assistant | 10/8/2025 | Tax Compliance Services | Update state returns North Carolina Form CD-405 For Hopkins Manufacturing in OneSource Income Tax application for the comments provided by Y. Piekh. | 0.5 |
| Ashanti Wrack | Staff/Assistant | 10/8/2025 | Tax Compliance Services | Call with N. Craciun and A. Wrack to discuss UCI/Champion Laboratories state return preparation for Georgia, North Carolina, Colorado, and Ohio-Toledo. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Ashanti Wrack | Staff/Assistant | 10/8/2025 | Tax Compliance Services | Update state returns Alabama Form AL-CPT for Hopkins Manufacturing in OneSource Income Tax application for the comments provided by Y. Piekh. | 0.5 |
| Ashanti Wrack | Staff/Assistant | 10/8/2025 | Tax Compliance Services | Update state return Georgia Form 600 for Hopkins Manufacturing in OneSource Income Tax application for the comments provided by Y. Piekh. | 0.4 |
| Ashanti Wrack | Staff/Assistant | 10/8/2025 | Tax Compliance Services | Verify each state return for Hopkins Manufacturing qualifies for e-file and reupload each return Day 2. | 0.4 |
| Isiah Colby Morgan | Manager | 10/8/2025 | Tax Compliance Services | Reviewing and updating the Dalton Corp consolidated return after comments cleared. | 2.3 |
| Jake Meadows | Senior | 10/8/2025 | Tax Compliance Services | Updating SPG group State Taxable Income Workpaper for Ohio Green and Florida calculations. | 1.6 |
| Jake Meadows | Senior | 10/8/2025 | Tax Compliance Services | Updating SPG Group federal return for removing GILTI and Subpart F from adjusted taxable income for 163j purposes. | 1.2 |
| Jake Meadows | Senior | 10/8/2025 | Tax Compliance Services | Reviewing A&A issues for Cardone and making necessary updates to template. | 2.4 |
| Jake Meadows | Senior | 10/8/2025 | Tax Compliance Services | Revising UCI group State taxable income workpaper. | 4.1 |
| Jay Bhatt | Manager | 10/8/2025 | Tax Compliance Services | Reviewed the state Allocation and Apportionment for Champions Laboratories. | 1.1 |
| Jay Bhatt | Manager | 10/8/2025 | Tax Compliance Services | Reviewed the Apportionment and Allocation workpapers for Cardone Industries and discussed internally with the team members regarding the reconciliation. | 2.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 10/8/2025 | Tax Compliance Services | Analyze Forms 5472 intercompany transaction details to be reported on the Horizon Euro Finance LLC federal tax return. | 1.3 |
| Justin Markland | Senior Manager | 10/8/2025 | Tax Compliance Services | Discussion of Apportionment methodology with Jay Bhatt and Jake Meadows. | 0.4 |
| Justin Markland | Senior Manager | 10/8/2025 | Tax Compliance Services | Senior manager review of Fram Auto Int'l Holdings state apportionment. | 0.8 |
| Justin Markland | Senior Manager | 10/8/2025 | Tax Compliance Services | Senior manager review of foreign inclusions and updates to the Brake Parts International Holdings return and Federal Income Tax workpapers. | 1.1 |
| Justin Markland | Senior Manager | 10/8/2025 | Tax Compliance Services | Senior manager review of federal beginning balance calculation and presentation for Dalton Group acquired in 2024. | 0.3 |
| Laura Hayes | Senior Manager | 10/8/2025 | Tax Compliance Services | Senior manager review of taxable income calculation for KTRI return – day 2. | 0.3 |
| Meghan Johnson | Senior | 10/8/2025 | Tax Compliance Services | Super Unitary state workpaper review and updates after changes made to corporate federal group amounts. | 1.7 |
| Monisha Anand | Staff/Assistant | 10/8/2025 | Tax Compliance Services | Prepared North Carolina returns for Walbro Short Period 2. | 2 |
| Monisha Anand | Staff/Assistant | 10/8/2025 | Tax Compliance Services | Prepared Walbro Short Period 2 for North Carolina returns. | 2 |
| Noah Anthony Craciun | Senior | 10/8/2025 | Tax Compliance Services | Call with N. Craciun and A. Wrack to discuss UCI/Champion Laboratories state return preparation for Georgia, North Carolina, Colorado, and Ohio-Toledo. | 0.5 |
| Pavan Kumar Pilla | Senior | 10/8/2025 | Tax Compliance Services | HGA – 10/15/25 state returns review and rework including finalizing the State taxable income workpaper. | 2.6 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Priya Pandey | Senior | 10/8/2025 | Tax Compliance Services | Senior Review of Ultinon Florida return | 1 |
| Priya Pandey | Senior | 10/8/2025 | Tax Compliance Services | Senior review of changes to SPG Ohio state return. | 1 |
| Sowmya Manjunath | Senior | 10/8/2025 | Tax Compliance Services | Retain report pulled for First Brands, discussed with Anand, updated hours, discussed with Akhil updated partnership hours. Send mail to EM Team for the hours to be reduced to avoid the variance. | 0.3 |
| Sruthi Sarma | Staff/Assistant | 10/8/2025 | Tax Compliance Services | Prepared re-runs of KTRI Federal proformas for Pylon Manufacturing, Trico Anco and the DivCon entity due to minor Federal Tax Income Workpaper updates. | 1.7 |
| Sruthi Sarma | Staff/Assistant | 10/8/2025 | Tax Compliance Services | Prepared New York and New York City additional extension form for UCI International Holdings Inc & Affiliates. | 2.2 |
| Sruthi Sukumar | Manager | 10/8/2025 | Tax Compliance Services | Manager review of Ultinon federal return and federal taxable income workpaper. | 1.7 |
| Sruthi Sukumar | Manager | 10/8/2025 | Tax Compliance Services | Manager review of Carter federal return and federal taxable income workpaper. | 1.7 |
| Vrushali M Misar | Staff/Assistant | 10/8/2025 | Tax Compliance Services | Clearing efile diagnostics for FBGH (Arizona, Colorado, Illinois, Indiana, Kentucky, Maryland, Oklahoma, and Virginia) and BPHI (Arizona, Colorado, Illinois, Indiana, Kentucky, and Maryland) state returns. | 2 |
| Yurii Piekh | Senior | 10/8/2025 | Tax Compliance Services | Senior review Alabama, Georgia, Mississippi, North Carolina, North Carolina, Soth Carolina state returns for Horizon Global Americas. | 5.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Yurii Piekh | Senior | 10/8/2025 | Tax Compliance Services | Prepared the Section 382 / Net Operating Loss limitation calculation along with the attached statements for Horizon Global Americas Alabama, Georgia, Mississippi, North Carolina, and South Carolina state returns. | 2.9 |
| Ashwinderjit Mahal | Senior Manager | 10/8/2025 | Tax Compliance Services | Final review of BPI Form 1118 and 1118 Schedule L. | 2.6 |
| Ashwinderjit Mahal | Senior Manager | 10/8/2025 | Tax Compliance Services | Final review Phoenix FTC calculation in engine including Schedule L. | 6.6 |
| Medha Narayanasa | Senior | 10/8/2025 | Tax Compliance Services | Performed updates for FRAM and Viper as per review comments. | 4.4 |
| Peter Micallef | Manager | 10/8/2025 | Tax Compliance Services | Preparation of Cardone Form 8858s, and troubleshooting software diagnostics | 1.3 |
| Peter Micallef | Manager | 10/8/2025 | Tax Compliance Services | Prepared Form 5471s for KTRI Group. | 3.2 |
| Peter Micallef | Manager | 10/8/2025 | Tax Compliance Services | Prepared Form 8858s for KTRI Group. | 0.5 |
| Samvrutha Jayakrishnan | Staff/Assistant | 10/8/2025 | Tax Compliance Services | Preparation of KTRI Group returns by updating Schedule O on Pages 1, 2. | 5.5 |
| Sudheer Singh | Senior | 10/8/2025 | Tax Compliance Services | Prepared updates and performed review of newly acquired entities on the KTRI Group | 3.7 |
| Vrinda Sharma | Staff/Assistant | 10/8/2025 | Tax Compliance Services | Reviewed the Form 5471s for KTRI Group. | 5 |
| Jacob Yokubonis | Manager | 10/8/2025 | Tax Compliance Services | Manager review of tax inventory UNICAP calculations for Carter Cab return, Day 2. | 1.2 |
| Johnae Dahle | Senior | 10/8/2025 | Tax Compliance Services | Review of the Carter Cab 263A calculation for the book to tax difference 2024 tax return continued. | 0.7 |
| Adarsh Kumar Sharma | Senior | 10/9/2025 | Tax Compliance Services | Assisted team member on Dalton Ohio city return. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Akhil Pulakkad | Manager | 10/9/2025 | Tax Compliance Services | FBGH Partnership entities Tennessee and returns: Reviewed provided comments for payments correction. Reviewed returns for Autolite Operations, LLC , Brake Parts Inc, LLC , Carter Fuel Systems, LLC, CWD, LLC , FRAM Group Operations, LLC , Qualis Automotive, LLC , Strongarm, LLC , and Toledo Molding Die LLC. | 3.8 |
| Akhil Pulakkad | Manager | 10/9/2025 | Tax Compliance Services | Reviewed and saved the signature pages back to EYOS for FBGH partnership entities Tennessee returns. | 0.4 |
| Akhil Pulakkad | Manager | 10/9/2025 | Tax Compliance Services | Call with A. Pulakkad and A. George to discuss status of remaining partnership returns for 10/15/25 and next steps needed. | 0.2 |
| Aliena Theresa George | Senior | 10/9/2025 | Tax Compliance Services | Call with A. Pulakkad and A. George to discuss status of remaining partnership returns for 10/15/25 and next steps needed. | 0.2 |
| Aliena Theresa George | Senior | 10/9/2025 | Tax Compliance Services | Updated the FBGH partnership Tennessee franchise returns after support workpaper was adjusted by US team. | 4.6 |
| Aliena Theresa George | Senior | 10/9/2025 | Tax Compliance Services | Updating comments for FBGH partnership city returns of Ohio and Kentucky from Senior Manager. | 1.3 |
| Amit Siyaram Tiwari | Senior | 10/9/2025 | Tax Compliance Services | State return preparation and review, Walbro Short Period-2 Alabama and Connecticut. | 3 |
| Ashanti Wrack | Staff/Assistant | 10/9/2025 | Tax Compliance Services | Update state returns – North Carolina Form CD-405 for Hopkins Manufacturing in OneSource Income Tax application for the comments provided by Y. Piekh. | 0.6 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Ashanti Wrack | Staff/Assistant | 10/9/2025 | Tax Compliance Services | Update state return Alabama Form AL-CPT for Hopkins Manufacturing in OneSource Income Tax application for the comments provided by Y. Piekh. | 0.6 |
| Ashanti Wrack | Staff/Assistant | 10/9/2025 | Tax Compliance Services | Update state return Georgia Form 600 for Hopkins Manufacturing in OneSource Income Tax application for the comments provided by Y. Piekh. | 0.6 |
| Ashanti Wrack | Staff/Assistant | 10/9/2025 | Tax Compliance Services | Update state return MS Form 83-105 for Hopkins Global in OneSource Income Tax application for the comments provided by Y. Piekh. | 0.6 |
| Ashanti Wrack | Staff/Assistant | 10/9/2025 | Tax Compliance Services | Update state return Alabama CPT in OneSource Income Tax application for the comments provided by Y. Piekh. | 0.6 |
| Ashanti Wrack | Staff/Assistant | 10/9/2025 | Tax Compliance Services | Update state return Georgia Form 600 for Hopkins Global in OneSource Income Tax application for the comments provided by Y. Piekh. | 0.6 |
| Ashanti Wrack | Staff/Assistant | 10/9/2025 | Tax Compliance Services | Update state return North Carolina Form CD-405 for Hopkins Global in OneSource Income Tax application for the comments provided by Y. Piekh. | 0.6 |
| Ashanti Wrack | Staff/Assistant | 10/9/2025 | Tax Compliance Services | Verify each state return for Hopkins Manufacturing and Hopkins Global qualifies for e-file and reupload each return to EY SharePoint site for Y. Piekh final review. Day3. | 0.5 |
| Ashanti Wrack | Staff/Assistant | 10/9/2025 | Tax Compliance Services | Preparing Georgia state returns for UCI/Champion Laboratories and clearing diagnostics in OneSource Income Tax, preparing for e-file. Day 1. | 1.7 |
| Ashanti Wrack | Staff/Assistant | 10/9/2025 | Tax Compliance Services | Preparing North Carolina state returns for UCI/Champion Laboratories. | 1.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | Clearing diagnostics in OneSource Income Tax, preparing for e-file. Day 1. | |
| Dileep Hegde | Staff/Assistant | 10/9/2025 | Tax Compliance Services | Prepared Walbro California state return. | 1.2 |
| Isiah Colby Morgan | Manager | 10/9/2025 | Tax Compliance Services | Updating KTRI workpapers after senior manager review . | 3.7 |
| Jake Meadows | Senior | 10/9/2025 | Tax Compliance Services | Reviewing State taxable income workpaper and other supporting documents for the Cardone Group. | 7.4 |
| Jake Meadows | Senior | 10/9/2025 | Tax Compliance Services | Updating UCI State Taxable Income Workpaper for 163j changes. | 1.6 |
| Jake Meadows | Senior | 10/9/2025 | Tax Compliance Services | Reviewing preparer questions regarding Colorado and Georgia state returns for the Cardone Group. | 1.5 |
| Jay Bhatt | Manager | 10/9/2025 | Tax Compliance Services | Discussion between J. Meadows and J. Bhatt regarding the state computation of 163j for SPG state return. | 0.2 |
| Jay Bhatt | Manager | 10/9/2025 | Tax Compliance Services | Discussion between J. Meadows and J. Bhatt regarding the state computation of 163j for UCI state returns. | 0.3 |
| Jay Bhatt | Manager | 10/9/2025 | Tax Compliance Services | Performed updates on the corporate group's master return tracker file. | 0.4 |
| Jay Bhatt | Manager | 10/9/2025 | Tax Compliance Services | Performed update on the Jasper Group Federal taxable workpaper due to the International forms' requirement. | 1.2 |
| Jay Bhatt | Manager | 10/9/2025 | Tax Compliance Services | Reviewed the Horizon Global Americas state tax returns workpapers. | 2.4 |
| Justin Markland | Senior Manager | 10/9/2025 | Tax Compliance Services | Senior manager final review and signature of consolidated federal return for Viper Group. | 2.4 |
| Justin Markland | Senior Manager | 10/9/2025 | Tax Compliance Services | Senior manager review of consolidated return and statements for Dalton Group. | 3.4 |
| Karin Alisa Schmitz | Executive Director | 10/9/2025 | Tax Compliance Services | Wrote email response to Jarred Barlow responding to his comments on client | 0.7 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | information in Master Services Agreement and Statement Of Work. | |
| Karin Alisa Schmitz | Executive Director | 10/9/2025 | Tax Compliance Services | Wrote email to EY General Counsel's Office to obtain comments on Weil's proposed revisions to the Master Services Agreement and Statement Of Work related to client information. | 0.4 |
| Karin Alisa Schmitz | Executive Director | 10/9/2025 | Tax Compliance Services | Meeting with Vice President Tax, G. Ohnuma, K. Schmitz, and L. Hayes concerning Statement of Work signature, open question on Ultinon federal return, and next steps for filing. | 0.4 |
| Karin Alisa Schmitz | Executive Director | 10/9/2025 | Tax Compliance Services | Karin Schmitz and Ashu Mahal discuss Lumileds (Ultinon) Delaware LLC transaction and treatment on Ultinon federal return of accrued other expenses balance as of 12/28/24. | 0.7 |
| Laura Hayes | Senior Manager | 10/9/2025 | Tax Compliance Services | Call with L. Hayes and M. Johnson to discuss Ohio city filings for the FBGH Partnership and first Short Period corporate Walbro proforma. | 0.3 |
| Karin Alisa Schmitz | Executive Director | 10/9/2025 | Tax Compliance Services | Call with K. Schmitz to discuss Lumileds Delaware LLC transaction and treatment on Ultinon federal return of accrued other expense balance as of 12.28.24. | 0.7 |
| Laura Hayes | Senior Manager | 10/9/2025 | Tax Compliance Services | Call with K. Schmitz to discuss Lumileds Delaware LLC transaction and treatment on Ultinon federal return of accrued other expense balance as of 12.28.24. | 0.7 |
| Laura Hayes | Senior Manager | 10/9/2025 | Tax Compliance Services | Meeting with Vice President Tax, G. Ohnuma, K. Schmitz, and L. Hayes concerning Statement of Work | 0.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | signature, open question on Ultinon federal return, and next steps for filing. | |
| Laura Hayes | Senior Manager | 10/9/2025 | Tax Compliance Services | Senior manager review of taxable income calculation revisions and draft return forms for Walbro Short Period 1 return – day 1. | 2.1 |
| Meghan Johnson | Senior | 10/9/2025 | Tax Compliance Services | Call with L. Hayes and M. Johnson to discuss OH city filings for the FBGH partnership and first Short Period corporate Walbro proforma. | 0.3 |
| Meghan Johnson | Senior | 10/9/2025 | Tax Compliance Services | FBGH partnership city and LLC allocation and apportionment workpaper review. | 2.2 |
| Meghan Johnson | Senior | 10/9/2025 | Tax Compliance Services | M. Johnson – Senior – Researching Dalton corporate group state apportionment questions | 1.2 |
| Noah Anthony Craciun | Senior | 10/9/2025 | Tax Compliance Services | First Brands – UCI International Holdings Parent, Inc. and Subs Ohio – Toledo Return. | 1.9 |
| Noah Anthony Craciun | Senior | 10/9/2025 | Tax Compliance Services | First Brands – UCI International Holdings Parent, Inc. and Subs Ohio – North Carolina Return | 2.7 |
| Pavan Kumar Pilla | Senior | 10/9/2025 | Tax Compliance Services | Viper federal changes as well as review. | 3.3 |
| Pavan Kumar Pilla | Senior | 10/9/2025 | Tax Compliance Services | HGC & Subs combined returns Colorado and Missouri returns for review. | 1.2 |
| Pinkey Nelamthrotil Kannoli | Senior Manager | 10/9/2025 | Tax Compliance Services | FBGH partnership entities Tennessee returns workpaper review and return signed and provided comments. Signed off returns for the entities (Autolite Operations, LLC , Brake Parts Inc, LLC , Carter Fuel Systems, LLC , CWD, LLC , FRAM Group Operations, LLC , | 1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | Qualis Automotive, LLC , Strongarm, LLC , Toledo_Molding_Die_LLC) | |
| Sowmya Manjunath | Senior | 10/9/2025 | Tax Compliance Services | Checking status of returns prepared and reviewed and checking with professionals on status and progress made then updated tracker. | 0.5 |
| Sruthi Sarma | Staff/Assistant | 10/9/2025 | Tax Compliance Services | Prepared WEM Short Period 2 – South Carolina return and called OIT support regarding clearing the diagnostics with respect to Officer info and Annual report info. | 2.1 |
| Sruthi Sarma | Staff/Assistant | 10/9/2025 | Tax Compliance Services | Prepared Dalton Stryker Manufacturing – Ohio Stryker city return. | 1.1 |
| Sruthi Sarma | Staff/Assistant | 10/9/2025 | Tax Compliance Services | Preparation of KTRI Top-consolidation federal return. | 0.9 |
| Yurii Piekh | Senior | 10/9/2025 | Tax Compliance Services | Senior review Alabama, Georgia, Mississippi state returns for Horizon Global Americas and Alabama, Georgia, and North Carolina state returns for Hopkins Manufacturing Corporation after addressing all comments provided. | 2.6 |
| Yurii Piekh | Senior | 10/9/2025 | Tax Compliance Services | Review Missouri and Colorado state returns for PHNX Acquisition Corp. & Subs. | 4.2 |
| Yurii Piekh | Senior | 10/9/2025 | Tax Compliance Services | Senior final review Viper Acquisition I, Inc. And Subsidiaries federal return. | 2.8 |
| Ashwinderjit Mahal | Senior Manager | 10/9/2025 | Tax Compliance Services | Reviewed the final Form 5471s and disclosure statements for Carter. | 7.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Ashwinderjit Mahal | Senior Manager | 10/9/2025 | Tax Compliance Services | Reviewed the final FTC calculations for PHNX Group. | 4.6 |
| Medha Narayanasa | Senior | 10/9/2025 | Tax Compliance Services | Prepared the import process of trial balance for Cardone Group. | 2.5 |
| Peter Micallef | Manager | 10/9/2025 | Tax Compliance Services | Performed the second level review on KTRI Form 5471s. | 7.1 |
| Peter Micallef | Manager | 10/9/2025 | Tax Compliance Services | Reviewed the Form 8858s for Cardone. | 0.5 |
| Pooja Gupta | Manager | 10/9/2025 | Tax Compliance Services | Prepared and reviewed the Form 5471s for FRAM Group. | 2 |
| Samvrutha Jayakrishnan | Staff/Assistant | 10/9/2025 | Tax Compliance Services | Prepared Form 5471s for KTRI Group. | 5.3 |
| Sudheer Singh | Senior | 10/9/2025 | Tax Compliance Services | Prepared Controlled Foreign Corp Partnership updates and reviewed for the proration of the Sch I-1 and Sch Q for the CFC's. | 3.3 |
| Jacob Yokubonis | Manager | 10/9/2025 | Tax Compliance Services | Manager review of tax inventory UNICAP calculations for Carter Cab return, Day 3. | 2.8 |
| Nick Quigley | Partner/Principal | 10/9/2025 | Tax Compliance Services | Calculation reviews of CarterCarb, Walbro UNICAP | 1.8 |
| Adarsh Kumar Sharma | Senior | 10/10/2025 | Tax Compliance Services | Updated the Walbro Short Period 1 federal changes received from US team. | 2 |
| Adarsh Kumar Sharma | Senior | 10/10/2025 | Tax Compliance Services | Reviewed Dalton Ohio city return. | 2 |
| Aditya Hora | Manager | 10/10/2025 | Tax Compliance Services | Updated Walbro Short Period 1 in different/correct locator WEM US CO. | 2.8 |
| Aditya Hora | Manager | 10/10/2025 | Tax Compliance Services | Update KTRI Trico Tech Proforma for review comments | 2.8 |
| Akhil Pulakkad | Manager | 10/10/2025 | Tax Compliance Services | Kentucky city updates for review comments | 1.2 |
| Alex James LeBourdais | Staff/Assistant | 10/10/2025 | Tax Compliance Services | Preparing Georgia return for Cardone | 1.3 |
| Alex James LeBourdais | Staff/Assistant | 10/10/2025 | Tax Compliance Services | Preparing Missouri return for Cardone | 1.3 |
| Alex James LeBourdais | Staff/Assistant | 10/10/2025 | Tax Compliance Services | Preparing South Carolina return for Cardone. | 1.6 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Alex James LeBourdais | Staff/Assistant | 10/10/2025 | Tax Compliance Services | Meeting with A. Lebourdais & J. Meadows discussing state compliance questions for Cardone Industries. | 1.7 |
| Aliena Theresa George | Senior | 10/10/2025 | Tax Compliance Services | Qualifying several states XMLs not qualified earlier for First Brands Group Holdings | 1.6 |
| Aliena Theresa George | Senior | 10/10/2025 | Tax Compliance Services | Qualifying several states XMLs not qualified earlier for Brake Parts Holdings Inc. | 1.7 |
| Anand Mishra | Senior Manager | 10/10/2025 | Tax Compliance Services | Reviewed SPG Georgia return and State Taxable Income Workpaper. | 2.8 |
| Ashanti Wrack | Staff/Assistant | 10/10/2025 | Tax Compliance Services | Preparing Georgia state returns for UCI/Champion Laboratories. Clearing diagnostics in OneSource Income Tax for the Georgia state returns for UCI/Champion Laboratories and prepare for e-file. Day 2. | 0.4 |
| Ashanti Wrack | Staff/Assistant | 10/10/2025 | Tax Compliance Services | Updated KTRI Trico Tech Proforma | 0.4 |
| Ashanti Wrack | Staff/Assistant | 10/10/2025 | Tax Compliance Services | Preparation of Cardone Industries Inc. return for Alabama | 0.3 |
| Ashanti Wrack | Staff/Assistant | 10/10/2025 | Tax Compliance Services | Meeting between A. Wrack, N. Craciun, & J. Meadows reviewing state return preparation. For Cardone Industries Inc. | 0.5 |
| Ashanti Wrack | Staff/Assistant | 10/10/2025 | Tax Compliance Services | Preparation of Cardone Industries Inc. returns for OR-CAT in OneSource Income Tax application. | 0.3 |
| Ashanti Wrack | Staff/Assistant | 10/10/2025 | Tax Compliance Services | Preparation of Cardone Industries Inc. returns for Colorado Form 112 in OneSource Income Tax application. | 0.4 |
| Ashanti Wrack | Staff/Assistant | 10/10/2025 | Tax Compliance Services | Preparation of Cardone Industries Inc. returns for Alabama CPT, OR-CAT, and CO Form 112 in OneSource Income Tax application. Prepare list of questions to ask J. Meadows to finish preparation of the returns and qualify | 0.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | each return for e-file in OneSource Income Tax. | |
| Dileep Hegde | Staff/Assistant | 10/10/2025 | Tax Compliance Services | Prepared super unitary Utah return. | 2 |
| Isiah Colby Morgan | Manager | 10/10/2025 | Tax Compliance Services | US tax team meeting to discuss open items for all 10/15/25 corporate tax compliance filings with J. Bhatt, L. Hayes, J. Markland, J. Meadows, I. Morgan and M. Johnson. | 0.3 |
| Isiah Colby Morgan | Manager | 10/10/2025 | Tax Compliance Services | Updating KTRI federal workpapers after review. | 0.1 |
| Jake Meadows | Senior | 10/10/2025 | Tax Compliance Services | Meeting with A. Lebourdais discussing state compliance questions for Cardone Industries | 1.7 |
| Jake Meadows | Senior | 10/10/2025 | Tax Compliance Services | Meeting between A. Wrack, N. Craciun, & J. Meadows reviewing state return preparation. For Cardone Industries Inc. | 0.5 |
| Jake Meadows | Senior | 10/10/2025 | Tax Compliance Services | US tax team meeting to discuss open items for all 10/15/25 corporate tax compliance filings with J. Bhatt, L. Hayes, J. Markland, J. Meadows, I. Morgan and M. Johnson. | 0.3 |
| Jake Meadows | Senior | 10/10/2025 | Tax Compliance Services | Updating the state taxable income workpaper and beginning detail review of SPG state returns | 0.9 |
| Jay Bhatt | Manager | 10/10/2025 | Tax Compliance Services | Reviewed and updated the 163j analysis working papers for SPG (ASC industries) regarding the state returns. | 1.3 |
| Jay Bhatt | Manager | 10/10/2025 | Tax Compliance Services | US tax team meeting to discuss open items for all 10/15/25 corporate tax compliance filings with J. Bhatt, L. Hayes, J. Markland, J. Meadows, I. Morgan and M. Johnson. | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 10/10/2025 | Tax Compliance Services | Reviewed the federal consolidated tax return draft and the state returns for the PHNX group. (including Horizon Global Americas and Hopkins Manufacturer. | 1.2 |
| Jay Bhatt | Manager | 10/10/2025 | Tax Compliance Services | Reviewed the federal consolidated tax return draft and the state returns for the PHNX group (including Horizon Global Americas and Hopkins Manufacturer). | 1.1 |
| Justin Markland | Senior Manager | 10/10/2025 | Tax Compliance Services | US tax team meeting to discuss open items for all 10/15/25 corporate tax compliance filings with J. Bhatt, L. Hayes, J. Markland, J. Meadows, I. Morgan and M. Johnson. | 0.3 |
| Karin Alisa Schmitz | Executive Director | 10/10/2025 | Tax Compliance Services | Review remaining comments in Master Services Agreement and Statement of Work and propose changes. | 1.3 |
| Laura Hayes | Senior Manager | 10/10/2025 | Tax Compliance Services | Reviewed WEM US Co. KY city updated returns and sent additional changes. | 2 |
| Laura Hayes | Senior Manager | 10/10/2025 | Tax Compliance Services | Meeting with Laura Hayes, Peter Micallef, Jennifer Perez, and Ashwinderjit Mahal to discuss Section 163j calculation for PHNX Group. | 0.4 |
| Laura Hayes | Senior Manager | 10/10/2025 | Tax Compliance Services | US tax team meeting to discuss open items for all 10/15/25 corporate tax compliance filings with J. Bhatt, L. Hayes, J. Markland, J. Meadows, I. Morgan and M. Johnson. | 0.3 |
| Karin Alisa Schmitz | Executive Director | 10/10/2025 | Tax Compliance Services | Call between L. Hayes and K. Schmitz on how to respond to G. Ohnuma on question related to charitable contributions. | 0.1 |
| Laura Hayes | Senior Manager | 10/10/2025 | Tax Compliance Services | Call between L. Hayes and K. Schmitz on how to respond to G. Ohnuma on | 0.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | question related to charitable contributions. | |
| Karin Alisa Schmitz | Executive Director | 10/10/2025 | Tax Compliance Services | Call between L. Hayes and K. Schmitz on Ultinon taxable income calculation updates and polling email to team for documentation of any relationships under bankruptcy. | 0.4 |
| Laura Hayes | Senior Manager | 10/10/2025 | Tax Compliance Services | Call between L. Hayes and K. Schmitz on Ultinon taxable income calculation updates and polling email to team for documentation of any relationships under bankruptcy. | 0.4 |
| Meghan Johnson | Senior | 10/10/2025 | Tax Compliance Services | US tax team meeting to discuss open items for all 10/15/25 corporate tax compliance filings with J. Bhatt, L. Hayes, J. Markland, J. Meadows, I. Morgan and M. Johnson. | 0.3 |
| Meghan Johnson | Senior | 10/10/2025 | Tax Compliance Services | Reviewing updated city and LLC returns for the FBGH partnership. | 2.2 |
| Meghan Johnson | Senior | 10/10/2025 | Tax Compliance Services | Preparing California returns for delivery to client. | 2.1 |
| Monisha Anand | Staff/Assistant | 10/10/2025 | Tax Compliance Services | Preparing North Carolina return for Walbro Short Period 2. | 1 |
| Monisha Anand | Staff/Assistant | 10/10/2025 | Tax Compliance Services | Review TN LLC Returns XML for Autolite Operations, LLC. | 0.3 |
| Noah Anthony Craciun | Senior | 10/10/2025 | Tax Compliance Services | Meeting between A. Wrack, N. Craciun, & J. Meadows reviewing state return preparation. For Cardone Industries Inc. | 0.5 |
| Pavan Kumar Pilla | Senior | 10/10/2025 | Tax Compliance Services | Review of Carter Carb including federal changes . | 2 |
| Pavan Kumar Pilla | Senior | 10/10/2025 | Tax Compliance Services | Updated PHNX consolidated Colorado and Missouri returns for review. | 2 |
| Pinkey Nelamthrotil Kannoli | Senior Manager | 10/10/2025 | Tax Compliance Services | Review of Kentucky updates for FBGH. | 2 |
| Sruthi Sukumar | Manager | 10/10/2025 | Tax Compliance Services | Revising the state returns for Missouri. | 1.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sruthi Sukumar | Manager | 10/10/2025 | Tax Compliance Services | Preparing state returns for Cardone Georgia. | 1 |
| Yurii Piekh | Senior | 10/10/2025 | Tax Compliance Services | Revising state returns for Cardone South Carolina. | 0.7 |
| Yurii Piekh | Senior | 10/10/2025 | Tax Compliance Services | Revising state returns for PHNX and Subs Colorado. | 1.8 |
| Yurii Piekh | Senior | 10/10/2025 | Tax Compliance Services | Revising state returns for Cardone CO for PHNX and Subs. | 0.3 |
| Yurii Piekh | Senior | 10/10/2025 | Tax Compliance Services | Revising state returns for Cardone Georgia for Cardone. | 1.5 |
| Ashwinderjit Mahal | Senior Manager | 10/10/2025 | Tax Compliance Services | Meeting with Laura Hayes, Peter Micallef, Jennifer Perez, and Ashwinderjit Mahal to discuss Section 163j calculation for PHNX Group. | 0.4 |
| Ashwinderjit Mahal | Senior Manager | 10/10/2025 | Tax Compliance Services | Final Review of Form 5471s for PHNX Group. | 6.5 |
| Ashwinderjit Mahal | Senior Manager | 10/10/2025 | Tax Compliance Services | Final Review of Form 1118 FTCs for PHNX Group. | 2.5 |
| Chityala Narsimha Rao | Senior | 10/10/2025 | Tax Compliance Services | Prepared additional Form 5471s for KTRI Group. | 3.0 |
| Jennifer Janvier Perez | Senior | 10/10/2025 | Tax Compliance Services | Performed updates on PHNX Engine aligned with the prior year's inclusion for Hopkins Canada | 4.4 |
| Jennifer Janvier Perez | Senior | 10/10/2025 | Tax Compliance Services | Meeting with Laura Hayes, Peter Micallef, Jennifer Perez, and Ashwinderjit Mahal to discuss Section 163j calculation for PHNX Group. | 0.4 |
| Peter Micallef | Manager | 10/10/2025 | Tax Compliance Services | Performed update of Schedule O statements for SPG based on A. Mahal comments. | 0.6 |
| Peter Micallef | Manager | 10/10/2025 | Tax Compliance Services | Meeting with Laura Hayes, Peter Micallef, Jennifer Perez, and Ashwinderjit Mahal to discuss Section 163j calculation for PHNX Group. | 0.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Peter Micallef | Manager | 10/10/2025 | Tax Compliance Services | Second Level Review of four KTRI returns including updates in OIT. | 2.1 |
| Peter Micallef | Manager | 10/10/2025 | Tax Compliance Services | Second level review of two KTRI Form 5471s. | 3.5 |
| Pooja Gupta | Manager | 10/10/2025 | Tax Compliance Services | Review of SPG updates on returns. | 2.1 |
| Sudheer Singh | Senior | 10/10/2025 | Tax Compliance Services | Preparation of Form 8992 for the KTRI Group, updates received for 8865, and also reviewed CFCs under KTRI Group | 5 |
| Vrinda Sharma | Staff/Assistant | 10/10/2025 | Tax Compliance Services | Reviewed and updated comments of five entities. | 4.5 |
| Jacob Yokubonis | Manager | 10/10/2025 | Tax Compliance Services | Manager review of tax inventory UNICAP calculations for Carter Cab return, Day 4. | 1.2 |
| Adarsh Kumar Sharma | Senior | 10/11/2025 | Tax Compliance Services | Qualifying XMLs for OH Cities-RITA, CCA, Greenville, Tiffin, Toledo, Bowling Green and Kentucky City-Boone County that were not qualified earlier for First Brands Group Holdings | 1 |
| Adarsh Kumar Sharma | Senior | 10/11/2025 | Tax Compliance Services | Qualifying XMLs for few North Carolina and New Jersey that were not qualified earlier for Brake Parts Holdings Inc | 1 |
| Aditya Hora | Manager | 10/11/2025 | Tax Compliance Services | Updated return for North Carolina Brake Parts Inc Holdings. | 0.5 |
| Aditya Hora | Manager | 10/11/2025 | Tax Compliance Services | Prepared on KTRI-DC, KTRI-03 Trico Anco, KTRI-04 Sub-ensembles, KTRI-09 Pylon Manufacturing Proformas, updated BPI return that include ITS Forms and attached 5471s. | 1.1 |
| Alex James LeBourdais | Staff/Assistant | 10/11/2025 | Tax Compliance Services | Preparing the state taxable income Workpaper for PHNX and Subs. | 2.5 |
| Jake Meadows | Senior | 10/11/2025 | Tax Compliance Services | Correcting SPG NC state return | 2 |
| Jake Meadows | Senior | 10/11/2025 | Tax Compliance Services | Correcting SPG AL and GA state returns | 3.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 10/11/2025 | Tax Compliance Services | Reviewed state tax returns Arizona for Horizon Global Americas. | 0.9 |
| Jay Bhatt | Manager | 10/11/2025 | Tax Compliance Services | Reviewed state tax returns Colorado for Horizon Global Americas. | 1.1 |
| Jay Bhatt | Manager | 10/11/2025 | Tax Compliance Services | Reviewed state tax returns for Georgia and Florida Horizon Global Americas. | 1.4 |
| Jay Bhatt | Manager | 10/11/2025 | Tax Compliance Services | Reviewed state tax returns Florida for Horizon Global Americas. | 0.6 |
| Jay Bhatt | Manager | 10/11/2025 | Tax Compliance Services | Reviewed state tax returns North Carolina for Horizon Global Americas. | 0.4 |
| Jay Bhatt | Manager | 10/11/2025 | Tax Compliance Services | Reviewed state tax returns South Carolina for Horizon Global Americas. | 0.5 |
| Jay Bhatt | Manager | 10/11/2025 | Tax Compliance Services | Call with J. Bhatt and L. Hayes to discuss computation of 382 limitation of NOLs on state tax returns. | 0.1 |
| Justin Markland | Senior Manager | 10/11/2025 | Tax Compliance Services | Senior manager final review and signature for Brake Parts. | 0.6 |
| Justin Markland | Senior Manager | 10/11/2025 | Tax Compliance Services | Senior manager final review and signature for Fram Intl. | 0.4 |
| Justin Markland | Senior Manager | 10/11/2025 | Tax Compliance Services | Senior manager final review and signature for UCI (Champion ). | 1.2 |
| Laura Hayes | Senior Manager | 10/11/2025 | Tax Compliance Services | Call with L. Hayes and M. Johnson to discuss foreign form presentation on Carter Carburetor Holdings, LLC and Subs federal return. | 0.2 |
| Laura Hayes | Senior Manager | 10/11/2025 | Tax Compliance Services | Call with J. Bhatt and L. Hayes to discuss computation of 382 limitation of NOLs on state tax returns. | 0.1 |
| Meghan Johnson | Senior | 10/11/2025 | Tax Compliance Services | Review Partnership Ohio City return and prepare for delivery to client. | 2.7 |
| Meghan Johnson | Senior | 10/11/2025 | Tax Compliance Services | Researching software question and confirming state return listing for first Short Period Walbro returns. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Meghan Johnson | Senior | 10/11/2025 | Tax Compliance Services | Call with L. Hayes and M. Johnson to discuss foreign form presentation on Carter Carburetor Holdings, LLC and Subs federal return. | 0.2 |
| Sruthi Sarma | Staff/Assistant | 10/11/2025 | Tax Compliance Services | Prepared re-runs of KTRI proformas for all entities due to updates made in the federal taxable income workpaper. | 3.4 |
| Sruthi Sarma | Staff/Assistant | 10/11/2025 | Tax Compliance Services | Updated the Federal taxable income workpaper (FTIW) of Ultinon ULTM 01 entity and consequently prepared a rerun of federal proforma as well. | 1.2 |
| Sruthi Sarma | Staff/Assistant | 10/11/2025 | Tax Compliance Services | Dalton Stryker OH City return – cleared comments and sent the revised version. | 0.4 |
| Sruthi Sukumar | Manager | 10/11/2025 | Tax Compliance Services | Manager review of Internal forms updates, updates to the locator, plus clearing diagnostics to qualify for e-filing. | 1.3 |
| Vindhya Hegde | Senior | 10/11/2025 | Tax Compliance Services | Prepared New Mexico Super Unitary state return | 2.5 |
| Ashwinderjit Mahal | Senior Manager | 10/11/2025 | Tax Compliance Services | Review of KTRI foreign filings – Form 5471s and Form 8858s, Day 1. | 2 |
| Ashwinderjit Mahal | Senior Manager | 10/11/2025 | Tax Compliance Services | Final review of Walbro Foreign Tax Credit calculation. | 5.8 |
| Ashwinderjit Mahal | Senior Manager | 10/11/2025 | Tax Compliance Services | Final review Phoenix Engine return for Section 382 impact | 4.3 |
| Jennifer Janvier Perez | Senior | 10/11/2025 | Tax Compliance Services | Prepare KTRI – FTC calculation in Phoenix engine including Schedule L. | 2.6 |
| Jennifer Janvier Perez | Senior | 10/11/2025 | Tax Compliance Services | Continue KTRI – FTC calculation in engine including Schedule L. | 5.3 |
| Peter Micallef | Manager | 10/11/2025 | Tax Compliance Services | Second level review of four Form 5471s for KTRI Group. | 3.4 |
| Peter Micallef | Manager | 10/11/2025 | Tax Compliance Services | Review and updates of Form 8992 for KTRI Group. | 2.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sudheer Singh | Senior | 10/11/2025 | Tax Compliance Services | Prepared and reviewed Form 1118 and 8993 for PHNX group, updated as per the latest Phoenix Engine. | 4.5 |
| Aditya Hora | Manager | 10/12/2025 | Tax Compliance Services | Updated return and FTIW for Carter Carb Combined Federal Return, | 3.4 |
| Akhil Pulakkad | Manager | 10/12/2025 | Tax Compliance Services | Prepared BPHI states updates for New Jersey state. | 0.8 |
| Akhil Pulakkad | Manager | 10/12/2025 | Tax Compliance Services | Prepared BPHI states updates for North Carolina state. | 0.9 |
| Akhil Pulakkad | Manager | 10/12/2025 | Tax Compliance Services | FBGH – Entities XML review Day – 1 | 2.3 |
| Alex James LeBourdais | Staff/Assistant | 10/12/2025 | Tax Compliance Services | Preparing the state taxable income Workpaper for PHNX and Subs and preparing the PHNX state returns for Colorado and Missouri (Day 2) | 5.7 |
| Alex James LeBourdais | Staff/Assistant | 10/12/2025 | Tax Compliance Services | Calls between Yurii Piekh and Alex LeBourdais discussing State Taxable Income Workpaper preparation, Colorado and Missouri state tax returns, and OneSource Income tax preparation for Phoenix Acquisition Corp. & Subs. | 1.1 |
| Isiah Colby Morgan | Manager | 10/12/2025 | Tax Compliance Services | Dalton - clearing review notes and adding transaction documentation. | 0.1 |
| Isiah Colby Morgan | Manager | 10/12/2025 | Tax Compliance Services | Preparing statements for the Dalton federal return. | 1.4 |
| Jake Meadows | Senior | 10/12/2025 | Tax Compliance Services | Reviewing Cardone Group state returns against state taxable income workpaper. | 2.6 |
| Jake Meadows | Senior | 10/12/2025 | Tax Compliance Services | Reviewing and updating ASC Industries, Inc. OH-Green city return | 2.7 |
| Jake Meadows | Senior | 10/12/2025 | Tax Compliance Services | Revisions made to the Cardone Industries group federal 1120 return. | 1.4 |
| Jay Bhatt | Manager | 10/12/2025 | Tax Compliance Services | Hopkins Manufacturing Corporation Oklahoma return review and preparation. | 1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Karin Alisa Schmitz | Executive Director | 10/12/2025 | Tax Compliance Services | Review of KTRI net operating loss carryforward. | 2.7 |
| Laura Hayes | Senior Manager | 10/12/2025 | Tax Compliance Services | Reviewed Carter Carburetor Holdings Short Period two workpapers and returns | 1.6 |
| Laura Hayes | Senior Manager | 10/12/2025 | Tax Compliance Services | Reviewed Walbro Short Period 2 workpapers and returns. | 1.5 |
| Laura Hayes | Senior Manager | 10/12/2025 | Tax Compliance Services | Reviewing Walbro Short Period one workpapers and federal proforma return.  Providing comments for the team to clear | 2.1 |
| Laura Hayes | Senior Manager | 10/12/2025 | Tax Compliance Services | Reviewing Jasper return and providing comments | 0.5 |
| Meghan Johnson | Senior | 10/12/2025 | Tax Compliance Services | Reviewing Tennessee returns for FBGH partnership entities. | 0.9 |
| Sruthi Sukumar | Manager | 10/12/2025 | Tax Compliance Services | Review and discussion with P. Pilla about the 163J and other changes. | 2.1 |
| Sruthi Sukumar | Manager | 10/12/2025 | Tax Compliance Services | Manager review of the Ultinon federal return. | 1.6 |
| Yurii Piekh | Senior | 10/12/2025 | Tax Compliance Services | Update Alabama state return for Hopkins Manufacturing. | 0.5 |
| Yurii Piekh | Senior | 10/12/2025 | Tax Compliance Services | Update Georgia state return for Hopkins Manufacturing. | 0.5 |
| Yurii Piekh | Senior | 10/12/2025 | Tax Compliance Services | Update North Carolina state return for Hopkins Manufacturing. | 0.5 |
| Yurii Piekh | Senior | 10/12/2025 | Tax Compliance Services | Update Alabama Horizon Global Americas return. | 0.5 |
| Yurii Piekh | Senior | 10/12/2025 | Tax Compliance Services | Update Georgia Horizon Global Americas return. | 0.5 |
| Yurii Piekh | Senior | 10/12/2025 | Tax Compliance Services | Update North Carolina Horizon Global Americas return. | 0.5 |
| Yurii Piekh | Senior | 10/12/2025 | Tax Compliance Services | Senior update Viper Acquisition I, Inc. and Subsidiaries federal return. | 2.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Yurii Piekh | Senior | 10/12/2025 | Tax Compliance Services | Calls between Yurii Piekh and Alex LeBourdais discussing State Taxable Income Workpaper preparation, Colorado and Missouri state tax returns, and One Source Income tax preparation for Phoenix Acquisition Corp. & Subs. | 1.1 |
| Ashwinderjit Mahal | Senior Manager | 10/12/2025 | Tax Compliance Services | Review of KTRI foreign filings -Form 5471s and Form 8858s, Day 2. | 4.2 |
| Ashwinderjit Mahal | Senior Manager | 10/12/2025 | Tax Compliance Services | Final review of Form 89XX series forms for all groups; BEAT calculation update. | 4.8 |
| Jennifer Janvier Perez | Senior | 10/12/2025 | Tax Compliance Services | Prepared Walbro – FTC calculation in Phoenix Engine including Schedule L. | 4.4 |
| Jennifer Janvier Perez | Senior | 10/12/2025 | Tax Compliance Services | Continue Walbro – FTC calculation in Phoenix Engine including Schedule L. | 4.3 |
| Peter Micallef | Manager | 10/12/2025 | Tax Compliance Services | Preparation of inclusion summary for GCR team for all groups. | 1 |
| Peter Micallef | Manager | 10/12/2025 | Tax Compliance Services | Review and update to Form 1118 calculation for KTRI Group. | 4.7 |
| Adarsh Kumar Sharma | Senior | 10/13/2025 | Tax Compliance Services | Reviewed revision of SPG North Carolina and Georgia state returns. | 4 |
| Adarsh Kumar Sharma | Senior | 10/13/2025 | Tax Compliance Services | Cleared comments on Walbro Short Period 1 federal return. | 2 |
| Adarsh Kumar Sharma | Senior | 10/13/2025 | Tax Compliance Services | Preparation of Carter Carburetor federal return. | 1.5 |
| Adarsh Kumar Sharma | Senior | 10/13/2025 | Tax Compliance Services | Updated KTRI federal tax summary differences entity level. | 1.5 |
| Aditya Hora | Manager | 10/13/2025 | Tax Compliance Services | Updated Carter Carburetor Holdings, LLC & Subsidiaries for 6765, Statements attachment to e-file package. | 1.8 |
| Aditya Hora | Manager | 10/13/2025 | Tax Compliance Services | Updated Walbro SP-1 STIW_2024.xlsx Data Input | 2.4 |
| Aditya Hora | Manager | 10/13/2025 | Tax Compliance Services | Updated Carter TopCon Federal return. | 2.7 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Aditya Hora | Manager | 10/13/2025 | Tax Compliance Services | Call with A. Hora and M. Johnson to discuss changes and updates to Super Unitary state workpaper and updates to software. | 0.7 |
| Aditya Hora | Manager | 10/13/2025 | Tax Compliance Services | Updated Schedule K in the system for Walbro Short Period 1 and qualified the return. | 1.8 |
| Akhil Pulakkad | Manager | 10/13/2025 | Tax Compliance Services | Reviewed updated FBGH Partnership state and city returns (Ohio Regional Income Tax Agency, Ohio Central Collection Agency Cleveland, Ohio Bowling Green, Ohio Greenville, Ohio Tiffin, Ohio Toledo, Boone County, Kentucky Net Profit License Tax Return). | 0.4 |
| Alex James LeBourdais | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Preparing the state taxable income workpaper for PHNX and Subs | 2.4 |
| Alex James LeBourdais | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Revising the state returns for CO and MO (PHNX) | 3 |
| Alex James LeBourdais | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Preparing the state returns for Cardone GA. | 0.3 |
| Alex James LeBourdais | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Preparing state returns for Cardone Missouri | 0.5 |
| Alex James LeBourdais | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Preparing state returns for Cardone South Carolina. | 0.5 |
| Aliena Theresa George | Senior | 10/13/2025 | Tax Compliance Services | Prepared efiles for Brake Parts Inc Holdings- North Carolina and New Jersey and all City returns (Ohio Cities- Regional Income Tax Agency, Central Collection Agency, Greenville, Tiffin, Toledo, Bowling Green and Kentucky City, Boone County) of First Brands Group Holdings. | 2.3 |
| Aliena Theresa George | Senior | 10/13/2025 | Tax Compliance Services | Prepared Brake Parts Holdings Inc's XML for Hawaii | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Aliena Theresa George | Senior | 10/13/2025 | Tax Compliance Services | Prepared Brake Parts Holdings Inc's XML for Indiana. | 0.3 |
| Aliena Theresa George | Senior | 10/13/2025 | Tax Compliance Services | Prepared Brake Parts Holdings Inc's XML for Kentucky. | 0.3 |
| Aliena Theresa George | Senior | 10/13/2025 | Tax Compliance Services | Updated return for New Jersey Brake Parts Inc Holdings. | 0.5 |
| Aliena Theresa George | Senior | 10/13/2025 | Tax Compliance Services | Updated First Brands Group Holdings for US comments for Ohio Cities- Regional Income Tax Authority, Central Collection Agency, Greenville, Tiffin, Toledo, Bowling Green, and Kentucky City- Boone County. | 1.3 |
| Aliena Theresa George | Senior | 10/13/2025 | Tax Compliance Services | Prepared 8 states Brake Parts Holdings Inc's XML (Hawaii, Indiana, Kentucky, Oregon, Utah, Wisconsin Form 5S and Form PW-1). | 2 |
| Aliena Theresa George | Senior | 10/13/2025 | Tax Compliance Services | Updated Qualis with US comments for Tennessee returns. | 0.4 |
| Aliena Theresa George | Senior | 10/13/2025 | Tax Compliance Services | Updated Tennessee returns with US comments for CWD. | 0.3 |
| Aliena Theresa George | Senior | 10/13/2025 | Tax Compliance Services | Tennessee returns of Fram Group Operations updated with US comments. | 0.4 |
| Aliena Theresa George | Senior | 10/13/2025 | Tax Compliance Services | Updated Tennessee returns of Autolite with US comments. | 0.3 |
| Aliena Theresa George | Senior | 10/13/2025 | Tax Compliance Services | Qualified and reviewed XMLs for Illinois and Kentucky of First Brands Group Holdings. | 0.7 |
| Aliena Theresa George | Senior | 10/13/2025 | Tax Compliance Services | Prepare Cardone Industries Missouri return in new binder in OIT after discussion with Team. | 1.3 |
| Amit Siyaram Tiwari | Senior | 10/13/2025 | Tax Compliance Services | Submitting Ultinon Fed and state return via e-file . | 4 |
| Anand Mishra | Senior Manager | 10/13/2025 | Tax Compliance Services | Reviewed Jasper Form 1120 Consolidated Return changes. | 1.6 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Anthony Akash | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Updating all the signature pages sent by the client and Paid preparer for BPHI. | 2 |
| Ashanti Wrack | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Update the UCI International Colorado returns for comments provided by J. Meadows. | 0.9 |
| Ashanti Wrack | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Update the First Brands Partnership California state return for the signed signature pages, print the XML, and qualify the return for e-file. | 0.5 |
| Ashanti Wrack | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Update the First Brands partnership Virginia state return for the signed signature pages, print the XML, and qualify the return for e-file. | 0.5 |
| Ashanti Wrack | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Qualify California partnership return Form 568 for e-file in OneSource for FBGH. | 0.4 |
| Ashanti Wrack | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Discussion with M. Johnson to clear diagnostics in OneSource to allow e-filing of California Form 568 for FBGH. | 0.3 |
| Dileep Hegde | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Prepared Utah Super Unitary state return. | 5.5 |
| Isiah Colby Morgan | Manager | 10/13/2025 | Tax Compliance Services | Reviewing Dalton Corporation tax return updates. | 1 |
| Isiah Colby Morgan | Manager | 10/13/2025 | Tax Compliance Services | Reviewing Dalton Stryker Form R Tax Return. | 0.6 |
| Jake Meadows | Senior | 10/13/2025 | Tax Compliance Services | Prepared revisions to the Specialty Pumps Group federal Form 1120 return. | 2.3 |
| Jake Meadows | Senior | 10/13/2025 | Tax Compliance Services | Reviewing state returns for the UCI Group. | 0.3 |
| Jake Meadows | Senior | 10/13/2025 | Tax Compliance Services | Revisions made to Cardone Industries, Inc. federal 1120 return | 6.2 |
| Jake Meadows | Senior | 10/13/2025 | Tax Compliance Services | Addressing questions and comments for Cardone state returns with L. Lebourdais. | 2.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 10/13/2025 | Tax Compliance Services | Reviewed Tennessee state tax return for SPG. | 0.7 |
| Jay Bhatt | Manager | 10/13/2025 | Tax Compliance Services | Reviewed Maryland state tax return for SPG. | 0.7 |
| Jay Bhatt | Manager | 10/13/2025 | Tax Compliance Services | Reviewed Georgia state tax return for SPG. | 0.7 |
| Jay Bhatt | Manager | 10/13/2025 | Tax Compliance Services | Reviewed Florida state tax return for SPG | 0.7 |
| Jay Bhatt | Manager | 10/13/2025 | Tax Compliance Services | Reviewed North Carolina state tax return for SPG | 0.6 |
| Jay Bhatt | Manager | 10/13/2025 | Tax Compliance Services | Reviewed Louisiana state tax return for SPG. | 0.6 |
| Justin Markland | Senior Manager | 10/13/2025 | Tax Compliance Services | Analyzed UT previous year return for Horizon Global Corp & Affiliates. | 2 |
| Justin Markland | Senior Manager | 10/13/2025 | Tax Compliance Services | Senior manager review Ohio. State return and signature | 2 |
| Karin Alisa Schmitz | Executive Director | 10/13/2025 | Tax Compliance Services | Review of KTRI 163j interest carryforward. | 1.5 |
| Laura Hayes | Senior Manager | 10/13/2025 | Tax Compliance Services | Reviewing the PHNX federal Form 1120 and providing comments to the team. | 0.3 |
| Laura Hayes | Senior Manager | 10/13/2025 | Tax Compliance Services | Reviewing the Ultinon federal Form 1120 and providing comments to the team. | 1.1 |
| Laura Hayes | Senior Manager | 10/13/2025 | Tax Compliance Services | Reviewed Georgia return for KTRI. | 1 |
| Laura Hayes | Senior Manager | 10/13/2025 | Tax Compliance Services | Reviewing the Walbro Short Period 1 federal forms and checklist. | 1.5 |
| Laura Hayes | Senior Manager | 10/13/2025 | Tax Compliance Services | Reviewing client workpapers from current and prior year to confirm there were no dividends paid from the corporate entities to the partnership. | 0.4 |
| Laura Hayes | Senior Manager | 10/13/2025 | Tax Compliance Services | Reviewing the Horizon Euro federal Form 1120 and signing the return. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Laura Hayes | Senior Manager | 10/13/2025 | Tax Compliance Services | Reviewing the Jasper federal Form 1120 and signing the return. | 0.5 |
| Laura Hayes | Senior Manager | 10/13/2025 | Tax Compliance Services | Reviewing the Carter Carburetor federal Form 1120 and signing the return. | 0.7 |
| Meghan Johnson | Senior | 10/13/2025 | Tax Compliance Services | Review of changes to Tennessee partnership entity returns | 1.4 |
| Meghan Johnson | Senior | 10/13/2025 | Tax Compliance Services | Answering questions regarding Walbro Short Period 1 fact pattern and explaining source workpapers provided by client. | 2.6 |
| Meghan Johnson | Senior | 10/13/2025 | Tax Compliance Services | Call with A. Hora and M. Johnson to discuss Super Unitary state workpaper setup. | 0.7 |
| Meghan Johnson | Senior | 10/13/2025 | Tax Compliance Services | Reviewing draft of Super Unitary state return workpaper. | 1.4 |
| Meghan Johnson | Senior | 10/13/2025 | Tax Compliance Services | Preparation of corporate return summary for delivery to client. | 6.5 |
| Monisha Anand | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Cleared comments from US Team and qualified the fed proforma return for Walbro Short Period 1. | 1 |
| Monisha Anand | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Preparation of WEM US Co Short Period 1 North Carolina return and qualified for e-filing | 2 |
| Noah Anthony Craciun | Senior | 10/13/2025 | Tax Compliance Services | Prepared Cardone Industries, Inc Mississippi State return. | 0.9 |
| Pavan Kumar Pilla | Senior | 10/13/2025 | Tax Compliance Services | Prepared Carter Carburetor federal changes and state returns finalization. | 4.1 |
| Pinkey Nelamthrotil Kannoli | Senior Manager | 10/13/2025 | Tax Compliance Services | Updated FBGH city returns and checked they were signed off - Ohio Regional Income Tax Agency; Ohio Central Collection Agency Cleveland; Ohio Bowling Green; Ohio Greenville; Ohio Tiffin; Ohio Toledo and Boone County, Kentucky Net Profit License Tax Returns. | 1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sruthi Sarma | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Participated in daily discussion and prepared updates on final set of state returns. | 0.5 |
| Sruthi Sarma | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Prepared WEM Short Period 1 South Carolina return. | 1.9 |
| Sruthi Sarma | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Prepared an updated return for of Jasper TopCon federal proforma based on comments from the US team. | 1.3 |
| Sruthi Sukumar | Manager | 10/13/2025 | Tax Compliance Services | Discussion with P. Pilla about the 163J and other changes in Horizon returns. | 2.1 |
| Sruthi Sukumar | Manager | 10/13/2025 | Tax Compliance Services | Updating the state taxable income workpaper and beginning detail review of returns for Specialty Pumps Group, Inc. & Subs. | 1.8 |
| Vindhya Hegde | Senior | 10/13/2025 | Tax Compliance Services | Correcting SPG Georgia state returns | 2.1 |
| Vindhya Hegde | Senior | 10/13/2025 | Tax Compliance Services | Prepared PHNX Acquisition Corp. & Subs Mississippi state return. | 1.9 |
| Vrushali M Misar | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Reviewing drafted UCI group GA state return | 2.1 |
| Vrushali M Misar | Staff/Assistant | 10/13/2025 | Tax Compliance Services | Replacing signature pages in finalized state returns, entering signing date for the state returns in the locator, and clearing efile diagnostics for FBGH North Carolina return. | 0.9 |
| Yurii Piekh | Senior | 10/13/2025 | Tax Compliance Services | Reviewing drafted UCI group North Carolina state return | 0.7 |
| Yurii Piekh | Senior | 10/13/2025 | Tax Compliance Services | Review Missouri and Colorado state returns for PHNX Acquisition Corp. & Subs. | 2.2 |
| Yurii Piekh | Senior | 10/13/2025 | Tax Compliance Services | Prepare the federal attachments for PHNX Acquisition Corp. & Subs. | 1.5 |
| Yurii Piekh | Senior | 10/13/2025 | Tax Compliance Services | Senior review of Colorado state returns for PHNX Acquisition Corp. & Subs. | 1.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Yurii Piekh | Senior | 10/13/2025 | Tax Compliance Services | Senior review of Missouri state return for PHNX Acquisition Corp. & Subs. | 1.2 |
| Ashwinderjit Mahal | Senior Manager | 10/13/2025 | Tax Compliance Services | Final review of Carter foreign filings. | 4.4 |
| Ashwinderjit Mahal | Senior Manager | 10/13/2025 | Tax Compliance Services | Final review KTRI foreign forms, Day 3. | 6.3 |
| Chityala Narsimha Rao | Senior | 10/13/2025 | Tax Compliance Services | Prepared KTRI41 entity, cleared e file errors for UCI, Walbro, Viper, BPI, Fram and PHNX. | 6.7 |
| Chityala Narsimha Rao | Senior | 10/13/2025 | Tax Compliance Services | Prepared Form 8992 for PHNX and Form 8991 for KTRI and PHNX. | 5.3 |
| Medha Narayanasa | Senior | 10/13/2025 | Tax Compliance Services | Reviewed WALBRO updates and prepared KTRI Form 1118- 2 baskets. | 5.7 |
| Peter Micallef | Manager | 10/13/2025 | Tax Compliance Services | BEAT Form Updates – KTRI | 0.4 |
| Peter Micallef | Manager | 10/13/2025 | Tax Compliance Services | BEAT Form updates: UCI | 0.4 |
| Peter Micallef | Manager | 10/13/2025 | Tax Compliance Services | Prepared BEAT Form updates: PHNX. | 0.4 |
| Peter Micallef | Manager | 10/13/2025 | Tax Compliance Services | Clearing E-file errors for BPI Group. And call with OIT support relating to such errors | 1.1 |
| Peter Micallef | Manager | 10/13/2025 | Tax Compliance Services | BEAT Form updates – SPG | 0.4 |
| Peter Micallef | Manager | 10/13/2025 | Tax Compliance Services | BEAT Updates: FRAM | 0.4 |
| Peter Micallef | Manager | 10/13/2025 | Tax Compliance Services | Review of FTC Calculation for WALBRO Group. | 4.1 |
| Peter Micallef | Manager | 10/13/2025 | Tax Compliance Services | Clearing E-file errors SPG | 0.7 |
| Sudheer Singh | Senior | 10/13/2025 | Tax Compliance Services | Cleared the e-file errors and qualified the top-con consolidation for SPG, BPI, UCI, VIPER, KTRI Groups, and Cardone Group. | 4 |
| Aditya Hora | Manager | 10/14/2025 | Tax Compliance Services | Updated A&A tool for Ultinon details | 8.9 |
| Aditya Hora | Manager | 10/14/2025 | Tax Compliance Services | Call with A. Hora and L. Hayes to discuss KTRI Form 8990 calculation. | 0.3 |
| Akhil Pulakkad | Manager | 10/14/2025 | Tax Compliance Services | Review FBGH and BPHI XML (Day 3) | 1.5 |
| Akhil Pulakkad | Manager | 10/14/2025 | Tax Compliance Services | BPHI XML Review (Day 3) | 1.6 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Akhil Pulakkad | Manager | 10/14/2025 | Tax Compliance Services | Reviewed Tennessee returns mainly for Autolite and Payments and updated. | 1.1 |
| Alex James LeBourdais | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Revising state returns for Cardone Georgia. | 1.1 |
| Alex James LeBourdais | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Revising State returns for Cardone Colorado | 1.3 |
| Alex James LeBourdais | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Revising state returns for PHNX and Subs Missouri | 1.3 |
| Alex James LeBourdais | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Revising state returns for PHNX and Subs South Carolina | 1.1 |
| Alex James LeBourdais | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Revising state returns for Cardone Georgia | 1.3 |
| Aliena Theresa George | Senior | 10/14/2025 | Tax Compliance Services | Extraction of signature pages of Brake Parts Inc Holdings- North Carolina and New Jersey | 0.8 |
| Aliena Theresa George | Senior | 10/14/2025 | Tax Compliance Services | Extraction of signature pages for all City returns (Ohio Cities-Regional Income Tax Agency, Central Collection Agency, Greenville, Tiffin, Toledo, Bowling Green and Kentucky City-Boone County) of First Brands Group Holdings. | 1.8 |
| Aliena Theresa George | Senior | 10/14/2025 | Tax Compliance Services | Preparing XMLs of Brake Parts Holdings Inc- Maryland and Oklahoma. | 1.6 |
| Aliena Theresa George | Senior | 10/14/2025 | Tax Compliance Services | Contacting the OneSource support for clearing New Jersey of Brake Parts Holdings Inc diagnostic. | 1.3 |
| Aliena Theresa George | Senior | 10/14/2025 | Tax Compliance Services | Call with M. Wang, A. George, A. Wrack, and M. Johnson to discuss status of 10/15/25 partnership and S-Corp returns, electronic filing, and other next steps. | 0.3 |
| Amit Siyaram Tiwari | Senior | 10/14/2025 | Tax Compliance Services | Carter Carburetor Arizona return preparation, e-filing, and submitting. | 1.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Amit Siyaram Tiwari | Senior | 10/14/2025 | Tax Compliance Services | Carter Carburetor Missouri return preparation, e-filing, and submitting. | 1.6 |
| Amit Siyaram Tiwari | Senior | 10/14/2025 | Tax Compliance Services | Carter Carburetor Federal and state XML review and return e-file submissions and troubleshooting. | 3.1 |
| Anand Mishra | Senior Manager | 10/14/2025 | Tax Compliance Services | Review of state apportionment for Walbro 1st and 2nd short periods. | 2.3 |
| Anand Mishra | Senior Manager | 10/14/2025 | Tax Compliance Services | Reviewed ASC Industries State Returns for GA. | 1.4 |
| Anand Mishra | Senior Manager | 10/14/2025 | Tax Compliance Services | Reviewed ASC Industries State Returns for Ohio Green. | 1.4 |
| Anand Mishra | Senior Manager | 10/14/2025 | Tax Compliance Services | Reviewed ASC Industries State Returns for NC. | 1.3 |
| Anand Mishra | Senior Manager | 10/14/2025 | Tax Compliance Services | Analyzed the Apportionment and Allocation workpapers for Walbro Short Period-2 State Returns and reconciled with the Federal Return, got that imported in to OIT, and onto State Returns. | 2 |
| Anand Mishra | Senior Manager | 10/14/2025 | Tax Compliance Services | Re-Reviewed the SPG North Carolina state return. | 0.7 |
| Anand Mishra | Senior Manager | 10/14/2025 | Tax Compliance Services | Re-Reviewed the SPG Georgia State Return | 0.8 |
| Anthony Akash | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Qualified and prepared Autolite TN return for e-filing | 0.4 |
| Anthony Akash | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Qualified and prepared Strongarm TN return for e-filing | 0.4 |
| Anthony Akash | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Qualified and prepared Carter Fuels TN return for e-filing | 0.3 |
| Anthony Akash | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Qualified and prepared Toledo Molding TN return for e-filing | 0.4 |
| Ashanti Wrack | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Create Cardone Industries new binder in OIT software | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Ashanti Wrack | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Update UCI Colorado and Champion Laboratories Georgia for review comments and upload signed returns to EY OneSource site. | 0.4 |
| Ashanti Wrack | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Preparing and qualifying for 8 states the XMLs for the First Brands Group Holdings state returns due 10/15/25 | 2.8 |
| Ashanti Wrack | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Prepare Colorado Cardone Industries state returns in new binder in OIT | 1.1 |
| Ashanti Wrack | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Prepare Alabama Cardone Industries state returns in new binder in OIT | 0.9 |
| Ashanti Wrack | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Prepare Oregon Cardone Industries state returns in new binder in OIT | 1.2 |
| Ashanti Wrack | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Call with M. Wang, A. George, A. Wrack, and M. Johnson to discuss status of 10/15/25 partnership and S-Corp returns, electronic filing, and other next steps. | 0.3 |
| Dileep Hegde | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Prepared on Ultinon North Carolina return and sent for review. | 2.5 |
| Dileep Hegde | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Prepared Walbro Short Period 1 California and Short Period 2 California return and sent for review. | 2.5 |
| Isiah Colby Morgan | Manager | 10/14/2025 | Tax Compliance Services | Review KTRI & Subs consolidated tax return. | 1.3 |
| Isiah Colby Morgan | Manager | 10/14/2025 | Tax Compliance Services | Trico Products Corp Georgia tax return review. | 0.6 |
| Isiah Colby Morgan | Manager | 10/14/2025 | Tax Compliance Services | Trico Products North Carolina tax return review. | 0.7 |
| Jake Meadows | Senior | 10/14/2025 | Tax Compliance Services | Detail review of Colorado return for Cardone Industries, Inc. | 1.1 |
| Jake Meadows | Senior | 10/14/2025 | Tax Compliance Services | Detail review of Georgia return for Cardone Industries, Inc. | 1.3 |
| Jake Meadows | Senior | 10/14/2025 | Tax Compliance Services | Detail review of Mississippi return for Cardone Industries, Inc. | 1.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jake Meadows | Senior | 10/14/2025 | Tax Compliance Services | Detail review of Missouri return for Cardone Industries, Inc. | 1.1 |
| Jake Meadows | Senior | 10/14/2025 | Tax Compliance Services | Detail review of North Carolina return for Cardone Industries, Inc. | 1.3 |
| Jake Meadows | Senior | 10/14/2025 | Tax Compliance Services | Detail review of Oregon return for Cardone Industries, Inc. | 1 |
| Jake Meadows | Senior | 10/14/2025 | Tax Compliance Services | Detail review of South Carolina return for Cardone Industries, Inc. | 1.3 |
| Jake Meadows | Senior | 10/14/2025 | Tax Compliance Services | Updating SPG federal return | 1.6 |
| Jake Meadows | Senior | 10/14/2025 | Tax Compliance Services | Revised Cardone's federal Form 1120 return. | 2.2 |
| Jay Bhatt | Manager | 10/14/2025 | Tax Compliance Services | Reviewed XML and E-filed the federal tax return for SPG. | 1.5 |
| Jay Bhatt | Manager | 10/14/2025 | Tax Compliance Services | Reviewed XML and E-filed the federal tax return for Dalton. | 1.5 |
| Jay Bhatt | Manager | 10/14/2025 | Tax Compliance Services | Reviewed XML and E-filed the federal tax return for PHNX. | 2 |
| Justin Markland | Senior Manager | 10/14/2025 | Tax Compliance Services | Call with J. Markland and Y. Piekh to discuss status of federal and state returns due 10/15/25 and next steps. | 0.3 |
| Justin Markland | Senior Manager | 10/14/2025 | Tax Compliance Services | Senior manager review and signature for Super Unitary return New Mexico – Horizon Global Corp & Affiliates. | 1.6 |
| Justin Markland | Senior Manager | 10/14/2025 | Tax Compliance Services | Senior manager review and signature of Mississippi state returns for Cardone Industries, Inc. | 1.6 |
| Justin Markland | Senior Manager | 10/14/2025 | Tax Compliance Services | Senior manager review and signature of Georgia, Mississippi, and North Carolina state returns for Cardone Industries, Inc. | 1.6 |
| Justin Markland | Senior Manager | 10/14/2025 | Tax Compliance Services | Senior manager review and signature of Colorado state returns for UCI Int. Holdings Parent, Inc. & Subs. | 1.6 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Justin Markland | Senior Manager | 10/14/2025 | Tax Compliance Services | Senior manager review and signature of Colorado state returns for UCI Int. Holdings Parent, Inc. & Subs. | 1.5 |
| Karin Alisa Schmitz | Executive Director | 10/14/2025 | Tax Compliance Services | Review of Cardone federal tax return. | 2.3 |
| Laura Hayes | Senior Manager | 10/14/2025 | Tax Compliance Services | Call with A. Hora and L. Hayes to discuss KTRI Form 8990 calculation. | 0.3 |
| Laura Hayes | Senior Manager | 10/14/2025 | Tax Compliance Services | Reviewing consolidated PHNX Acquisition Form 1120 | 1.9 |
| Laura Hayes | Senior Manager | 10/14/2025 | Tax Compliance Services | Call with L. Hayes and M. Johnson to discuss corporate federal Schedule M-3 presentation. | 0.3 |
| Meghan Johnson | Senior | 10/14/2025 | Tax Compliance Services | Troubleshooting New Jersey XML issue related to Schedule PC and calls with software support. | 1.8 |
| Meghan Johnson | Senior | 10/14/2025 | Tax Compliance Services | Preparing Tennessee returns for delivery, finalizing return filing, and preparing payment summary for client. | 4.2 |
| Meghan Johnson | Senior | 10/14/2025 | Tax Compliance Services | Review and updates to Super Unitary state workpaper. | 2.6 |
| Meghan Johnson | Senior | 10/14/2025 | Tax Compliance Services | Review and updates to Super Unitary state Utah return. | 2.5 |
| Meghan Johnson | Senior | 10/14/2025 | Tax Compliance Services | Call with M. Wang, A. George, A. Wrack, and M. Johnson to discuss status of 10/15/25 partnership and S-Corp returns, electronic filing, and other next steps. | 0.3 |
| Meghan Johnson | Senior | 10/14/2025 | Tax Compliance Services | Call with L. Hayes and M. Johnson to discuss corporate federal Schedule M-3 presentation. | 0.3 |
| Meghan Johnson | Senior | 10/14/2025 | Tax Compliance Services | Updates to M-3 page 1 summary workpaper for all entities included in financial statement reporting and adjustments to some federal returns in software. | 3.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Mia Wang | Manager | 10/14/2025 | Tax Compliance Services | Call with M. Wang, A. George, A. Wrack, and M. Johnson to discuss status of 10/15/25 partnership and S-Corp returns, electronic filing, and other next steps. | 0.3 |
| Monisha Anand | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Reviewing Carter Carburetor Holdings Short Period two workpapers and returns. | 2 |
| Monisha Anand | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Updates to the Walbro Short Period one workpapers and federal proforma for review comments | 1.9 |
| Monisha Anand | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Revisions of Walbro Short Period 1 & Short Period 2 federal and state returns | 0.9 |
| Monisha Anand | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Revised Walbro Short Period 1 South Carolina state returns | 0.8 |
| Monisha Anand | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Revised Walbro Short Period 1 California state returns. | 0.8 |
| Monisha Anand | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Revised Walbro Short Period 2 North Carolia state returns. | 0.7 |
| Monisha Anand | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Revised Walbro Short Period 2 South Carolina state returns | 0.9 |
| Noah Anthony Craciun | Senior | 10/14/2025 | Tax Compliance Services | Cardone Industries, Inc. state return preparation for North Carolina. | 1.9 |
| Noah Anthony Craciun | Senior | 10/14/2025 | Tax Compliance Services | Cardone Industries, Inc. state return preparation for Mississippi. | 2.4 |
| Pavan Kumar Pilla | Senior | 10/14/2025 | Tax Compliance Services | Finalizing the Utah Super Unitary return review | 3 |
| Pinkey Nelamthrotil Kannoli | Senior Manager | 10/14/2025 | Tax Compliance Services | Reviewed FBGH Tennessee returns after comments cleared and signed returns | 1 |
| Sruthi Sarma | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Prepared a rerun of Carter Carburetor Holding and Subsidiaries – TopCon return, made updates/comments given by US team. | 2.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sruthi Sarma | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Prepared WEM Short Period 1 and WEM Short Period 2 state returns' allocation and apportionment updates | 2.9 |
| Sruthi Sarma | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Prepared a rerun of WEM Short Period 1 and Short Period 2 – South Carolina returns. Includes a call with OIT support to clear diagnostics on both. | 3.1 |
| Sruthi Sukumar | Manager | 10/14/2025 | Tax Compliance Services | Manager review of state returns for (Walbro). | 1 |
| Sruthi Sukumar | Manager | 10/14/2025 | Tax Compliance Services | Researched questions regarding allocation and apportionment for WEM US Co SP2 | 0.4 |
| Sruthi Sukumar | Manager | 10/14/2025 | Tax Compliance Services | Partnership Ohio city returns review and prepare for delivery to client. | 2.2 |
| Sruthi Sukumar | Manager | 10/14/2025 | Tax Compliance Services | Manager review of state returns for (Trico). | 1.1 |
| Sruthi Sukumar | Manager | 10/14/2025 | Tax Compliance Services | Manager review of state returns for (PHNX). | 2 |
| Sruthi Sukumar | Manager | 10/14/2025 | Tax Compliance Services | Manager review of state returns for (WEM). | 1 |
| Vindhya Hegde | Senior | 10/14/2025 | Tax Compliance Services | Dalton Federal return qualified and XML generated. | 0.5 |
| Vindhya Hegde | Senior | 10/14/2025 | Tax Compliance Services | UCI Federal return qualified and XML generated. | 0.5 |
| Vindhya Hegde | Senior | 10/14/2025 | Tax Compliance Services | Cardone Federal return qualified and XML generated. | 0.5 |
| Vindhya Hegde | Senior | 10/14/2025 | Tax Compliance Services | SPG Federal return qualified and XML generated. | 0.5 |
| Vindhya Hegde | Senior | 10/14/2025 | Tax Compliance Services | KTRI Federal return qualified and XML generated. | 1.5 |
| Yurii Piekh | Senior | 10/14/2025 | Tax Compliance Services | Call with J. Markland and Y. Piekh to discuss status of federal and state returns due 10/15/25 and next steps. | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Yurii Piekh | Senior | 10/14/2025 | Tax Compliance Services | Qualify for e-file, review XML, and submit VIPER ACQUISITION I, INC. AND SUBSIDIARIES federal return. | 2.7 |
| Yurii Piekh | Senior | 10/14/2025 | Tax Compliance Services | Reviewing Tennessee returns for partnership entities. | 0.8 |
| Yurii Piekh | Senior | 10/14/2025 | Tax Compliance Services | Prepare and attach the federal attachments for PHNX Acquisition Corp. & Subs. | 2.9 |
| Yurii Piekh | Senior | 10/14/2025 | Tax Compliance Services | Update PHNX Acquisition Corp. & Sub federal return. | 4.5 |
| Ashwinderjit Mahal | Senior Manager | 10/14/2025 | Tax Compliance Services | Final review of KTRI – FTC calculations. | 6.2 |
| Ashwinderjit Mahal | Senior Manager | 10/14/2025 | Tax Compliance Services | Final review of all disclosers and shared with client for signatures. | 3.5 |
| Medha Narayanasa | Senior | 10/14/2025 | Tax Compliance Services | Prepared KTRI Form 1118 as per updated Phoenix Engine, and cleared Efile errors of KTRI Group. | 7.1 |
| Peter Micallef | Manager | 10/14/2025 | Tax Compliance Services | Final review of KTRI Form 8991, 8992, 8993 and Form 1118. | 3.4 |
| Peter Micallef | Manager | 10/14/2025 | Tax Compliance Services | Revisions to KTRI Form 1118 and EY engine after updates to taxable income. | 2.4 |
| Peter Micallef | Manager | 10/14/2025 | Tax Compliance Services | Updates to Carter/Walbro Form 1118 and final review. | 1.8 |
| Peter Micallef | Manager | 10/14/2025 | Tax Compliance Services | Clearing e-file errors PHNX. | 0.3 |
| Peter Micallef | Manager | 10/14/2025 | Tax Compliance Services | Confirming form count and clearing e-file errors for KTRI Group. | 1.1 |
| Peter Micallef | Manager | 10/14/2025 | Tax Compliance Services | Clearing efile errors for SPG group. | 0.3 |
| Peter Micallef | Manager | 10/14/2025 | Tax Compliance Services | Gathering and updating statements for KTRI Group. | 0.8 |
| Sudheer Singh | Senior | 10/14/2025 | Tax Compliance Services | Updated the comments received on the KTRI Group, qualified the XML and shared the batch print for US team review. | 4.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sudheer Singh | Senior | 10/14/2025 | Tax Compliance Services | Prepared the WALBRO Group Form 1118 as per the engine provided and helped staff with questions on updates to Forms 8991 and 8993. | 2.7 |
| Vrinda Sharma | Staff/Assistant | 10/14/2025 | Tax Compliance Services | Reviewed and updated comments on PHNX Group for four entities. | 4 |
| Aditya Hora | Manager | 10/15/2025 | Tax Compliance Services | Revised federal return for KTRI Holdings Inc & Subs for ITTS forms and e-file package. | 5.6 |
| Aditya Hora | Manager | 10/15/2025 | Tax Compliance Services | Revised federal return for FRAM for ITTS forms and e-file package. | 4.6 |
| Aditya Hora | Manager | 10/15/2025 | Tax Compliance Services | Reviewed WEM US Co SP2 – NC and SC return including e-file package | 0.7 |
| Aditya Hora | Manager | 10/15/2025 | Tax Compliance Services | Reviewed and updated WEM Us CO NC depreciation for SP1 and SP2 | 3 |
| Aditya Hora | Manager | 10/15/2025 | Tax Compliance Services | Revised federal return for Carter Carburetor for ITTS forms and e-file package. | 3.6 |
| Alex James LeBourdais | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Revising State returns for Cardone, and PHNX and Subs Colorado | 1.6 |
| Alex James LeBourdais | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Assisting to validate federal XMLs for submission, cleaning up final revisions for 10/15/25 state filers. | 3.3 |
| Alex James LeBourdais | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Revising state returns for Cardone Missouri for PHNX and Subs. | 1.6 |
| Alex James LeBourdais | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Revising state returns for Cardone South Carolina for Cardone. | 1.6 |
| Aliena Theresa George | Senior | 10/15/2025 | Tax Compliance Services | Reviewing Tennessee XML of Autolite and sending for Manager review. | 0.4 |
| Aliena Theresa George | Senior | 10/15/2025 | Tax Compliance Services | Reviewing Tennessee XML of Fram Group Ops and sending for Manager review. | 0.4 |
| Aliena Theresa George | Senior | 10/15/2025 | Tax Compliance Services | Reviewing Tennessee XML of Strongarm and sending for Manager review. | 0.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Aliena Theresa George | Senior | 10/15/2025 | Tax Compliance Services | Reviewing Tennessee XML of Qualis Automotive and sending for Manager review. | 0.4 |
| Aliena Theresa George | Senior | 10/15/2025 | Tax Compliance Services | Reviewing Tennessee XML of CWD and sending for Manager review. | 0.4 |
| Aliena Theresa George | Senior | 10/15/2025 | Tax Compliance Services | Reviewing Tennessee XML of Brake Parts Inc. and sending for Manager review. | 0.4 |
| Aliena Theresa George | Senior | 10/15/2025 | Tax Compliance Services | Reviewing Tennessee XML of Toledo and sending for Manager review. | 0.4 |
| Aliena Theresa George | Senior | 10/15/2025 | Tax Compliance Services | Reviewing Tennessee XMLs of Carter Fuel and sending for Manager review. | 0.3 |
| Aliena Theresa George | Senior | 10/15/2025 | Tax Compliance Services | Reviewing Brake parts holdings Inc, New Jersey XML | 0.1 |
| Amit Siyaram Tiwari | Senior | 10/15/2025 | Tax Compliance Services | Hopkins Manufacturing Corporation – Alabama return e-file and submitting. | 0.8 |
| Amit Siyaram Tiwari | Senior | 10/15/2025 | Tax Compliance Services | Hopkins Manufacturing Corporation – Georgia return e-file and submitting. | 0.8 |
| Amit Siyaram Tiwari | Senior | 10/15/2025 | Tax Compliance Services | Hopkins Manufacturing Corporation – North Carolina return e-file and submitting. | 0.8 |
| Amit Siyaram Tiwari | Senior | 10/15/2025 | Tax Compliance Services | Horizon Global Americas Inc. – Alabama return e-file and submitting. | 0.8 |
| Amit Siyaram Tiwari | Senior | 10/15/2025 | Tax Compliance Services | Horizon Global Americas Inc. – Georgia return e-file and submitting. | 0.8 |
| Amit Siyaram Tiwari | Senior | 10/15/2025 | Tax Compliance Services | Horizon Global Americas Inc. – Mississippi return e-file and submitting. | 0.8 |
| Amit Siyaram Tiwari | Senior | 10/15/2025 | Tax Compliance Services | Horizon Global Americas Inc. – North Carolina return e-file and submitting. | 0.8 |
| Amit Siyaram Tiwari | Senior | 10/15/2025 | Tax Compliance Services | Horizon Global Americas Inc. – South Carolina return e-file and submitting. | 0.8 |
| Amit Siyaram Tiwari | Senior | 10/15/2025 | Tax Compliance Services | Horizon Global Corp & Affiliates – Utah return e-file and submitting. | 0.8 |
| Amit Siyaram Tiwari | Senior | 10/15/2025 | Tax Compliance Services | PHNX Acquisition Corp. & Subs – CO return e-file and submitting . | 0.9 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Amit Siyaram Tiwari | Senior | 10/15/2025 | Tax Compliance Services | PHNX Acquisition Corp. & Subs – Missouri return e-file and submitting. | 0.9 |
| Anand Mishra | Senior Manager | 10/15/2025 | Tax Compliance Services | Reviewed WEM Short Period-2 FL State Taxable Income Workbook, Updated the Depreciation Modification Details for Florida. Day-1 | 2.5 |
| Anand Mishra | Senior Manager | 10/15/2025 | Tax Compliance Services | Reviewed WEM Short Period -2 Georgia State Taxable Income Workbook. Day-1 | 2.5 |
| Anand Mishra | Senior Manager | 10/15/2025 | Tax Compliance Services | Reviewed WEM Short Period-2 North Carolina State Taxable Income Workbook and updated the Depreciation Modification Details for North Carolina. Day-1 | 2.5 |
| Anand Mishra | Senior Manager | 10/15/2025 | Tax Compliance Services | Prepared last updates on Super Unitary Hawaii state returns and delivery to client for signature, and e-file submission of Hawaii Super Unitary return. | 1.1 |
| Ashanti Wrack | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Qualifying state partnership AR return for e-file, and call with OIT support to help resolve e-file rejection issues | 1.7 |
| Ashanti Wrack | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Call with A. Wrack and M. Johnson to discuss KTRI Schedule M-3 presentation changes. | 0.3 |
| Ashanti Wrack | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Correct Schedule M-3 presentation for KTRI in OneSource. | 0.2 |
| Ashanti Wrack | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Update AL-CPT tax return for Cardone Industries per review comments | 1.4 |
| Ashanti Wrack | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Create XMLs for UCI and Champion state returns. Compare XML to signed return saved in EY SharePoint. | 1.1 |
| Ashanti Wrack | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Prepare the partnership returns for e-file after rejection in OneSource income tax (OIT) application. | 1.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Ashanti Wrack | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Correcting errors in OIT and resubmitting the tax returns for Texas and Arkansas Withholding partnership returns for FBGH. | 0.2 |
| Bal Pramod T | Staff/Assistant | 10/15/2025 | Tax Compliance Services | UCI International Holding INC- Prepared the federal return for e-filing. Assigned additional e-file qualification issues to team to resolve. | 0.7 |
| Bal Pramod T | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Prepared Florida return for Short Period 2 Walbro. | 0.7 |
| Bal Pramod T | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Prepared Florida return for Short Period 1 Walbro. | 1.5 |
| Bal Pramod T | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Prepared Florida return for Dalton. | 0.6 |
| Dileep Hegde | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Reprepared Walbro Short Period 1 California and Short Period 2 California return with review comments | 5.6 |
| Dileep Hegde | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Prepared Hawaii super unitary return and sent for review. | 5.7 |
| Dileep Hegde | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Worked on qualifying federal returns for e-filing within tax software | 3.3 |
| Isiah Colby Morgan | Manager | 10/15/2025 | Tax Compliance Services | Reviewing XMLs for Trico Products state returns. | 0.8 |
| Isiah Colby Morgan | Manager | 10/15/2025 | Tax Compliance Services | Reviewing KTRI's and Dalton Corp XMLs files to e-file. | 1.1 |
| Isiah Colby Morgan | Manager | 10/15/2025 | Tax Compliance Services | Saved e-file authorizations and reviewed XMLs for the following return for e-file – UCI Champion Laboratories North Carolina. | 1.1 |
| Jake Meadows | Senior | 10/15/2025 | Tax Compliance Services | Finalizing review of state returns for the Cardone Group. | 2.7 |
| Jake Meadows | Senior | 10/15/2025 | Tax Compliance Services | Qualifying/submitting Ohio return in OneSource income tax software for UCI International Holdings Parent, Inc. and Subsidiaries. | 2.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jake Meadows | Senior | 10/15/2025 | Tax Compliance Services | Qualifying/submitting Oregon return in OneSource income tax software for Cardone Industries, Inc. | 1.6 |
| Jake Meadows | Senior | 10/15/2025 | Tax Compliance Services | Qualifying/submitting South Carolina return in OneSource income tax software for Cardone Industries, Inc. | 1.6 |
| Jake Meadows | Senior | 10/15/2025 | Tax Compliance Services | Qualifying/submitting Georgia return in OneSource income tax software for SPG returns. | 2.5 |
| Jake Meadows | Senior | 10/15/2025 | Tax Compliance Services | Qualifying Cardone Federal Form 1120 return for e-file. | 2.1 |
| Jay Bhatt | Manager | 10/15/2025 | Tax Compliance Services | Analyzing and resolving the New Mexico Super Unitary return rejection. | 7 |
| Justin Markland | Senior Manager | 10/15/2025 | Tax Compliance Services | Review WEM US Co. first short period Kentucky return | 2 |
| Justin Markland | Senior Manager | 10/15/2025 | Tax Compliance Services | Senior manager review and signature for Super Unitary returns for New Mexico and Utah. | 2.1 |
| Justin Markland | Senior Manager | 10/15/2025 | Tax Compliance Services | Senior manager review and signature for Cardone Industries, Inc. for Alabama | 2 |
| Justin Markland | Senior Manager | 10/15/2025 | Tax Compliance Services | Senior manager review and signature for Cardone Industries, Inc. for Colorado | 2 |
| Justin Markland | Senior Manager | 10/15/2025 | Tax Compliance Services | Senior manager review and signature for Oregon Cardone Industries, Inc. return. | 2 |
| Justin Markland | Senior Manager | 10/15/2025 | Tax Compliance Services | Senior manager review and signature for South Carolina Cardone Industries, Inc. return. | 1.9 |
| Laura Hayes | Senior Manager | 10/15/2025 | Tax Compliance Services | Signing returns and coordinating with the team for e-filing October 15, 2025 returns that were due. | 9 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Meghan Johnson | Senior | 10/15/2025 | Tax Compliance Services | Updates to federal and state filing, payment summary, and document repository for client. | 3 |
| Meghan Johnson | Senior | 10/15/2025 | Tax Compliance Services | Call with A. Wrack and M. Johnson to discuss KTRI Schedule M-3 presentation changes. | 0.3 |
| Meghan Johnson | Senior | 10/15/2025 | Tax Compliance Services | Review of federal and state returns for delivery to client, updates to federal and state filing and payment summary, and document repository for client. | 4.1 |
| Meghan Johnson | Senior | 10/15/2025 | Tax Compliance Services | Review of Super Unitary Utah and New Mexico returns, updates and tie outs in Super Unitary state workpaper. | 3.1 |
| Meghan Johnson | Senior | 10/15/2025 | Tax Compliance Services | Review of Super Unitary Utah and New Mexico returns, updates and tie outs in Super Unitary state workpaper. | 3.1 |
| Meghan Johnson | Senior | 10/15/2025 | Tax Compliance Services | Preparing M-3 page 1 work for assignment to staff | 1.8 |
| Mia Wang | Manager | 10/15/2025 | Tax Compliance Services | FBGH XML review for Arkansas, California, Colorado, Hawaii, Iowa, Indiana, Illinois, Kentucky, Maryland, North Carolina, Oklahoma, Viriginia, Wisconsin, Utah, and Delaware. | 1.6 |
| Mia Wang | Manager | 10/15/2025 | Tax Compliance Services | FBGH & BPHI XML review for Arkansas, California, Colorado, Hawaii, Iowa, Illinois, Indiana, Kentucky, Maryland, North Carolina, Oklahoma, Virginia, Wisconsin, Utah, Delaware, and Maryland. | 1.6 |
| Monisha Anand | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Prepared Short Periods 1 and 2 for North Carolina. | 2 |
| Monisha Anand | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Revised the North Carolina Short Period 2 return | 2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Noah Anthony Craciun | Senior | 10/15/2025 | Tax Compliance Services | Saved e-file authorizations and reviewed XMLs for the following returns for e-file: UCI Champion Laboratories North Carolina, Cardone Industries Inc, North Carolina and Mississippi. | 1.1 |
| Pavan Kumar Pilla | Senior | 10/15/2025 | Tax Compliance Services | Prepared New Mexico and Utah Super Unitary returns as well as federal changes along with XMLs review and rework. | 1.6 |
| Pavan Kumar Pilla | Senior | 10/15/2025 | Tax Compliance Services | Prepared New Mexico Super Unitary returns and updated returns for last min federal changes - Horizon Global Corp & Affiliates. | 1.3 |
| Pavan Kumar Pilla | Senior | 10/15/2025 | Tax Compliance Services | Prepared Utah Super Unitary returns and updated returns for last minute federal changes – Champion Laboratories Inc & Affiliates. | 1.1 |
| Pavan Kumar Pilla | Senior | 10/15/2025 | Tax Compliance Services | Reviewed New Mexico Super Unitary XMLs and revised XMLs - Horizon Global Corp & Affiliates. | 0.9 |
| Pavan Kumar Pilla | Senior | 10/15/2025 | Tax Compliance Services | Reviewed Utah Super Unitary XMLs and revised XMLs – Champion Laboratories Inc & Affiliates. | 0.8 |
| Pavan Kumar Pilla | Senior | 10/15/2025 | Tax Compliance Services | Prepared Utah Super Unitary returns along with federal changes for Horizon Global Corp & Affiliates | 3.2 |
| Pavan Kumar Pilla | Senior | 10/15/2025 | Tax Compliance Services | Utah Super Unitary returns XMLs review and rework for Horizon Global Corp & Affiliates. | 0.6 |
| Pavan Kumar Pilla | Senior | 10/15/2025 | Tax Compliance Services | New Mexico and Utah Super Unitary returns XMLs review and rework for Champion Laboratories Inc & Affiliates. | 0.6 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sruthi Sarma | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Prepared FRAM federal form 8991 with last minute changes, XML Data trap issue. | 0.4 |
| Sruthi Sarma | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Updated the state tracker for the 11/15/25 filings for First Brands. | 0.5 |
| Sruthi Sarma | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Call with OIT support to clear the diagnostics on Hopkins Top Con locator | 1.2 |
| Sruthi Sukumar | Manager | 10/15/2025 | Tax Compliance Services | Manager level review for the Walbro SP1 federal and state tax return finalization and qualification of all e-files. | 11.8 |
| Vindhya Hegde | Senior | 10/15/2025 | Tax Compliance Services | Manager review and update of internal forms for Fram Auto International Holdings Inc. | 4 |
| Vrushali M Misar | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Replaced signature pages for Tennessee Form FAE 170 returns, entered signing dates in locator, cleared efile diagnostic, generated XMLs, corrected Paid-preparer details, and self-reviewed the XMLs for Brake Parts Inc, LLC. | 1 |
| Vrushali M Misar | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Replaced signature pages for Tennessee Form FAE 170 returns, entered signing dates in locator, cleared efile diagnostic, generated XMLs, corrected Paid-preparer details, and self-reviewed the XMLs for Qualis Automotive LLC. | 1 |
| Vrushali M Misar | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Replaced signature pages for Tennessee Form FAE 170 returns, entered signing dates in locator, cleared efile diagnostic, generated XMLs, corrected Paid-preparer details, and self-reviewed the XMLs for Strongarm LLC. | 1 |
| Yurii Piekh | Senior | 10/15/2025 | Tax Compliance Services | Update PHNX Acquisition Corp. & Sub federal return. | 4.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Yurii Piekh | Senior | 10/15/2025 | Tax Compliance Services | Reviewed the 163J and other changes in Horizon Global Americas. | 1.6 |
| Yurii Piekh | Senior | 10/15/2025 | Tax Compliance Services | Updated Ultinon federal changes. | 2.5 |
| Yurii Piekh | Senior | 10/15/2025 | Tax Compliance Services | Updated Carter Carb federal return with changes. | 0.8 |
| Yurii Piekh | Senior | 10/15/2025 | Tax Compliance Services | Manager review of state returns for (Walbro). | 1 |
| Medha Narayanasa | Senior | 10/15/2025 | Tax Compliance Services | Reviewed Efile count, created two new binders and entities, moved all the information of KTRI03 and KTRI04 from Foreign tax credit binder to foreign Entity. | 4.7 |
| Peter Micallef | Manager | 10/15/2025 | Tax Compliance Services | Clearing e-file errors Cardone. | 0.7 |
| Peter Micallef | Manager | 10/15/2025 | Tax Compliance Services | Clearing efile errors for Cardone and form count. | 1.2 |
| Peter Micallef | Manager | 10/15/2025 | Tax Compliance Services | Clearing E-file errors PHNX. | 0.6 |
| Peter Micallef | Manager | 10/15/2025 | Tax Compliance Services | Clearing FRAM e-file errors and form count. | 0.7 |
| Peter Micallef | Manager | 10/15/2025 | Tax Compliance Services | Reviewing XML and statements for KTRI. | 1.1 |
| Peter Micallef | Manager | 10/15/2025 | Tax Compliance Services | Reviewing Statements and e-file SPG. | 0.3 |
| Peter Micallef | Manager | 10/15/2025 | Tax Compliance Services | Discussion with Pooja Gupta and Medha N on KTRI form count for E-filing and clearing e-file diagnostics | 1.3 |
| Alexa Claybon | Partner/Principal | 10/15/2025 | Tax Compliance Services | Call with A. Baird, A. Claybon and J. Orellano to discuss Highly Significant Tax Advice status of the new engagement code. | 0.3 |
| April Baird | Senior Manager | 10/15/2025 | Tax Compliance Services | Call with A. Baird, A. Claybon and J. Orellano to discuss Highly Significant Tax Advice status of the new engagement code. | 0.3 |
| Juana Leiva Orellano | Staff/Assistant | 10/15/2025 | Tax Compliance Services | Call with A. Baird, A. Claybon and J. Orellano to discuss Highly Significant | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | Tax Advice status of the new engagement code. | |
| Akhil Pulakkad | Manager | 10/16/2025 | Tax Compliance Services | Review TN LLC Returns XML for Autolite | 0.3 |
| Akhil Pulakkad | Manager | 10/16/2025 | Tax Compliance Services | Review TN LLC Returns XML for CWD, LLC. | 0.3 |
| Akhil Pulakkad | Manager | 10/16/2025 | Tax Compliance Services | Review TN LLC Returns XML for Carter Fuel Systems, LLC. | 0.3 |
| Akhil Pulakkad | Manager | 10/16/2025 | Tax Compliance Services | Review TN LLC Returns XML for FRAM Group Operations, LLC. | 0.3 |
| Akhil Pulakkad | Manager | 10/16/2025 | Tax Compliance Services | Review TN LLC Returns XML for Brake Parts Inc, LLC. | 0.3 |
| Akhil Pulakkad | Manager | 10/16/2025 | Tax Compliance Services | Review TN LLC Returns XML for Qualis Automotive, LLC. | 0.3 |
| Akhil Pulakkad | Manager | 10/16/2025 | Tax Compliance Services | Review TN LLC Returns XML for Strongarm, LLC. | 0.3 |
| Akhil Pulakkad | Manager | 10/16/2025 | Tax Compliance Services | Review TN LLC Returns XML for Toledo_Molding_Die, LLC. | 0.3 |
| Amit Siyaram Tiwari | Senior | 10/16/2025 | Tax Compliance Services | Hopkins Manufacturing Corporation Pennsylvania return review and prep. | 1.6 |
| Amit Siyaram Tiwari | Senior | 10/16/2025 | Tax Compliance Services | Hopkins Manufacturing Corporation Tennessee return review and preparation. | 1.4 |
| Anand Mishra | Senior Manager | 10/16/2025 | Tax Compliance Services | Reviewed WEM SP-1 GA Taxable Income Workbook including e-Filing of State Returns. Day-2 | 2.3 |
| Anand Mishra | Senior Manager | 10/16/2025 | Tax Compliance Services | Reviewed WEM SP-1 North Carolina State Taxable Income Workbook, and updated the Depreciation Modification Details for North Carolina including e-Filing of State Returns. Day-2 | 2.3 |
| Anand Mishra | Senior Manager | 10/16/2025 | Tax Compliance Services | Reviewed WEM SP-1 Florida State Taxable Income Workbook and updated the Depreciation Modification Details | 2.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | for Florida. Including e-Filing of State Returns. Day-2 | |
| Anand Mishra | Senior Manager | 10/16/2025 | Tax Compliance Services | Reviewed the XML's for Walbro California state returns. | 1 |
| Isiah Colby Morgan | Manager | 10/16/2025 | Tax Compliance Services | Reviewing XMLs for Trico Products state returns. | 0.1 |
| Jake Meadows | Senior | 10/16/2025 | Tax Compliance Services | Reviewed -Pennsylvania return for PHNX – Hopkins. | 2.2 |
| Meghan Johnson | Senior | 10/16/2025 | Tax Compliance Services | New Mexico return prepared for Champion Laboratories Inc. & Affiliates. | 3.6 |
| Meghan Johnson | Senior | 10/16/2025 | Tax Compliance Services | Checking internal trackers for accuracy and making updates to e-file statuses, troubleshooting e-filer ejects and re-submitting e-files once resolved. | 2 |
| Sruthi Sukumar | Manager | 10/16/2025 | Tax Compliance Services | Call to OIT support for PHNX Federal return, qualified e-file package | 1 |
| Sruthi Sukumar | Manager | 10/16/2025 | Tax Compliance Services | Reviewed New Jersey XMLs and signed returns – Ultinon. | 0.4 |
| Sruthi Sukumar | Manager | 10/16/2025 | Tax Compliance Services | E-filing Florida return – Short Period 1 Walbro. | 0.5 |
| Sruthi Sukumar | Manager | 10/16/2025 | Tax Compliance Services | E-filing Florida return – Short Period 2 Walbro. | 0.4 |
| Sruthi Sukumar | Manager | 10/16/2025 | Tax Compliance Services | Reviewed Indiana XMLs and signed return – BPI. | 1 |
| Sruthi Sukumar | Manager | 10/16/2025 | Tax Compliance Services | Reviewed Indiana XMLs and signed return – FRAM. | 1 |
| Sruthi Sukumar | Manager | 10/16/2025 | Tax Compliance Services | Reviewed Pennsylvania XMLs and signed return - WEM US Co. | 1 |
| Sruthi Sukumar | Manager | 10/16/2025 | Tax Compliance Services | Reviewed New Jersey XMLs and signed returns – Walbro. | 1 |
| Sruthi Sukumar | Manager | 10/16/2025 | Tax Compliance Services | Reviewed Arizona XMLs and signed return – Carter. | 1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Pooja Gupta | Manager | 10/16/2025 | Tax Compliance Services | Clearing e-file for PHNX/ KTRI / 8992 PHNX. | 5 |
| Meghan Johnson | Senior | 10/17/2025 | Tax Compliance Services | Troubleshooting e-file reject sand preparing e-filing exception request for Super Unitary New Mexico return. | 5.9 |
| Monisha Anand | Staff/Assistant | 10/17/2025 | Tax Compliance Services | Review of Florida return for Dalton. | 2 |
| Monisha Anand | Staff/Assistant | 10/17/2025 | Tax Compliance Services | Review of Walbro Short Period one Florida return | 1.5 |
| Monisha Anand | Staff/Assistant | 10/17/2025 | Tax Compliance Services | Prepared Florida return for Short Period 2 Walbro. | 1.5 |
| Pavan Kumar Pilla | Senior | 10/17/2025 | Tax Compliance Services | Finalizing the Hawaii state return along with New Mexico e-file reject. Analyzing the New Mexico reject and fixing the issue. | 2.1 |
| Pavan Kumar Pilla | Senior | 10/17/2025 | Tax Compliance Services | Finalizing the Hawaii Super Unitary return preparation. | 2.1 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Replaced signature pages, pulled and saved e-file acceptance for Cardone federal return. | 1.1 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Replaced signature pages, pulled and saved e-file acceptance for SPG federal return. | 1.1 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Replaced signature pages, pulled and saved e-file acceptance for ULTINON NC return. | 1.1 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Replaced signature pages, pulled and saved e-file acceptance for ULTINON federal return. | 1.1 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Replaced signature pages, pulled and saved e-file acceptance for KTRI federal return. | 1.1 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Cleared e-file diagnostics and qualified return -Hopkins Manufacturing Corporation – AL CPT. | 0.6 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Cleared e-file diagnostics and qualified return -Hopkins Manufacturing Corporation -Georgia. | 0.9 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Cleared e-file diagnostics and qualified return -Hopkins Manufacturing Corporation – North Carolina. | 0.6 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Cleared diagnostics and qualified return – Horizon Global Americas Inc. – AL CPT. | 0.6 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Cleared diagnostics and qualified return – Horizon Global Americas Inc.– Georgia | 0.7 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Cleared diagnostics and qualified return – Horizon Global Americas Inc. – Mississippi. | 0.6 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Cleared diagnostics and qualified return – Horizon Global Americas Inc. – North Carolina | 0.6 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Cleared diagnostics and qualified return – Horizon Global Americas Inc. – South Carolina | 0.8 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Cleared diagnostics and qualified return – PHNX Acquisition Corp. & Subs – Colorado. | 0.8 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Cleared diagnostics and qualified return – PHNX Acquisition Corp. & Subs – Missouri. | 0.8 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Re- qualified return, and reviewed s for ASC -Georgia. | 0.8 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Re- qualified return, and reviewed XMLs for ASC -North Carolina. | 0.8 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Re- qualified return, and reviewed for XMLs Trico – Georgia. | 0.9 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Re- qualified return, and reviewed fo XMLs for Trico - North Carolina | 0.9 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Re- qualified return, and reviewed for XMLs for WEM South Carolina. | 0.8 |
| Sowmya Manjunath | Senior | 10/17/2025 | Tax Compliance Services | Re- qualified return, and reviewed for XMLs WEM North Carolina. | 0.9 |
| Meghan Johnson | Senior | 10/18/2025 | Tax Compliance Services | Reviewing e-file reject issues and making updates and paper filing for New Mexico. | 0.6 |
| Jake Meadows | Senior | 10/20/2025 | Tax Compliance Services | Reviewing SPG Florida Calculation in state taxable income workpaper. | 0.6 |
| Jake Meadows | Senior | 10/20/2025 | Tax Compliance Services | Reviewing Cardone Iowa Calculation in state taxable income workpaper. | 1.2 |
| Jake Meadows | Senior | 10/20/2025 | Tax Compliance Services | Reviewing UCI Florida Calculation in state taxable income workpaper. | 0.6 |
| Jay Bhatt | Manager | 10/20/2025 | Tax Compliance Services | Performed updates on the internal tracker for all the state returns with due date of 11/15/25. | 3 |
| Jay Bhatt | Manager | 10/20/2025 | Tax Compliance Services | Review the state modifications for ASC Industries Inc. | 2.5 |
| Jay Bhatt | Manager | 10/20/2025 | Tax Compliance Services | Review the State modifications for Hopkins Manufacturing. | 2.5 |
| Meghan Johnson | Senior | 10/20/2025 | Tax Compliance Services | Prepared last updates on Super Unitary New Mexico state returns and delivery to client for signature. | 1.1 |
| Meghan Johnson | Senior | 10/20/2025 | Tax Compliance Services | Prepared last updates on Super Unitary Hawaii state returns and delivery to client for signature, and e-file submission. | 1.1 |
| Sruthi Sukumar | Manager | 10/20/2025 | Tax Compliance Services | Reviewed -Oklahoma return for PHNX – Hopkins. | 1.5 |
| Sruthi Sukumar | Manager | 10/20/2025 | Tax Compliance Services | Reviewed -Tennessee return for PHNX – Hopkins. | 1.5 |
| Vindhya Hegde | Senior | 10/20/2025 | Tax Compliance Services | Prepared state returns Virginia, and North Carolina for WEM US Co. | 2.1 |
| Vindhya Hegde | Senior | 10/20/2025 | Tax Compliance Services | Prepared Virginia return comments for Horizon Global Americas Inc. | 1.9 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Yurii Piekh | Senior | 10/20/2025 | Tax Compliance Services | Prepared and updated State Taxable Income Workpapers for PHNX Group. | 2.4 |
| Adarsh Kumar Sharma | Senior | 10/21/2025 | Tax Compliance Services | Call with S. Sarma, J. Bhatt, A. Mishra, J. Markland, S. Sukumar, A. Sharma, J. Meadows, L. Hayes, I. Morgan, and M. Johnson to discuss status of returns due post 10/15/25 deadline, prioritization of work, and workflow assignments. | 0.3 |
| Adarsh Kumar Sharma | Senior | 10/21/2025 | Tax Compliance Services | Reviewed Dalton Florida and sent comments to preparer, | 1.4 |
| Adarsh Kumar Sharma | Senior | 10/21/2025 | Tax Compliance Services | Reviewed Horizon Global Corporation Florida and gave comments to preparer. | 1.6 |
| Adarsh Kumar Sharma | Senior | 10/21/2025 | Tax Compliance Services | Reconciled Horizon Global Corporation apportionment. | 0.8 |
| Adarsh Kumar Sharma | Senior | 10/21/2025 | Tax Compliance Services | Reconciled Dalton Apportionment reconciled Horizon Global Corporation apportionment | 0.8 |
| Adarsh Kumar Sharma | Senior | 10/21/2025 | Tax Compliance Services | Drafting correspondence to internal team members on status of workflows and return status | 0.3 |
| Alex James LeBourdais | Staff/Assistant | 10/21/2025 | Tax Compliance Services | Preparation of State Taxable Income Workpaper for Hopkins. | 1 |
| Amit Siyaram Tiwari | Senior | 10/21/2025 | Tax Compliance Services | Preparation and review of the consolidated state returns for Hopkins Manufacturing Corporation. | 6 |
| Anand Mishra | Senior Manager | 10/21/2025 | Tax Compliance Services | Call with S. Sarma, J. Bhatt, A. Mishra, J. Markland, S. Sukumar, A. Sharma, J. Meadows, L. Hayes, I. Morgan, and M. Johnson to discuss status of returns due post 10/15/25 deadline, prioritization of work, and workflow assignments. | 0.3 |
| Isiah Colby Morgan | Manager | 10/21/2025 | Tax Compliance Services | Call with S. Sarma, J. Bhatt, A. Mishra, J. Markland, S. Sukumar, A. Sharma, J. Meadows, L. Hayes, I. Morgan, and M. Johnson to discuss status of returns due | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | post 10/15/25 deadline, prioritization of work, and workflow assignments. | |
| Jake Meadows | Senior | 10/21/2025 | Tax Compliance Services | Reviewing the state tracker by making updates to tracker for 10/15/25 information and assignments based on staff capacity. | 2 |
| Jake Meadows | Senior | 10/21/2025 | Tax Compliance Services | Call with S. Sarma, J. Bhatt, A. Mishra, J. Markland, S. Sukumar, A. Sharma, J. Meadows, L. Hayes, I. Morgan, and M. Johnson to discuss status of returns due post 10/15/25 deadline, prioritization of work, and workflow assignments. | 0.3 |
| Jay Bhatt | Manager | 10/21/2025 | Tax Compliance Services | Call with S. Sarma, J. Bhatt, A. Mishra, J. Markland, S. Sukumar, A. Sharma, J. Meadows, L. Hayes, I. Morgan, and M. Johnson to discuss status of returns due post 10/15/25 deadline, prioritization of work, and workflow assignments. | 0.3 |
| Jay Bhatt | Manager | 10/21/2025 | Tax Compliance Services | Preparing the course of action for all the 11/15/25 tax returns due. | 2.9 |
| Justin Markland | Senior Manager | 10/21/2025 | Tax Compliance Services | Call with S. Sarma, J. Bhatt, A. Mishra, J. Markland, S. Sukumar, A. Sharma, J. Meadows, L. Hayes, I. Morgan, and M. Johnson to discuss status of returns due post 10/15/25 deadline, prioritization of work, and workflow assignments. | 0.3 |
| Justin Markland | Senior Manager | 10/21/2025 | Tax Compliance Services | Call with J. Markland, L. Hayes and M. Johnson to discuss a workplan for Super Unitary state return preparation and review. | 0.3 |
| Laura Hayes | Senior Manager | 10/21/2025 | Tax Compliance Services | Call with J. Markland, L. Hayes and M. Johnson to discuss a workplan for Super | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | Unitary state return preparation and review. | |
| Laura Hayes | Senior Manager | 10/21/2025 | Tax Compliance Services | Call with S. Sarma, J. Bhatt, A. Mishra, J. Markland, S. Sukumar, A. Sharma, J. Meadows, L. Hayes, I. Morgan, and M. Johnson to discuss status of returns due post 10/15/25 deadline, prioritization of work, and workflow assignments. | 0.3 |
| Meghan Johnson | Senior | 10/21/2025 | Tax Compliance Services | Call with S. Sarma, J. Bhatt, A. Mishra, J. Markland, S. Sukumar, A. Sharma, J. Meadows, L. Hayes, I. Morgan, and M. Johnson to discuss status of returns due post 10/15/25 deadline, prioritization of work, and workflow assignments. | 0.3 |
| Meghan Johnson | Senior | 10/21/2025 | Tax Compliance Services | Call with J. Markland, L. Hayes and M. Johnson to discuss a workplan for Super Unitary state return preparation and review. | 0.3 |
| Meghan Johnson | Senior | 10/21/2025 | Tax Compliance Services | Preparing final updates, organizing, and adding all support files to EYOS for 10/15/25 returns filed. | 1.8 |
| Meghan Johnson | Senior | 10/21/2025 | Tax Compliance Services | Researching issues for e-file reject for the Horizon Global Corp & Affiliates Utah Super Unitary filing. | 1.8 |
| Monisha Anand | Staff/Assistant | 10/21/2025 | Tax Compliance Services | Preparation of Short Period 1 & 2 WEM US. Co Florida Returns. | 4.2 |
| Monisha Anand | Staff/Assistant | 10/21/2025 | Tax Compliance Services | Preparation of Dalton Florida return. | 1.8 |
| Pavan Kumar Pilla | Senior | 10/21/2025 | Tax Compliance Services | Diagnosing and resolution to the E-File reject of Super Unitary Horizon Global Corporation & Affiliates Utah return. | 1.2 |
| Pavan Kumar Pilla | Senior | 10/21/2025 | Tax Compliance Services | Review of WEM US Co. Short Period 1 & 2 South Carolina Returns. | 1.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sruthi Sarma | Staff/Assistant | 10/21/2025 | Tax Compliance Services | Prepared HGC – Florida return and also cleared the comments received with changes to be made Including the preparation of State Taxable Income Workpaper for HGC-Divisional Consolidation and coordination with Data Center Of Excellence team to sync the apportionment details. | 2.4 |
| Sruthi Sarma | Staff/Assistant | 10/21/2025 | Tax Compliance Services | Call with S. Sarma, J. Bhatt, A. Mishra, J. Markland, S. Sukumar, A. Sharma, J. Meadows, L. Hayes, I. Morgan, and M. Johnson to discuss status of returns due post 10/15/25 deadline, prioritization of work, and workflow assignments. | 0.3 |
| Sruthi Sukumar | Manager | 10/21/2025 | Tax Compliance Services | Call with S. Sarma, J. Bhatt, A. Mishra, J. Markland, S. Sukumar, A. Sharma, J. Meadows, L. Hayes, I. Morgan, and M. Johnson to discuss status of returns due post 10/15/25 deadline, prioritization of work, and workflow assignments. | 0.3 |
| Sruthi Sukumar | Manager | 10/21/2025 | Tax Compliance Services | Manager review of state returns for PHNX – Horizon. | 2.9 |
| Adarsh Kumar Sharma | Senior | 10/22/2025 | Tax Compliance Services | Adjusted workpaper and reviewed WEM Us Co. Short Period 1 & 2 Florida return and relayed comments to preparer for further adjustments. | 1.8 |
| Adarsh Kumar Sharma | Senior | 10/22/2025 | Tax Compliance Services | Assisted with revisions to Pylon Manufacturing Corp. Florida return and workpaper. | 1.8 |
| Adarsh Kumar Sharma | Senior | 10/22/2025 | Tax Compliance Services | Prepared Florida depreciation schedule in state taxable income workpaper for WEM Us Co. | 1.9 |
| Alex James LeBourdais | Staff/Assistant | 10/22/2025 | Tax Compliance Services | Updates to State Taxable Income Workpaper for Hopkins Manufacturing Corp (Day 2). | 1.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Alex James LeBourdais | Staff/Assistant | 10/22/2025 | Tax Compliance Services | Updates made to State Taxable Income Workpaper for Horizon Global Americas. | 2.3 |
| Aliena Theresa George | Senior | 10/22/2025 | Tax Compliance Services | Revision of Tennessee XMLs of 8 entities due to signer date differences for First Brands Group Holdings, LLC. | 1.1 |
| Anand Mishra | Senior Manager | 10/22/2025 | Tax Compliance Services | Call with J. Bhatt, J. Meadows, A. Mishra, and M. Johnson to discuss build out of new Super Unitary state workpaper and timeline. | 0.6 |
| Anand Mishra | Senior Manager | 10/22/2025 | Tax Compliance Services | Reviewed Dalton Florida Return and Dalton State Taxable Income Workpaper. | 1.7 |
| Anand Mishra | Senior Manager | 10/22/2025 | Tax Compliance Services | Reviewed Horizon Global Corporation Florida Return and State Income Tax Workpaper. | 1.8 |
| Bal Pramod T | Staff/Assistant | 10/22/2025 | Tax Compliance Services | First Brands – Printed e-file acceptances from OIT, updated naming conventions, and uploaded to EYOS | 2.6 |
| Jake Meadows | Senior | 10/22/2025 | Tax Compliance Services | Call with J. Bhatt, J. Meadows, A. Mishra, and M. Johnson to discuss build out of new Super Unitary state workpaper and timeline. | 0.6 |
| Jake Meadows | Senior | 10/22/2025 | Tax Compliance Services | Call with J. Meadows and M. Johnson to work through Super Unitary federal filing attachment questions and workpaper adjustments. | 1.9 |
| Jay Bhatt | Manager | 10/22/2025 | Tax Compliance Services | Performed analysis regarding the 382 NOLs and their limitations for all the states due for 11/15/25 filings. | 2.5 |
| Jay Bhatt | Manager | 10/22/2025 | Tax Compliance Services | Revisions made to the state compliance tracker regarding the 11/15/25 tax filings. | 2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 10/22/2025 | Tax Compliance Services | Call with J. Bhatt, J. Meadows, A. Mishra, and M. Johnson to discuss build out of new Super Unitary state workpaper and timeline. | 0.6 |
| Meghan Johnson | Senior | 10/22/2025 | Tax Compliance Services | Call with J. Meadows and M. Johnson to work through Super Unitary federal filing attachment questions and workpaper adjustments. | 1.9 |
| Meghan Johnson | Senior | 10/22/2025 | Tax Compliance Services | Call with J. Bhatt, J. Meadows, A. Mishra, and M. Johnson to discuss build out of new Super Unitary state workpaper and timeline. | 0.6 |
| Meghan Johnson | Senior | 10/22/2025 | Tax Compliance Services | Call with S. Sukumar and M. Johnson to work through UT e-file reject workaround. | 1.1 |
| Meghan Johnson | Senior | 10/22/2025 | Tax Compliance Services | Super Unitary state workpaper preparation of Texas and Texas affiliate list. | 1.9 |
| Monisha Anand | Staff/Assistant | 10/22/2025 | Tax Compliance Services | Review and revision of comments for Short Period 1 & 2 Florida returns. | 4.8 |
| Noah Anthony Craciun | Senior | 10/22/2025 | Tax Compliance Services | Preparation of the Cardone Industries – Iowa return. | 0.5 |
| Sruthi Sarma | Staff/Assistant | 10/22/2025 | Tax Compliance Services | Prepared WEM US Co. Short Period 1 Arkansas return. | 1.3 |
| Sruthi Sarma | Staff/Assistant | 10/22/2025 | Tax Compliance Services | Prepared Pylon Manufacturing Co. – Florida return and made revisions to the State taxable income workpaper. | 1.6 |
| Sruthi Sukumar | Manager | 10/22/2025 | Tax Compliance Services | Horizon Global Corporation & Affiliates Utah reject trying to tie out the entities with minimum payment. | 0.8 |
| Sruthi Sukumar | Manager | 10/22/2025 | Tax Compliance Services | Call with S. Sukumar and M. Johnson to work through Horizon Global Corporation & Affiliates Utah e-file reject work-around. | 1.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sruthi Sukumar | Manager | 10/22/2025 | Tax Compliance Services | Review and leaving comments for PHNX Corp. state returns. | 1.8 |
| Sruthi Sukumar | Manager | 10/22/2025 | Tax Compliance Services | Finalizing the review of Hopkins Manufacturing Corporation state returns. | 1.2 |
| Vindhya Hegde | Senior | 10/22/2025 | Tax Compliance Services | Revisions made to the Super Unitary state workpaper for post 10/15/25 returns. | 3.5 |
| Yurii Piekh | Senior | 10/22/2025 | Tax Compliance Services | Senior review State Taxable Income Workpaper for Hopkins Manufacturing Corporation. | 2 |
| Adarsh Kumar Sharma | Senior | 10/23/2025 | Tax Compliance Services | Call with A. Mishra, J. Bhatt, D. Hedge, A. Sharma, and M. Johnson to discuss progress on the super unitary state workpaper template, return assignments, and next steps | 0.4 |
| Adarsh Kumar Sharma | Senior | 10/23/2025 | Tax Compliance Services | Reviewed and made changes on WEM US Co. Short Period 1 and Short Period 2 Florida returns. | 4.6 |
| Adarsh Kumar Sharma | Senior | 10/23/2025 | Tax Compliance Services | Reviewed Dalton Indiana return and sent reviewer notes to preparer for revisions. | 2.3 |
| Adarsh Kumar Sharma | Senior | 10/23/2025 | Tax Compliance Services | Call with A. Sharma, D. Hegde, S. Sarma, and S. Sukumar to discuss the Super Unitary returns' work plan and updates. | 0.5 |
| Alex James LeBourdais | Staff/Assistant | 10/23/2025 | Tax Compliance Services | Updates for State Taxable Income Workpaper Horizon Global Americas (Day 2). | 2.6 |
| Alex James LeBourdais | Staff/Assistant | 10/23/2025 | Tax Compliance Services | Champion Labs FL return preparation. | 1.8 |
| Anand Mishra | Senior Manager | 10/23/2025 | Tax Compliance Services | Reviewed Walbrook Short Period 1 Florida State Return, Depreciation Modification, and Short Period 2 Depreciation modification File. | 2.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Anand Mishra | Senior Manager | 10/23/2025 | Tax Compliance Services | Call with A. Mishra, J. Bhatt, D. Hedge, A. Sharma, and M. Johnson to discuss progress on the super unitary state workpaper template, return assignments, and next steps | 0.4 |
| Ashanti Wrack | Staff/Assistant | 10/23/2025 | Tax Compliance Services | Call with J. Meadows, A. Wrack, and N. Craciun to discuss preparation of state returns due 11/15/25 for Cardone, SPG, UCI, and ASC. | 0.2 |
| Dileep Hegde | Staff/Assistant | 10/23/2025 | Tax Compliance Services | Prepared Horizon Global America Florida state return and sent for review. | 1.2 |
| Dileep Hegde | Staff/Assistant | 10/23/2025 | Tax Compliance Services | Call with A. Sharma, D. Hegde, S. Sarma, and S. Sukumar to discuss the Super Unitary returns' work plan and updates. | 0.5 |
| Dileep Hegde | Staff/Assistant | 10/23/2025 | Tax Compliance Services | Call with A. Mishra, J. Bhatt, D. Hedge, A. Sharma, and M. Johnson to discuss progress on the super unitary state workpaper template, return assignments, and next steps | 0.4 |
| Dileep Hegde | Staff/Assistant | 10/23/2025 | Tax Compliance Services | Prepared Nebraska and Montana Super Unitary workpaper. Analyzed the previous year workpaper. | 4 |
| Jake Meadows | Senior | 10/23/2025 | Tax Compliance Services | Call with J. Meadows and J. Bhatt regarding the tracker update on the 11/15/25 state tax returns across all the First Brands corporate entities. | 0.4 |
| Jake Meadows | Senior | 10/23/2025 | Tax Compliance Services | Call with J. Meadows, A. Wrack, and N. Craciun to discuss preparation of state returns due 11/15/25 for Cardone, SPG, UCI, and ASC. | 0.2 |
| Jake Meadows | Senior | 10/23/2025 | Tax Compliance Services | Reviewing Champion Labs Florida return and leaving review comments. | 2.1 |
| Jake Meadows | Senior | 10/23/2025 | Tax Compliance Services | Reviewing Cardone Iowa return and leaving review comments | 2.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 10/23/2025 | Tax Compliance Services | Call with A. Mishra, J. Bhatt, D. Hedge, A. Sharma, and M. Johnson to discuss progress on the super unitary state workpaper template, return assignments, and next steps | 0.4 |
| Jay Bhatt | Manager | 10/23/2025 | Tax Compliance Services | Call with J. Meadows and J. Bhatt regarding the tracker update on the 11/15/25 state tax returns across all the First Brands corporate entities. | 0.4 |
| Jay Bhatt | Manager | 10/23/2025 | Tax Compliance Services | Review Iowa state returns for PHNX Group (Hopkins Manufacturing and Horizon Global Americas). | 2 |
| Justin Markland | Senior Manager | 10/23/2025 | Tax Compliance Services | Senior manager initial review of Cardone industries, Inc. Iowa state return. | 0.4 |
| Meghan Johnson | Senior | 10/23/2025 | Tax Compliance Services | Call with A. Mishra, J. Bhatt, D. Hedge, A. Sharma, and M. Johnson to discuss progress on the super unitary state workpaper template, return assignments, and next steps | 0.4 |
| Meghan Johnson | Senior | 10/23/2025 | Tax Compliance Services | Super Unitary Utah e-file troubleshooting. | 0.9 |
| Meghan Johnson | Senior | 10/23/2025 | Tax Compliance Services | Separate Tennessee returns XML review. | 1.1 |
| Monisha Anand | Staff/Assistant | 10/23/2025 | Tax Compliance Services | Prepared revisions to the comments left for Dalton Warsaw Indiana return. | 3.9 |
| Noah Anthony Craciun | Senior | 10/23/2025 | Tax Compliance Services | Cardone Industries – Iowa return preparation. | 2.6 |
| Noah Anthony Craciun | Senior | 10/23/2025 | Tax Compliance Services | SPG – ASC Industries Inc. Florida return preparation. | 2.9 |
| Noah Anthony Craciun | Senior | 10/23/2025 | Tax Compliance Services | Call with J. Meadows, A. Wrack, and N. Craciun to discuss preparation of state returns due 11/15/25 for Cardone, SPG, UCI, and ASC. | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Pavan Kumar Pilla | Senior | 10/23/2025 | Tax Compliance Services | Preparing status update regarding progress on 11/15/25 returns. | 0.8 |
| Pavan Kumar Pilla | Senior | 10/23/2025 | Tax Compliance Services | Review of Super Unitary returns. | 3.2 |
| Sruthi Sarma | Staff/Assistant | 10/23/2025 | Tax Compliance Services | Clarifying the confusion regarding 2024 NOL for Pylon Manufacturing – Florida return with the manager. Updated NOL and beginning balances in the return. Additionally, cleared comments and made the minor changes given by senior after 1st level review and reprinted the return. | 0.7 |
| Sruthi Sarma | Staff/Assistant | 10/23/2025 | Tax Compliance Services | Call with A. Sharma, D. Hegde, S. Sarma, and S. Sukumar to discuss the Super Unitary returns' work plan and updates. | 0.5 |
| Sruthi Sukumar | Manager | 10/23/2025 | Tax Compliance Services | Reviewed the Utah Super Unitary return rejection and made updates to the xml as needed to resubmit the e-file. | 0.4 |
| Sruthi Sukumar | Manager | 10/23/2025 | Tax Compliance Services | Call with A. Sharma, D. Hegde, S. Sarma, and S. Sukumar to discuss the Super Unitary returns' work plan and updates. | 0.5 |
| Sruthi Sukumar | Manager | 10/23/2025 | Tax Compliance Services | Resolution to Horizon Global Corporation & Affiliates Utah rejection code. | 0.4 |
| Sruthi Sukumar | Manager | 10/23/2025 | Tax Compliance Services | Responding to email questions raised for Super Unitary returns | 0.2 |
| Sruthi Sukumar | Manager | 10/23/2025 | Tax Compliance Services | Manager review of Short Period 1 WEM US Co Florida. | 0.3 |
| Alex James LeBourdais | Staff/Assistant | 10/24/2025 | Tax Compliance Services | Revisions to Florida state return for Champion Labs. | 0.8 |
| Amit Siyaram Tiwari | Senior | 10/24/2025 | Tax Compliance Services | Reviewing and preparation of Horizon Consolidated States returns. | 3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Anand Mishra | Senior Manager | 10/24/2025 | Tax Compliance Services | Call with A. Mishra, J. Bhatt, J. Meadows, and M. Johnson to discuss status of state modifications as well as allocation and apportionment data for the Super Unitary state workpaper template. | 0.3 |
| Anand Mishra | Senior Manager | 10/24/2025 | Tax Compliance Services | Reviewed the Super Unitary Workpaper and assisted with questions related to State Modification for State Income Tax, Depreciation and Gain/Loss. | 4 |
| Dileep Hegde | Staff/Assistant | 10/24/2025 | Tax Compliance Services | Preparing Nebraska Super Unitary workpaper continued. | 5.5 |
| Dileep Hegde | Staff/Assistant | 10/24/2025 | Tax Compliance Services | Resolution of issues being experienced within Super Unitary workpaper template for data not properly flowing and calculating. | 0.4 |
| Dileep Hegde | Staff/Assistant | 10/24/2025 | Tax Compliance Services | Prepared Super Unitary state modification file. | 3.2 |
| Isiah Colby Morgan | Manager | 10/24/2025 | Tax Compliance Services | Reviewing & updating the state compliance tracker for 11/15/25 state returns that have been reviewed. | 0.4 |
| Jake Meadows | Senior | 10/24/2025 | Tax Compliance Services | Call with A. Mishra, J. Bhatt, J. Meadows, and M. Johnson to discuss status of state modifications as well as allocation and apportionment data for the Super Unitary state workpaper template. | 0.3 |
| Jake Meadows | Senior | 10/24/2025 | Tax Compliance Services | Reviewing the ASC Industries Inc. Florida state tax return. | 0.8 |
| Jake Meadows | Senior | 10/24/2025 | Tax Compliance Services | Reviewing the Champion Labs Revised Florida return. | 0.3 |
| Jay Bhatt | Manager | 10/24/2025 | Tax Compliance Services | Call with A. Mishra, J. Bhatt, J. Meadows, and M. Johnson to discuss status of state modifications as well as allocation and apportionment data for | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | the Super Unitary state workpaper template. | |
| Jay Bhatt | Manager | 10/24/2025 | Tax Compliance Services | Call with L. Hayes and J. Bhatt regarding the plan of action regarding the Super Unitary tax returns. | 0.5 |
| Laura Hayes | Senior Manager | 10/24/2025 | Tax Compliance Services | Call with L. Hayes and J. Bhatt regarding the plan of action regarding the Super Unitary tax returns. | 0.5 |
| Meghan Johnson | Senior | 10/24/2025 | Tax Compliance Services | Call with A. Mishra, J. Bhatt, J. Meadows, and M. Johnson to discuss status of state modifications as well as allocation and apportionment data for the Super Unitary state workpaper template. | 0.3 |
| Meghan Johnson | Senior | 10/24/2025 | Tax Compliance Services | Super Unitary state workpaper preparation planning and prepping communication to staff. | 2.4 |
| Monisha Anand | Staff/Assistant | 10/24/2025 | Tax Compliance Services | Prepared revisions to Dalton Florida return and state taxable income workpaper. | 3 |
| Noah Anthony Craciun | Senior | 10/24/2025 | Tax Compliance Services | Preparing the ASC Industries Inc. Florida return. | 2.9 |
| Noah Anthony Craciun | Senior | 10/24/2025 | Tax Compliance Services | Making revisions to the Cardone Industries Iowa state return. | 0.9 |
| Pavan Kumar Pilla | Senior | 10/24/2025 | Tax Compliance Services | Review of Horizon Global Americas Inc. Florida and Iowa state returns. | 1.9 |
| Pavan Kumar Pilla | Senior | 10/24/2025 | Tax Compliance Services | Finalizing modifications to the Hopkins state taxable workpaper. | 2.2 |
| Sowmya Manjunath | Senior | 10/24/2025 | Tax Compliance Services | Analysis and updates made to state return tracker for returns due 11/15/25. | 0.5 |
| Sruthi Sukumar | Manager | 10/24/2025 | Tax Compliance Services | Answered email questions relating to Super Unitary return | 0.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Vindhya Hegde | Senior | 10/24/2025 | Tax Compliance Services | Preparation of Super Unitary state taxable income workpaper template to be used for all remaining super unitary states – Day 1 | 3.5 |
| Yurii Piekh | Senior | 10/24/2025 | Tax Compliance Services | Prepared the Statement of Work and Master Services Agreement for First Brands Group, LLC. | 2.5 |
| Anand Mishra | Senior Manager | 10/25/2025 | Tax Compliance Services | Reviewed Super Unitary Workpaper for Federal Depreciation Addback and State Income Tax Addback. | 2.5 |
| Justin Markland | Senior Manager | 10/25/2025 | Tax Compliance Services | Senior manager final review Champion Florida return. | 1.1 |
| Sruthi Sarma | Staff/Assistant | 10/25/2025 | Tax Compliance Services | Preparation of WEM US Co. Short Period 1 Arizona return. | 0.7 |
| Sruthi Sukumar | Manager | 10/25/2025 | Tax Compliance Services | Super Unitary workpaper workflows – validated the mods (federal and state depreciation, state tax addback, FTI (line 28 and 30) and payments file). | 4.5 |
| Jake Meadows | Senior | 10/26/2025 | Tax Compliance Services | Reviewing ASC Industries Florida return and providing review comments. | 1.8 |
| Adarsh Kumar Sharma | Senior | 10/27/2025 | Tax Compliance Services | Review of updates made to the Dalton Indiana return. | 0.5 |
| Aditya Hora | Manager | 10/27/2025 | Tax Compliance Services | Review of State Taxable Income Workpaper for Super Unitary groups. | 4 |
| Anand Mishra | Senior Manager | 10/27/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Meadows, and M. Johnson to discuss status of state modifications and allocation and apportionment task progress for Super Unitary state workpaper. | 0.4 |
| Dileep Hegde | Staff/Assistant | 10/27/2025 | Tax Compliance Services | Prepared Horizon Global America Inc. Louisiana return and sent it for review. | 2.2 |
| Dileep Hegde | Staff/Assistant | 10/27/2025 | Tax Compliance Services | Prepared Super Unitary state workpaper template to be used for all super unitary states. | 2.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Dileep Hegde | Staff/Assistant | 10/27/2025 | Tax Compliance Services | Corrected locator to fix number on the Horizon Global America LA state return. | 0.4 |
| Isiah Colby Morgan | Manager | 10/27/2025 | Tax Compliance Services | Prepared modifications to Dalton Indiana return. | 0.9 |
| Jake Meadows | Senior | 10/27/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Meadows, and M. Johnson to discuss status of state modifications and allocation and apportionment task progress for Super Unitary state workpaper. | 0.4 |
| Jake Meadows | Senior | 10/27/2025 | Tax Compliance Services | Reviewing Iowa return for Cardone Industries, Inc. | 0.6 |
| Jake Meadows | Senior | 10/27/2025 | Tax Compliance Services | Reviewing ASC Industries FL return | 0.8 |
| Jay Bhatt | Manager | 10/27/2025 | Tax Compliance Services | Performed review on the federal tax return for PHNX Group. | 4 |
| Laura Hayes | Senior Manager | 10/27/2025 | Tax Compliance Services | Drafting email to team on request and next steps for tax basis intangibles, goodwill, and fixed assets as well as gross deferreds. | 0.3 |
| Meghan Johnson | Senior | 10/27/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Meadows, and M. Johnson to discuss status of state modifications and allocation and apportionment task progress for Super Unitary state workpaper. | 0.4 |
| Noah Anthony Craciun | Senior | 10/27/2025 | Tax Compliance Services | Updates to the Champion Lab 2024 Florida Form F-1220 return. | 1.4 |
| Noah Anthony Craciun | Senior | 10/27/2025 | Tax Compliance Services | ASC Industries, Inc. Louisiana return preparation. | 0.2 |
| Pavan Kumar Pilla | Senior | 10/27/2025 | Tax Compliance Services | Revisions made on Horizon Manufacturing Corporation Manager comments for Arkansas state return. | 0.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Pavan Kumar Pilla | Senior | 10/27/2025 | Tax Compliance Services | Revisions made on Horizon Manufacturing Corporation Manager comments for Alabama state return. | 1.3 |
| Sangket Chakraborty | Senior | 10/27/2025 | Tax Compliance Services | Advising preparer of needed changes to Horizon Global America Pennsylvania return and review of such return. | 4.4 |
| Sruthi Sukumar | Manager | 10/27/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Meadows, and M. Johnson to discuss status of state modifications and allocation and apportionment task progress for Super Unitary state workpaper. | 0.4 |
| Sruthi Sukumar | Manager | 10/27/2025 | Tax Compliance Services | Review of Ultinon Florida return. | 0.5 |
| Aditya Hora | Manager | 10/28/2025 | Tax Compliance Services | Preparation of Super Unitary returns | 4.3 |
| Alex James LeBourdais | Staff/Assistant | 10/28/2025 | Tax Compliance Services | Preparing Cardone Pennsylvania and Philadelphia returns | 4.1 |
| Amal Ghosh A B | Senior | 10/28/2025 | Tax Compliance Services | Updating Super Unitary apportionment details in workbook (applies to all entities since a Super Unitary). | 2 |
| Anand Mishra | Senior Manager | 10/28/2025 | Tax Compliance Services | Updating Florida return comments from US team on Horizon and Hopkins Entities. | 4.1 |
| Anand Mishra | Senior Manager | 10/28/2025 | Tax Compliance Services | Call with A. Mishra, S. Sukumar, Y. Piekh, J. Meadows, J. Markland, I. Morgan, A. Wrack, and M. Johnson to discuss status and game plan for Iowa and Florida returns due 10/31/25 and 11/3/25. Also discussed overall status of remaining state corporate returns due by 11/15/25. | 0.2 |
| Ashanti Wrack | Staff/Assistant | 10/28/2025 | Tax Compliance Services | Call with A. Mishra, S. Sukumar, Y. Piekh, J. Meadows, J. Markland, I. Morgan, A. Wrack, and M. Johnson to discuss status and game plan for Iowa | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | and Florida returns due 10/31/25 and 11/3/25. Also discussed overall status of remaining state corporate returns due by 11/15/25. | |
| Ashanti Wrack | Staff/Assistant | 10/28/2025 | Tax Compliance Services | Preparation of Texas partnership workpaper for First Brands Group, LLC (Day 1) | 3.4 |
| Dileep Hegde | Staff/Assistant | 10/28/2025 | Tax Compliance Services | Updated changes based on review comments of Hopkins Manufacturing Corp. for Arizona/ Alabama state comments and sent back for review. | 2.4 |
| Dileep Hegde | Staff/Assistant | 10/28/2025 | Tax Compliance Services | Continue preparing Super Unitary workpaper for the Nebraska return (Day 2). | 1.8 |
| Isiah Colby Morgan | Manager | 10/28/2025 | Tax Compliance Services | Call with A. Mishra, S. Sukumar, Y. Piekh, J. Meadows, J. Markland, I. Morgan, A. Wrack, and M. Johnson to discuss status and game plan for Iowa and Florida returns due 10/31/25 and 11/3/25. Also discussed overall status of remaining state corporate returns due by 11/15/25. | 0.2 |
| Isiah Colby Morgan | Manager | 10/28/2025 | Tax Compliance Services | Updating Ultinon Florida return. | 0.1 |
| Jake Meadows | Senior | 10/28/2025 | Tax Compliance Services | Call with A. Mishra, S. Sukumar, Y. Piekh, J. Meadows, J. Markland, I. Morgan, A. Wrack, and M. Johnson to discuss status and game plan for Iowa and Florida returns due 10/31/25 and 11/3/25. Also discussed overall status of remaining state corporate returns due by 11/15/25. | 0.2 |
| Jake Meadows | Senior | 10/28/2025 | Tax Compliance Services | Reviewing ASC Industries Inc. IRC 250 question for the Florida return. | 1.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 10/28/2025 | Tax Compliance Services | Performed review on the federal tax return for Jasper Rubber products. | 4.9 |
| Justin Markland | Senior Manager | 10/28/2025 | Tax Compliance Services | Call with A. Mishra, S. Sukumar, Y. Piekh, J. Meadows, J. Markland, I. Morgan, A. Wrack, and M. Johnson to discuss status and game plan for Iowa and Florida returns due 10/31/25 and 11/3/25. Also discussed overall status of remaining state corporate returns due by 11/15/25. | 0.2 |
| Meghan Johnson | Senior | 10/28/2025 | Tax Compliance Services | Call with A. Mishra, S. Sukumar, Y. Piekh, J. Meadows, J. Markland, I. Morgan, A. Wrack, and M. Johnson to discuss status and game plan for Iowa and Florida returns due 10/31/25 and 11/3/25. Also discussed overall status of remaining state corporate returns due by 11/15/25. | 0.2 |
| Monisha Anand | Staff/Assistant | 10/28/2025 | Tax Compliance Services | Preparation of the Horizon Global Americas Pennsylvania return. | 3 |
| Noah Anthony Craciun | Senior | 10/28/2025 | Tax Compliance Services | Champion Laboratories, Inc. Louisiana return preparation. | 2.9 |
| Pavan Kumar Pilla | Senior | 10/28/2025 | Tax Compliance Services | Revisions made to Horizon Manufacturing Corporation Oklahoma return for Manager review. | 0.8 |
| Pavan Kumar Pilla | Senior | 10/28/2025 | Tax Compliance Services | Revisions made to Horizon Manufacturing Corporation Pennsylvania return for Manager review. | 0.8 |
| Pavan Kumar Pilla | Senior | 10/28/2025 | Tax Compliance Services | Revisions made to Horizon Manufacturing Corporation Tennessee return for Manager review. | 0.8 |
| Sangket Chakraborty | Senior | 10/28/2025 | Tax Compliance Services | Providing guidance to the preparer for Horizon Global America Ohio RITA return and review of such return. | 4.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sruthi Sarma | Staff/Assistant | 10/28/2025 | Tax Compliance Services | Preparation of Horizon Global America Oklahoma return. | 1.5 |
| Sruthi Sarma | Staff/Assistant | 10/28/2025 | Tax Compliance Services | Preparation of Horizon Global America Indiana return | 1.6 |
| Sruthi Sukumar | Manager | 10/28/2025 | Tax Compliance Services | Call with A. Mishra, S. Sukumar, Y. Piekh, J. Meadows, J. Markland, I. Morgan, A. Wrack, and M. Johnson to discuss status and game plan for Iowa and Florida returns due 10/31/25 and 11/3/25. Also discussed overall status of remaining state corporate returns due by 11/15/25. | 0.2 |
| Vindhya Hegde | Senior | 10/28/2025 | Tax Compliance Services | Corrected One Source Income Tax for MT Super Unitary binder and super unitary Montana workpaper. | 4 |
| Yurii Piekh | Senior | 10/28/2025 | Tax Compliance Services | Call with A. Mishra, S. Sukumar, Y. Piekh, J. Meadows, J. Markland, I. Morgan, A. Wrack, and M. Johnson to discuss status and game plan for Iowa and Florida returns due 10/31/25 and 11/3/25. Also discussed overall status of remaining state corporate returns due by 11/15/25. | 0.2 |
| Yurii Piekh | Senior | 10/28/2025 | Tax Compliance Services | Review State Taxable Income Workpaper for Hopkins Manufacturing Corporation. | 1.5 |
| Yurii Piekh | Senior | 10/28/2025 | Tax Compliance Services | Prepare Florida and Iowa state returns for Hopkins Manufacturing Corporation. | 3.1 |
| Adarsh Kumar Sharma | Senior | 10/29/2025 | Tax Compliance Services | Advised team member on separate return preparation for ASC Industries returns. | 0.5 |
| Adarsh Kumar Sharma | Senior | 10/29/2025 | Tax Compliance Services | Advised team member on separate return prep for Jasper Indiana return. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Adarsh Kumar Sharma | Senior | 10/29/2025 | Tax Compliance Services | Prepared revisions to WEM US Co. Short Period 1 & 2 Florida returns. | 0.5 |
| Aditya Hora | Manager | 10/29/2025 | Tax Compliance Services | Review of Super Unitary returns by 11/15/25 deadline. | 4.7 |
| Alex James LeBourdais | Staff/Assistant | 10/29/2025 | Tax Compliance Services | Revisions made to finalize the Champion Florida return. | 1.5 |
| Amal Ghosh A B | Senior | 10/29/2025 | Tax Compliance Services | Revisions made to the Super Unitary state taxable income workpaper for state modifications. | 3.9 |
| Anand Mishra | Senior Manager | 10/29/2025 | Tax Compliance Services | Reviewed Hopkins State Returns – Alabama. | 0.9 |
| Anand Mishra | Senior Manager | 10/29/2025 | Tax Compliance Services | Reviewed Hopkins State Returns – Arkansas. | 1.1 |
| Anand Mishra | Senior Manager | 10/29/2025 | Tax Compliance Services | Reviewed Hopkins State Returns – Oklahoma. | 0.9 |
| Anand Mishra | Senior Manager | 10/29/2025 | Tax Compliance Services | Reviewed Hopkins State Returns – Pennsylvania. | 1.1 |
| Anand Mishra | Senior Manager | 10/29/2025 | Tax Compliance Services | Reviewed Hopkins State Returns – Tennessee. | 0.9 |
| Anand Mishra | Senior Manager | 10/29/2025 | Tax Compliance Services | Reviewed the Florida  Horizon Global Corporation as well as updates to depreciation/382 limitation models. | 1.4 |
| Anand Mishra | Senior Manager | 10/29/2025 | Tax Compliance Services | Reviewed the Iowa  Horizon Global Corporation as well as updates to depreciation/382 limitation models. | 1.6 |
| Anand Mishra | Senior Manager | 10/29/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Meadows, and M. Johnson to discuss status of Super Unitary state workpaper and next steps in the process. | 0.2 |
| Ashanti Wrack | Staff/Assistant | 10/29/2025 | Tax Compliance Services | Call with A. Wrack and J. Meadows to discuss preparation of state Tennessee return for Champion Laboratories. | 0.5 |
| Ashanti Wrack | Staff/Assistant | 10/29/2025 | Tax Compliance Services | Preparation of UCI Pennsylvania return. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Ashanti Wrack | Staff/Assistant | 10/29/2025 | Tax Compliance Services | Preparation of Champion Laboratories Pennsylvania return. | 2.2 |
| Ashanti Wrack | Staff/Assistant | 10/29/2025 | Tax Compliance Services | Preparation of Champion Tennessee return after discussion with J. Meadows. | 0.9 |
| Ashanti Wrack | Staff/Assistant | 10/29/2025 | Tax Compliance Services | Preparation of Texas partnership workpaper for First Brands Group, LLC (Day 2) | 7.8 |
| Dileep Hegde | Staff/Assistant | 10/29/2025 | Tax Compliance Services | Prepared super unitary Nebraska state taxable income workpaper | 2.9 |
| Dileep Hegde | Staff/Assistant | 10/29/2025 | Tax Compliance Services | Prepare revisions made to the Oklahoma Hopkins Manufacturing Corp return. | 1.4 |
| Dileep Hegde | Staff/Assistant | 10/29/2025 | Tax Compliance Services | Prepared revisions made to the Pennsylvania Hopkins Manufacturing Corp. return. | 1.7 |
| Dileep Hegde | Staff/Assistant | 10/29/2025 | Tax Compliance Services | Prepared revisions to the Tennessee Hopkins Manufacturing Corp. return. | 1.4 |
| Isiah Colby Morgan | Manager | 10/29/2025 | Tax Compliance Services | Prepared revisions to Pylon Manufacturing Corp. Florida return. | 1.3 |
| Isiah Colby Morgan | Manager | 10/29/2025 | Tax Compliance Services | Review Pylon Manufacturing Corp. Florida Tax Return. | 1.1 |
| Isiah Colby Morgan | Manager | 10/29/2025 | Tax Compliance Services | Reviewed Ultinon Motion US Holdco Inc. Florida Tax Return (Day 1). | 0.5 |
| Jake Meadows | Senior | 10/29/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Meadows, and M. Johnson to discuss status of Super Unitary state workpaper and next steps in the process. | 0.2 |
| Jake Meadows | Senior | 10/29/2025 | Tax Compliance Services | Meeting with A. Wrack and J. Meadows discussing Tennessee return for Champion Labs. | 0.5 |
| Jay Bhatt | Manager | 10/29/2025 | Tax Compliance Services | Review of Florida returns for ASC Industries & Horizon Global America Inc. | 4.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Meghan Johnson | Senior | 10/29/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Meadows, and M. Johnson to discuss status of Super Unitary state workpaper and next steps in the process. | 0.2 |
| Noah Anthony Craciun | Senior | 10/29/2025 | Tax Compliance Services | UCI International Holdings Parent, Inc. and Subsidiaries Arizona combined return preparation. | 1 |
| Pavan Kumar Pilla | Senior | 10/29/2025 | Tax Compliance Services | Revisions to Horizon Global America for Manager comments for state return. | 3.1 |
| Sangket Chakraborty | Senior | 10/29/2025 | Tax Compliance Services | Advising the preparer on Horizon Global America Oklahoma return and review such return thereafter. | 2.2 |
| Sruthi Sarma | Staff/Assistant | 10/29/2025 | Tax Compliance Services | Preparation of ASC Industries Inc. Tennessee return. | 1.1 |
| Sruthi Sukumar | Manager | 10/29/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Meadows, and M. Johnson to discuss status of Super Unitary state workpaper and next steps in the process. | 0.2 |
| Sruthi Sukumar | Manager | 10/29/2025 | Tax Compliance Services | Review of WEM US Co. Florida Short Period 1 return. | 3.7 |
| Vindhya Hegde | Senior | 10/29/2025 | Tax Compliance Services | Preparation of Super Unitary state taxable income workpaper template to be used for all remaining super unitary states – Day 2 | 2 |
| Vindhya Hegde | Senior | 10/29/2025 | Tax Compliance Services | Prepared modifications to the Super Unitary state taxable income workpaper template for review comments – Day 1 | 2 |
| Yurii Piekh | Senior | 10/29/2025 | Tax Compliance Services | Call with L. Hayes and Y. Piekh to discuss status of federal and state returns due 10/30/25 and 11/3/25, and next steps. | 0.5 |
| Yurii Piekh | Senior | 10/29/2025 | Tax Compliance Services | Y. Piekh – Senior prepare Florida and Iowa state returns for Horizon Global Americas – 3.1 hours | 3.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Yurii Piekh | Senior | 10/29/2025 | Tax Compliance Services | Prepare Florida and Iowa state returns for Horizon Global Corporation. | 1.1 |
| Yurii Piekh | Senior | 10/29/2025 | Tax Compliance Services | Prepare Net Operation Loss calculation for Florida, Iowa for Horizon Global Americas. | 1.1 |
| Adarsh Kumar Sharma | Senior | 10/30/2025 | Tax Compliance Services | Forwarded final revisions for Dalton Indiana to manager for review. | 2.4 |
| Adarsh Kumar Sharma | Senior | 10/30/2025 | Tax Compliance Services | Review of Indiana Jasper return. | 2.3 |
| Adarsh Kumar Sharma | Senior | 10/30/2025 | Tax Compliance Services | Review of Tennessee ASC Industries return. | 2.1 |
| Adarsh Kumar Sharma | Senior | 10/30/2025 | Tax Compliance Services | Advised staff member on the prep. Of ASC Industries Inc. Pennsylvania return. | 0.8 |
| Adarsh Kumar Sharma | Senior | 10/30/2025 | Tax Compliance Services | Advised staff member on the prep. Of ASC Industries Inc. Tennessee return | 0.7 |
| Adarsh Kumar Sharma | Senior | 10/30/2025 | Tax Compliance Services | Advised staff member on the prep. Of Carter Arizonia return. | 0.7 |
| Aditya Hora | Manager | 10/30/2025 | Tax Compliance Services | Preparation of Super Unitary returns | 3.6 |
| Amal Ghosh A B | Senior | 10/30/2025 | Tax Compliance Services | Modifications made to Super Unitary state taxable income workpaper. | 4 |
| Amit Siyaram Tiwari | Senior | 10/30/2025 | Tax Compliance Services | Preparation of Super Unitary California state return. | 3 |
| Anand Mishra | Senior Manager | 10/30/2025 | Tax Compliance Services | Review and revisions made to WEM Us Co. Short Period 1 & 2 Florida returns. | 1 |
| Ashanti Wrack | Staff/Assistant | 10/30/2025 | Tax Compliance Services | Preparation of Texas partnership workpaper for First Brands Group, LLC (Day 3) | 7.5 |
| Ashanti Wrack | Staff/Assistant | 10/30/2025 | Tax Compliance Services | Call with A. Wrack and Y. Piekh to discuss FBG Tax Basis in Florida, GW, and Intangibles. | 0.8 |
| Dileep Hegde | Staff/Assistant | 10/30/2025 | Tax Compliance Services | Prepared Nebraska Super Unitary return and sent for review. | 3.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Dileep Hegde | Staff/Assistant | 10/30/2025 | Tax Compliance Services | Prepared Kentucky Super Unitary workpaper on locator to determine balance. | 3.4 |
| Isiah Colby Morgan | Manager | 10/30/2025 | Tax Compliance Services | Reviewed Ultinon Motion US Holdco Inc. Florida Tax Return (Day 2). | 0.1 |
| Jake Meadows | Senior | 10/30/2025 | Tax Compliance Services | Reviewing XMLs before submitting returns to tax authorities. | 2.3 |
| Jake Meadows | Senior | 10/30/2025 | Tax Compliance Services | Swapping out signature pages based on new client contract signer for returns. | 0.6 |
| Jay Bhatt | Manager | 10/30/2025 | Tax Compliance Services | Corrected the OneSource Income tax (Tax software) for information not flowing accurately on the tax returns. | 5 |
| Monisha Anand | Staff/Assistant | 10/30/2025 | Tax Compliance Services | Preparation of Jasper Indiana return and revisions made based on comments from reviewer. | 2.5 |
| Monisha Anand | Staff/Assistant | 10/30/2025 | Tax Compliance Services | Addressing Dalton Indiana review comments. | 2.5 |
| Noah Anthony Craciun | Senior | 10/30/2025 | Tax Compliance Services | UCI International Holdings Parent, Inc. and Subsidiaries Oklahoma combined return preparation. | 2.4 |
| Noah Anthony Craciun | Senior | 10/30/2025 | Tax Compliance Services | XML review and saving signature pages in EYOS for ASC Industries Florida. | 0.7 |
| Noah Anthony Craciun | Senior | 10/30/2025 | Tax Compliance Services | XML review and saving signature pages in EYOS for Cardone Industries, Inc. Iowa. | 0.8 |
| Sangket Chakraborty | Senior | 10/30/2025 | Tax Compliance Services | Advising the preparer to prepare the Horizon global corporation Tennessee return and reviewed the return. | 2.2 |
| Sruthi Sarma | Staff/Assistant | 10/30/2025 | Tax Compliance Services | Preparation of ASC Industries Pennsylvania return. | 1.4 |
| Sruthi Sarma | Staff/Assistant | 10/30/2025 | Tax Compliance Services | Preparation of ASC Industries Alabama return. | 1.4 |
| Sruthi Sarma | Staff/Assistant | 10/30/2025 | Tax Compliance Services | Preparation of Carter Carburetor state taxable income workpaper. | 1.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sruthi Sarma | Staff/Assistant | 10/30/2025 | Tax Compliance Services | Prepared 11/15/25 state return updates. | 0.5 |
| Sruthi Sukumar | Manager | 10/30/2025 | Tax Compliance Services | Reviewing PHNX state returns and leaving comments to staff members to revise. | 1.9 |
| Vindhya Hegde | Senior | 10/30/2025 | Tax Compliance Services | Prepared modifications to the Super Unitary state taxable income workpaper template for review comments – Day 2 | 5.5 |
| Yurii Piekh | Senior | 10/30/2025 | Tax Compliance Services | Call with A. Wrack and Y. Piekh to discuss FBG Tax Basis in Florida, GW, and Intangibles. | 0.8 |
| Yurii Piekh | Senior | 10/30/2025 | Tax Compliance Services | Review Alabama state return for Hopkins Manufacturing Corporation. | 1.1 |
| Yurii Piekh | Senior | 10/30/2025 | Tax Compliance Services | Review XMLs, and submit for e-file Iowa state returns for both Horizon Global Corporation and Hopkins Manufacturing Corporation. | 1.6 |
| Yurii Piekh | Senior | 10/30/2025 | Tax Compliance Services | Prepare Florida and Iowa state returns for Hopkins Manufacturing Corporation. | 2.9 |
| Adarsh Kumar Sharma | Senior | 10/31/2025 | Tax Compliance Services | Reviewed Indiana return for ASC Industries Inc. | 1.1 |
| Adarsh Kumar Sharma | Senior | 10/31/2025 | Tax Compliance Services | Reviewed Tennessee return for ASC Industries Inc. | 0.7 |
| Adarsh Kumar Sharma | Senior | 10/31/2025 | Tax Compliance Services | Reviewed Pennsylvania return for ASC Industries Inc. | 1.2 |
| Aditya Hora | Manager | 10/31/2025 | Tax Compliance Services | Review of Super Unitary return ahead of 11/15/25 deadline. | 2.1 |
| Alex James LeBourdais | Staff/Assistant | 10/31/2025 | Tax Compliance Services | Preparing XMLs for FL for Champion, Pylon, Dalton, and Ultinon (1.8h) ;Preparing OK and LA state returns (2.7h) | 4.5 |
| Amit Siyaram Tiwari | Senior | 10/31/2025 | Tax Compliance Services | Reviewed the Jasper state return for the state of Indiana. | 3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Anand Mishra | Senior Manager | 10/31/2025 | Tax Compliance Services | Reviewed November 15, 2025 due separate state returns for WEM US Company Group. | 2.6 |
| Anand Mishra | Senior Manager | 10/31/2025 | Tax Compliance Services | Advised team on questions related to state apportionment workpaper prep | 2.6 |
| Anand Mishra | Senior Manager | 10/31/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Meadows, and M. Johnson to discuss status of Super Unitary state workpaper and return preparation complications in software. | 0.3 |
| Dileep Hegde | Staff/Assistant | 10/31/2025 | Tax Compliance Services | Prepared revisions based on review comments for super unitary Nebraska return and sent back for review. | 3 |
| Dileep Hegde | Staff/Assistant | 10/31/2025 | Tax Compliance Services | Continue working on super unitary Kentucky workpaper (day 2) | 2.8 |
| Jake Meadows | Senior | 10/31/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Meadows, and M. Johnson to discuss status of Super Unitary state workpaper and return preparation complications in software. | 0.3 |
| Jake Meadows | Senior | 10/31/2025 | Tax Compliance Services | Reviewing XML and making changes before e-filing Florida Form F-1120. | 0.6 |
| Jay Bhatt | Manager | 10/31/2025 | Tax Compliance Services | Review of state returns for the 10/31/25 and 11/3/25 deadlines. | 4.5 |
| Meghan Johnson | Senior | 10/31/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Meadows, and M. Johnson to discuss status of Super Unitary state workpaper and return preparation complications in software. | 0.3 |
| Michael Tynes | Executive Director | 10/31/2025 | Tax Compliance Services | Advising compliance team in terms of taxpayers and appropriate filing combinations for First Brands Indiana returns. | 0.5 |
| Monisha Anand | Staff/Assistant | 10/31/2025 | Tax Compliance Services | Drafting the WEM Us Co Short Period 1 & 2 Pennsylvania returns. | 7 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Noah Anthony Craciun | Senior | 10/31/2025 | Tax Compliance Services | XML review UCI International Holdings Parent, Inc. and Subsidiaries Oklahoma combined returns. | 0.9 |
| Noah Anthony Craciun | Senior | 10/31/2025 | Tax Compliance Services | XML review UCI International Holdings Parent, Inc. and Subsidiaries Arizonia combined returns. | 0.9 |
| Pavan Kumar Pilla | Senior | 10/31/2025 | Tax Compliance Services | Review of Horizon Global Americas Inc. Florida after comments cleared | 3.1 |
| Sangket Chakraborty | Senior | 10/31/2025 | Tax Compliance Services | Reviewed comments left by US team regarding PHNX Group Florida return and made revisions. | 2.2 |
| Sowmya Manjunath | Senior | 10/31/2025 | Tax Compliance Services | Requalifying Florida returns based on the signature pages received. | 1 |
| Sruthi Sukumar | Manager | 10/31/2025 | Tax Compliance Services | PHNX Pennsylvania return review. | 1.3 |
| Sruthi Sukumar | Manager | 10/31/2025 | Tax Compliance Services | PHNX Oklahoma return review. | 1.2 |
| Sruthi Sukumar | Manager | 10/31/2025 | Tax Compliance Services | PHNX Ohio Rita return review. | 1.2 |
| Sruthi Sukumar | Manager | 10/31/2025 | Tax Compliance Services | PHNX state returns updates. | 0.1 |
| Sruthi Sukumar | Manager | 10/31/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Meadows, and M. Johnson to discuss status of Super Unitary state workpaper and return preparation complications in software. | 0.3 |
| Yurii Piekh | Senior | 10/31/2025 | Tax Compliance Services | Qualify, review XMLs, and submit for e-file Florida returns for Horizon Global Corporation, Horizon Global Americas and Hopkins Manufacturing Corporation. | 1.5 |
| Yurii Piekh | Senior | 10/31/2025 | Tax Compliance Services | Review Arkansas, Oklahoma, Pennsylvania, and Tennessee state returns for Hopkins Manufacturing Corporation. | 4.8 |
| Jake Meadows | Senior | 11/2/2025 | Tax Compliance Services | Reviewing and Correcting Pennsylvania and Philadelphia tax returns for Cardone Industries, Inc. | 4.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Isiah Colby Morgan | Manager | 11/3/2025 | Tax Compliance Services | Review of e-file XMLs for Florida state for Ultinon Motion US Holdco Inc. | 0.2 |
| Isiah Colby Morgan | Manager | 11/3/2025 | Tax Compliance Services | Review of e-file XMLs for Florida state for Dalton Corporation – Warsaw Manufacturing Facility | 0.3 |
| Vindhya Hegde | Senior | 11/3/2025 | Tax Compliance Services | Preparation of Montana state return for UCI International Holdings Inc & Affiliates (super unitary) | 1.9 |
| Meghan Johnson | Senior | 11/3/2025 | Tax Compliance Services | Super unitary allocation and apportionment detail review and super unitary state workpaper review – Day 1 | 1.5 |
| Meghan Johnson | Senior | 11/3/2025 | Tax Compliance Services | Call with J. Bhatt, S. Sukumar, J. Meadows, and M. Johnson to discuss status of super unitary state return prep and next steps | 0.3 |
| Isiah Colby Morgan | Manager | 11/3/2025 | Tax Compliance Services | Review of e-file XMLs for Florida state for Pylon Manufacturing Corporation | 0.2 |
| Dileep Hegde | Staff/Assistant | 11/3/2025 | Tax Compliance Services | Call with D. Hegde, B. Pramod T, and A. Sharma to discuss status of 11/15 return prep | 0.4 |
| Dileep Hegde | Staff/Assistant | 11/3/2025 | Tax Compliance Services | Preparation of super unitary state taxable income workpaper for Kansas UCI International Holdings Inc & Affiliates filing | 0.6 |
| Pavan Kumar Pilla | Senior | 11/3/2025 | Tax Compliance Services | Clearing review comments for Hopkins manufacturing Corp Arizonia State Return | 2 |
| Pavan Kumar Pilla | Senior | 11/3/2025 | Tax Compliance Services | Clearing review comments for Hopkins manufacturing Corp Indiana State Return | 2.3 |
| Pavan Kumar Pilla | Senior | 11/3/2025 | Tax Compliance Services | Clearing review comments for Hopkins manufacturing Corp Oregon State Return | 2.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Bal Pramod T | Staff/Assistant | 11/3/2025 | Tax Compliance Services | Presented the screen with tracker during call with D. Hegde, B. Pramod T, and A. Sharma to discuss status of 11/15 return prep | 0.4 |
| Sruthi Sarma | Staff/Assistant | 11/3/2025 | Tax Compliance Services | Revisions made to reflect senior comments on WEM short period 1 Arizonia state return | 0.7 |
| Sruthi Sarma | Staff/Assistant | 11/3/2025 | Tax Compliance Services | Revisions made to reflect senior comments on WEM short period 1 Arkansas state return | 0.7 |
| Ashanti Wrack | Staff/Assistant | 11/3/2025 | Tax Compliance Services | Finish preparation of Champion Lab Tennessee state return | 0.8 |
| Jake Meadows | Senior | 11/3/2025 | Tax Compliance Services | Call with J. Bhatt, S. Sukumar, J. Meadows, and M. Johnson to discuss status of super unitary state return prep and next steps | 0.3 |
| Noah Anthony Craciun | Senior | 11/3/2025 | Tax Compliance Services | UCI International Holdings Parent, Inc. and Subsidiaries Oregon return preparation | 3.8 |
| Sruthi Sukumar | Manager | 11/3/2025 | Tax Compliance Services | Finalizing Hopkins Manufacturing Corporation Pennsylvania and Tennessee returns for review comments | 1.4 |
| Sruthi Sukumar | Manager | 11/3/2025 | Tax Compliance Services | Call with J. Bhatt, S. Sukumar, J. Meadows, and M. Johnson to discuss status of super unitary state return prep and next steps | 0.3 |
| Amit Siyaram Tiwari | Senior | 11/3/2025 | Tax Compliance Services | California super unitary return preparation. | 2.9 |
| Adarsh Kumar Sharma | Senior | 11/3/2025 | Tax Compliance Services | Re-reviewed Jasper Indiana state return after comments cleared | 0.8 |
| Adarsh Kumar Sharma | Senior | 11/3/2025 | Tax Compliance Services | Reviewed ASC Pennsylvania and sent reviewed return to preparer with comments | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Adarsh Kumar Sharma | Senior | 11/3/2025 | Tax Compliance Services | Reviewed ASC Tennessee and sent reviewed return to preparer with comments | 0.3 |
| Adarsh Kumar Sharma | Senior | 11/3/2025 | Tax Compliance Services | Call with D. Hegde, B. Pramod T, and A. Sharma to discuss status of 11/15 return prep | 0.4 |
| Alex James LeBourdais | Staff/Assistant | 11/3/2025 | Tax Compliance Services | Making revisions to the PHNX& subsidiaries State taxable income workpaper | 0.3 |
| Jay Bhatt | Manager | 11/3/2025 | Tax Compliance Services | Call with J. Bhatt, S. Sukumar, J. Meadows, and M. Johnson to discuss status of super unitary state return prep and next steps | 0.3 |
| Jay Bhatt | Manager | 11/3/2025 | Tax Compliance Services | Performing review on the Arizona state tax return for Hopkins Manufacturing corporation. | 1.2 |
| Jay Bhatt | Manager | 11/3/2025 | Tax Compliance Services | Performing review on the Indiana state tax return for Hopkins Manufacturing corporation. | 1.7 |
| Jay Bhatt | Manager | 11/3/2025 | Tax Compliance Services | Performing review on the Oregon state tax return for Hopkins Manufacturing corporation. | 1.1 |
| Sruthi Sukumar | Manager | 11/4/2025 | Tax Compliance Services | Revisions made to Horizon Global America return for Pennsylvania | 1.1 |
| Sruthi Sukumar | Manager | 11/4/2025 | Tax Compliance Services | Revisions made to Horizon Global America return for Oklahoma | 1.5 |
| Sruthi Sukumar | Manager | 11/4/2025 | Tax Compliance Services | Revisions made to Horizon Global America return for Ohio- Regional Income Tax Agency | 1.1 |
| Jay Bhatt | Manager | 11/4/2025 | Tax Compliance Services | Performing review on the Tennessee state return for ASC Industries Inc. | 2.2 |
| Aditya Hora | Manager | 11/4/2025 | Tax Compliance Services | Review of Horizon Global Americas Louisiana return | 2.3 |
| Aditya Hora | Manager | 11/4/2025 | Tax Compliance Services | Review of Horizon Global Americas Virginia return | 2.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sangket Chakraborty | Senior | 11/4/2025 | Tax Compliance Services | Prepared revisions for HGA Ohio Regional Income Tax Agency return | 1.2 |
| Meghan Johnson | Senior | 11/4/2025 | Tax Compliance Services | Super unitary A&A detail review and super unitary state workpaper review – Day 2 | 3.2 |
| Meghan Johnson | Senior | 11/4/2025 | Tax Compliance Services | Call with A. Sharma, S.Sukumar, A. Mishra, I. Morgan, J. Meadows, A. Wrack, and M. Johnson to discuss status of all state returns due 11/15 and next steps | 0.3 |
| Isiah Colby Morgan | Manager | 11/4/2025 | Tax Compliance Services | Call with A. Sharma, S.Sukumar, A. Mishra, I. Morgan, J. Meadows, A. Wrack, and M. Johnson to discuss status of all state returns due 11/15 and next steps | 0.3 |
| Isiah Colby Morgan | Manager | 11/4/2025 | Tax Compliance Services | Re-review of e-file XMLs for Florida state for Dalton Corporation – Warsaw Manufacturing Facility after updates | 0.1 |
| Dileep Hegde | Staff/Assistant | 11/4/2025 | Tax Compliance Services | Preparation of Kansas super unitary return. | 2.9 |
| Pavan Kumar Pilla | Senior | 11/4/2025 | Tax Compliance Services | Super unitary state returns preparation and rework – Maine return | 5.2 |
| Monisha Anand | Staff/Assistant | 11/4/2025 | Tax Compliance Services | State taxable income workpaper preparation of Maine PHNX & Affiliates super unitary return | 1.2 |
| Monisha Anand | Staff/Assistant | 11/4/2025 | Tax Compliance Services | Revisions to Horizon Global America Pennsylvania Return per Review Comments | 2.2 |
| Monisha Anand | Staff/Assistant | 11/4/2025 | Tax Compliance Services | Revisions to Horizon Global America Tennessee Return per Review Comments | 2.4 |
| Monisha Anand | Staff/Assistant | 11/4/2025 | Tax Compliance Services | Revisions made to Jasper Rubber Products Inc. Indiana per comments left by reviewer | 2.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sruthi Sarma | Staff/Assistant | 11/4/2025 | Tax Compliance Services | Revisions made to returns based off senior comments on ASC Industries Inc - Pennsylvania state return | 1 |
| Sruthi Sarma | Staff/Assistant | 11/4/2025 | Tax Compliance Services | Revisions made to returns based off senior comments on ASC Industries Inc – Tennessee state return | 0.6 |
| Anand Mishra | Senior Manager | 11/4/2025 | Tax Compliance Services | Call with A. Sharma, S.Sukumar, A. Mishra, I. Morgan, J. Meadows, A. Wrack, and M. Johnson to discuss status of all state returns due 11/15 and next steps | 0.3 |
| Anand Mishra | Senior Manager | 11/4/2025 | Tax Compliance Services | Reviewed Dalton Indiana State Return and State Income Tax Workpaper. | 2.3 |
| Anand Mishra | Senior Manager | 11/4/2025 | Tax Compliance Services | Reviewed Dalton Michigan State Return and State Income Tax Workpaper. | 3.2 |
| Anand Mishra | Senior Manager | 11/4/2025 | Tax Compliance Services | Reviewing and finalizing the State Modification related to Depreciation and fixed asset sale Gain/Loss for UCI – Wisconsin and KTRI – Massachusetts State Returns. | 1.4 |
| Anand Mishra | Senior Manager | 11/4/2025 | Tax Compliance Services | Reviewing International Modification for UCI – Wisconsin and KTRI – Massachusetts State Returns. | 1.2 |
| Ashanti Wrack | Staff/Assistant | 11/4/2025 | Tax Compliance Services | Call with A. Sharma, S.Sukumar, A. Mishra, I. Morgan, J. Meadows, A. Wrack, and M. Johnson to discuss status of all state returns due 11/15 and next steps | 0.3 |
| Jake Meadows | Senior | 11/4/2025 | Tax Compliance Services | Updating state tracker for 11/1 & 10/31 returns + responding to email request | 1.3 |
| Jake Meadows | Senior | 11/4/2025 | Tax Compliance Services | Call with A. Sharma, S.Sukumar, A. Mishra, I. Morgan, J. Meadows, A. Wrack, and M. Johnson to discuss status | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | of all state returns due 11/15 and next steps | |
| Jake Meadows | Senior | 11/4/2025 | Tax Compliance Services | Assisting with reviewing apportionment for super unitary workpaper | 1.1 |
| Yurii Piekh | Senior | 11/4/2025 | Tax Compliance Services | Reviewing comments were cleared for Alabama, Arkansas, Oklahoma, Pennsylvania, and Tennessee state returns for Hopkins Manufacturing Corporation | 1.8 |
| Vindhya Hegde | Senior | 11/4/2025 | Tax Compliance Services | New Hampshire super unitary return prepared | 4 |
| Sruthi Sukumar | Manager | 11/4/2025 | Tax Compliance Services | Call with A. Sharma, S.Sukumar, A. Mishra, I. Morgan, J. Meadows, A. Wrack, and M. Johnson to discuss status of all state returns due 11/15 and next steps | 0.3 |
| Adarsh Kumar Sharma | Senior | 11/4/2025 | Tax Compliance Services | Call with A. Sharma, S.Sukumar, A. Mishra, I. Morgan, J. Meadows, A. Wrack, and M. Johnson to discuss status of all state returns due 11/15 and next steps | 0.3 |
| Adarsh Kumar Sharma | Senior | 11/4/2025 | Tax Compliance Services | Finalized preparation of Jasper Indiana return | 0.9 |
| Adarsh Kumar Sharma | Senior | 11/4/2025 | Tax Compliance Services | Finalized preparation of Dalton Indiana return | 0.6 |
| Alex James LeBourdais | Staff/Assistant | 11/4/2025 | Tax Compliance Services | Preparing the Arizona return for Cardone | 1 |
| Alex James LeBourdais | Staff/Assistant | 11/4/2025 | Tax Compliance Services | Preparing the Oklahoma return for Cardone | 1.2 |
| Jay Bhatt | Manager | 11/4/2025 | Tax Compliance Services | Prepared review on the Pennsylvania state return for ASC Industries Inc. | 1.8 |
| Jay Bhatt | Manager | 11/4/2025 | Tax Compliance Services | Reviewed the State taxable workpaper for Horizon Global Americas. | 4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Aditya Hora | Manager | 11/5/2025 | Tax Compliance Services | Review and clearing comments for Horizon Global Americas Alabama return | 2.1 |
| Aditya Hora | Manager | 11/5/2025 | Tax Compliance Services | Review and clearing comments for Horizon Global Americas Arkansas return | 2.2 |
| Sangket Chakraborty | Senior | 11/5/2025 | Tax Compliance Services | Reviewed and revisions made to the state taxable income workpaper for BPI Indiana return | 2.2 |
| Meghan Johnson | Senior | 11/5/2025 | Tax Compliance Services | Super unitary apportionment detail review and super unitary state workpaper review – Day 3 | 1.8 |
| Meghan Johnson | Senior | 11/5/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Bhatt, J. Meadows, and M. Johnson to discuss status of super unitary state return prep, software troubleshooting, and next steps | 0.3 |
| Isiah Colby Morgan | Manager | 11/5/2025 | Tax Compliance Services | Call with L. Hayes, I. Morgan, J. Meadows, & J. Bhatt to discuss progress made on 11/15 state return prep and next steps | 0.2 |
| Dileep Hegde | Staff/Assistant | 11/5/2025 | Tax Compliance Services | Call with D. Hegde and B. Pramod T to regroup on return status and assignments | 0.3 |
| Dileep Hegde | Staff/Assistant | 11/5/2025 | Tax Compliance Services | Call with OneSource Income Tax to troubleshoot locator issue for Kansas super unitary return. | 0.5 |
| Dileep Hegde | Staff/Assistant | 11/5/2025 | Tax Compliance Services | Preparation of Kansas super unitary return. | 2.5 |
| Pavan Kumar Pilla | Senior | 11/5/2025 | Tax Compliance Services | Super unitary state returns preparation and rework – Illinois | 2.9 |
| Monisha Anand | Staff/Assistant | 11/5/2025 | Tax Compliance Services | Cleared comments on WEM short period 1 state taxable income workpaper | 3.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Monisha Anand | Staff/Assistant | 11/5/2025 | Tax Compliance Services | Cleared comments on Horizon Global America Pennsylvania state return | 1.9 |
| Bal Pramod T | Staff/Assistant | 11/5/2025 | Tax Compliance Services | Call with D. Hegde and B. Pramod T to reassign returns in status tracker based on progress and availability of staff | 0.3 |
| Sruthi Sarma | Staff/Assistant | 11/5/2025 | Tax Compliance Services | Call with OneSource income tax support related to issues with the Trico Products Corp Indiana return | 0.7 |
| Sruthi Sarma | Staff/Assistant | 11/5/2025 | Tax Compliance Services | Revisions made to review comments on Trico Products Corp – Indiana return | 1 |
| Sruthi Sarma | Staff/Assistant | 11/5/2025 | Tax Compliance Services | Revision to Trico Products Corp STIW (state taxable income workpaper) per review comments | 0.9 |
| Anand Mishra | Senior Manager | 11/5/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Bhatt, J. Meadows, and M. Johnson to discuss status of super unitary state return prep, software troubleshooting, and next steps | 0.3 |
| Anand Mishra | Senior Manager | 11/5/2025 | Tax Compliance Services | Reviewed Jasper Indiana State Return and State Workpaper. | 1.5 |
| Anand Mishra | Senior Manager | 11/5/2025 | Tax Compliance Services | Reviewed Separate State Return workpapers and address questions raised by staff. | 3.1 |
| Laura Hayes | Senior Manager | 11/5/2025 | Tax Compliance Services | Call with L. Hayes, I. Morgan, J. Meadows, & J. Bhatt to discuss progress made on 11/15 state return prep & next steps | 0.2 |
| Justin Markland | Senior Manager | 11/5/2025 | Tax Compliance Services | Review super unitary Nebraska workpapers | 1.6 |
| Sowmya Manjunath | Senior | 11/5/2025 | Tax Compliance Services | First Brands – Printed electronic return filing acceptances and saved in EYOS | 1.2 |
| Jake Meadows | Senior | 11/5/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Bhatt, J. Meadows, and M. Johnson to discuss status of super unitary state | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | return prep, software troubleshooting, and next steps | |
| Jake Meadows | Senior | 11/5/2025 | Tax Compliance Services | Resolving super unitary Arkansas return issue | 0.3 |
| Jake Meadows | Senior | 11/5/2025 | Tax Compliance Services | Call with L. Hayes, I. Morgan, J. Meadows, & J. Bhatt to discuss progress made on 11/15 state return prep & next steps | 0.2 |
| Noah Anthony Craciun | Senior | 11/5/2025 | Tax Compliance Services | SPG ASC industries, Inc Indiana return preparation | 1.2 |
| Vindhya Hegde | Senior | 11/5/2025 | Tax Compliance Services | Montana super unitary workpaper prepared | 2.1 |
| Vindhya Hegde | Senior | 11/5/2025 | Tax Compliance Services | Reviewed the Montana super unitary return | 0.9 |
| Sruthi Sukumar | Manager | 11/5/2025 | Tax Compliance Services | Manager re-review of HGA state returns – Virginia, Pennsylvania, Oklahoma, and Ohio-Regional Income Tax Agency after reprint | 0.2 |
| Sruthi Sukumar | Manager | 11/5/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Bhatt, J. Meadows, and M. Johnson to discuss status of super unitary state return prep, software troubleshooting, and next steps | 0.3 |
| Adarsh Kumar Sharma | Senior | 11/5/2025 | Tax Compliance Services | Reviewed ASC Industries Inc Arkansas return | 1.2 |
| Adarsh Kumar Sharma | Senior | 11/5/2025 | Tax Compliance Services | Revised Jasper Indiana state return | 0.6 |
| Adarsh Kumar Sharma | Senior | 11/5/2025 | Tax Compliance Services | Revisions made to Dalton Indiana Return with manager comments and also with new signor details | 0.4 |
| Adarsh Kumar Sharma | Senior | 11/5/2025 | Tax Compliance Services | Requalifying electronic returns for e-filing within OneSource Income Tax for Jasper Indiana | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 11/5/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Bhatt, J. Meadows, and M. Johnson to discuss status of super unitary state return prep, software troubleshooting, and next steps | 0.3 |
| Jay Bhatt | Manager | 11/5/2025 | Tax Compliance Services | Call with L. Hayes, I. Morgan, J. Meadows, & J. Bhatt to discuss progress made on 11/15 state return prep & next steps | 0.2 |
| Jay Bhatt | Manager | 11/5/2025 | Tax Compliance Services | Reviewed the Horizon Global Americas State tax return for Alabama | 1.1 |
| Jay Bhatt | Manager | 11/5/2025 | Tax Compliance Services | Reviewed the Horizon Global Americas State tax return for Oklahoma | 0.8 |
| Jay Bhatt | Manager | 11/5/2025 | Tax Compliance Services | Reviewed the Horizon Global Americas State tax return for Tennessee | 0.9 |
| Jay Bhatt | Manager | 11/5/2025 | Tax Compliance Services | Reviewed the Horizon Global Americas State tax return for Virginia | 1.2 |
| Aditya Hora | Manager | 11/6/2025 | Tax Compliance Services | Reviewed Trico Products Indiana state tax return | 2.2 |
| Aditya Hora | Manager | 11/6/2025 | Tax Compliance Services | Prepared & made revisions to the super unitary apportionment workpaper | 3.2 |
| Sangket Chakraborty | Senior | 11/6/2025 | Tax Compliance Services | Reviewed the Workpaper and return for super unitary Montana return | 3.2 |
| Dileep Hegde | Staff/Assistant | 11/6/2025 | Tax Compliance Services | Preparing the Connecticut super unitary state taxable income workpaper | 4.1 |
| Dileep Hegde | Staff/Assistant | 11/6/2025 | Tax Compliance Services | Prepared apportionment for Kansas super unitary return | 4.5 |
| Pavan Kumar Pilla | Senior | 11/6/2025 | Tax Compliance Services | Super unitary state return preparation and rework – New Hampshire | 3 |
| Pavan Kumar Pilla | Senior | 11/6/2025 | Tax Compliance Services | HGA Louisiana return revision | 1.7 |
| Pavan Kumar Pilla | Senior | 11/6/2025 | Tax Compliance Services | Super unitary state return preparation and rework – Illinois | 2 |
| Monisha Anand | Staff/Assistant | 11/6/2025 | Tax Compliance Services | Prep work for UCI International Holdings Inc & Affiliates Illinois return | 1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Monisha Anand | Staff/Assistant | 11/6/2025 | Tax Compliance Services | Prep work for Champion Laboratories Inc & Affiliates New Jersey return | 1.2 |
| Monisha Anand | Staff/Assistant | 11/6/2025 | Tax Compliance Services | Prep work for Champion Laboratories Inc & Affiliates Kentucky return | 1.8 |
| Sruthi Sarma | Staff/Assistant | 11/6/2025 | Tax Compliance Services | Preparing the revised WEM Short Period 1 Wisconsin | 1.2 |
| Sruthi Sarma | Staff/Assistant | 11/6/2025 | Tax Compliance Services | Preparing the revised WEM Short Period 1 Virginia | 1.1 |
| Sruthi Sarma | Staff/Assistant | 11/6/2025 | Tax Compliance Services | Preparing the revised WEM Short Period 1 Alabama return | 1.1 |
| Anand Mishra | Senior Manager | 11/6/2025 | Tax Compliance Services | Reviewed ASC Industries Alabama Return and State Income Tax Workpaper. | 3.7 |
| Anand Mishra | Senior Manager | 11/6/2025 | Tax Compliance Services | Reviewed ASC Industries Pennsylvania | 1 |
| Anand Mishra | Senior Manager | 11/6/2025 | Tax Compliance Services | Prepared UCI – super unitary Kansas State Income Tax Workpaper | 2.8 |
| Justin Markland | Senior Manager | 11/6/2025 | Tax Compliance Services | Review 163j super unitary state modification workpaper | 1.3 |
| Ashanti Wrack | Staff/Assistant | 11/6/2025 | Tax Compliance Services | Updating Champion Lab Pennsylvania return based on review notes | 0.6 |
| Aliena Theresa George | Senior | 11/6/2025 | Tax Compliance Services | Saving efile acceptances of all the FBGH partnership and BPHI S-Corp accepted returns in EYOS. | 3.9 |
| Jake Meadows | Senior | 11/6/2025 | Tax Compliance Services | Reviewing Cardone Pennsylvania return | 0.3 |
| Jake Meadows | Senior | 11/6/2025 | Tax Compliance Services | Reviewing Champion Labs Arizona return | 1.1 |
| Jake Meadows | Senior | 11/6/2025 | Tax Compliance Services | Reviewing Champion Labs Pennsylvania return | 1 |
| Jake Meadows | Senior | 11/6/2025 | Tax Compliance Services | Preparing super unitary 163j state modification calc | 2.3 |
| Noah Anthony Craciun | Senior | 11/6/2025 | Tax Compliance Services | Champion Laboratories, Inc. Indiana return preparation | 1.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Noah Anthony Craciun | Senior | 11/6/2025 | Tax Compliance Services | Clearing UCI International Holdings Parent, Inc. and Subsidiaries Arkansas return comments | 0.7 |
| Vindhya Hegde | Senior | 11/6/2025 | Tax Compliance Services | Super unitary Montana return comments cleared and Illinois workpaper prepared | 3.5 |
| Sruthi Sukumar | Manager | 11/6/2025 | Tax Compliance Services | Horizon Global Americas Inc. – Louisiana – Manager review | 1.3 |
| Sruthi Sukumar | Manager | 11/6/2025 | Tax Compliance Services | Hopkins Manufacturing Corporation - Tennessee – Manager review | 1.6 |
| Amit Siyaram Tiwari | Senior | 11/6/2025 | Tax Compliance Services | Wem Short Period 1 and Short Period 2 Michigan state returns | 1.5 |
| Amit Siyaram Tiwari | Senior | 11/6/2025 | Tax Compliance Services | KTRI Holding Inc. & Affiliates California super unitary return preparation. | 1.5 |
| Adarsh Kumar Sharma | Senior | 11/6/2025 | Tax Compliance Services | Prepared ASC Alabama return | 1.5 |
| Adarsh Kumar Sharma | Senior | 11/6/2025 | Tax Compliance Services | Prepared ASC Pennsylvania return | 1.8 |
| Adarsh Kumar Sharma | Senior | 11/6/2025 | Tax Compliance Services | Reviewing super unitary Kansas return | 3.9 |
| Alex James LeBourdais | Staff/Assistant | 11/6/2025 | Tax Compliance Services | Prepared revisions to the Pennsylvania state return for Cardone | 1.0 |
| Meghan Johnson | Senior | 11/6/2025 | Tax Compliance Services | Super unitary state workpaper template review and other state adjustment supporting workpapers cleanup. | 2.0 |
| Jay Bhatt | Manager | 11/6/2025 | Tax Compliance Services | Revising and checking the internal tracker regarding the progress for all the 11/15 state tax returns | 2.0 |
| Anand Mishra | Senior Manager | 11/7/2025 | Tax Compliance Services | Assigned the 11/17 due returns to the team members | 0.3 |
| Aditya Hora | Manager | 11/7/2025 | Tax Compliance Services | Complete review of UCI International Holdings Inc & Affiliates Montana super unitary workpaper and return | 1.7 |
| Aditya Hora | Manager | 11/7/2025 | Tax Compliance Services | Completed State Modification Import Template to import details into tax software | 5.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sangket Chakraborty | Senior | 11/7/2025 | Tax Compliance Services | Revised the UCI International Holdings Inc & Affiliates Montana super unitary return to clear comments | 2.4 |
| Meghan Johnson | Senior | 11/7/2025 | Tax Compliance Services | Call with J. Bhatt, J. Meadows, J. Markland, and M. Johnson to discuss status of super unitary returns due 11/15, super unitary state modifications workpaper, and next steps. | 0.5 |
| Meghan Johnson | Senior | 11/7/2025 | Tax Compliance Services | Call with L. Hayes, J. Meadows and M. Johnson to discuss status of super unitary returns due 11/15, super unitary state modifications workpaper, and next steps. | 0.5 |
| Pavan Kumar Pilla | Senior | 11/7/2025 | Tax Compliance Services | Super unitary – UCI International Holdings Inc & Affiliates Illinois return revisions clearing manager comments | 2.8 |
| Monisha Anand | Staff/Assistant | 11/7/2025 | Tax Compliance Services | Kentucky Champion Laboratories Inc & Affiliates Return revision with comments given from manager | 7 |
| Sruthi Sarma | Staff/Assistant | 11/7/2025 | Tax Compliance Services | Preparing WEM Short Period 1 Pennsylvania return | 1.1 |
| Anand Mishra | Senior Manager | 11/7/2025 | Tax Compliance Services | Review of KTRI Group Massachusetts super unitary Return workpaper for Depreciation and International State Modification. | 2.2 |
| Laura Hayes | Senior Manager | 11/7/2025 | Tax Compliance Services | Call with L. Hayes, J. Meadows and M. Johnson to discuss status of super unitary returns due 11/15, super unitary state modifications workpaper, and next steps. | 0.5 |
| Justin Markland | Senior Manager | 11/7/2025 | Tax Compliance Services | Call with J. Bhatt, J. Meadows, J. Markland, and M. Johnson to discuss status of super unitary returns due 11/15, super unitary state modifications workpaper, and next steps. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sowmya Manjunath | Senior | 11/7/2025 | Tax Compliance Services | revision made to state tracker to reflect new return status | 0.2 |
| Jake Meadows | Senior | 11/7/2025 | Tax Compliance Services | Call with J. Bhatt, J. Meadows, J. Markland, and M. Johnson to discuss status of super unitary returns due 11/15, super unitary state modifications workpaper, and next steps. | 0.5 |
| Jake Meadows | Senior | 11/7/2025 | Tax Compliance Services | Call with L. Hayes, J. Meadows and M. Johnson to discuss status of super unitary returns due 11/15, super unitary state modifications workpaper, and next steps. | 0.5 |
| Jake Meadows | Senior | 11/7/2025 | Tax Compliance Services | Prep. Of super unitary 163j state modification support | 4 |
| Noah Anthony Craciun | Senior | 11/7/2025 | Tax Compliance Services | ASC Industries, Inc. Indiana return preparation | 0.9 |
| Noah Anthony Craciun | Senior | 11/7/2025 | Tax Compliance Services | ASC Industries, Inc. Maryland return preparation | 1.8 |
| Vindhya Hegde | Senior | 11/7/2025 | Tax Compliance Services | Champion Laboratories Inc & Affiliates New Jersey super unitary workpaper prepared | 3.5 |
| Sruthi Sukumar | Manager | 11/7/2025 | Tax Compliance Services | UCI International Holdings, Inc. Illinois review | 3.8 |
| Amit Siyaram Tiwari | Senior | 11/7/2025 | Tax Compliance Services | KTRI Holdings Inc. California super unitary return preparation. | 7 |
| Adarsh Kumar Sharma | Senior | 11/7/2025 | Tax Compliance Services | Prepared super unitary Kansas return | 5 |
| Meghan Johnson | Senior | 11/7/2025 | Tax Compliance Services | Review of Champion Laboratories, Inc. & Affiliates super Illinois unitary state return | 1.3 |
| Meghan Johnson | Senior | 11/7/2025 | Tax Compliance Services | Super unitary state workpaper review for Champion Laboratories, Inc. & Affiliates Nebraska | 1.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 11/7/2025 | Tax Compliance Services | Call with J. Bhatt, J. Meadows, J. Markland, and M. Johnson to discuss status of super unitary returns due 11/15, super unitary state modifications workpaper, and next steps. | 0.5 |
| Amal Ghosh A B | Senior | 11/7/2025 | Tax Compliance Services | Super unitary state workpaper creation and formula updates to include mods & values | 6.9 |
| Aditya Hora | Manager | 11/8/2025 | Tax Compliance Services | Prepared KTRI Holdings, Inc. & Affiliates California super unitary workpaper and return | 2.3 |
| Dileep Hegde | Staff/Assistant | 11/8/2025 | Tax Compliance Services | Made OneSource Income Tax calls to OIT support to address super unitary Connecticut return concerns | 0.9 |
| Dileep Hegde | Staff/Assistant | 11/8/2025 | Tax Compliance Services | Analyzed previous year's return and workpaper for Champion Laboratories Inc & Affiliates Connecticut | 2.1 |
| Dileep Hegde | Staff/Assistant | 11/8/2025 | Tax Compliance Services | Prepared for the current year Connecticut super unitary workpaper and return for Champion Laboratories Inc & Affiliates | 2.2 |
| Anand Mishra | Senior Manager | 11/8/2025 | Tax Compliance Services | Reviewed Kansas super unitary Return and supporting Workpaper for Champion Laboratories Inc & Affiliates | 6 |
| Justin Markland | Senior Manager | 11/8/2025 | Tax Compliance Services | Review and signoff Arkansas return for Cardone Industries, Inc. | 1.7 |
| Justin Markland | Senior Manager | 11/8/2025 | Tax Compliance Services | Review and signoff Pennsylvania return for Cardone Industries, Inc. | 1.6 |
| Jake Meadows | Senior | 11/8/2025 | Tax Compliance Services | Reviewing and adjusting Arkansas and Pennsylvania state returns for Cardone Industries Inc. | 2.6 |
| Jake Meadows | Senior | 11/8/2025 | Tax Compliance Services | Reviewing and adjusting Connecticut state return for Champion Labs Inc. | 2.6 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Vindhya Hegde | Senior | 11/8/2025 | Tax Compliance Services | Super unitary Minnesota State Taxable Income Workpaper preparation for UCI International Holdings Inc & Affiliates | 2 |
| Adarsh Kumar Sharma | Senior | 11/8/2025 | Tax Compliance Services | Started reviewing Minnesota return for UCI International Holdings Inc & Affiliates | 1 |
| Aditya Hora | Manager | 11/9/2025 | Tax Compliance Services | Reviewed KTRI Holdings, Inc., & Affiliates California state modification workpaper and return | 2.8 |
| Aditya Hora | Manager | 11/9/2025 | Tax Compliance Services | Helped prepare super unitary Kentucky return | 0.3 |
| Meghan Johnson | Senior | 11/9/2025 | Tax Compliance Services | Kentucky super unitary state workpaper and return review and comments to team | 4.4 |
| Meghan Johnson | Senior | 11/9/2025 | Tax Compliance Services | Call with M. Johnson and J. Meadows discussing super unitary workpaper issues | 0.6 |
| Justin Markland | Senior Manager | 11/9/2025 | Tax Compliance Services | Review and signoff of Arizona return | 1 |
| Justin Markland | Senior Manager | 11/9/2025 | Tax Compliance Services | Review and signoff of Philadelphia return | 1.1 |
| Jake Meadows | Senior | 11/9/2025 | Tax Compliance Services | Reviewing and adjusting state Indiana and Maryland returns for Champions Labs Inc. | 3.5 |
| Jake Meadows | Senior | 11/9/2025 | Tax Compliance Services | Reviewing Louisiana standalone state return for Cardone Industries Inc. | 1.7 |
| Jake Meadows | Senior | 11/9/2025 | Tax Compliance Services | Reviewing and correcting ASC Industries Indiana and Maryland state returns ahead of 11/15deadline | 1.7 |
| Jake Meadows | Senior | 11/9/2025 | Tax Compliance Services | Call with M. Johnson and J. Meadows discussing super unitary workpaper issues | 0.6 |
| Noah Anthony Craciun | Senior | 11/9/2025 | Tax Compliance Services | Champion Laboratories, Inc. – Indiana revisions | 1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Noah Anthony Craciun | Senior | 11/9/2025 | Tax Compliance Services | Champion Laboratories, Inc. – Maryland revisions | 1 |
| Noah Anthony Craciun | Senior | 11/9/2025 | Tax Compliance Services | Prepared UCI International Holdings Parent, Inc. and Subsidiaries – Oregon | 1.1 |
| Monisha Anand | Staff/Assistant | 11/10/2025 | Tax Compliance Services | Adjustments made in OneSource Income Tax software for super unitary Binders to include appropriate entities in consolidations | 1 |
| Aditya Hora | Manager | 11/10/2025 | Tax Compliance Services | Review of PHNX Acquisition & Subs Oregon return and workpaper | 3.9 |
| Aditya Hora | Manager | 11/10/2025 | Tax Compliance Services | Reviewed KTRI Holdings, Inc., & Affiliates California state modification import | 2.3 |
| Aditya Hora | Manager | 11/10/2025 | Tax Compliance Services | Prepared super unitary state Apportionment for California | 1.9 |
| Meghan Johnson | Senior | 11/10/2025 | Tax Compliance Services | Super unitary state workpaper and return review and comments to team for Oregon | 1.6 |
| Meghan Johnson | Senior | 11/10/2025 | Tax Compliance Services | Call with M. Johnson and L. Hayes on super unitary states | 0.7 |
| Meghan Johnson | Senior | 11/10/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Bhatt, J. Meadows, and M. Johnson to discuss review comments, issues, and status of super unitary state returns due 11/15. | 0.5 |
| Isiah Colby Morgan | Manager | 11/10/2025 | Tax Compliance Services | Detail review champion laboratories inc. state taxable income workpaper | 8.3 |
| Dileep Hegde | Staff/Assistant | 11/10/2025 | Tax Compliance Services | Analyzed previous year return and workpaper for UCI International Holdings Inc & Affiliates Connecticut return and updated current year | 1.4 |
| Dileep Hegde | Staff/Assistant | 11/10/2025 | Tax Compliance Services | Preparation of Connecticut UCI International Holdings Inc & Affiliates super unitary workpaper and return | 4.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Dileep Hegde | Staff/Assistant | 11/10/2025 | Tax Compliance Services | Assignment tracker status call with D. Hegde, S. Sukumar, and A. Sharma | 0.4 |
| Pavan Kumar Pilla | Senior | 11/10/2025 | Tax Compliance Services | Preparation of UCI International Holdings Inc & Affiliates Maine super unitary returns and workpaper | 3.2 |
| Sruthi Sarma | Staff/Assistant | 11/10/2025 | Tax Compliance Services | Preparing a consolidated Carter Carburetor Holding & Subs – Arizona return as well as the workpaper. | 2.9 |
| Laura Hayes | Senior Manager | 11/10/2025 | Tax Compliance Services | Call with M. Johnson and L. Hayes on super unitary states | 0.7 |
| Malini V S | Senior | 11/10/2025 | Tax Compliance Services | Data Center of Excellence request fulfill for state taxable income workpaper buildout – Day 1 | 1.8 |
| Jake Meadows | Senior | 11/10/2025 | Tax Compliance Services | Adding additional context notes to 163j state modification tab to our super unitary workpaper | 0.6 |
| Jake Meadows | Senior | 11/10/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Bhatt, J. Meadows, and M. Johnson to discuss review comments, issues, and status of super unitary state returns due 11/15. | 0.5 |
| Yurii Piekh | Senior | 11/10/2025 | Tax Compliance Services | Senior review Alabama, Horizon Global Americas | 0.8 |
| Yurii Piekh | Senior | 11/10/2025 | Tax Compliance Services | Senior review Arkansas for Horizon Global Americas | 0.8 |
| Yurii Piekh | Senior | 11/10/2025 | Tax Compliance Services | Senior review Louisiana for Horizon Global Americas | 1.5 |
| Yurii Piekh | Senior | 11/10/2025 | Tax Compliance Services | Senior review Oklahoma for Horizon Global Americas | 1.8 |
| Yurii Piekh | Senior | 11/10/2025 | Tax Compliance Services | Senior review Pennsylvania for Horizon Global Americas | 1.4 |
| Yurii Piekh | Senior | 11/10/2025 | Tax Compliance Services | Senior review Tennessee for Horizon Global Americas | 1.2 |
| Noah Anthony Craciun | Senior | 11/10/2025 | Tax Compliance Services | ASC Industries, Inc.- Indiana revisions | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Noah Anthony Craciun | Senior | 11/10/2025 | Tax Compliance Services | ASC Industries, Inc. – Louisiana Return Preparation – Day 1 | 1.4 |
| Vindhya Hegde | Senior | 11/10/2025 | Tax Compliance Services | Minnesota state return prepared and State Taxable Income Workpaper prepared and OneSource Income Tax support call for the same return | 3.5 |
| Sruthi Sukumar | Manager | 11/10/2025 | Tax Compliance Services | Assignment tracker status call with D. Hegde, S. Sukumar, and A. Sharma | 0.4 |
| Sruthi Sukumar | Manager | 11/10/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Bhatt, J. Meadows, and M. Johnson to discuss review comments, issues, and status of super unitary state returns due 11/15. | 0.5 |
| Sruthi Sukumar | Manager | 11/10/2025 | Tax Compliance Services | Reviewed separate return HGA Arkansas | 2.6 |
| Sruthi Sukumar | Manager | 11/10/2025 | Tax Compliance Services | Reviewed separate return HGA Alabama | 1.5 |
| Amit Siyaram Tiwari | Senior | 11/10/2025 | Tax Compliance Services | Review changes on PHNX California return E-file and qualifying the return. | 3 |
| Adarsh Kumar Sharma | Senior | 11/10/2025 | Tax Compliance Services | Reviewed Minnesota return PDF file | 1.6 |
| Adarsh Kumar Sharma | Senior | 11/10/2025 | Tax Compliance Services | Researched issues with Minnesota state depreciation adjustments | 0.6 |
| Adarsh Kumar Sharma | Senior | 11/10/2025 | Tax Compliance Services | Revision on the State Taxable Income Workpaper Minnesota | 3 |
| Adarsh Kumar Sharma | Senior | 11/10/2025 | Tax Compliance Services | Email correspondence on progress to internal team | 0.3 |
| Adarsh Kumar Sharma | Senior | 11/10/2025 | Tax Compliance Services | Preparation of PHNX Oregon and combined Arkansas returns | 2.1 |
| Adarsh Kumar Sharma | Senior | 11/10/2025 | Tax Compliance Services | Assignment tracker status call with D. Hegde, S. Sukumar, and A. Sharma | 0.4 |
| Alex James LeBourdais | Staff/Assistant | 11/10/2025 | Tax Compliance Services | Prepared the Tennessee Return for Cardone | 1.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 11/10/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Bhatt, J. Meadows, and M. Johnson to discuss review comments, issues, and status of super unitary state returns due 11/15. | 0.5 |
| Jay Bhatt | Manager | 11/10/2025 | Tax Compliance Services | Review for 11/15 for ASC Industries Inc. Maryland State Return | 0.9 |
| Jay Bhatt | Manager | 11/10/2025 | Tax Compliance Services | Review for 11/15 for Horizon Global Americas Louisiana State Return | 2 |
| Jay Bhatt | Manager | 11/10/2025 | Tax Compliance Services | Review for 11/15 for Hopkins Manufacturing corporation Arkansas state return | 1.6 |
| Monisha Anand | Staff/Assistant | 11/11/2025 | Tax Compliance Services | KTRI States- Trico Products Georgia cleared review comments | 2.1 |
| Monisha Anand | Staff/Assistant | 11/11/2025 | Tax Compliance Services | KTRI States- Trico Products North Carolina cleared review comments | 2.3 |
| Monisha Anand | Staff/Assistant | 11/11/2025 | Tax Compliance Services | WEM Short Period 2 -North Carolina Prep work | 3.6 |
| Aditya Hora | Manager | 11/11/2025 | Tax Compliance Services | Revisions made to Hopkins Manufacturing Corporation Arkansas state taxable income workpaper based on reviewer comments | 2.2 |
| Aditya Hora | Manager | 11/11/2025 | Tax Compliance Services | Review of Champion Laboratories Inc & Affiliates Connecticut State Return | 4 |
| Aditya Hora | Manager | 11/11/2025 | Tax Compliance Services | Review of UCI International Holdings Inc & Affiliates New Hampshire State Return | 4 |
| Meghan Johnson | Senior | 11/11/2025 | Tax Compliance Services | New Hampshire super unitary state workpaper and return review and comments to team. | 4.4 |
| Meghan Johnson | Senior | 11/11/2025 | Tax Compliance Services | Connecticut super unitary state workpaper and return review and comments to team. | 4.6 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Meghan Johnson | Senior | 11/11/2025 | Tax Compliance Services | Meeting with A. Sharma, A. Wrack, J. Meadows, J. Bhatt, M. Johnson, S. Sukumar, & Y. Piekh discussing progress made on 11/15 state returns and next steps | 0.4 |
| Dileep Hegde | Staff/Assistant | 11/11/2025 | Tax Compliance Services | Prepared Connecticut super unitary return and workpaper and sent for review. | 1.6 |
| Dileep Hegde | Staff/Assistant | 11/11/2025 | Tax Compliance Services | Revisions made to Connecticut Champion Laboratories Inc & Affiliates super unitary return | 3.8 |
| Dileep Hegde | Staff/Assistant | 11/11/2025 | Tax Compliance Services | Preparation of UCI International Holdings Inc & Affiliates Massachusetts super unitary adjustment import template. | 2.7 |
| Dileep Hegde | Staff/Assistant | 11/11/2025 | Tax Compliance Services | Call with D. Hedge and B. Pramod T – revisions made to state tracker changed reviewer status and retain hours | 0.4 |
| Pavan Kumar Pilla | Senior | 11/11/2025 | Tax Compliance Services | Super unitary UCI International Holdings Inc & Affiliates Wisconsin return preparation and review | 4.3 |
| Bal Pramod T | Staff/Assistant | 11/11/2025 | Tax Compliance Services | Call with D. Hedge and B. Pramod T – revisions made to state tracker changed reviewer status and retain hours | 0.4 |
| Sruthi Sarma | Staff/Assistant | 11/11/2025 | Tax Compliance Services | Preparing re-runs of HGA Oklahoma and Arkansas returns after updating per US team's comments | 1.3 |
| Anand Mishra | Senior Manager | 11/10/2025 | Tax Compliance Services | Call with S. Sukumar, A. Mishra, J. Bhatt, J. Meadows, and M. Johnson to discuss review comments, issues, and status of super unitary state returns due 11/15. | 0.5 |
| Anand Mishra | Senior Manager | 11/11/2025 | Tax Compliance Services | Reviewed Minnesota super unitary Return and Workbook | 4.7 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Malini V S | Senior | 11/11/2025 | Tax Compliance Services | Data Center of Excellence request fulfill for state taxable income workpaper buildout – Day 2 | 2.1 |
| Ashanti Wrack | Staff/Assistant | 11/11/2025 | Tax Compliance Services | Meeting with A. Sharma, A. Wrack, J. Meadows, J. Bhatt, M. Johnson, S. Sukumar, & Y. Piekh discussing progress made on 11/15 state returns and next steps | 0.4 |
| Ashanti Wrack | Staff/Assistant | 11/11/2025 | Tax Compliance Services | Quick meeting with A. Wrack, J. Meadows, A. Lebourdis discussing live spreadsheet limitations & saving down support | 0.5 |
| Ashanti Wrack | Staff/Assistant | 11/11/2025 | Tax Compliance Services | Preparing the payment summary file for batch 11 returns to be delivered to client and the signed corporate returns due 11/15 for client delivery | 1.8 |
| Jake Meadows | Senior | 11/11/2025 | Tax Compliance Services | Meeting with A. Sharma, A. Wrack, J. Meadows, J. Bhatt, M. Johnson, S. Sukumar, & Y. Piekh discussing progress made on 11/15 state returns and next steps | 0.4 |
| Jake Meadows | Senior | 11/11/2025 | Tax Compliance Services | Meeting with A. Wrack, J. Meadows, A. Lebourdis discussing live spreadsheet limitations & saving down support | 0.5 |
| Jake Meadows | Senior | 11/11/2025 | Tax Compliance Services | Preparing deliverables of state returns to the client | 2.4 |
| Yurii Piekh | Senior | 11/11/2025 | Tax Compliance Services | Review Virginia for Horizon Global Americas | 1.5 |
| Yurii Piekh | Senior | 11/11/2025 | Tax Compliance Services | Meeting with A. Sharma, A. Wrack, J. Meadows, J. Bhatt, M. Johnson, S. Sukumar, & Y. Piekh discussing progress made on 11/15 state returns and next steps | 0.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Yurii Piekh | Senior | 11/11/2025 | Tax Compliance Services | Senior review Ohio Regional Income Tax Agency for Horizon Global Americas | 2 |
| Noah Anthony Craciun | Senior | 11/11/2025 | Tax Compliance Services | Champion Laboratories, Inc. – Louisiana return Preparation – Day 1 | 1.7 |
| Noah Anthony Craciun | Senior | 11/11/2025 | Tax Compliance Services | ASC Industries, Inc. – Louisiana Preparation – Day 2 | 1.7 |
| Vindhya Hegde | Senior | 11/11/2025 | Tax Compliance Services | Super unitary New Jersey returns prepared and New Jersey State Taxable Income Workpaper prepared. | 2.2 |
| Vindhya Hegde | Senior | 11/11/2025 | Tax Compliance Services | Super unitary Wisconsin workpaper updated for review comments | 1.8 |
| Sruthi Sukumar | Manager | 11/11/2025 | Tax Compliance Services | Researching questions for Champion Laboratories Inc & Affiliates New Jersey and Kentucky super unitary returns | 1.1 |
| Sruthi Sukumar | Manager | 11/11/2025 | Tax Compliance Services | Finalized Horizon Global America Pennsylvania return for US comments | 2 |
| Amit Siyaram Tiwari | Senior | 11/11/2025 | Tax Compliance Services | PHNX – super unitary California return preparation State return prep and self-review. | 3 |
| Adarsh Kumar Sharma | Senior | 11/11/2025 | Tax Compliance Services | Prepared UCI International Holdings Inc & Affiliates Minnesota super unitary return | 2 |
| Adarsh Kumar Sharma | Senior | 11/11/2025 | Tax Compliance Services | Fixed super unitary Massachusetts return binder for member listing in tax software | 3 |
| Adarsh Kumar Sharma | Senior | 11/11/2025 | Tax Compliance Services | Revisions made for Manager comments to UCI International Holdings Inc & Affiliates Minnesota super unitary return | 1.3 |
| Alex James LeBourdais | Staff/Assistant | 11/11/2025 | Tax Compliance Services | Quick meeting with A. Wrack, J. Meadows, and A. LeBordais discussing live spreadsheet limitations & saving down support | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Alex James LeBourdais | Staff/Assistant | 11/11/2025 | Tax Compliance Services | Day 1 - Preparing the Arizona return for Pinx acquisition corp. | 3.1 |
| Alex James LeBourdais | Staff/Assistant | 11/11/2025 | Tax Compliance Services | Preparing a batch of state returns for signature delivery to client | 2 |
| Jay Bhatt | Manager | 11/11/2025 | Tax Compliance Services | Meeting with A. Sharma, A. Wrack, J. Meadows, J. Bhatt, M. Johnson, S. Sukumar, & Y. Piekh discussing progress made on 11/15 state returns and next steps | 0.4 |
| Jay Bhatt | Manager | 11/11/2025 | Tax Compliance Services | Louisiana State Tax Return review for Hopkins Manufacturing corporation | 1.2 |
| Jay Bhatt | Manager | 11/11/2025 | Tax Compliance Services | State Tax Return review for 11/15 for Horizon Global Americas – Ohio-Regional Income Tax Agency | 2.1 |
| Jay Bhatt | Manager | 11/11/2025 | Tax Compliance Services | State Tax Returns review for Indiana and Maryland for ASC Industries Inc. | 2 |
| Monisha Anand | Staff/Assistant | 11/12/2025 | Tax Compliance Services | Walbro Short Period 1 North Carolina state return preparation and qualified E-file package | 5 |
| Aditya Hora | Manager | 11/12/2025 | Tax Compliance Services | Revisions made to UCI International Holdings Inc & Affiliates Montana return | 4.1 |
| Aditya Hora | Manager | 11/12/2025 | Tax Compliance Services | Revisions made to UCI International Holdings Inc & Affiliates Nebraska Combined return for US notes and Nebraska state taxable income workpaper | 4.2 |
| Sangket Chakraborty | Senior | 11/12/2025 | Tax Compliance Services | Prepared the super unitary Champion Laboratories Inc & Affiliates Kentucky workpaper and return | 6.3 |
| Meghan Johnson | Senior | 11/12/2025 | Tax Compliance Services | Minnesota super unitary state workpaperand return review | 9.8 |
| Dileep Hegde | Staff/Assistant | 11/12/2025 | Tax Compliance Services | Reviewed comments of Hopkins Manufacturing Corp Louisiana return | 2.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Dileep Hegde | Staff/Assistant | 11/12/2025 | Tax Compliance Services | Call with OneSource Income Tax for Hopkins manufacturing Corp Louisiana return | 0.9 |
| Dileep Hegde | Staff/Assistant | 11/12/2025 | Tax Compliance Services | Prepared UCI International Holdings Inc & Affiliates Massachusetts return. | 1.8 |
| Pavan Kumar Pilla | Senior | 11/12/2025 | Tax Compliance Services | Horizon Global Americas Louisiana revisions made | 3.6 |
| Pavan Kumar Pilla | Senior | 11/12/2025 | Tax Compliance Services | Preparation of super unitary UCI International Holdings Inc & Affiliates New Hampshire state return | 1.2 |
| Pavan Kumar Pilla | Senior | 11/12/2025 | Tax Compliance Services | Preparation of super unitary UCI International Holdings Inc & Affiliates Illinois state return | 1.2 |
| Pavan Kumar Pilla | Senior | 11/12/2025 | Tax Compliance Services | Preparation of super unitary UCI International Holdings Inc & Affiliates Maine state return | 1.3 |
| Sruthi Sarma | Staff/Assistant | 11/12/2025 | Tax Compliance Services | HGA Oklahoma return updates per US team’s comments | 1.1 |
| Sruthi Sarma | Staff/Assistant | 11/12/2025 | Tax Compliance Services | HGA Ohio Regional Income Tax Agency return updates per US team’s comments | 1 |
| Sruthi Sarma | Staff/Assistant | 11/12/2025 | Tax Compliance Services | HGA Virginia return updates per US team’s comments | 1 |
| Anand Mishra | Senior Manager | 11/12/2025 | Tax Compliance Services | Review of BPI International Indiana State return | 0.3 |
| Anand Mishra | Senior Manager | 11/12/2025 | Tax Compliance Services | Review of Short Period 1 WEM Us Co. Arkansas state return | 1.8 |
| Anand Mishra | Senior Manager | 11/12/2025 | Tax Compliance Services | Review of Short Period 1 WEM Us Co. Arizona state return | 1.8 |
| Anand Mishra | Senior Manager | 11/12/2025 | Tax Compliance Services | Review of Short Period 1 WEM Us Co. Wisconsin state return | 1.7 |
| Anand Mishra | Senior Manager | 11/12/2025 | Tax Compliance Services | Review of Short Period 1 WEM Us Co. Virginia state return | 1.7 |
| Anand Mishra | Senior Manager | 11/12/2025 | Tax Compliance Services | Review of Viper Indiana State return | 0.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Laura Hayes | Senior Manager | 11/12/2025 | Tax Compliance Services | Reviewing Texas super unitary workpaper | 0.9 |
| Laura Hayes | Senior Manager | 11/12/2025 | Tax Compliance Services | Call with S. Sukumar, J. Meadows, J. Bhatt, L. Hayes, J. Markland, and M. Johnson to discuss status of super unitary state returns, review comments, and next steps | 0.5 |
| Laura Hayes | Senior Manager | 11/12/2025 | Tax Compliance Services | Answering questions on Arkansas and Tennessee Hopkins returns | 0.3 |
| Justin Markland | Senior Manager | 11/12/2025 | Tax Compliance Services | Call with S. Sukumar, J. Meadows, J. Bhatt, L. Hayes, J. Markland, and M. Johnson to discuss status of super unitary state returns, review comments, and next steps | 0.5 |
| Malini V S | Senior | 11/12/2025 | Tax Compliance Services | Data Center of Excellence request fulfill for state taxable income workpaper buildout – Day 3 | 1.9 |
| Jake Meadows | Senior | 11/12/2025 | Tax Compliance Services | Call with S. Sukumar, J. Meadows, J. Bhatt, L. Hayes, J. Markland, and M. Johnson to discuss status of super unitary state returns, review comments, and next steps | 0.5 |
| Jake Meadows | Senior | 11/12/2025 | Tax Compliance Services | Reviewing Alabama & Tennessee state returns for ASC Industries Inc. | 3.3 |
| Jake Meadows | Senior | 11/12/2025 | Tax Compliance Services | Reviewing Oklahoma and Arizona standalone state returns for Cardone Industries Inc. | 3.1 |
| Jake Meadows | Senior | 11/12/2025 | Tax Compliance Services | Reviewing and adjusting Connecticut state return for Champions Labs Inc. | 3.1 |
| Yurii Piekh | Senior | 11/12/2025 | Tax Compliance Services | Call with Y. Piekh, and J. Bhatt – discussing the tax liability due for Arkansas and Tennessee tax return for Hopkins Manufacturing Corporation | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Yurii Piekh | Senior | 11/12/2025 | Tax Compliance Services | Senior review the State Taxable Income Workpaper for Phoenix Acquisition Corp. & Subs | 1.5 |
| Yurii Piekh | Senior | 11/12/2025 | Tax Compliance Services | Senior review Arizona combine state return for Phoenix Acquisition Corp & Subs | 2.5 |
| Noah Anthony Craciun | Senior | 11/12/2025 | Tax Compliance Services | Champion Laboratories, Inc. – Louisiana return Preparations – Day 2 | 0.4 |
| Noah Anthony Craciun | Senior | 11/12/2025 | Tax Compliance Services | ASC Industries, Inc. – Louisiana Indiana Preparations – Day 3 | 0.8 |
| Vindhya Hegde | Senior | 11/12/2025 | Tax Compliance Services | Revisions made for Senior manager comments on State Taxable Income Workpaper for Indiana return | 1.8 |
| Vindhya Hegde | Senior | 11/12/2025 | Tax Compliance Services | Revision to UCI International Holdings Inc & Affiliates State Taxable Income Workpaper and Montana property apportionment fixed in OneSource Income Tax | 2.2 |
| Sruthi Sukumar | Manager | 11/12/2025 | Tax Compliance Services | Researching super unitary questions for New Jersey and Kentucky Champion Laboratories Inc & Affiliates returns | 0.2 |
| Sruthi Sukumar | Manager | 11/12/2025 | Tax Compliance Services | Call with S. Sukumar, J. Meadows, J. Bhatt, L. Hayes, J. Markland, and M. Johnson to discuss status of super unitary state returns, review comments, and next steps | 0.5 |
| Sruthi Sukumar | Manager | 11/12/2025 | Tax Compliance Services | Revisions made for Senior manager comments to HGA State Taxable Income Workpaper | 0.5 |
| Amit Siyaram Tiwari | Senior | 11/12/2025 | Tax Compliance Services | KTRI Michigan state – State return prep and review | 5 |
| Adarsh Kumar Sharma | Senior | 11/12/2025 | Tax Compliance Services | Cleared comments on Kansas return and state workpaper (STIW) received from US | 2.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Adarsh Kumar Sharma | Senior | 11/12/2025 | Tax Compliance Services | Preparing UCI International Holdings Inc & Affiliates Massachusetts super unitary return. | 2.2 |
| Alex James LeBourdais | Staff/Assistant | 11/12/2025 | Tax Compliance Services | Day 2 – Preparing the Arizona, Indiana, and Oregon state returns for PHNX Group | 2 |
| Meghan Johnson | Senior | 11/12/2025 | Tax Compliance Services | Call with S. Sukumar, J. Meadows, J. Bhatt, L. Hayes, J. Markland, and M. Johnson to discuss status of super unitary state returns, review comments, and next steps | 0.5 |
| Jay Bhatt | Manager | 11/12/2025 | Tax Compliance Services | Call with S. Sukumar, J. Meadows, J. Bhatt, L. Hayes, J. Markland, and M. Johnson to discuss status of super unitary state returns, review comments, and next steps | 0.5 |
| Jay Bhatt | Manager | 11/12/2025 | Tax Compliance Services | Call with Y. Piekh, and J. Bhatt – discussing the tax liability due for Arkansas and Tennessee tax return for Hopkins Manufacturing Corporation | 0.3 |
| Jay Bhatt | Manager | 11/12/2025 | Tax Compliance Services | Review of Oklahoma Hopkins Manufacturing corporation state return | 2.4 |
| Jay Bhatt | Manager | 11/12/2025 | Tax Compliance Services | Review of Virginia Horizon Global Americas state return | 2 |
| Jay Bhatt | Manager | 11/12/2025 | Tax Compliance Services | Review of Louisianan ASC Industries Inc. state return | 2 |
| Pavan Kumar Pilla | Senior | 11/13/2025 | Tax Compliance Services | Super unitary – UCI International Holdings Inc & Affiliates Wisconsin state return review changes after comments cleared | 3.2 |
| Pavan Kumar Pilla | Senior | 11/13/2025 | Tax Compliance Services | Super unitary – UCI International Holdings Inc & Affiliates New Hampshire state return review changes after comments cleared | 2.7 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Monisha Anand | Staff/Assistant | 11/13/2025 | Tax Compliance Services | ASC Industries North Carolina state return – revised for comments | 2 |
| Monisha Anand | Staff/Assistant | 11/13/2025 | Tax Compliance Services | ASC Industries Louisiana state return – revised for comments | 2 |
| Aditya Hora | Manager | 11/13/2025 | Tax Compliance Services | Reviewed KTRI – California return and worked to clear comments from US team staff was unable to clear | 12.1 |
| Sangket Chakraborty | Senior | 11/13/2025 | Tax Compliance Services | Reviewed the super unitary New Jersey return and Revised for comments received | 4.5 |
| Amit Siyaram Tiwari | Senior | 11/13/2025 | Tax Compliance Services | Preparation of short period 1 WEM US. Co. Arizona return | 2.2 |
| Amit Siyaram Tiwari | Senior | 11/13/2025 | Tax Compliance Services | Revisions made to KTRI Holdings, Inc. & Affiliates California super unitary return | 2.8 |
| Isiah Colby Morgan | Manager | 11/13/2025 | Tax Compliance Services | Review of Champion Laboratories, Inc. Pennsylvania return | 1.8 |
| Dileep Hegde | Staff/Assistant | 11/13/2025 | Tax Compliance Services | Call with A. Sharma, D. Hegde, and V Hegde to discuss return question on UCI International Holdings Inc & Affiliates Minnesota return | 1 |
| Dileep Hegde | Staff/Assistant | 11/13/2025 | Tax Compliance Services | Updated UCI International Holdings Inc & Affiliates Massachusetts return to clear review comments | 8.2 |
| Dhivyashree Ganesh | Staff/Assistant | 11/13/2025 | Tax Compliance Services | Prepared PHNX Acquisition Corp. & Subs Oregon combined return | 4 |
| Anand Mishra | Senior Manager | 11/13/2025 | Tax Compliance Services | Reviewed WEM Short Period 2 Separate State Returns - Arkansas, Pennsylvania, Virginia | 1.2 |
| Anand Mishra | Senior Manager | 11/13/2025 | Tax Compliance Services | Revisions made to the WEM SP1 State Income Tax Workbook for Depreciation Modification. | 2.7 |
| Laura Hayes | Senior Manager | 11/13/2025 | Tax Compliance Services | Reviewing super unitary KTRI Holdings, Inc. & Affiliates California return | 2.7 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Laura Hayes | Senior Manager | 11/13/2025 | Tax Compliance Services | Reviewing super unitary workpaper for Champion Laboratories Inc & Affiliates Connecticut return | 2.3 |
| Laura Hayes | Senior Manager | 11/13/2025 | Tax Compliance Services | Call with client addressing various requests | 0.4 |
| Justin Markland | Senior Manager | 11/13/2025 | Tax Compliance Services | Final senior manager review and signature of Oklahoma state return for Cardone Industries, Inc. | 1.3 |
| Justin Markland | Senior Manager | 11/13/2025 | Tax Compliance Services | Final senior manager review and signature of Louisiana state returns Cardone Industries, Inc. | 1.3 |
| Justin Markland | Senior Manager | 11/13/2025 | Tax Compliance Services | Review and signoff Montana return | 1.4 |
| Sowmya Manjunath | Senior | 11/13/2025 | Tax Compliance Services | One Source Income Tax – Requalifying electronic return files after updating signature dates | 3 |
| Ashanti Wrack | Staff/Assistant | 11/13/2025 | Tax Compliance Services | Preparing Batch 13 Corporate State Returns from Corporate tracker for delivery to client. | 1.7 |
| Jake Meadows | Senior | 11/13/2025 | Tax Compliance Services | Preparing updates to state compliance tracker to keep track of batch numbers for delivery | 0.5 |
| Jake Meadows | Senior | 11/13/2025 | Tax Compliance Services | Reviewing + making updates to Oklahoma and Louisiana state returns for Cardone Industries inc. | 1.3 |
| Jake Meadows | Senior | 11/13/2025 | Tax Compliance Services | Quick re-review of a Pennsylvania ASC Industries Inc. state return before delivering to the signor | 0.2 |
| Yurii Piekh | Senior | 11/13/2025 | Tax Compliance Services | Review the State Taxable Income Workpaper for PHNX Acquisition Corp. | 2.2 |
| Yurii Piekh | Senior | 11/13/2025 | Tax Compliance Services | Review Indiana and Oregon combine state returns for PHNX Acquisition Corp. | 4.4 |
| Yurii Piekh | Senior | 11/13/2025 | Tax Compliance Services | Review Indiana state return for International Brake Industries Inc | 1.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Noah Anthony Craciun | Senior | 11/13/2025 | Tax Compliance Services | Champion Laboratories, Inc. Affiliates – Arkansas Super Unitarity return prep | 0.3 |
| Noah Anthony Craciun | Senior | 11/13/2025 | Tax Compliance Services | ASC Industries, Inc. – Louisiana state return updates for review comments | 1.8 |
| Vindhya Hegde | Senior | 11/13/2025 | Tax Compliance Services | UCI International Holdings Inc & Affiliates Minnesota revision made and State Taxable Income Workpaper | 1.5 |
| Vindhya Hegde | Senior | 11/13/2025 | Tax Compliance Services | Call with A. Sharma, D. Hegde, and V Hegde to discuss return question on UCI International Holdings Inc & Affiliates Minnesota return | 1.7 |
| Vindhya Hegde | Senior | 11/13/2025 | Tax Compliance Services | Champion Laboratories Inc & Affiliates New Jersey changes updated in return and State Taxable Income Workpaper | 1.8 |
| Sruthi Sukumar | Manager | 11/13/2025 | Tax Compliance Services | UCI International Holdings Inc & Affiliates super unitary returns review for Minnesota | 5.3 |
| Sruthi Sukumar | Manager | 11/13/2025 | Tax Compliance Services | Final review and signing separate returns for WEM US Co Short Period 1 | 3 |
| Adarsh Kumar Sharma | Senior | 11/13/2025 | Tax Compliance Services | Updated UCI International Holdings Inc & Affiliates Massachusetts return for comments | 2.4 |
| Adarsh Kumar Sharma | Senior | 11/13/2025 | Tax Compliance Services | Binder set-up for UCI super unitary filing Group 1 includable entities and Massachusetts UCI International Holdings Inc & Affiliates super unitary binder in tax software | 2.6 |
| Adarsh Kumar Sharma | Senior | 11/13/2025 | Tax Compliance Services | Review and revisions made to UCI International Holdings Inc & Affiliates Minnesota return changes | 3.5 |
| Adarsh Kumar Sharma | Senior | 11/13/2025 | Tax Compliance Services | Call with A. Sharma, D. Hegde, and V Hegde to discuss return question on UCI International Holdings Inc & Affiliates Minnesota return | 1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Alex James LeBourdais | Staff/Assistant | 11/13/2025 | Tax Compliance Services | Preparing PHNX and Subs Arizona, Indiana, and Oregon state returns. Addressing comments from reviewers and updating returns accordingly | 3.5 |
| Meghan Johnson | Senior | 11/13/2025 | Tax Compliance Services | Champion Laboratories Inc & Affiliates New Jersey return review & comments to preparers | 3.9 |
| Meghan Johnson | Senior | 11/13/2025 | Tax Compliance Services | Champion Laboratories Inc & Affiliates Minnesota return review & comments to preparers | 4.6 |
| Jay Bhatt | Manager | 11/13/2025 | Tax Compliance Services | State Tax Returns review for 11/15 for Hopkins Manufacturing Return Tennessee & Arkansas | 3.4 |
| Jay Bhatt | Manager | 11/13/2025 | Tax Compliance Services | State Tax Return review for 11/15 for Horizon Global Americas Oklahoma | 2.3 |
| Jay Bhatt | Manager | 11/13/2025 | Tax Compliance Services | State Tax Return review for 11/15 for Horizon Global Americas Pennsylvania | 2.1 |
| Amal Ghosh A B | Senior | 11/13/2025 | Tax Compliance Services | Super unitary workpaper template creation and formula updates to include state modification adjustments | 6.9 |
| Adarsh Kumar Sharma | Senior | 11/14/2025 | Tax Compliance Services | Fixed Massachusetts and Kansas super unitary state taxable income workpapers per review comments | 5.1 |
| Adarsh Kumar Sharma | Senior | 11/14/2025 | Tax Compliance Services | Re-reviewed Minnesota UCI International Holdings Inc & Affiliates super unitary return after comments cleared | 0.9 |
| Aditya Hora | Manager | 11/14/2025 | Tax Compliance Services | Updated KTRI California return for US notes and sent for US review | 4.3 |
| Aditya Hora | Manager | 11/14/2025 | Tax Compliance Services | Cleared UCI Nebraska return for US notes | 2.6 |
| Aditya Hora | Manager | 11/14/2025 | Tax Compliance Services | Reviewed UCI Kentucky return and updated for remaining US notes | 2.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Alex James LeBourdais | Staff/Assistant | 11/14/2025 | Tax Compliance Services | Preparing tax return for 11/15 filing. Assisting on PHNX&S for finalizing returns. Putting together a deliverable package to send to client for signature. Updating tracker on status of state returns | 8.1 |
| Amal Ghosh A B | Senior | 11/14/2025 | Tax Compliance Services | Super unitary workpaper template creation and updates | 6.9 |
| Amal Ghosh A B | Senior | 11/14/2025 | Tax Compliance Services | Super unitary workpaper creation – breakout template to use for multiple states | 2.8 |
| Amit Siyaram Tiwari | Senior | 11/14/2025 | Tax Compliance Services | PHNX -State return prep and review. Super unitary California | 2.2 |
| Amit Siyaram Tiwari | Senior | 11/14/2025 | Tax Compliance Services | PHNX -State return prep and review for US comments – HGA Pennsylvania | 1.4 |
| Amit Siyaram Tiwari | Senior | 11/14/2025 | Tax Compliance Services | PHNX -State return prep and review for US comments – HGC Ohio-Regional Income Tax Agency | 1.4 |
| Isiah Colby Morgan | Manager | 11/14/2025 | Tax Compliance Services | Reviewed, revised, and signed Dalton Corp Subs Inc. | 1.2 |
| Isiah Colby Morgan | Manager | 11/14/2025 | Tax Compliance Services | Reviewed, updated, and signed UCI International Holdings Parent, Inc. and Subsidiaries Arizona | 0.8 |
| Isiah Colby Morgan | Manager | 11/14/2025 | Tax Compliance Services | Reviewed, updated, and signed UCI International Holdings Parent, Inc. and Subsidiaries Oregon | 0.9 |
| Isiah Colby Morgan | Manager | 11/14/2025 | Tax Compliance Services | Reviewed, updated, and signed UCI Pennsylvania Inc. Pennsylvania | 0.9 |
| Isiah Colby Morgan | Manager | 11/14/2025 | Tax Compliance Services | Reviewed, signed and updated the following returns: Trico Products Indiana | 1.2 |
| Isiah Colby Morgan | Manager | 11/14/2025 | Tax Compliance Services | Reviewed and signed the following returns: Champion Laboratories: Louisiana, Indiana, Maryland, Pennsylvania, Tennessee | 1.7 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Anand Mishra | Senior Manager | 11/14/2025 | Tax Compliance Services | Reviewed WEM Short Period 1 Kentucky Return and State Income Tax workbook for the modifications. | 2.2 |
| Anand Mishra | Senior Manager | 11/14/2025 | Tax Compliance Services | Reviewed the changes from US team on UCI – Kansas super unitary return | 1.8 |
| Anand Mishra | Senior Manager | 11/14/2025 | Tax Compliance Services | Reviewed the changes from US team on UCI – Minnesota super unitary return | 1.9 |
| Anand Mishra | Senior Manager | 11/14/2025 | Tax Compliance Services | Reviewed the changes from US team on KTRI – Massachusetts super unitary Return. | 2.6 |
| ANURADHA V MANOJ | Staff/Assistant | 11/14/2025 | Tax Compliance Services | Updated comments received on WEM returns and qualified them for electronic filing | 1.8 |
| ANURADHA V MANOJ | Staff/Assistant | 11/14/2025 | Tax Compliance Services | Qualify WEM Kentucky return for electronic filing and generated XML file. | 1.2 |
| Ashanti Wrack | Staff/Assistant | 11/14/2025 | Tax Compliance Services | Correcting corporate UCI Pennsylvania state returns for change in officer details | 0.7 |
| Ashanti Wrack | Staff/Assistant | 11/14/2025 | Tax Compliance Services | Preparation of Texas super unitary return for First Brands Group partnership return | 7 |
| Dhivyashree Ganesh | Staff/Assistant | 11/14/2025 | Tax Compliance Services | Preparation of UCI super unitary Minnesota return for review comments | 1.2 |
| Dhivyashree Ganesh | Staff/Assistant | 11/14/2025 | Tax Compliance Services | Preparation of PHNX Virginia return for review comments | 2.2 |
| Dhivyashree Ganesh | Staff/Assistant | 11/14/2025 | Tax Compliance Services | Preparation of UCI super unitary Wisconsin return for review comments | 1.1 |
| Dileep Hegde | Staff/Assistant | 11/14/2025 | Tax Compliance Services | Clearing review comments for Kansas super unitary state return | 2.1 |
| Dileep Hegde | Staff/Assistant | 11/14/2025 | Tax Compliance Services | Clearing review comments for Massachusetts super unitary return | 2.2 |
| Isiah Colby Morgan | Manager | 11/14/2025 | Tax Compliance Services | Reviewed and signed Carter Carburetor Holdings LLC Arizona Tax Return | 0.9 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jake Meadows | Senior | 11/14/2025 | Tax Compliance Services | Preparing batch of returns for delivery to client and email | 5.3 |
| Jake Meadows | Senior | 11/14/2025 | Tax Compliance Services | Updating the return tracker ahead of the 11/15 deadline | 1.4 |
| Jake Meadows | Senior | 11/14/2025 | Tax Compliance Services | Meeting with L. Hayes, J. Markland, J. Bhatt, J. Meadows, and M. Johnson to discuss status of super unitary state returns and software issues. | 0.6 |
| Jake Meadows | Senior | 11/14/2025 | Tax Compliance Services | Call with L. Hayes, J. Meadows, and M. Johnson to discuss status of super unitary state review and delivery | 0.3 |
| Jay Bhatt | Manager | 11/14/2025 | Tax Compliance Services | Meeting with L. Hayes, J. Markland, J. Bhatt, J. Meadows, and M. Johnson to discuss status of super unitary state returns and software issues. | 0.6 |
| Jay Bhatt | Manager | 11/14/2025 | Tax Compliance Services | State Tax Returns review for 11/15: Hopkins Manufacturing Corporation Pennsylvania | 1.3 |
| Jay Bhatt | Manager | 11/14/2025 | Tax Compliance Services | State Tax Returns review for 11/15: Horizon Global Corporation Ohio-Regional Income Tax Agency | 1.1 |
| Jay Bhatt | Manager | 11/14/2025 | Tax Compliance Services | State Tax Returns review for Alabama and Tennessee for 11/15: ASC Industries Inc. | 2.1 |
| Justin Markland | Senior Manager | 11/14/2025 | Tax Compliance Services | Meeting with L. Hayes, J. Markland, J. Bhatt, J. Meadows, and M. Johnson to discuss status of super unitary state returns and software issues. | 0.6 |
| Justin Markland | Senior Manager | 11/14/2025 | Tax Compliance Services | Senior manager review and signoff of Kansas UCI International Holdings Inc & Affiliates super unitary return | 1.2 |
| Justin Markland | Senior Manager | 11/14/2025 | Tax Compliance Services | Senior manager review and signoff of UCI International Holdings Inc & Affiliates Nebraska super unitary return | 1.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Justin Markland | Senior Manager | 11/14/2025 | Tax Compliance Services | Senior manager review and signoff of IBI Indiana return | 0.9 |
| Laura Hayes | Senior Manager | 11/14/2025 | Tax Compliance Services | Reviewing super unitary state returns and workpapers for New Hampshire | 1.7 |
| Laura Hayes | Senior Manager | 11/14/2025 | Tax Compliance Services | Reviewing super unitary state returns and workpapers for Minnesota | 1.7 |
| Laura Hayes | Senior Manager | 11/14/2025 | Tax Compliance Services | Reviewing super unitary state returns and workpapers for Illinois | 1.7 |
| Laura Hayes | Senior Manager | 11/14/2025 | Tax Compliance Services | Meeting with L. Hayes, J. Markland, J. Bhatt, J. Meadows, and M. Johnson to discuss status of super unitary state returns and software issues. | 0.6 |
| Laura Hayes | Senior Manager | 11/14/2025 | Tax Compliance Services | Call with L. Hayes, J. Meadows, and M. Johnson to discuss status of super unitary state review and delivery | 0.3 |
| Meghan Johnson | Senior | 11/14/2025 | Tax Compliance Services | Call with L. Hayes, J. Meadows, and M. Johnson to discuss status of super unitary state review and delivery. | 0.3 |
| Meghan Johnson | Senior | 11/14/2025 | Tax Compliance Services | Meeting with L. Hayes, J. Markland, J. Bhatt, J. Meadows, and M. Johnson to discuss status of super unitary state returns and software issues. | 0.6 |
| Meghan Johnson | Senior | 11/14/2025 | Tax Compliance Services | California super unitary state workpaper and return review and comments to team. | 2.7 |
| Meghan Johnson | Senior | 11/14/2025 | Tax Compliance Services | Illinois super unitary state workpaper and return review, comments to team. | 3.2 |
| Monisha Anand | Staff/Assistant | 11/14/2025 | Tax Compliance Services | Clearing KTRI States- Trico Products Georgia and North Carolina review comments | 4.4 |
| Monisha Anand | Staff/Assistant | 11/14/2025 | Tax Compliance Services | WEM Short Period 2 -North Carolina state return Prep work | 2.6 |
| Noah Anthony Craciun | Senior | 11/14/2025 | Tax Compliance Services | Champion Laboratories, Inc. Affiliates – Arkansas return prep | 2.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Noah Anthony Craciun | Senior | 11/14/2025 | Tax Compliance Services | Super Unitarity – Workpaper updates and Return Prep. Return troubleshooting in software – Arkansas | 3.9 |
| Sangket Chakraborty | Senior | 11/14/2025 | Tax Compliance Services | Updated the super unitary New Jersey return and workpaper based on comments received from the US team and qualified the return for e-filing | 4.9 |
| Sruthi Sarma | Staff/Assistant | 11/14/2025 | Tax Compliance Services | Preparing returns of ASC Alabama and Tennessee returns per US comments | 2.4 |
| Sruthi Sarma | Staff/Assistant | 11/14/2025 | Tax Compliance Services | Preparing WEM Short Period 1 Arizona per US team comments | 1.8 |
| Sruthi Sukumar | Manager | 11/14/2025 | Tax Compliance Services | Horizon Global America – Louisiana and Pennsylvania returns review + made updates | 3 |
| Sruthi Sukumar | Manager | 11/14/2025 | Tax Compliance Services | Finalizing separate returns for WEM US Co Short Period 1 for signature | 2.3 |
| Vindhya Hegde | Senior | 11/14/2025 | Tax Compliance Services | Changes to IBI Indiana return and State Taxable Income Workpaper | 1.7 |
| Vindhya Hegde | Senior | 11/14/2025 | Tax Compliance Services | Changes to BPI Indiana return and State Taxable Income Workpaper | 1.8 |
| Yurii Piekh | Senior | 11/14/2025 | Tax Compliance Services | Senior review of the Indiana state return after comments were addressed for International Brake Industries Inc. | 1.1 |
| Yurii Piekh | Senior | 11/14/2025 | Tax Compliance Services | Senior review Indiana combined state return for Phoenix Acquisition Corp. Subs | 2.3 |
| Yurii Piekh | Senior | 11/14/2025 | Tax Compliance Services | Senior review Oregon combined state return for Phoenix Acquisition Corp. Subs | 2.3 |
| Yurii Piekh | Senior | 11/14/2025 | Tax Compliance Services | Senior Revisions made to Pennsylvania returns for Horizon Global Americas and Hopkins Manufacturing Corporation | 1 |
| Aditya Hora | Manager | 11/15/2025 | Tax Compliance Services | Updated UCI Nebraska super unitary return | 1.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Aditya Hora | Manager | 11/15/2025 | Tax Compliance Services | Reviewed WEM US Co SP1 California return | 0.8 |
| Aditya Hora | Manager | 11/15/2025 | Tax Compliance Services | Cleared US review notes on New Hampshire super unitary return | 1 |
| Meghan Johnson | Senior | 11/15/2025 | Tax Compliance Services | Connecticut super unitary state workpaperand return review and comments to team. | 6 |
| Dileep Hegde | Staff/Assistant | 11/15/2025 | Tax Compliance Services | Prepared super unitary return changes for UCI International Holdings Inc & Affiliates Illinois return | 5.3 |
| Pavan Kumar Pilla | Senior | 11/15/2025 | Tax Compliance Services | New Hampshire UCI International Holdings Inc & Affiliates super unitary clearing manager comments and self-review. | 1.6 |
| Pavan Kumar Pilla | Senior | 11/15/2025 | Tax Compliance Services | Illinois UCI International Holdings Inc & Affiliates super unitary clearing manager comments and self-review. | 1.5 |
| Anand Mishra | Senior Manager | 11/15/2025 | Tax Compliance Services | Reviewed WEM Short Period 1 Virginia State Return. | 1.2 |
| Anand Mishra | Senior Manager | 11/15/2025 | Tax Compliance Services | Reviewed WEM Short Period 2 Arizona return | 1.2 |
| Anand Mishra | Senior Manager | 11/15/2025 | Tax Compliance Services | Reviewed WEM Short Period 2 Wisconsin return | 1.2 |
| Anand Mishra | Senior Manager | 11/15/2025 | Tax Compliance Services | Reviewed WEM Short Period 2 Arkansas return | 1.3 |
| Anand Mishra | Senior Manager | 11/15/2025 | Tax Compliance Services | Reviewed WEM SP-2 State Income Tax Workpaper | 3.4 |
| Anand Mishra | Senior Manager | 11/15/2025 | Tax Compliance Services | Reviewed WEM Short Period 2 Pennsylvania State Return | 2 |
| Anand Mishra | Senior Manager | 11/15/2025 | Tax Compliance Services | Reviewed WEM Short Period 2 Virginia State Return | 2.1 |
| Laura Hayes | Senior Manager | 11/15/2025 | Tax Compliance Services | Reviewing super unitary state returns for 11/15 deadline that had comments cleared and signing for delivery | 1.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Laura Hayes | Senior Manager | 11/15/2025 | Tax Compliance Services | Reviewing Maine super unitary state return for 11/15 deadline | 1.7 |
| Sowmya Manjunath | Senior | 11/15/2025 | Tax Compliance Services | First Brands – HGA and HMC – qualified returns for electronic filing | 5.1 |
| Sowmya Manjunath | Senior | 11/15/2025 | Tax Compliance Services | First Brands – HGA and HMC – Prepared all state return xml files and submitted for review | 1.8 |
| Sowmya Manjunath | Senior | 11/15/2025 | Tax Compliance Services | Detail review of XML files for returns for Horizon Global America state returns due 11/15 | 7.3 |
| Jake Meadows | Senior | 11/15/2025 | Tax Compliance Services | Preparing communication to client of deliverables | 0.7 |
| Jake Meadows | Senior | 11/15/2025 | Tax Compliance Services | Reviewing, posting 11/15 state deliverables to EYI for client | 2.8 |
| Jake Meadows | Senior | 11/15/2025 | Tax Compliance Services | Leaving review comments for updates to Kentucky Champion Laboratories Inc & Affiliates Return | 3.2 |
| Jake Meadows | Senior | 11/15/2025 | Tax Compliance Services | Leaving review comments for updates to Arkansas Champion Laboratories Inc & Affiliates Return | 0.8 |
| Yurii Piekh | Senior | 11/15/2025 | Tax Compliance Services | Senior update of Indiana state return for Phoenix Acquisition Corp. & Subs | 2.5 |
| Noah Anthony Craciun | Senior | 11/15/2025 | Tax Compliance Services | XML file Review for ASC – Louisiana, Maryland, Indiana | 1.8 |
| Sruthi Sukumar | Manager | 11/15/2025 | Tax Compliance Services | Wisconsin super unitary review + updates for additional issues found | 2 |
| Sruthi Sukumar | Manager | 11/15/2025 | Tax Compliance Services | Clearing electronic filing diagnostics for 11/17states + XML file review | 2.5 |
| Sruthi Sukumar | Manager | 11/15/2025 | Tax Compliance Services | WEM US Co Short Period 1 returns signing | 2.9 |
| Amit Siyaram Tiwari | Senior | 11/15/2025 | Tax Compliance Services | Carter Carburetor Michigan State – E-file packages review and Submitting electronic returns | 1.9 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Amit Siyaram Tiwari | Senior | 11/15/2025 | Tax Compliance Services | Carter Carburetor Michigan state – Updating signature dates in tax software, re-creating XML files and reviewing | 3.1 |
| Adarsh Kumar Sharma | Senior | 11/15/2025 | Tax Compliance Services | Cleared review comments on ASC Pennsylvania | 1.2 |
| Adarsh Kumar Sharma | Senior | 11/15/2025 | Tax Compliance Services | Reviewed WEM Short Period 2 Virginia return | 4.5 |
| Adarsh Kumar Sharma | Senior | 11/15/2025 | Tax Compliance Services | Cleared comments on Minnesota super unitary return | 2.5 |
| Adarsh Kumar Sharma | Senior | 11/15/2025 | Tax Compliance Services | Cleared comments on ASC Alabama | 0.9 |
| Adarsh Kumar Sharma | Senior | 11/15/2025 | Tax Compliance Services | Cleared comments ASC Pennsylvania | 0.9 |
| Adarsh Kumar Sharma | Senior | 11/15/2025 | Tax Compliance Services | Cleared comments on ASC Tennessee | 0.9 |
| Adarsh Kumar Sharma | Senior | 11/15/2025 | Tax Compliance Services | Cleared comments on Jasper Indiana | 1.1 |
| Jay Bhatt | Manager | 11/15/2025 | Tax Compliance Services | Review Hopkins Manufacture Corporation and Horizon state returns – Alabama | 1.6 |
| Jay Bhatt | Manager | 11/15/2025 | Tax Compliance Services | Review Hopkins Manufacture Corporation and Horizon state returns – Arkansas | 2.1 |
| Jay Bhatt | Manager | 11/15/2025 | Tax Compliance Services | Review Hopkins Manufacture Corporation and Horizon state returns – Pennsylvania | 2.3 |
| Meghan Johnson | Senior | 11/16/2025 | Tax Compliance Services | Super unitary California state workpaper and return review and comments to team for KTRI Holdings, Inc. & Affiliates | 2.3 |
| Meghan Johnson | Senior | 11/16/2025 | Tax Compliance Services | Super unitary New Jersey state workpaper and return review and comments to team for Champion Laboratories Inc & Affiliates | 1.9 |
| Meghan Johnson | Senior | 11/16/2025 | Tax Compliance Services | Super unitary Illinois state workpaper and return review and comments to | 1.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | team for UCI International Holdings Inc & Affiliates | |
| Dileep Hegde | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Updated Connecticut super unitary return for review comments for Champion Laboratories Inc & Affiliates | 1.1 |
| Pavan Kumar Pilla | Senior | 11/16/2025 | Tax Compliance Services | Super unitary – Maine state return, comments clearing and review for UCI International Holdings Inc & Affiliates | 4.1 |
| Bal Pramod T | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified KTRI Holdings, Inc. & Affiliates California super unitary return for e-filing | 0.8 |
| Bal Pramod T | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified Trico Products Corporation Indiana return for e-filing | 1 |
| Bal Pramod T | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified ASC Industries, Inc Louisiana return for e-filing | 1 |
| Bal Pramod T | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified Pylon Manufacturing Corp. & Affiliates Massachusetts super unitary return for e-filing | 1 |
| Bal Pramod T | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified BPI Holdings International, LLC Indiana return for e-filing | 0.8 |
| Bal Pramod T | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified Jasper Rubber Products Inc. Indiana return for e-filing | 0.9 |
| Bal Pramod T | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified Dalton Corp and Subsidiaries Indiana return for e-filing | 0.9 |
| Bal Pramod T | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified WEM US Co. SP2 SC return for e-filing | 1.1 |
| Bal Pramod T | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified International Brake Industries, Inc. Indiana return for e-filing | 1 |
| Dhivyashree Ganesh | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Prepared Virginia XML for Horizon Global Americas Inc. | 0.5 |
| Dhivyashree Ganesh | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Prepared Tennessee XML for Horizon Global Americas Inc. | 0.5 |
| Dhivyashree Ganesh | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Prepared Pennsylvania XML for Horizon Global Americas Inc. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Dhivyashree Ganesh | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Prepared Arkansas XML for Horizon Global Americas Inc. | 0.5 |
| Sruthi Sarma | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Prepared changes in tax software for business representative details for Indiana state return for Jasper Rubber Products Inc. | 1.2 |
| Sruthi Sarma | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Preparing Indiana return for BPI Holdings International, LLC | 1.2 |
| Sruthi Sarma | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualifying Indiana state returns for XML Review for BPI Holdings International, LLC | 1.3 |
| Anand Mishra | Senior Manager | 11/16/2025 | Tax Compliance Services | Reviewed WEM SP-1 XMLs for the Arizona state return | 0.8 |
| Anand Mishra | Senior Manager | 11/16/2025 | Tax Compliance Services | Reviewed WEM SP-1 XMLs for the AX state return | 0.8 |
| Anand Mishra | Senior Manager | 11/16/2025 | Tax Compliance Services | Reviewed WEM SP-1 XMLs for the Kentucky state return | 0.8 |
| Anand Mishra | Senior Manager | 11/16/2025 | Tax Compliance Services | Reviewed WEM SP-1 XMLs for the Wisconsin state return | 0.8 |
| Anand Mishra | Senior Manager | 11/16/2025 | Tax Compliance Services | Reviewed WEM SP-1 XMLs for the Virginia state return | 0.8 |
| Jisha Kuruvila | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified WEM US Co. SP1 California return for e-filing and created XML file for review | 0.4 |
| Jisha Kuruvila | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified WEM US Co. SP1 Illinois return for e-filing and created XML file for review | 0.4 |
| Jisha Kuruvila | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified WEM US Co. SP1 Minnesota return for e-filing and created XML file for review | 0.4 |
| Jisha Kuruvila | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified WEM US Co. SP1 Pennsylvania return for e-filing and created XML file for review | 0.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jisha Kuruvila | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified WEM US Co. SP1 Virginia return for e-filing and created XML file for review | 0.4 |
| Jisha Kuruvila | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified WEM US Co. SP1 Wisconsin return for e-filing and created XML file for review | 0.5 |
| Jisha Kuruvila | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified Champion Laboratories Inc & Affiliates Kentucky return for e-filing and created XML file for review | 0.9 |
| Jisha Kuruvila | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified Champion Laboratories Inc & Affiliates Arkansas return for e-filing and created XML file for review | 0.9 |
| Jisha Kuruvila | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified Champion Laboratories Inc & Affiliates New Jersey return for e-filing and created XML file for review | 0.9 |
| Jisha Kuruvila | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified Champion Laboratories Inc & Affiliates New Hampshire return for e-filing and created XML file for review | 0.9 |
| Jisha Kuruvila | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Qualified Champion Laboratories Inc & Affiliates Maine return for e-filing and created XML file for review | 0.8 |
| Laura Hayes | Senior Manager | 11/16/2025 | Tax Compliance Services | Reviewing Virginia state return for WEM US Co. to confirm I agreed with the liabilities computed. | 0.4 |
| Laura Hayes | Senior Manager | 11/16/2025 | Tax Compliance Services | Reviewing Minnesota state return for WEM US Co. to confirm I agreed with the liabilities computed. | 0.5 |
| Laura Hayes | Senior Manager | 11/16/2025 | Tax Compliance Services | Reviewing New Jersey state return for WEM US Co. to confirm I agreed with the liabilities computed. | 0.5 |
| Laura Hayes | Senior Manager | 11/16/2025 | Tax Compliance Services | Reviewing Kentucky super unitary state returns for Champion Laboratories Inc & Affiliates | 2.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jake Meadows | Senior | 11/16/2025 | Tax Compliance Services | Reviewing deliverables + posting them to EYI for client signature for latest batch of returns | 3 |
| Jake Meadows | Senior | 11/16/2025 | Tax Compliance Services | Reviewing Kentucky super unitary returns and leaving comments for updates for Champion Labs | 1.5 |
| Jake Meadows | Senior | 11/16/2025 | Tax Compliance Services | Reviewing Massachusetts super unitary returns and leaving comments for updates for Pylon Manufacturing | 1.5 |
| Yurii Piekh | Senior | 11/16/2025 | Tax Compliance Services | Senior qualify and review XMLs for Alabama state returns for Hopkins Manufacturing Corporation | 0.4 |
| Yurii Piekh | Senior | 11/16/2025 | Tax Compliance Services | Senior qualify and review XMLs for Arkansas state returns for Hopkins Manufacturing Corporation | 0.5 |
| Yurii Piekh | Senior | 11/16/2025 | Tax Compliance Services | Senior qualify and review XMLs for Oklahoma state returns for Hopkins Manufacturing Corporation | 0.5 |
| Yurii Piekh | Senior | 11/16/2025 | Tax Compliance Services | Senior qualify and review XMLs for Pennsylvania state returns for Hopkins Manufacturing Corporation | 0.5 |
| Yurii Piekh | Senior | 11/16/2025 | Tax Compliance Services | Senior qualify and review XMLs for Tennessee state returns for Hopkins Manufacturing Corporation | 0.5 |
| Noah Anthony Craciun | Senior | 11/16/2025 | Tax Compliance Services | Champion Labs Arkansas super unitary return updates | 3.3 |
| Sruthi Sukumar | Manager | 11/16/2025 | Tax Compliance Services | UCI International Holdings Inc & Affiliates – Wisconsin super unitary return review, updates, clearing diagnostics, and XML file review | 2.6 |
| Sruthi Sukumar | Manager | 11/16/2025 | Tax Compliance Services | Signing WEM US Co SP 1 California, Illinois, Kentucky, New Jersey, Pennsylvania and Virginia returns | 1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Amit Siyaram Tiwari | Senior | 11/16/2025 | Tax Compliance Services | Walbro SP-2 – Michigan state – Updating signature dates in tax software and re-creating E-file package, reviewing and submitting return. | 2 |
| Amit Siyaram Tiwari | Senior | 11/16/2025 | Tax Compliance Services | Walbro SP-2 – Arkansas state – Updating signature dates in tax software and re-creating E-file package, reviewing and submitting return. | 1 |
| Amit Siyaram Tiwari | Senior | 11/16/2025 | Tax Compliance Services | Walbro SP-2 – Pennsylvania state – Updating signature dates in tax software and re-creating E-file package, reviewing and submitting return. | 1 |
| Amit Siyaram Tiwari | Senior | 11/16/2025 | Tax Compliance Services | Walbro SP-2 – Virginia state – Updating signature dates in tax software and re-creating E-file package, reviewing and submitting return. | 1 |
| Adarsh Kumar Sharma | Senior | 11/16/2025 | Tax Compliance Services | Reviewed super unitary Montana return, created additional return attachments, and created new XML file. | 1.7 |
| Adarsh Kumar Sharma | Senior | 11/16/2025 | Tax Compliance Services | Reviewed Dalton Indiana return | 0.8 |
| Alex James LeBourdais | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Updating Arizona for PHNX Acquisition Corp. & Subs. For last review comments | 1 |
| Alex James LeBourdais | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Updating Indiana for PHNX Acquisition Corp. & Subs. For last review comments | 1 |
| Alex James LeBourdais | Staff/Assistant | 11/16/2025 | Tax Compliance Services | Updating Oregon for PHNX Acquisition Corp. & Subs for last review comments | 1 |
| Jay Bhatt | Manager | 11/16/2025 | Tax Compliance Services | Review Louisiana state return for ASC Industries after comments cleared | 0.6 |
| Jay Bhatt | Manager | 11/16/2025 | Tax Compliance Services | Review Oklahoma state return for Hopkins Manufacture Corporation | 0.7 |
| Jay Bhatt | Manager | 11/16/2025 | Tax Compliance Services | Review Pennsylvania state return for Horizon Global Americas | 0.7 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 11/16/2025 | Tax Compliance Services | Review Tennessee state return for Hopkins Manufacture Corporation | 2 |
| Jay Bhatt | Manager | 11/16/2025 | Tax Compliance Services | Review Ohio-Regional Income Tax Agency state return for Horizon Global Americas | 2 |
| Vindhya Hegde | Senior | 11/16/2025 | Tax Compliance Services | Qualified FL state return for electronic filing for Hopkins Manufacturing Corporation | 1 |
| Vindhya Hegde | Senior | 11/16/2025 | Tax Compliance Services | Connected with OIT software support to understand New Jersey e-file rejection for Champion Laboratories Inc & Affiliates | 1.7 |
| Vindhya Hegde | Senior | 11/16/2025 | Tax Compliance Services | Prepared and reviewed super unitary New Hampshire XMLs for UCI International Holdings Inc & Affiliates | 0.5 |
| Aditya Hora | Manager | 11/16/2025 | Tax Compliance Services | Cleared UCI International Holdings Parent, Inc – Connecticut super unitary return comments | 2.1 |
| Sangket Chakraborty | Senior | 11/16/2025 | Tax Compliance Services | Updated the super unitary Kentucky return and workpaper based on comments received from the US team and qualified the return for Champion Laboratories Inc & Affiliates | 4.9 |
| Vindhya Hegde | Senior | 11/16/2025 | Tax Compliance Services | Qualified Pennsylvania state return for Hopkins Manufacturing Corporation for electronic filing | 0.7 |
| Vindhya Hegde | Senior | 11/16/2025 | Tax Compliance Services | Prepared and reviewed Minnesota XMLs for UCI International Holdings Inc & Affiliates | 0.6 |
| Aditya Hora | Manager | 11/16/2025 | Tax Compliance Services | Reviewed and sent back UCI International Holdings Parent, Inc – Kentucky return updated for US Notes | 2.2 |
| Vindhya Hegde | Senior | 11/16/2025 | Tax Compliance Services | Prepared and reviewed Montana XMLs for UCI International Holdings Inc & Affiliates | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Alex James LeBourdais | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Preparing XMLs for Arizona state for Cardone | 0.4 |
| Alex James LeBourdais | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Preparing XMLs for Arkansas state for Cardone | 0.4 |
| Alex James LeBourdais | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Preparing XMLs for Louisiana state for Cardone | 0.4 |
| Alex James LeBourdais | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Preparing XMLs for Oklahoma state for Cardone | 0.4 |
| Alex James LeBourdais | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Preparing XMLs for Pennsylvania state for Cardone | 0.4 |
| Alex James LeBourdais | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Preparing XMLs for Tennessee state for Cardone | 0.5 |
| Alex James LeBourdais | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Preparing XMLs PHNX Arizona state return, calling OIT support due to xml validation error | 2.5 |
| Alex James LeBourdais | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Preparing XMLs PHNX Indiana state return | 1.5 |
| Alex James LeBourdais | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Preparing XMLs PHNX Oregon state return | 1.5 |
| Meghan Johnson | Senior | 11/17/2025 | Tax Compliance Services | Call with A. Mishra, Y. Piekh, and M. Johnson to discuss status of remaining state returns due for 11/17 deadline and e-file review. | 0.2 |
| Meghan Johnson | Senior | 11/17/2025 | Tax Compliance Services | Wisconsin super unitary state workpaper and return review and comments to team. | 4.5 |
| Meghan Johnson | Senior | 11/17/2025 | Tax Compliance Services | Super unitary New Jersey state return XML review and e-file submission for Champion Laboratories, Inc. & Affiliates | 2 |
| Meghan Johnson | Senior | 11/17/2025 | Tax Compliance Services | E-file reject troubleshooting for Indiana state filing for BPI Hold Indiana GS Indiana International, LLC | 4 |
| Isiah Colby Morgan | Manager | 11/17/2025 | Tax Compliance Services | Reviewing state packages for Trico Products Corp – Indiana | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Isiah Colby Morgan | Manager | 11/17/2025 | Tax Compliance Services | Reviewing state packages for Carter Carburetor Holdings, LLC – Arizona | 0.1 |
| Isiah Colby Morgan | Manager | 11/17/2025 | Tax Compliance Services | Reviewing state packages for Champion Laboratories, Inc. – Louisiana | 0.1 |
| Isiah Colby Morgan | Manager | 11/17/2025 | Tax Compliance Services | Reviewing state packages for Champion Laboratories, Inc. – Indiana | 0.1 |
| Isiah Colby Morgan | Manager | 11/17/2025 | Tax Compliance Services | Reviewing state packages for Champion Laboratories, Inc. – Pennsylvania | 0.1 |
| Isiah Colby Morgan | Manager | 11/17/2025 | Tax Compliance Services | Reviewing state packages for Champion Laboratories, Inc. – Tennessee | 0.1 |
| Isiah Colby Morgan | Manager | 11/17/2025 | Tax Compliance Services | Reviewing state packages for Champion Laboratories, Inc. – Maryland | 0.1 |
| Isiah Colby Morgan | Manager | 11/17/2025 | Tax Compliance Services | Reviewing state packages for UCI International Holdings Parent Inc. (Subsidiaries) – Arizona | 0.1 |
| Isiah Colby Morgan | Manager | 11/17/2025 | Tax Compliance Services | Reviewing state packages for UCI International Holdings Parent Inc. (Subsidiaries) – Oregon | 0.1 |
| Isiah Colby Morgan | Manager | 11/17/2025 | Tax Compliance Services | Reviewing state packages for UCI Pennsylvania – Pennsylvania | 0.1 |
| Isiah Colby Morgan | Manager | 11/17/2025 | Tax Compliance Services | Reviewing state packages for Dalton Corp and Subsidiaries – Indiana | 0.1 |
| Dhivyashree Ganesh | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Prepared Arizona XML for Carter Carburetor Holdings, LLC | 1 |
| ANURADHA V MANOJ | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Preparation of Ultinon Michigan return. | 0.5 |
| Sruthi Sarma | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Reviewing XMLs for ASC Pennsylvania | 0.3 |
| Sruthi Sarma | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Reviewing XMLs for ASC Alabama | 0.3 |
| Sruthi Sarma | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Reviewing XMLs for ASC Tennessee | 0.3 |
| Sruthi Sarma | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Reviewing XMLs for Jasper Indiana | 0.3 |
| Sruthi Sarma | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Reviewing XMLs for Carter Carburetor Arizona. | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Laura Hayes | Senior Manager | 11/17/2025 | Tax Compliance Services | reviewing the updated Kentucky super unitary return after my comments had been cleared for Champion Laboratories Inc & Affiliates | 0.8 |
| Laura Hayes | Senior Manager | 11/17/2025 | Tax Compliance Services | Addressing e-filing questions from the team on day of deadline and sending an email to the client on e-file status | 0.9 |
| Sowmya Manjunath | Senior | 11/17/2025 | Tax Compliance Services | Printed remaining filing Acceptances, renamed as per naming conventions, uploaded them to EYOS and updated trackers | 1.8 |
| Ashanti Wrack | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Preparation of Texas First Brands Group, LLC return and making corrections to the return based on the review comments | 3.6 |
| Jake Meadows | Senior | 11/17/2025 | Tax Compliance Services | Reviewing & posting remaining deliverables to client ahead of 11/15 deadline | 3 |
| Jake Meadows | Senior | 11/17/2025 | Tax Compliance Services | Reviewing and making final updates to Tennessee return before signature for UCI International Holdings Parent, Inc. and Subsidiaries | 1 |
| Jake Meadows | Senior | 11/17/2025 | Tax Compliance Services | Review and make final updates to super unitary Arkansas return before signature & delivery for Cardone Industries, Inc. | 0.5 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Call with A. Mishra, Y. Piekh, and M. Johnson to discuss status of remaining state returns due for 11/17 deadline and-e-file review. | 0.2 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Submit for e-file Alabama state return for Hopkins Manufacturing Corporation | 0.3 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Submit for e-file Arkansas state return for Hopkins Manufacturing Corporation | 0.3 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Submit for e-file Oklahoma state return for Hopkins Manufacturing Corporation | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Submit for e-file Pennsylvania state return for Hopkins Manufacturing Corporation | 0.3 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Submit for e-file Tennessee state return for Hopkins Manufacturing Corporation | 0.3 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Review XMLs, and submit for e-file Alabama state return for Horizon Global Americas Inc. | 0.5 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Review XMLs, and submit for e-file Arkansas state return for Horizon Global Americas Inc. | 0.5 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Review XMLs, and submit for e-file Louisiana state return for Horizon Global Americas Inc. | 0.5 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Review XMLs, and submit for e-file Oklahoma state return for Horizon Global Americas Inc. | 0.5 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Review XMLs, and submit for e-file Pennsylvania state return for Horizon Global Americas Inc. | 0.5 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Review XMLs, and submit for e-file Tennessee state return for Horizon Global Americas Inc. | 0.5 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Review XMLs, and submit for e-file Virginia state return for Horizon Global Americas Inc. | 0.5 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Review XMLs, and submit for e-file Arizona state return for Phoenix Acquisition Corp. & Subs | 0.6 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Review XMLs, and submit for e-file Indiana state return for Phoenix Acquisition Corp. & Subs | 0.9 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Review XMLs, and submit for e-file Oregon state return for Phoenix Acquisition Corp. & Subs | 0.7 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Review XMLs, and submit for e-file Indiana state return for International Brake Industries Inc. | 0.9 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Update, address significant amount of e-filing diagnostics, and submit Indiana state return for Phoenix Acquisition Corp. &Subs | 3.2 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Address rejected errors and resubmit for e-file Alabama for Horizon Global Americas | 2.4 |
| Yurii Piekh | Senior | 11/17/2025 | Tax Compliance Services | Address rejected errors and resubmit for e-file Arkansas for Hopkins Manufacturing Corporation | 2.4 |
| Isiah Colby Morgan | Manager | 11/17/2025 | Tax Compliance Services | Reviewing state XML package for Carter Carburetor Holdings, LLC – Arizona | 0.6 |
| Noah Anthony Craciun | Senior | 11/17/2025 | Tax Compliance Services | XML Review of Champion Labs Maryland, Indiana, Louisiana | 1.5 |
| Noah Anthony Craciun | Senior | 11/17/2025 | Tax Compliance Services | XML Review of UCI Parent and Subs Arizona and Oregon | 1.5 |
| Isiah Colby Morgan | Manager | 11/17/2025 | Tax Compliance Services | Reviewing state packages for UCI International Holdings Parent Inc. & Subs – Arizona | 0.3 |
| Isiah Colby Morgan | Manager | 11/17/2025 | Tax Compliance Services | Review XMLs for UCI International Holdings Parent Inc. & Subs – Oregon return and UCI – separate Pennsylvania return | 0.3 |
| Isiah Colby Morgan | Manager | 11/17/2025 | Tax Compliance Services | Reviewing state packages for Dalton Corp and Subsidiaries – Indiana | 0.6 |
| Noah Anthony Craciun | Senior | 11/17/2025 | Tax Compliance Services | Updates to Champion Labs Arkansas return | 0.7 |
| Vindhya Hegde | Senior | 11/17/2025 | Tax Compliance Services | Update super unitary New Jersey return for Champion Laboratories Inc & Affiliates | 2.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Vindhya Hegde | Senior | 11/17/2025 | Tax Compliance Services | Prepare super unitary New Jersey XML for Champion Laboratories Inc & Affiliates | 2.2 |
| Dhivyashree Ganesh | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Connected with OIT software tech support for Minnesota xml issue for UCI International Holdings Inc & Affiliates | 1 |
| Sruthi Sukumar | Manager | 11/17/2025 | Tax Compliance Services | Qualifying Wisconsin super unitary returns, generating and checking XMLs and filing return for UCI International Holdings Inc & Affiliates | 0.6 |
| Amit Siyaram Tiwari | Senior | 11/17/2025 | Tax Compliance Services | Walbro SP-1 Michigan state – Updating signature dates re-creating e-file package | 5 |
| ANURADHA V MANOJ | Staff/Assistant | 11/17/2025 | Tax Compliance Services | helped in qualifying Michigan returns for generating XML for Dalton Corp and Subsidiaries | 0.5 |
| Adarsh Kumar Sharma | Senior | 11/17/2025 | Tax Compliance Services | Cleared comments on super unitary Massachusetts return received and reviewed updated xml | 3.1 |
| Adarsh Kumar Sharma | Senior | 11/17/2025 | Tax Compliance Services | Reviewed and made return attachments of Tennessee return for ASC | 1.1 |
| Adarsh Kumar Sharma | Senior | 11/17/2025 | Tax Compliance Services | Reviewed and made return attachments of Alabama return for ASC | 1 |
| Adarsh Kumar Sharma | Senior | 11/17/2025 | Tax Compliance Services | Reviewed and made return attachments of Pennsylvania return for ASC | 1 |
| Adarsh Kumar Sharma | Senior | 11/17/2025 | Tax Compliance Services | Reviewed Jasper Indiana xml and e-filing. | 1.6 |
| Adarsh Kumar Sharma | Senior | 11/17/2025 | Tax Compliance Services | Prepared e-filing Indiana for Trico Products Corporation | 1.6 |
| Adarsh Kumar Sharma | Senior | 11/17/2025 | Tax Compliance Services | Prepared e-filing Pennsylvania for UCI Pennsylvania Inc. | 1.6 |
| Adarsh Kumar Sharma | Senior | 11/17/2025 | Tax Compliance Services | Prepared e-filing California for KTRI Holdings, Inc. & Affiliates | 1.6 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sruthi Sarma | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Reviewing XMLs for Jasper Indiana | 0.3 |
| Sruthi Sarma | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Reviewing XMLs for Carter Carburetor Arizona. | 0.3 |
| Anand Mishra | Senior Manager | 11/17/2025 | Tax Compliance Services | Call with A. Mishra, Y. Piekh, and M. Johnson to discuss status of remaining state returns due for 11/17 deadline and e-file review. | 0.2 |
| Alex James LeBourdais | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Calling OIT due to Oregon xml validation error for Cardone Industries, Inc. | 1.2 |
| Alex James LeBourdais | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Preparing XML for Arizona state return for PHNX Acquisition Corp. & Subs | 1 |
| Alex James LeBourdais | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Preparing XML for Indiana state return for PHNX Acquisition Corp. & Subs | 1 |
| Alex James LeBourdais | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Preparing XML for Oregon state return for PHNX Acquisition Corp. & Subs | 1 |
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review ASC Industries Tennessee tax returns and E-filings | 0.5 |
| Dileep Hegde | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Prepared Connecticut super unitary return XMLs for Champion Laboratories Inc & Affiliates | 0.8 |
| Dileep Hegde | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Prepared Indiana super unitary return XMLs for International Break Industries, Inc. | 0.5 |
| Anand Mishra | Senior Manager | 11/17/2025 | Tax Compliance Services | Reviewed XML for UCI Group Combined Kansas return. | 1.9 |
| Anand Mishra | Senior Manager | 11/17/2025 | Tax Compliance Services | Reviewed XML for UCI Group Combined Connecticut return. | 1.8 |
| Anand Mishra | Senior Manager | 11/17/2025 | Tax Compliance Services | Reviewed XML for KTRI Group Combined Massachusetts Return. | 2.1 |
| Aditya Hora | Manager | 11/17/2025 | Tax Compliance Services | Clearing efile package diagnostics for KTRI Holdings, Inc. Affiliates – California return | 0.9 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sangket Chakraborty | Senior | 11/17/2025 | Tax Compliance Services | Qualified the super unitary New Jersey return | 1.9 |
| Sangket Chakraborty | Senior | 11/17/2025 | Tax Compliance Services | Qualified the super unitary Kentucky return | 1.9 |
| Ashanti Wrack | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Prepare Pennsylvania return for Champion Lab for e-filing | 1 |
| Ashanti Wrack | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Prepare Pennsylvania return for UCI International Holdings Inc. e-filing | 0.9 |
| Ashanti Wrack | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Extract appropriate signature pages from the Texas First Brands Group, LLC partnership return to be sent to the client for signatures. | 2.2 |
| Ashanti Wrack | Staff/Assistant | 11/17/2025 | Tax Compliance Services | Preparing Champion Lab Pennsylvania and Champion Lab Tennessee XMLs for e-filing | 2.2 |
| Jake Meadows | Senior | 11/17/2025 | Tax Compliance Services | Reviewing Maine XML & e-filing for UCI International Holdings, Inc. & Affiliates | 1.1 |
| Pavan Kumar Pilla | Senior | 11/17/2025 | Tax Compliance Services | Super unitary – Wisconsin state return revisions, comments clearing and return review for UCI International Holdings Inc & Affiliates | 3.1 |
| Laura Hayes | Senior Manager | 11/17/2025 | Tax Compliance Services | Reviewing the Wisconsin super unitary return for UCI International Holdings Inc & Affiliates | 1.1 |
| Laura Hayes | Senior Manager | 11/17/2025 | Tax Compliance Services | Reviewing Texas return after preparation and first level review | 1.8 |
| Meghan Johnson | Senior | 11/17/2025 | Tax Compliance Services | Super unitary Wisconsin state return XML review and e-file submission for UCI International Holdings, Inc. & Affiliates | 2 |
| Sruthi Sukumar | Manager | 11/17/2025 | Tax Compliance Services | Qualifying Illinois super unitary return, generating and checking XMLs and filing return for UCI International Holdings Inc & Affiliates | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sruthi Sukumar | Manager | 11/17/2025 | Tax Compliance Services | Qualifying Kansas super unitary return, generating and checking XMLs and filing return for UCI International Holdings Inc & Affiliates | 0.5 |
| Sruthi Sukumar | Manager | 11/17/2025 | Tax Compliance Services | Qualifying Maine super unitary return, generating and checking XMLs and filing return for UCI International Holdings Inc & Affiliates | 0.5 |
| Sruthi Sukumar | Manager | 11/17/2025 | Tax Compliance Services | Qualifying Minnesota super unitary return, generating and checking XMLs and filing return for UCI International Holdings Inc & Affiliates | 0.6 |
| Sruthi Sukumar | Manager | 11/17/2025 | Tax Compliance Services | Qualifying Montana super unitary return, generating and checking XMLs and filing return for UCI International Holdings Inc & Affiliates | 0.6 |
| Sruthi Sukumar | Manager | 11/17/2025 | Tax Compliance Services | Qualifying Nebraska super unitary return, generating and checking XMLs and filing return for UCI International Holdings Inc & Affiliates | 0.6 |
| Sruthi Sukumar | Manager | 11/17/2025 | Tax Compliance Services | Qualifying New Hampshire super unitary return, generating and checking XMLs and filing return for UCI International Holdings Inc & Affiliates | 0.5 |
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review Hopkins Manufacturing Corporation. Alabama tax return and E-filings | 0.5 |
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review Hopkins Manufacturing Corporation. Arkansas tax return and E-filings | 0.5 |
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review Hopkins Manufacturing Corporation. Oklahoma tax return and E-filings | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review Hopkins Manufacturing Corporation. Pennsylvania tax return and E-filings | 0.5 |
| Aditya Hora | Manager | 11/17/2025 | Tax Compliance Services | Reviewed & helped senior with UCI International Holdings Parent Inc. and Affiliates Kentucky updates | 6.3 |
| Aditya Hora | Manager | 11/17/2025 | Tax Compliance Services | Clarified e-file notes via email on Champion_Laboratories_Inc & Affiliates Connecticut return | 0.7 |
| Aditya Hora | Manager | 11/17/2025 | Tax Compliance Services | Clearing efile package for UCI International Holdings Parent Inc. and Affiliates – Kentucky return | 0.5 |
| Aditya Hora | Manager | 11/17/2025 | Tax Compliance Services | Clearing efile package for WEM_US_Co_SP1 – California return | 0.9 |
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review Hopkins Manufacturing Corporation Tennessee tax return and E-filings | 0.5 |
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review Horizon Global Americas Inc. Alabama tax return and E-filings | 0.5 |
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review Horizon Global Americas Inc. Arkansas tax return and E-filings | 0.5 |
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review Horizon Global Americas Inc. Louisiana tax return and E-filings | 0.5 |
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review Horizon Global Americas Inc. Ohio Regional Income Tax Agency tax return and E-filings | 1 |
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review Horizon Global Americas Inc. Oklahoma tax return and E-filings | 0.5 |
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review Horizon Global Americas Inc. Pennsylvania tax return and E-filings | 0.5 |
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review Horizon Global Americas Inc. Tennessee tax return and E-filings | 0.5 |
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review Horizon Global Americas Inc. Virginia tax return and E-filings | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review ASC Industries Alabama tax return and E-filings | 0.5 |
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review ASC Industries Indiana tax return and E-filings | 0.5 |
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review ASC Industries Louisiana tax return and E-filings | 0.5 |
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review ASC Industries Maryland tax return and E-filings | 0.5 |
| Jay Bhatt | Manager | 11/17/2025 | Tax Compliance Services | Review ASC Industries Pennsylvania tax return and E-filings | 0.5 |
| Jake Meadows | Senior | 11/17/2025 | Tax Compliance Services | Reviewing Alabama XML & e-filing for ASC Industries, Inc. | 1 |
| Jake Meadows | Senior | 11/17/2025 | Tax Compliance Services | Reviewing Pennsylvania XML & e-filing for ASC Industries, Inc. | 0.9 |
| Jake Meadows | Senior | 11/17/2025 | Tax Compliance Services | Reviewing Tennessee XML & e-filing for ASC Industries, Inc. | 1.1 |
| Jake Meadows | Senior | 11/17/2025 | Tax Compliance Services | Reviewing Pennsylvania XML & e-filing for Cardone Industries, Inc. | 1 |
| Jake Meadows | Senior | 11/17/2025 | Tax Compliance Services | Reviewing Tennessee XML & e-filing for Cardone Industries, Inc. | 0.9 |
| Yurii Piekh | Senior | 11/18/2025 | Tax Compliance Services | Senior updated the state tracker | 0.5 |
| Yurii Piekh | Senior | 11/18/2025 | Tax Compliance Services | Internal meeting with J. Bhatt and Y. Piekh to discuss the filings for Michigan tax return PHNX Acquisition Corp. & Subs | 1 |
| Sruthi Sukumar | Manager | 11/18/2025 | Tax Compliance Services | Providing review comments for Kentucky super unitary return for UCI International Holdings Inc & Affiliates | 4.6 |
| Jay Bhatt | Manager | 11/18/2025 | Tax Compliance Services | Internal meeting with J. Bhatt and Y. Piekh to discuss the filings for Michigan tax return PHNX Acquisition Corp. & Subs | 1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Amit Siyaram Tiwari | Senior | 11/18/2025 | Tax Compliance Services | Carter Carburetor Holdings, LLC – Michigan – Updating signature dates and reviewing new XML files | 5 |
| Sruthi Sukumar | Manager | 11/18/2025 | Tax Compliance Services | Updated the XMLs tracker for 11/17 filings. | 0.1 |
| Jake Meadows | Senior | 11/19/2025 | Tax Compliance Services | Reviewing XML issues & resubmitting e-file for Arkansas return for Champion Laboratories Inc & Affiliates | 2 |
| Meghan Johnson | Senior | 11/19/2025 | Tax Compliance Services | Post filing deadline troubleshooting of e-file rejects. | 0.1 |
| Amit Siyaram Tiwari | Senior | 11/19/2025 | Tax Compliance Services | Ultinon Michigan – Updating signature dates and reviewing new XML files | 2.5 |
| Adarsh Kumar Sharma | Senior | 11/19/2025 | Tax Compliance Services | Analyzed UCI Montana filing rejection, updated the Montana return and re-submitted the return in OIT. | 0.8 |
| Sruthi Sarma | Staff/Assistant | 11/19/2025 | Tax Compliance Services | Prepared Carter Carburetor and Subs Michigan consolidated return | 1.6 |
| Amit Siyaram Tiwari | Senior | 11/19/2025 | Tax Compliance Services | Carter Carburetor and Subs Michigan consolidated return – Updating signature dates and reviewing new XML files | 2.5 |
| Pavan Kumar Pilla | Senior | 11/19/2025 | Tax Compliance Services | OIT support call for Illinois rejection and Illinois revisions to return for UCI International Holdings Inc & Affiliates | 3.1 |
| Sruthi Sarma | Staff/Assistant | 11/19/2025 | Tax Compliance Services | Prepared KTRI Michigan return | 1.6 |
| Monisha Anand | Staff/Assistant | 11/20/2025 | Tax Compliance Services | Preparation work of combined return and OneSource Income Tax support Call for certain Specialty Pumps Group, Inc. & Subsidiaries – Michigan locator issues | 1.5 |
| Dhivyashree Ganesh | Staff/Assistant | 11/20/2025 | Tax Compliance Services | Prepared Michigan combined return for KTRI Holdings, Inc. & Subs | 4 |
| Monisha Anand | Staff/Assistant | 11/20/2025 | Tax Compliance Services | Preparation work of SPG combined Michigan return | 1.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jake Meadows | Senior | 11/20/2025 | Tax Compliance Services | Reviewing California return XML ahead of resubmitting return for KTRI Holdings, Inc. & Affiliates | 0.7 |
| Sowmya Manjunath | Senior | 11/20/2025 | Tax Compliance Services | Printed filing acceptances, renamed each file as per naming conventions, uploaded the acceptances to EYOS and updated trackers for Dalton Corp and Subsidiaries | 0.9 |
| Adarsh Kumar Sharma | Senior | 11/21/2025 | Tax Compliance Services | Reviewed SPG Michigan combined return and sent review comments to preparers. | 1.1 |
| Aditya Hora | Manager | 11/21/2025 | Tax Compliance Services | Updated California/Sch D-1 to fix Adjustment number for e-file reject on 20th Nov for WEM US Co. | 0.5 |
| Jake Meadows | Senior | 11/21/2025 | Tax Compliance Services | Review of Michigan return for Cardone ahead of 12/31 deadline | 1.2 |
| Sangket Chakraborty | Senior | 11/21/2025 | Tax Compliance Services | Preparation of the workpaper for Ultinon Motion US Holdco Inc. – Michigan return | 2.2 |
| Sruthi Sarma | Staff/Assistant | 11/21/2025 | Tax Compliance Services | Preparing the Workpaper for KTRI Michigan consolidated state return. | 1.3 |
| Monisha Anand | Staff/Assistant | 11/21/2025 | Tax Compliance Services | Updating SPG Michigan state return for review comments. | 1.5 |
| Monisha Anand | Staff/Assistant | 11/21/2025 | Tax Compliance Services | Preparation of Dalton Michigan state return. | 1.5 |
| Yurii Piekh | Senior | 11/21/2025 | Tax Compliance Services | Senior review of electronic filing acceptances for Horizon Global Americas | 0.2 |
| Yurii Piekh | Senior | 11/21/2025 | Tax Compliance Services | Senior review of e-file acceptances for Hopkins Manufacturing Corporation | 0.2 |
| Yurii Piekh | Senior | 11/21/2025 | Tax Compliance Services | Senior review of e-file acceptances for Phoenix Acquisition Corp. & Subs | 0.2 |
| Adarsh Kumar Sharma | Senior | 11/24/2025 | Tax Compliance Services | Reviewed Carter Carburetor Holdings, LLC Michigan combined returns and made updates on the return after review. | 3.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Amit Siyaram Tiwari | Senior | 11/24/2025 | Tax Compliance Services | Carter Carburetor Holdings, LLC – Michigan – State return review. | 1.0 |
| Anand Mishra | Senior Manager | 11/24/2025 | Tax Compliance Services | Reviewed Michigan Consolidated State Return for WEM US Co. | 0.8 |
| Anand Mishra | Senior Manager | 11/24/2025 | Tax Compliance Services | Resolved questions related to Ultinon Motion US Holdco Inc. Michigan State return preparation. | 0.7 |
| Dhivyashree Ganesh | Staff/Assistant | 11/24/2025 | Tax Compliance Services | Saved state return acceptances for UCI International Holdings Parent, Inc. and Subsidiaries | 0.5 |
| Dileep Hegde | Staff/Assistant | 11/24/2025 | Tax Compliance Services | Prepared New York super unitary return for UCI – Day 1 | 2.0 |
| Anand Mishra | Senior Manager | 11/25/2025 | Tax Compliance Services | Reviewed Michigan Combined State Return for Dalton Corp and Subsidiaries | 1.5 |
| Aditya Hora | Manager | 11/25/2025 | Tax Compliance Services | Reviewed KTRI Holdings, Inc. & Subs – Michigan return. | 2.1 |
| Jake Meadows | Senior | 11/25/2025 | Tax Compliance Services | Updated the post 11/15 filings and expectations tracker. | 0.3 |
| Jake Meadows | Senior | 11/25/2025 | Tax Compliance Services | Revising and reviewing Cardone Industries, Inc. - Michigan Return | 0.5 |
| Jake Meadows | Senior | 11/25/2025 | Tax Compliance Services | Preparing Champion Laboratories, Inc. – Michigan Return | 3.8 |
| Amit Siyaram Tiwari | Senior | 11/25/2025 | Tax Compliance Services | Walbro SP-2 – Michigan – State return review. | 2.0 |
| Adarsh Kumar Sharma | Senior | 11/25/2025 | Tax Compliance Services | Reviewed Dalton Corp and Subsidiaries – Michigan return and updated the return for review comments | 2.0 |
| Aditya Hora | Manager | 11/26/2025 | Tax Compliance Services | Reviewed PHNX Acquisition Corp. & Subs – Michigan return | 2.2 |
| Sruthi Sukumar | Manager | 11/26/2025 | Tax Compliance Services | Specialty Pumps Group, Inc. & Subsidiaries – Michigan Combined return review | 2.4 |
| Amit Siyaram Tiwari | Senior | 11/26/2025 | Tax Compliance Services | Walbro SP-1 Michigan – State return review. | 2.0 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| ANURADHA V MANOJ | Staff/Assistant | 11/26/2025 | Tax Compliance Services | Updated KTRI Holdings, Inc. & Subs - Michigan return for review comments. | 2.0 |
| ANURADHA V MANOJ | Staff/Assistant | 11/27/2025 | Tax Compliance Services | Revised Specialty Pumps Group, Inc. & Subsidiaries – Michigan state return for review comments. | 1.5 |
| Dhivyashree Ganesh | Staff/Assistant | 11/27/2025 | Tax Compliance Services | Prepared New York combined return for UCI International Holdings Inc & Affiliates | 1 |
| Dileep Hegde | Staff/Assistant | 11/27/2025 | Tax Compliance Services | Prepared UCI International Holdings Inc & Affiliates – New York super unitary return – Day 2 | 1.1 |
| Monisha Anand | Staff/Assistant | 11/27/2025 | Tax Compliance Services | Ultinon Motion US Holdco Inc. – Michigan return for review comments provided by manager | 1.5 |
| Sruthi Sukumar | Manager | 11/27/2025 | Tax Compliance Services | WEM US Co. – Michigan state return review Day 1 | 1.2 |
| Sruthi Sukumar | Manager | 11/27/2025 | Tax Compliance Services | Specialty Pumps Group, Inc. & Subsidiaries – Michigan state return review Day 1 | 1.2 |
| Aditya Hora | Manager | 11/27/2025 | Tax Compliance Services | Reviewed Ultinon Motion US Holdco Inc. – Michigan return. | 1.5 |
| Amit Siyaram Tiwari | Senior | 11/27/2025 | Tax Compliance Services | Carter Carburetor Holdings, LLC – Michigan – State return review. | 1.0 |
| ANURADHA V MANOJ | Staff/Assistant | 11/27/2025 | Tax Compliance Services | Preparation of UCI International Holdings Inc & Affiliates super unitary New York state return Day 1 | 1.5 |
| Monisha Anand | Staff/Assistant | 11/27/2025 | Tax Compliance Services | Updating WEM US Co. – Michigan return for review comments provided by manager | 1.5 |
| Sruthi Sukumar | Manager | 11/28/2025 | Tax Compliance Services | WEM US Co. – Michigan state return review Day 2 | 0.2 |
| Sruthi Sukumar | Manager | 11/28/2025 | Tax Compliance Services | Specialty Pumps Group, Inc. & Subsidiaries – Michigan state return review Day 2 | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| ANURADHA V MANOJ | Staff/Assistant | 11/28/2025 | Tax Compliance Services | Preparation of UCI International Holdings Inc & Affiliates super unitary New York state return Day 2 | 2 |
| Amit Siyaram Tiwari | Senior | 11/28/2025 | Tax Compliance Services | Ultinon Motion US Holdco Inc. – Michigan – State return review. | 1 |
| Amit Siyaram Tiwari | Senior | 12/1/2025 | Tax Compliance Services | PHNX Acquisition Corp. & Subs Michigan state Return review and changes to signature pages | 0.7 |
| Amit Siyaram Tiwari | Senior | 12/1/2025 | Tax Compliance Services | Carter Carburetor Holdings, LLC Michigan state Return review and changes to signature pages | 0.7 |
| Amit Siyaram Tiwari | Senior | 12/1/2025 | Tax Compliance Services | WEM US Co. – Short Period 1 Michigan state Return review and changes to signature pages | 0.6 |
| Anand Mishra | Senior Manager | 12/1/2025 | Tax Compliance Services | Reviewed Dalton Michigan Consolidated State Income Tax Workpaper and State Modifications. | 1.5 |
| Dileep Hegde | Staff/Assistant | 12/1/2025 | Tax Compliance Services | Prepared New York UCI International Holdings Inc & Affiliates super unitary return and sent for review | 4.1 |
| Meghan Johnson | Senior | 12/1/2025 | Tax Compliance Services | Prioritizing outstanding state return tasks and setting meetings for the week | 0.8 |
| Yurii Piekh | Senior | 12/1/2025 | Tax Compliance Services | Senior correspondence with Global Delivery Services team regarding the final state filing | 0.5 |
| Amit Siyaram Tiwari | Senior | 12/2/2025 | Tax Compliance Services | PHNX Acquisition Corp. & Subs Michigan state Return review and changes to signature pages | 2 |
| Dhivyashree Ganesh | Staff/Assistant | 12/2/2025 | Tax Compliance Services | worked on New York UCI International Holdings Inc & Affiliates combined return, manually entered Adjustments in all the subsidiaries in tax software | 2 |
| Dileep Hegde | Staff/Assistant | 12/2/2025 | Tax Compliance Services | Prepared Efile qualification for all the subsidiaries that make up the UCI | 3.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | International Holdings Inc & Affiliates New York super unitary state filing | |
| Jake Meadows | Senior | 12/2/2025 | Tax Compliance Services | Meeting regarding the Michigan tax returns review and process with M. Johnson and J. Meadows | 0.1 |
| Meghan Johnson | Senior | 12/2/2025 | Tax Compliance Services | Meeting regarding the Michigan tax returns review and process with M. Johnson and J. Meadows | 0.1 |
| Meghan Johnson | Senior | 12/2/2025 | Tax Compliance Services | Partial review of KTRI Holdings, Inc. & Subs Michigan return | 0.7 |
| Meghan Johnson | Senior | 12/2/2025 | Tax Compliance Services | Responding to client email request regarding remaining state return cash taxes anticipated | 0.2 |
| Pavan Kumar Pilla | Senior | 12/2/2025 | Tax Compliance Services | Preparation of UCI International Holdings Inc & Affiliates New York State return along with the super unitary workbook | 4.3 |
| Yurii Piekh | Senior | 12/2/2025 | Tax Compliance Services | Senior review Michigan state return for Phoenix Acquisition Corp. & Subs | 3.2 |
| Amit Siyaram Tiwari | Senior | 12/3/2025 | Tax Compliance Services | PHNX Acquisition Corp. & Subs Michigan state Return review and changes to signature pages | 2 |
| ANURADHA V MANOJ | Staff/Assistant | 12/3/2025 | Tax Compliance Services | Qualified UCI International Holdings Inc & Affiliates New York return by qualifying subsidiaries for e-filing. | 1 |
| ANURADHA V MANOJ | Staff/Assistant | 12/3/2025 | Tax Compliance Services | Made changes in PHNX Acquisition Corp. & super unitary Michigan return. | 1 |
| Dhivyashree Ganesh | Staff/Assistant | 12/3/2025 | Tax Compliance Services | Made changes to New York combined return, updated allocation and apportionment manually in tax software | 2 |
| Dileep Hegde | Staff/Assistant | 12/3/2025 | Tax Compliance Services | Prepared UCI International Holdings Inc & Affiliates New York super unitary return forms | 2.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Meghan Johnson | Senior | 12/3/2025 | Tax Compliance Services | Review of KTRI Holdings, Inc. & Subs Michigan return and comments back to team | 1.8 |
| Meghan Johnson | Senior | 12/3/2025 | Tax Compliance Services | Review of WEM US Co Short Period 1 Michigan return and comments back to team | 2.1 |
| Meghan Johnson | Senior | 12/3/2025 | Tax Compliance Services | Review of Ultinon Michigan return and comments back to team | 0.8 |
| Meghan Johnson | Senior | 12/3/2025 | Tax Compliance Services | Review of Carter Carburetor Michigan return and comments back to team | 1.4 |
| Meghan Johnson | Senior | 12/3/2025 | Tax Compliance Services | Review of Dalton short period 2 Michigan return and comments back to team | 0.5 |
| Pavan Kumar Pilla | Senior | 12/3/2025 | Tax Compliance Services | Preparation of UCI International Holdings Inc & Affiliates New York City return along with the super unitary workbook | 4.5 |
| Sruthi Sukumar | Manager | 12/3/2025 | Tax Compliance Services | FB – UCI International Holdings Inc & Affiliates New York return review and updates per review comments | 1 |
| Adarsh Kumar Sharma | Senior | 12/4/2025 | Tax Compliance Services | Updated Specialty Pumps Group Michigan changes per review comments | 1.5 |
| Adarsh Kumar Sharma | Senior | 12/4/2025 | Tax Compliance Services | Updated Dalton Michigan return per review comments | 1.5 |
| Amit Siyaram Tiwari | Senior | 12/4/2025 | Tax Compliance Services | Carter Carburetor Holdings, LLC Michigan state Return review and changes to signature pages | 2 |
| Jake Meadows | Senior | 12/4/2025 | Tax Compliance Services | Reviewing Michigan Specialty Pumps Group return & sending notes to preparer | 1.8 |
| Jay Bhatt | Manager | 12/4/2025 | Tax Compliance Services | Specialty Pumps Group, Inc. & Subs Michigan tax return review | 3.1 |
| Jay Bhatt | Manager | 12/4/2025 | Tax Compliance Services | PHNX Acquisition Corp. & Subs Michigan tax return review | 3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Meghan Johnson | Senior | 12/4/2025 | Tax Compliance Services | Additional review and comments back to team regarding KTRI Holdings, Inc. & Subs Michigan state modifications for GILTI and Sec 250 deduction. | 1.1 |
| Meghan Johnson | Senior | 12/4/2025 | Tax Compliance Services | Additional review and comments back to team regarding Carter Carburetor Michigan state modifications for GILTI and Sec 250deduction. | 0.9 |
| Meghan Johnson | Senior | 12/4/2025 | Tax Compliance Services | Additional review comment explanation for Dalton Short Period 2 Michigan return | 0.4 |
| Monisha Anand | Staff/Assistant | 12/4/2025 | Tax Compliance Services | Revisions made to WEM Short Period 1 Michigan per comments | 1 |
| Sruthi Sarma | Staff/Assistant | 12/4/2025 | Tax Compliance Services | Preparation of Specialty Pumps Group consolidated Michigan returns(updating the changes/comments advised by US team) | 1.3 |
| Sruthi Sarma | Staff/Assistant | 12/4/2025 | Tax Compliance Services | Preparation of Carter Carburetor Holdings, LLC – consolidated Michigan returns(updating the changes/comments advised by US team) | 1.3 |
| Sruthi Sukumar | Manager | 12/4/2025 | Tax Compliance Services | New York return review and additional updates per review comments | 2.6 |
| Sruthi Sukumar | Manager | 12/4/2025 | Tax Compliance Services | Review of updates to PHNX Acquisition Corp. & Subs, WEM and Specialty Pumps Group Michigan returns | 0.5 |
| Yurii Piekh | Senior | 12/4/2025 | Tax Compliance Services | Reviewing EYI My Documents Checklists for First Brands Group, LLC | 4.8 |
| Yurii Piekh | Senior | 12/4/2025 | Tax Compliance Services | Senior review Michigan state return for Phoenix Acquisition Corp. & Subs | 0.9 |
| Adarsh Kumar Sharma | Senior | 12/5/2025 | Tax Compliance Services | Made updates to Dalton Michigan per comments from manager | 0.3 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Amit Siyaram Tiwari | Senior | 12/5/2025 | Tax Compliance Services | WEM US Co. – Short Period 1 Michigan state Return review and changes to signature pages | 2 |
| Anand Mishra | Senior Manager | 12/5/2025 | Tax Compliance Services | Reviewed Dalton Michigan Return after updates per review comments from US team Changes. | 0.9 |
| Meghan Johnson | Senior | 12/5/2025 | Tax Compliance Services | Partial review of super unitary New York return and state workpaper. | 3.3 |
| Sruthi Sarma | Staff/Assistant | 12/5/2025 | Tax Compliance Services | Preparation of KTRI Holdings, Inc. & Subs – consolidated Michigan return (updating the changes/comments advised by US team) | 2.1 |
| Isiah Colby Morgan | Manager | 12/8/2025 | Tax Compliance Services | Reviewed and made minor updates to Dalton Michigan tax return | 1.1 |
| Isiah Colby Morgan | Manager | 12/8/2025 | Tax Compliance Services | Reviewed and made minor updates to Cardone Michigan tax return | 1.3 |
| Jake Meadows | Senior | 12/8/2025 | Tax Compliance Services | Made revisions to the state income taxable workpaper and corresponding return for Specialty Pumps Group | 0.8 |
| Jay Bhatt | Manager | 12/8/2025 | Tax Compliance Services | Call with J. Bhatt and M. Johnson to prioritize outstanding tasks. | 0.3 |
| Meghan Johnson | Senior | 12/8/2025 | Tax Compliance Services | Call with J. Bhatt and M. Johnson to prioritize outstanding tasks. | 0.3 |
| Meghan Johnson | Senior | 12/8/2025 | Tax Compliance Services | UCI International Holdings Inc & Affiliates super unitary New York state return review and updates to state taxable income workpaper – Day 2 | 3.9 |
| Monisha Anand | Staff/Assistant | 12/8/2025 | Tax Compliance Services | Finalizing federal e-files and returns with updated federal signature dates | 2 |
| Anand Mishra | Senior Manager | 12/9/2025 | Tax Compliance Services | Assigning comments on the Michigan State Return for Carter Carburetor Holdings, LLC, Specialty Pumps Group, KTRI Holdings, Inc. & Subs to preparers to update the changes. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Dileep Hegde | Staff/Assistant | 12/9/2025 | Tax Compliance Services | Prepared New York UCI International Holdings Inc & Affiliates US comments update. Helped on UCI International Holdings Inc & Affiliates New York updates. | 3.3 |
| Dileep Hegde | Staff/Assistant | 12/9/2025 | Tax Compliance Services | Prepared New York UCI International Holdings Inc & Affiliates US comments update. Helped on UCI International Holdings Inc & Affiliates New York updates. | 2 |
| Jake Meadows | Senior | 12/9/2025 | Tax Compliance Services | Revising state taxable income workpaper and return for the Michigan return for Specialty Pumps Group, Inc. | 0.8 |
| Laura Hayes | Senior Manager | 12/9/2025 | Tax Compliance Services | Email to team members on status of the 12/15 returns for Michigan, New York and New York City | 0.3 |
| Meghan Johnson | Senior | 12/9/2025 | Tax Compliance Services | Reviewing all tax payments related to First Brands Michigan, New York, and New York city returns and preparing email for client confirmation of payments | 1.7 |
| Pavan Kumar Pilla | Senior | 12/9/2025 | Tax Compliance Services | Preparation of New York State return along with the super unitary workbook | 3.5 |
| Anand Mishra | Senior Manager | 12/10/2025 | Tax Compliance Services | Cleared the UCI International Holdings Inc & Affiliates – New York and New York super unitary State Return changes | 0.5 |
| Dhivyashree Ganesh | Staff/Assistant | 12/10/2025 | Tax Compliance Services | Cleared New York super unitary return comments from reviewer | 2.5 |
| Jake Meadows | Senior | 12/10/2025 | Tax Compliance Services | Prepared revisions to the state income taxable workpaper and corresponding returns for Champion Laboratories Inc. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Meghan Johnson | Senior | 12/10/2025 | Tax Compliance Services | UCI International Holdings Inc & Affiliates super unitary New York state return review and updates to state taxable income workpaper after return updated by staff for review comments – Day 3 | 3.1 |
| Meghan Johnson | Senior | 12/10/2025 | Tax Compliance Services | Updating state return tracker for Michigan state return filing and payment instructions per latest calculations | 0.2 |
| Pavan Kumar Pilla | Senior | 12/10/2025 | Tax Compliance Services | Preparation of New York City return along with the super unitary workbook | 3.1 |
| Sruthi Sarma | Staff/Assistant | 12/10/2025 | Tax Compliance Services | Minor updates to WEM Michigan return and re-printing the return | 0.7 |
| Amit Siyaram Tiwari | Senior | 12/11/2025 | Tax Compliance Services | Carter Carburetor Holdings, LLC Michigan return review changes. | 2.9 |
| Amit Siyaram Tiwari | Senior | 12/11/2025 | Tax Compliance Services | PHNX Acquisition Corp. & Subs Michigan return review changes. | 3.1 |
| Jay Bhatt | Manager | 12/11/2025 | Tax Compliance Services | Call with J. Bhatt and M. Johnson to prioritize outstanding tasks. | 0.4 |
| Jay Bhatt | Manager | 12/11/2025 | Tax Compliance Services | Reviewed the Michigan state tax return for PHX Group | 1.1 |
| Jay Bhatt | Manager | 12/11/2025 | Tax Compliance Services | Reviewed the Michigan state tax return Specialty Pumps Group | 1.3 |
| Jay Bhatt | Manager | 12/11/2025 | Tax Compliance Services | Reviewed the Michigan state tax return for Ultinon Group | 1.1 |
| Meghan Johnson | Senior | 12/11/2025 | Tax Compliance Services | Call with J. Bhatt and M. Johnson to prioritize outstanding tasks. | 0.4 |
| Meghan Johnson | Senior | 12/11/2025 | Tax Compliance Services | UCI International Holdings Inc & Affiliates super unitary New York state return review and updates to state taxable income workpaper after return updated by staff for review comments – Day 4 | 3.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Jake Meadows | Senior | 12/12/2025 | Tax Compliance Services | Gathering e-file signature pages, returns, and payment summary for returns due post-11-15 batch delivery | 2.4 |
| Jay Bhatt | Manager | 12/12/2025 | Tax Compliance Services | Call with J. Bhatt and M. Johnson to discuss Carter Carburetor Michigan state return issues. | 0.4 |
| Jay Bhatt | Manager | 12/12/2025 | Tax Compliance Services | Call with J. Bhatt and M. Johnson to discuss New York state super unitary return review comments | 0.8 |
| Jay Bhatt | Manager | 12/12/2025 | Tax Compliance Services | Reviewed the revised tax return for Michigan for PHX Group | 1 |
| Jay Bhatt | Manager | 12/12/2025 | Tax Compliance Services | Reviewed the revised tax return for Michigan for Specialty Pumps Group | 1 |
| Jay Bhatt | Manager | 12/12/2025 | Tax Compliance Services | Reviewed the revised tax return for Michigan for Carter Carburetor Holdings, LLC | 1.5 |
| Meghan Johnson | Senior | 12/12/2025 | Tax Compliance Services | Call with J. Bhatt and M. Johnson to discuss Carter Carburetor Michigan state return issues. | 0.4 |
| Meghan Johnson | Senior | 12/12/2025 | Tax Compliance Services | UCI International Holdings Inc & Affiliates super unitary New York state return review and updates to state taxable income workpaper after return updated by staff or review comments – Day 5 | 2.1 |
| Meghan Johnson | Senior | 12/12/2025 | Tax Compliance Services | Call with J. Bhatt and M. Johnson to discuss New York state super unitary return review comments | 0.8 |
| Meghan Johnson | Senior | 12/12/2025 | Tax Compliance Services | Additional review of Carter Carburetor Michigan return after staff updated for review comments, prepared additional review comments for staff | 1.2 |
| Yurii Piekh | Senior | 12/12/2025 | Tax Compliance Services | Prepare Michigan state return for Phoenix Acquisition Corp. &Subs | 1.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Sangket Chakraborty | Senior | 12/14/2025 | Tax Compliance Services | Updates to Ultinon Michigan return for review notes and re-creating e-file package | 1.2 |
| Sangket Chakraborty | Senior | 12/14/2025 | Tax Compliance Services | Updates to KTRI Holdings, Inc. & Subs Michigan return for review notes and re-creating e-file package | 1.3 |
| Sangket Chakraborty | Senior | 12/14/2025 | Tax Compliance Services | Updates to the Carter Carburetor Holdings Michigan return for review notes and re-creating e-file package | 1.2 |
| Sangket Chakraborty | Senior | 12/14/2025 | Tax Compliance Services | Updates to the WEM Us. Co Short Period 1 Michigan return for review notes and re-creating the e-file package | 1.3 |
| Dileep Hegde | Staff/Assistant | 12/15/2025 | Tax Compliance Services | Updates per comments from US team on UCI International Holdings Inc & Affiliates super unitary New York state return | 2.2 |
| Jake Meadows | Senior | 12/15/2025 | Tax Compliance Services | Gathering returns that are to be delivered to client & drafting a response to client comments about flagged extension to return variances | 3.3 |
| Jay Bhatt | Manager | 12/15/2025 | Tax Compliance Services | Reviewed the revised PHX Michigan tax return | 1 |
| Jay Bhatt | Manager | 12/15/2025 | Tax Compliance Services | Reviewed the revised Michigan tax return for Carter Carburetor Holdings, LLC | 1 |
| Jay Bhatt | Manager | 12/15/2025 | Tax Compliance Services | Reviewed the revised Michigan tax return for Specialty Pumps Group. | 1 |
| Meghan Johnson | Senior | 12/15/2025 | Tax Compliance Services | Review of UCI International Holdings Inc & Affiliates super unitary New York return and review comments to staff – Day 1 | 3.1 |
| Meghan Johnson | Senior | 12/15/2025 | Tax Compliance Services | Additional review of Carter Carburetor Michigan return after staff updated for review comments | 0.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Meghan Johnson | Senior | 12/15/2025 | Tax Compliance Services | Additional review of KTRI Holdings, Inc. & Subs Michigan return after staff updated for review comments, further updates to state taxable income workpaper- Day 2 | 1.2 |
| Meghan Johnson | Senior | 12/15/2025 | Tax Compliance Services | Preparing email to client to request confirmation of state tax payments made | 0.2 |
| Pavan Kumar Pilla | Senior | 12/15/2025 | Tax Compliance Services | Preparation of New York state and New York returns as per US comments and the super unitary workbooks | 6.1 |
| Sruthi Sukumar | Manager | 12/15/2025 | Tax Compliance Services | Reviewed Michigan return for Carter Carburetor after review comments cleared | 1.2 |
| Meghan Johnson | Senior | 12/16/2025 | Tax Compliance Services | Review of city sales apportionment detail sent over by client for New York returns | 0.5 |
| Sruthi Sukumar | Manager | 12/16/2025 | Tax Compliance Services | XML review of all the entities' Michigan return e-files | 1.7 |
| Meghan Johnson | Senior | 12/17/2025 | Tax Compliance Services | Call with client (L. Chernak) to discuss city sales reports detail needed | 1.1 |
| Meghan Johnson | Senior | 12/17/2025 | Tax Compliance Services | Final review and prep of KTRI Holdings, Inc. & Subs Michigan return for delivery to client | 0.7 |
| Jay Bhatt | Manager | 12/18/2025 | Tax Compliance Services | Updates on the internal state return tracker. | 1 |
| Jay Bhatt | Manager | 12/18/2025 | Tax Compliance Services | Call with J. Bhatt and M. Johnson to discuss status of unfiled state returns and unfinished projects. | 0.2 |
| Meghan Johnson | Senior | 12/18/2025 | Tax Compliance Services | Researching client question regarding change in legal entity name for Ultinon Motion and email response | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Meghan Johnson | Senior | 12/18/2025 | Tax Compliance Services | Updating UCI International Holdings Inc & Affiliates super unitary New York and New York calculations based on new information received from client in preparation for call with client, call with client, and post-call email to client | 2.6 |
| Meghan Johnson | Senior | 12/18/2025 | Tax Compliance Services | Call with J. Bhatt and M. Johnson to discuss status of unfiled state returns and unfinished projects. | 0.2 |
| Jay Bhatt | Manager | 12/19/2025 | Tax Compliance Services | Call with M. Johnson, J. Bhatt, and L. Hayes concerning scheduling resources for 2025 tax year extensions and compliance engagement | 0.9 |
| Laura Hayes | Senior Manager | 12/19/2025 | Tax Compliance Services | Call with M. Johnson, J. Bhatt, and L. Hayes concerning scheduling resources for 2025 tax year extensions and compliance engagement | 0.9 |
| Meghan Johnson | Senior | 12/19/2025 | Tax Compliance Services | Call with M. Johnson, J. Bhatt, and L. Hayes concerning scheduling resources for 2025 tax year extensions and compliance engagement | 0.9 |
| Meghan Johnson | Senior | 12/19/2025 | Tax Compliance Services | Review of electronic return XML files for Cardone, KTRI Holdings, Inc. & Subs, Specialty Pumps Group, Champion, Ultinon, Dalton, Carter Carburetor, WEM US Co Michigan returns, and e-file submission | 0.8 |
| Meghan Johnson | Senior | 12/19/2025 | Tax Compliance Services | Updating super unitary New York and New York calculations based on new information received from client and preparing returns for delivery to client | 1.4 |
| Monisha Anand | Staff/Assistant | 12/19/2025 | Tax Compliance Services | XML re-creation & updated signature dates for 4 Michigan Returns. Cardone, KTRI Holdings, Inc. & Subs, PHNX | 1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| | | | | Acquisition Corp. & Subs, and Specialty Pumps Group | |
| Sruthi Sukumar | Manager | 12/19/2025 | Tax Compliance Services | XML file review for all Michigan returns after receiving signature dates | 2 |
| Meghan Johnson | Senior | 12/22/2025 | Tax Compliance Services | Researching XML rejects from Michigan state filings and resubmission of KTRI Holdings, Inc. & Subs Michigan e-file return | 1 |
| Meghan Johnson | Senior | 12/23/2025 | Tax Compliance Services | Researching XML rejects from Michigan state filings and emails back and forth with client. | 1.3 |
| Meghan Johnson | Senior | 12/23/2025 | Tax Compliance Services | Updates to XML file for KTRI Holdings Inc. & Subs Michigan Return & Resubmission | 0.7 |
| Meghan Johnson | Senior | 12/23/2025 | Tax Compliance Services | Updates to XML file for PHNX Acquisition Corp. & Subs Michigan Return & Resubmission | 0.8 |
| Meghan Johnson | Senior | 12/23/2025 | Tax Compliance Services | Updates to XML file for Carter Carburetor Holdings, LLC Michigan Return & Resubmission | 0.7 |
| Meghan Johnson | Senior | 12/26/2025 | Tax Compliance Services | Preparing super unitary UCI International Holdings Inc & Affiliates New York and New York returns for electronic filing and making necessary updates to XMLs files, then submission of electronic filings. | 3.8 |
| **Total** | | | | | **3774.1** |

**Total Fees Sought for Tax Compliance Services During the Final Fee Period: $2,000,000.00.**

**Routine On-Call Advisory Services**

**All entries relate to 2024 unless otherwise noted.**

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Yurii Piekh | Senior | 11/3/2025 | Routine On-Call Tax Advisory Services | Senior update tax basis file for intangible assets and capitalized expenses for Horizon Global Americas and Hopkins Manufacturing Corporation | 2.4 | $840.00 | $2,016.00 |
| Laura Hayes | Senior Manager | 11/3/2025 | Routine On-Call Tax Advisory Services | Reviewing fixed asset details for net tax value at 12/31/24 that client requested - Day 1 | 0.5 | $1,250.00 | $625.00 |
| Jake Meadows | Senior | 11/3/2025 | Routine On-Call Tax Advisory Services | Preparing Intangible tax basis detail for UCI, Cardone, and SPG groups per client request | 3.2 | $840.00 | $2,688.00 |
| Isiah Colby Morgan | Manager | 11/4/2025 | Routine On-Call Tax Advisory Services | Updating net tax value request for Intangible and fixed assets for KTRI | 0.9 | $1,125.00 | $1,012.50 |
| Isiah Colby Morgan | Manager | 11/4/2025 | Routine On-Call Tax Advisory Services | Updating net tax value request for Intangible and fixed assets for Dalton | 1.0 | $1,125.00 | $1,125.00 |
| Laura Hayes | Senior Manager | 11/4/2025 | Routine On-Call Tax Advisory Services | Reviewing in detail response to client's request for net tax value of fixed assets and intangibles as well as discussing the process with K. Schmitz – Day 2 | 3.8 | $1,250.00 | $4,750.00 |
| Laura Hayes | Senior Manager | 11/5/2025 | Routine On-Call Tax Advisory Services | Reviewing detail pulled together by legal entity for net tax value request from client – Day 3 | 1.7 | $1,250.00 | $2,125.00 |
| Karin Alisa Schmitz | Executive Director | 11/5/2025 | Routine On-Call Tax | Call with K. Schmitz and L. Hayes discussing data pulled and L. Hayes' review of the net tax value detail file for client | 0.5 | $1,450.00 | $725.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | Advisory Services | | | | |
| Laura Hayes | Senior Manager | 11/5/2025 | Routine On-Call Tax Advisory Services | Call with K. Schmitz and L. Hayes discussing data pulled and L. Hayes' review of the net tax value detail file for client | 0.5 | $1,250.00 | $625.00 |
| Laura Hayes | Senior Manager | 11/6/2025 | Routine On-Call Tax Advisory Services | Updating the Walbro Section 174 net tax value amounts reflected in the summary file to be provided to the client | 0.9 | $1,250.00 | $1,125.00 |
| Haroon Tekrawala | Senior Manager | 11/6/2025 | Routine On-Call Tax Advisory Services | Call with H. Tekrawala and L. Hayes to discuss capital lease impacts to net tax value detail to be sent to client | 0.3 | $1,250.00 | $375.00 |
| Laura Hayes | Senior Manager | 11/6/2025 | Routine On-Call Tax Advisory Services | Call with H. Tekrawala and L. Hayes to discuss capital lease impacts to net tax value detail to be sent to client | 0.3 | $1,250.00 | $375.00 |
| Karin Alisa Schmitz | Executive Director | 11/9/2025 | Routine On-Call Tax Advisory Services | Call with L. Hayes, K. Schmitz and H. Tekrawala on the capital lease file and documentation for the net tax value file Goshi (client) requested | 0.9 | $1,450.00 | $1,305.00 |
| Haroon Tekrawala | Senior Manager | 11/9/2025 | Routine On-Call Tax Advisory Services | Call with L. Hayes, K. Schmitz and H. Tekrawala on the capital lease file and documentation for the net tax value file Goshi (client) requested | 0.9 | $1,250.00 | $1,125.00 |
| Laura Hayes | Senior Manager | 11/9/2025 | Routine On-Call Tax Advisory Services | Call with L. Hayes, K. Schmitz and H. Tekrawala on the capital lease file and documentation for the net tax value file Goshi (client) requested | 0.9 | $1,250.00 | $1,125.00 |
| Karin Alisa Schmitz | Executive Director | 11/9/2025 | Routine On-Call Tax Advisory Services | Call with L. Hayes and K. Schmitz to walk through update to the net tax value file client requested prior to delivery | 0.7 | $1,450.00 | $1,015.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Laura Hayes | Senior Manager | 11/9/2025 | Routine On-Call Tax Advisory Services | Call with L. Hayes and K. Schmitz to walk through update to the net tax value file client requested prior to delivery | 0.7 | $1,250.00 | $875.00 |
| Karin Alisa Schmitz | Executive Director | 11/11/2025 | Routine On-Call Tax Advisory Services | Review of fixed asset and intangible file for tax basis | 2.2 | $1,450.00 | $3,190.00 |
| Karin Alisa Schmitz | Executive Director | 11/11/2025 | Routine On-Call Tax Advisory Services | Review of the deferred tax file for 2024-year end in format requested by Company | 2.3 | $1,450.00 | $3,335.00 |
| Laura Hayes | Senior Manager | 11/11/2025 | Routine On-Call Tax Advisory Services | Refining net tax value file and deferred tax files per notes from K. Schmitz to be able to deliver to client | 0.6 | $1,250.00 | $750.00 |
| Laura Hayes | Senior Manager | 11/12/2025 | Routine On-Call Tax Advisory Services | Reviewing notes with K. Schmitz on the net tax value file deliverable for client | 0.6 | $1,250.00 | $750.00 |
| Karin Alisa Schmitz | Executive Director | 11/12/2025 | Routine On-Call Tax Advisory Services | Call with L. Hayes, V. Rogers and K. Schmitz on first brands 704© partnership allocation and capital account request from client | 0.5 | $1,450.00 | $725.00 |
| Vincent Rogers | Senior Manager | 11/12/2025 | Routine On-Call Tax Advisory Services | Call with L. Hayes, V. Rogers and K. Schmitz on first brands 704© partnership allocation and capital account request from client | 0.5 | $1,250.00 | $625.00 |
| Laura Hayes | Senior Manager | 11/12/2025 | Routine On-Call Tax Advisory Services | Call with L. Hayes, V. Rogers and K. Schmitz on first brands 704© partnership allocation and capital account request from client | 0.5 | $1,250.00 | $625.00 |
| Laura Hayes | Senior Manager | 11/14/2025 | Routine On-Call Tax | Uploading and delivering final files for net tax value reports and deferred tax assets and liabilities | 0.4 | $1,250.00 | $500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | Advisory Services | | | | |
| Laura Hayes | Senior Manager | 11/18/2025 | Routine On-Call Tax Advisory Services | Reviewing and editing the partnership allocation file and emailing Vincent Rogers a question | 0.9 | $1,250.00 | $1,125.00 |
| Karin Alisa Schmitz | Executive Director | 11/24/2025 | Routine On-Call Tax Advisory Services | Review of partnership allocation file and draft of response for Vincent Rogers to comment. | 0.9 | $1,450.00 | $1,305.00 |
| Jay Bhatt | Manager | 12/1/2025 | Preparation of Fee Application | Collection and review of data in connection with preparation of the fee application – Day 1 | 2.0 | $1,125.00 | $2,250.00 |
| Jay Bhatt | Manager | 12/2/2025 | Preparation of Fee Application | Collection and review of data in connection with preparation of the fee application – Day 2 | 2.0 | $1,125.00 | $2,250.00 |
| Jay Bhatt | Manager | 12/3/2025 | Preparation of Fee Application | Collection and review of data in connection with preparation of the fee application – Day 3 | 3.0 | $1,125.00 | $3,375.00 |
| Jay Bhatt | Manager | 12/5/2025 | Routine On-Call Tax Advisory Services | Call with L. Hayes, K. Schmitz, and J. Bhatt on lease method support and time detail for bankruptcy court | 0.5 | $1,125.00 | $562.50 |
| Karin Alisa Schmitz | Executive Director | 12/5/2025 | Routine On-Call Tax Advisory Services | Call with L. Hayes, K. Schmitz, and J. Bhatt on lease method support and time detail for bankruptcy court | 0.5 | $1,450.00 | $725.00 |
| Laura Hayes | Senior Manager | 12/5/2025 | Routine On-Call Tax Advisory Services | Call with L. Hayes, K. Schmitz, and J. Bhatt on lease method support and time detail for bankruptcy court | 0.5 | $1,250.00 | $625.00 |
| Jay Bhatt | Manager | 12/5/2025 | Preparation of Fee Application | Collection and review of data in connection with preparation of the fee application – Day 4 | 1.0 | $1,125.00 | $1,125.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Laura Hayes | Senior Manager | 12/9/2025 | Preparation of Fee Application | Review of data in connection with preparation of the fee application | 1.3 | $1,250.00 | $1,625.00 |
| Yurii Piekh | Senior | 12/9/2025 | Preparation of Fee Application | Collection and review of data in connection with preparation of the fee application – Day 1 | 2.1 | $840.00 | $1,764.00 |
| Laura Hayes | Senior Manager | 12/10/2025 | Preparation of Fee Application | Emailing draft of September/October fee application to C. Ingram for her review | 0.5 | $1,250.00 | $625.00 |
| Yurii Piekh | Senior | 12/10/2025 | Preparation of Fee Application | Collection and review of data in connection with preparation of the fee application – Day 2 | 2.0 | $840.00 | $1,680.00 |
| Jay Bhatt | Manager | 12/11/2025 | Preparation of Fee Application | Call with L. Hayes and J. Bhatt to discuss fee application reporting requirements for bankruptcy. | 1.1 | $1,125.00 | $1,237.50 |
| Laura Hayes | Senior Manager | 12/11/2025 | Preparation of Fee Application | Call with L. Hayes and J. Bhatt to discuss fee application reporting requirements for bankruptcy. | 1.1 | $1,250.00 | $1,375.00 |
| Jay Bhatt | Manager | 12/15/2025 | Preparation of Fee Application | Updates to September/October fee application after comments received – Day 1 | 2.0 | $1,125.00 | $2,250.00 |
| Jay Bhatt | Manager | 12/16/2025 | Preparation of Fee Application | Meeting between J. Bhatt and Y. Piekh breaking out responsibilities for updating draft of fee application | 0.4 | $1,125.00 | $450.00 |
| Jay Bhatt | Manager | 12/16/2025 | Preparation of Fee Application | Updates to September/October fee application after comments received – Day 2 | 5.0 | $1,125.00 | $5,625.00 |
| Yurii Piekh | Senior | 12/16/2025 | Preparation of Fee Application | Updates to September/October fee application after comments received – Day 1 | 5.5 | $840.00 | $4,620.00 |
| Yurii Piekh | Senior | 12/16/2025 | Preparation of Fee Application | Meeting between J. Bhatt and Y. Piekh breaking out responsibilities for updating draft of fee application | 0.4 | $840.00 | $336.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Jay Bhatt | Manager | 12/17/2025 | Preparation of Fee Application | Updates to September/October fee application after comments received – Day 3 | 3.0 | $1,125.00 | $3,375.00 |
| Yurii Piekh | Senior | 12/17/2025 | Preparation of Fee Application | Updates to September/October fee application after comments received – Day 2 | 1.5 | $840.00 | $1,260.00 |
| Yurii Piekh | Senior | 12/18/2025 | Preparation of Fee Application | Updates to September/October fee application after comments received – Day 3 | 2.5 | $840.00 | $2,100.00 |
| Laura Hayes | Senior Manager | 12/19/2025 | Routine On-Call Tax Advisory Services | Call with T. Wetherington, K. Schmitz, L. Hayes, and G. Ohnuma (client) to discuss Cardone information document request from IRS for tax year 2022 and next steps for pulling together documentation required | 0.6 | $1,250.00 | $750.00 |
| Karin Alisa Schmitz | Executive Director | 12/19/2025 | Routine On-Call Tax Advisory Services | Call with T. Wetherington, K. Schmitz, and L. Hayes to discuss Cardone IRS information document request and preparing for meeting with client and with agent in January | 0.5 | $1,450.00 | $725.00 |
| Trevor Wetherington | Executive Director | 12/19/2025 | Routine On-Call Tax Advisory Services | Call with T. Wetherington, K. Schmitz, and L. Hayes to discuss Cardone IRS information document request and preparing for meeting with client and with agent in January | 0.5 | $1,450.00 | $725.00 |
| Laura Hayes | Senior Manager | 12/19/2025 | Routine On-Call Tax Advisory Services | Call with T. Wetherington, K. Schmitz, and L. Hayes to discuss Cardone IRS information document request and preparing for meeting with client and with agent in January | 0.5 | $1,250.00 | $625.00 |
| Karin Alisa Schmitz | Executive Director | 12/19/2025 | Routine On-Call Tax Advisory Services | Call with T. Wetherington, K. Schmitz, L. Hayes, and G. Ohnuma (client) to discuss Cardone information document request from IRS for tax year 2022 and next steps for pulling together documentation required | 0.6 | $1,450.00 | $870.00 |
| Trevor Wetherington | Executive Director | 12/19/2025 | Routine On-Call Tax | Call with T. Wetherington, K. Schmitz, L. Hayes, and G. Ohnuma (client) to discuss Cardone information document request from IRS for tax year 2022 and | 0.6 | $1,450.00 | $870.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | Advisory Services | next steps for pulling together documentation required | | | |
| Jay Bhatt | Manager | 12/19/2025 | Preparation of Fee Application | Updates to September/October fee application after comments received – Day 4 | 3.0 | $1,125.00 | $3,375.00 |
| Jay Bhatt | Manager | 12/22/2025 | Preparation of Fee Application | Updates to September/October fee application after comments received – Day 5 | 3.0 | $1,125.00 | $3,375.00 |
| Scott Luecke | Partner/Principal | 1/6/2026 | Routine On-Call Tax Advisory Services | Call with K. Schmitz, L. Hayes, V. Rogers, and S. Luecke to discuss questions from Alvarez on the partnership allocations, basis and distributions for FBGH, LLC | 0.5 | $1,550.00 | $775.00 |
| Laura Hayes | Senior Manager | 1/7/2026 | Routine On-Call Tax Advisory Services | Call with K. Schmitz, L. Hayes, V. Rogers, and S. Luecke to discuss questions from Alvarez on the partnership allocations, basis and distributions for FBGH, LLC | 0.5 | $1,250.00 | $625.00 |
| Karin Alisa Schmitz | Executive Director | 1/7/2026 | Routine On-Call Tax Advisory Services | Call with K. Schmitz, L. Hayes, V. Rogers, and S. Luecke to discuss questions from Alvarez on the partnership allocations, basis and distributions for FBGH, LLC | 0.5 | $1,450.00 | $725.00 |
| Vincent Rogers | Senior Manager | 1/7/2026 | Routine On-Call Tax Advisory Services | Call with K. Schmitz, L. Hayes, V. Rogers, and S. Luecke to discuss questions from Alvarez on the partnership allocations, basis and distributions for FBGH, LLC | 0.5 | $1,250.00 | $625.00 |
| Scott Luecke | Partner/Principal | 1/7/2026 | Routine On-Call Tax Advisory Services | Reviewing First Brands Group Holdings partnership agreement | 1.0 | $1,550.00 | $1,550.00 |
| Jake Meadows | Senior | 1/8/2026 | Preparation of Fee Applications | Reviewing time entries of November in preparation of fee schedule – Day 1 | 3.5 | $840.00 | $2,940.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Laura Hayes | Senior Manager | 1/9/2026 | Routine On-Call Tax Advisory Services | Call with K. Schmitz, S. Luecke, V. Rogers, and L. Hayes and team from client to discuss FBGH, LLC allocations and distribution questions | 0.6 | $1,250.00 | $750.00 |
| Karin Alisa Schmitz | Executive Director | 1/9/2026 | Routine On-Call Tax Advisory Services | Call with K. Schmitz, S. Luecke, V. Rogers, and L. Hayes and team from client to discuss FBGH, LLC allocations and distribution questions | 0.6 | $1,450.00 | $870.00 |
| Vincent Rogers | Senior Manager | 1/9/2026 | Routine On-Call Tax Advisory Services | Call with K. Schmitz, S. Luecke, V. Rogers, and L. Hayes and team from client to discuss FBGH, LLC allocations and distribution questions | 0.6 | $1,250.00 | $750.00 |
| Jake Meadows | Senior | 1/9/2026 | Preparation of Fee Applications | Reviewing time entries of November in preparation of fee schedule – Day 2 | 2.0 | $840.00 | $1,680.00 |
| Scott Luecke | Partner/Principal | 1/9/2026 | Routine On-Call Tax Advisory Services | Reviewing First Brands Group Holdings partnership allocations workbook | 0.9 | $1,550.00 | $1,395.00 |
| Scott Luecke | Partner/Principal | 1/9/2026 | Routine On-Call Tax Advisory Services | Call with K. Schmitz, S. Luecke, V. Rogers, and L. Hayes and team from client to discuss FBGH, LLC allocations and distribution questions | 0.6 | $1,550.00 | $930.00 |
| Laura Hayes | Senior Manager | 1/9/2026 | Routine On-Call Tax Advisory Services | Prep of email to client (G. Ohnuma) with files for Alvarez for partnership allocation questions | 0.1 | $1,250.00 | $125.00 |
| Jay Bhatt | Manager | 1/19/2026 | Preparation of Fee Applications | Reviewing time entries of November in preparation of fee schedule – Day 1 | 1.0 | $1,125.00 | $1,125.00 |
| Laura Hayes | Senior Manager | 1/20/2026 | Routine On-Call Tax Advisory Services | Call to discuss Cardone IRS audit with K. Schmitz and client VP of Tax G. Ohnuma | 0.5 | $1,250.00 | $625.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Karin Alisa Schmitz | Executive Director | 1/20/2026 | Routine On-Call Tax Advisory Services | Call to discuss Cardone IRS audit with K. Schmitz and client VP of Tax G. Ohnuma | 0.5 | $1,450.00 | $725.00 |
| Jay Bhatt | Manager | 1/27/2026 | Preparation of Fee Applications | Reviewing time entries of November in preparation of fee schedule – Day 2 | 1.5 | $1,125.00 | $1,687.50 |
| **Total** | | | | | **92.1** | | **$104,394.00** |

**Quality of Earnings Services**

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Rice, Jim | Partner/Principal | 12/18/2025 | Business Analysis | Reviewed management provided financial information (audited financial statements, management materials, initial Excel entity consolidating schedules) to obtain understanding of Company's operations. | 6.4 | $1,250.00 | $8,000.00 |
| Rice, Jim | Partner/Principal | 12/18/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Kosturos (Managing Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). The purpose of the meeting was introductions to the First Brands Group to gain understanding for the Quality of Earnings process. | 0.8 | $1,250.00 | $1,020.83 |
| Rice, Jim | Partner/Principal | 12/18/2025 | Engagement Operations | Meeting with EY internal attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). The purpose of the meeting was to discuss findings from the initial call and begin analyzing information. | 0.8 | $1,250.00 | $1,020.83 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Rice, Jim | Partner/Principal | 12/19/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included Alvarez & Marsal participants K. Zhu (Managing Director), Z. Joosten (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Staff/Assistant). The purpose of the meeting was to discuss restatement adjustments and create a plan to collaborate with the Alvarez & Marsal team throughout the Quality of Earnings diligence process. | 0.6 | $1,250.00 | $750.00 |
| Rice, Jim | Partner/Principal | 12/19/2025 | Financial Analysis | Analyzed and considered mapping of dynamic Databook to brand/segment. | 2.3 | $1,250.00 | $2,875.00 |
| Rice, Jim | Partner/Principal | 12/19/2025 | Financial Analysis | Analyzed financial information (data cube) uploaded by Alvarez & Marsal to the data room. | 0.5 | $1,250.00 | $625.00 |
| Rice, Jim | Partner/Principal | 12/19/2025 | Business Analysis | Review of Business Unit Product Categories file (dated 12/6/25) | 0.7 | $1,250.00 | $875.00 |
| Rice, Jim | Partner/Principal | 12/19/2025 | Financial Analysis | Review of Alvarez & Marsal provided data cubes, consolidation details, mapping files and sample files | 0.4 | $1,250.00 | $500.00 |
| Rice, Jim | Partner/Principal | 12/19/2025 | Financial Analysis | Reviewed income statement and balance sheet Databook analysis and tie outs | 0.9 | $1,250.00 | $1,125.00 |
| Rice, Jim | Partner/Principal | 12/19/2025 | Financial Analysis | Reviewed income statement composition by brands including consolidated financial statement mapping | 0.9 | $1,250.00 | $1,125.00 |
| Rice, Jim | Partner/Principal | 12/19/2025 | Financial Analysis | Reviewed balance sheet composition by brands including consolidated financial statement mapping | 0.6 | $1,250.00 | $750.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Rice, Jim | Partner/Principal | 12/19/2025 | Meetings with Management | Meeting with First Brands Group: K. Ruminsky (VP Finance) and N. Luna (Director of Accounting), and Alvarez & Marsal: P. Kosturos (Managing Director) and P. Becker (Senior Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). The purpose of the meeting was to discuss Management earnings before interest, taxes, depreciation, and amortization adjustments and accounting overview. | 1.1 | $1,250.00 | $1,375.00 |
| Rice, Jim | Partner/Principal | 12/22/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on status and prepare for discussion with management. | 0.4 | $1,250.00 | $500.00 |
| Rice, Jim | Partner/Principal | 12/22/2025 | Meetings with Management | Meeting with Alvarez & Marsal: P. Kosturos (Managing Director), C. Moore (Managing Director), K. Zhu (Managing Director), D. Jerneycic (Managing Director), Z. Joosten (Senior Director), and P. Becker (Senior Director), and Lazard: N. Mooney (Managing Director) and M. Hyl (Director) along with EY attendees J. Rice (Partner/Principal) and R. McLeod (Managing Director). The purpose of the meeting was to discuss information needs for potential buyers and project timeline. | 0.7 | $1,250.00 | $875.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Rice, Jim | Partner/Principal | 12/22/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Becker (Senior Director), along with EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The meeting was held to discuss the Hopkins brand. | 1.1 | $1,250.00 | $1,375.00 |
| Rice, Jim | Partner/Principal | 12/22/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on internal status. | 0.5 | $1,250.00 | $625.00 |
| Rice, Jim | Partner/Principal | 12/22/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included Alvarez & Marsal participants P. Kosturos (Managing Director), Z. Joosten (Senior Director), P. Becker (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss the gross to net database. | 0.8 | $1,250.00 | $1,000.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Rice, Jim | Partner/Principal | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), B. Melena (Director), and S. Tredwell (Associate). The purpose of this meeting was to assess information received to date and refine detailed information request list | 1.5 | $1,250.00 | $1,875.00 |
| Rice, Jim | Partner/Principal | 12/23/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Becker (Senior Director), along with EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of this meeting was to further discuss the Hopkins agenda packet. | 1.0 | $1,250.00 | $1,250.00 |
| Rice, Jim | Partner/Principal | 12/23/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included Alvarez & Marsal participants: P. Kosturos (Managing Director), Z. Joosten (Senior Director), P. Becker (Senior Director), and M. Caponi (Director) along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss the inventory restatement workstream. | 0.8 | $1,250.00 | $1,000.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Rice, Jim | Partner/Principal | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), J. Somodi (Senior Associate) and S. Tredwell (Associate). The purpose of the meeting to align after meeting with Alvarez & Marsal and plan next steps for our profit and loss analysis. | 0.8 | $1,250.00 | $1,000.00 |
| Rice, Jim | Partner/Principal | 12/29/2025 | Meetings with Management | Meeting with Alvarez & Marsal: P. Kosturos (Managing Director), C. Moore (Managing Director), K. Zhu (Managing Director), D. Jerneycic (Managing Director), Z. Joosten (Senior Director), J. Freedberg (Director) B. Wang (Director) and P. Becker (Senior Director), and Lazard: N. Mooney (Managing Director) and M. Hyl (Director) along with EY attendees J. Rice (Partner/Principal) and R. McLeod (Managing Director). The purpose of the meeting was to discuss information needs for potential buyers and project timeline. | 0.3 | $1,250.00 | $416.67 |
| Rice, Jim | Partner/Principal | 12/29/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director) and J. Rice (Partner/Principal). The purpose of the meeting to align after meeting with Alvarez & Marsal and Lazard and plan next steps for Quality of Earnings analysis. | 0.3 | $1,250.00 | $416.67 |
| Rice, Jim | Partner/Principal | 12/30/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), B. Melena (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on data processing and planning. | 1.2 | $1,250.00 | $1,500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| McLeod, Robert | Managing Director | 12/18/2025 | Financial Analysis | Read audited financial statements to obtain understanding of Company's operations and accounting policies. | 1.2 | $1,100.00 | $1,320.00 |
| McLeod, Robert | Managing Director | 12/18/2025 | Business Analysis | Analyze management-provided background materials to obtain understanding of Company's operations. | 2.3 | $1,100.00 | $2,530.00 |
| McLeod, Robert | Managing Director | 12/18/2025 | Financial Analysis | Review management provided internal consolidating financial statements to enhance understanding of reporting structure. | 1.1 | $1,100.00 | $1,210.00 |
| McLeod, Robert | Managing Director | 12/18/2025 | Business Analysis | Read Company / situation overview sections of first day declarations to enhance understanding of the Company's operations. | 1.4 | $1,100.00 | $1,540.00 |
| McLeod, Robert | Managing Director | 12/18/2025 | Engagement Operations | Review and edit agenda for forthcoming management meetings | 0.4 | $1,100.00 | $440.00 |
| McLeod, Robert | Managing Director | 12/18/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Kosturos (Managing Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). The purpose of the meeting was introductions to the First Brands Group to gain understanding for the Quality of Earnings process. | 0.8 | $1,100.00 | $880.00 |
| McLeod, Robert | Managing Director | 12/18/2025 | Engagement Operations | Meeting with EY internal attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). The purpose of the meeting was to discuss findings from the initial call and begin analyzing information. | 0.8 | $1,100.00 | $880.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| McLeod, Robert | Managing Director | 12/19/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included Alvarez & Marsal participants K. Zhu (Managing Director), Z. Joosten (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Staff/Assistant). The purpose of the meeting was to discuss restatement adjustments and create a plan to collaborate with the Alvarez and Marsal team throughout the Quality of Earnings diligence process. | 0.6 | $1,100.00 | $660.00 |
| McLeod, Robert | Managing Director | 12/19/2025 | Financial Analysis | Analyze base financial dataset provided by Alvarez & Marsal team. | 1.8 | $1,100.00 | $1,980.00 |
| McLeod, Robert | Managing Director | 12/19/2025 | Financial Analysis | Review financial reporting account structure and entity hierarchy mapping to enhance understanding of financial reporting structure. | 0.7 | $1,100.00 | $770.00 |
| McLeod, Robert | Managing Director | 12/19/2025 | Business Analysis | Review of Business Unit Product Categories file (dated 12/6/25) | 1.1 | $1,100.00 | $1,210.00 |
| McLeod, Robert | Managing Director | 12/19/2025 | Business Analysis | Review example monthly management reporting packages to understand key performance indicators and brand/product groupings. | 1.3 | $1,100.00 | $1,430.00 |
| McLeod, Robert | Managing Director | 12/19/2025 | Meetings with Management | Meeting with First Brands Group: K. Ruminsky (VP Finance) and N. Luna (Director of Accounting), and Alvarez & Marsal: P. Kosturos (Managing Director) and P. Becker (Senior Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). The purpose of the meeting | 1.1 | $1,100.00 | $1,210.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | was to discuss Management earnings before interest, taxes, depreciation, and amortization adjustments and accounting overview. | | | |
| McLeod, Robert | Managing Director | 12/19/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss data requests and agendas. | 0.8 | $1,100.00 | $880.00 |
| McLeod, Robert | Managing Director | 12/19/2025 | Engagement Operations | Review agenda for initial brand due diligence call. | 0.6 | $1,100.00 | $660.00 |
| McLeod, Robert | Managing Director | 12/22/2025 | Financial Analysis | Analyze 2024 earnings before interest, taxes, depreciation, and amortization to cash flow walk to understand key drivers. | 1.1 | $1,100.00 | $1,210.00 |
| McLeod, Robert | Managing Director | 12/22/2025 | Meetings with Management | Meeting with Alvarez & Marsal: P. Kosturos (Managing Director), C. Moore (Managing Director), K. Zhu (Managing Director), D. Jerneycic (Managing Director), Z. Joosten (Senior Director), and P. Becker (Senior Director), and Lazard: N. Mooney (Managing Director) and M. Hyl (Director) along with EY attendees J. Rice (Partner/Principal) and R. McLeod (Managing Director). The purpose of the meeting was to discuss information needs for potential buyers and project timeline. | 0.7 | $1,100.00 | $770.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| McLeod, Robert | Managing Director | 12/22/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on status and prepare for discussion with management. | 0.4 | $1,100.00 | $440.00 |
| McLeod, Robert | Managing Director | 12/22/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Becker (Senior Director), along with EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The meeting was held to discuss the Hopkins brand. | 1.1 | $1,100.00 | $1,210.00 |
| McLeod, Robert | Managing Director | 12/22/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on internal status. | 0.5 | $1,100.00 | $550.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| McLeod, Robert | Managing Director | 12/22/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included Alvarez & Marsal participants P. Kosturos (Managing Director), Z. Joosten (Senior Director), P. Becker (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss the gross to net database. | 0.8 | $1,100.00 | $880.00 |
| McLeod, Robert | Managing Director | 12/22/2025 | Financial Analysis | Review latest draft of Databook work product. | 2.2 | $1,100.00 | $2,420.00 |
| McLeod, Robert | Managing Director | 12/22/2025 | Business Analysis | Review accounts receivable information in court filings. | 1.1 | $1,100.00 | $1,210.00 |
| McLeod, Robert | Managing Director | 12/22/2025 | Business Analysis | Review legal organization charts. | 0.8 | $1,100.00 | $880.00 |
| McLeod, Robert | Managing Director | 12/23/2025 | Business Analysis | Initial analysis of management reporting database functionality to understand what sections can best be leveraged for Quality of Earnings analysis. | 1.4 | $1,100.00 | $1,540.00 |
| McLeod, Robert | Managing Director | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), B. Melena (Director), and S. Tredwell (Associate). The purpose of this meeting was to assess information received to date and refine detailed information request list. | 1.5 | $1,100.00 | $1,650.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| McLeod, Robert | Managing Director | 12/23/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Becker (Senior Director), along with EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of this meeting was to further discuss the Hopkins agenda packet. | 1.0 | $1,100.00 | $1,100.00 |
| McLeod, Robert | Managing Director | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), J. Somodi (Senior Associate) and S. Tredwell (Associate). The purpose of the meeting was to align after meeting with Management and plan next steps for our analysis. | 1.0 | $1,100.00 | $1,100.00 |
| McLeod, Robert | Managing Director | 12/23/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included Alvarez & Marsal participants: P. Kosturos (Managing Director), Z. Joosten (Senior Director), P. Becker (Senior Director), and M. Caponi (Director) along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss the inventory restatement workstream. | 0.8 | $1,100.00 | $880.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| McLeod, Robert | Managing Director | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), J. Somodi (Senior Associate) and S. Tredwell (Associate). The purpose of the meeting was to align after meeting with Alvarez & Marsal and plan next steps for our profit and loss analysis. | 0.8 | $1,100.00 | $880.00 |
| McLeod, Robert | Managing Director | 12/23/2025 | Financial Analysis | Review updated question/request list for initial brand | 0.1 | $1,100.00 | $110.00 |
| McLeod, Robert | Managing Director | 12/23/2025 | Financial Analysis | Review latest draft of combining Databook work product. | 1.4 | $1,100.00 | $1,540.00 |
| McLeod, Robert | Managing Director | 12/29/2025 | Business Analysis | Analyze sales, purchasing, location, and spend data in management reporting database for initial brand. | 1.9 | $1,100.00 | $2,090.00 |
| McLeod, Robert | Managing Director | 12/29/2025 | Business Analysis | Compare key performance indicators between management reporting database and monthly management reports | 2.3 | $1,100.00 | $2,530.00 |
| McLeod, Robert | Managing Director | 12/29/2025 | Financial Analysis | Analyze monthly cash flow trends for initial brand | 1.8 | $1,100.00 | $1,980.00 |
| McLeod, Robert | Managing Director | 12/29/2025 | Meetings with Management | Meeting with Alvarez & Marsal: P. Kosturos (Managing Director), C. Moore (Managing Director), K. Zhu (Managing Director), D. Jerneycic (Managing Director), Z. Joosten (Senior Director), J. Freedberg (Director) B. Wang (Director) and P. Becker (Senior Director), and Lazard: N. Mooney (Managing Director) and M. Hyl (Director) along with EY attendees J. Rice (Partner/Principal) and R. McLeod (Managing Director). The purpose of the meeting was to discuss information needs for potential buyers and project timeline. | 0.3 | $1,100.00 | $330.00 |
| McLeod, Robert | Managing Director | 12/29/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director) and J. Rice (Partner/Principal). The purpose of the meeting was to align after meeting with Alvarez & Marsal | 0.3 | $1,100.00 | $330.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | and Lazard and plan next steps for QofE E analysis. | | | |
| McLeod, Robert | Managing Director | 12/29/2025 | Engagement Operations | Review/refine workplan for next steps – team structure, areas of focus, topics to defer until restatement is further along, etc. | 1.4 | $1,100.00 | $1,540.00 |
| McLeod, Robert | Managing Director | 12/30/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), B. Melena (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on data processing and planning. | 1.2 | $1,100.00 | $1,320.00 |
| McLeod, Robert | Managing Director | 12/30/2025 | Business Analysis | Analyze executive dashboard section of management reporting database | 2.8 | $1,100.00 | $3,080.00 |
| Pasovic, Emir | Senior Director | 12/18/2025 | Business Analysis | Reviewed management provided financial information (audited financial statements, bankruptcy court materials, initial excel entity consolidating schedules) to obtain understanding of Company's operations. | 5.2 | $950.00 | $4,940.00 |
| Pasovic, Emir | Senior Director | 12/18/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Kosturos (Managing Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). The purpose of the meeting was introductions to the First Brands Group to gain understanding for the Quality of Earnings process. | 0.8 | $950.00 | $760.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Pasovic, Emir | Senior Director | 12/18/2025 | Engagement Operations | Meeting with EY internal attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). The purpose of the meeting was to discuss findings from the initial call and begin analyzing information. | 0.8 | $950.00 | $760.00 |
| Pasovic, Emir | Senior Director | 12/18/2025 | Financial Analysis | Analyzed financial information (financial reporting data cube) uploaded by Alvarez & Marsal to the data room. | 2.8 | $950.00 | $2,660.00 |
| Pasovic, Emir | Senior Director | 12/19/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants K. Zhu (Managing Director), Z. Joosten (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Staff/Assistant). The purpose of the meeting was to discuss restatement adjustments and create a plan to collaborate with the A&M team throughout the Quality of Earnings diligence process. | 0.6 | $950.00 | $570.00 |
| Pasovic, Emir | Senior Director | 12/19/2025 | Engagement Operations | Meeting with Internal EY attendees: E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss profit loss and balance sheet agenda discussion schedules. | 0.4 | $950.00 | $380.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Pasovic, Emir | Senior Director | 12/19/2025 | Meetings with Management | Meeting with First Brands Group: K. Ruminsky (VP Finance) and N. Luna (Director of Accounting), and Alvarez & Marsal: P. Kosturos (Managing Director) and P. Becker (Senior Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). The purpose of the meeting was to discuss Management earnings before interest, taxes, depreciation, and amortization adjustments and accounting overview. | 1.1 | $950.00 | $1,045.00 |
| Pasovic, Emir | Senior Director | 12/19/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss data requests and agendas. | 0.8 | $950.00 | $760.00 |
| Pasovic, Emir | Senior Director | 12/19/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on status and prepare for discussion with management. | 0.4 | $950.00 | $380.00 |
| Pasovic, Emir | Senior Director | 12/19/2025 | Financial Analysis | Analyzed and reviewed initial dynamic Databook by entity prepared by EY team to date. | 4.2 | $950.00 | $3,990.00 |
| Pasovic, Emir | Senior Director | 12/19/2025 | Financial Analysis | Reviewed financial data files uploaded by Alvarez & Marsal to data room and coordinated with M. Steward (Manager) to receive internal reporting data for all months in 2023 to Year to Date 2025. | 1.8 | $950.00 | $1,710.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Pasovic, Emir | Senior Director | 12/22/2025 | Financial Analysis | Analyzed and considered mapping of dynamic Databook to brand/segment. | 1.9 | $950.00 | $1,805.00 |
| Pasovic, Emir | Senior Director | 12/22/2025 | Engagement Operations | Preparation of financial due diligence agenda for Hopkins brand meeting, including drafting and organizing discussion topics, and coordination with team members | 2.5 | $950.00 | $2,375.00 |
| Pasovic, Emir | Senior Director | 12/22/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on status for the day and prepare for discussion with management. | 0.4 | $950.00 | $380.00 |
| Pasovic, Emir | Senior Director | 12/22/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Becker (Senior Director), along with EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The meeting was held to discuss the Hopkins brand. | 1.1 | $950.00 | $1,045.00 |
| Pasovic, Emir | Senior Director | 12/22/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on internal status. | 0.5 | $950.00 | $475.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Pasovic, Emir | Senior Director | 12/22/2025 | Meetings with Management | Meeting with Alvarez & Marsal (A&M): Attendees included A&M participants P. Kosturos (Managing Director), Z. Joosten (Senior Director), P. Becker (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss the gross to net database. | 0.8 | $950.00 | $760.00 |
| Pasovic, Emir | Senior Director | 12/23/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Becker (Senior Director), along with EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of this meeting was to further discuss the Hopkins agenda packet. | 1.0 | $950.00 | $950.00 |
| Pasovic, Emir | Senior Director | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), J. Somodi (Senior Associate) and S. Tredwell (Associate). The purpose of the meeting was to align after meeting with Management and plan next steps for our analysis. | 1.0 | $950.00 | $950.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Pasovic, Emir | Senior Director | 12/23/2025 | Meetings with Management | Meeting with Alvarez & Marsal (A&M): Attendees included A&M participants: P. Kosturos (Managing Director), Z. Joosten (Senior Director), P. Becker (Senior Director), and M. Caponi (Director) along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss the inventory restatement workstream. | 0.8 | $950.00 | $760.00 |
| Pasovic, Emir | Senior Director | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), J. Somodi (Senior Associate) and S. Tredwell (Associate). The purpose of the meeting was to align after meeting with Alvarez & Marsal and plan next steps for our profit and loss analysis. | 0.8 | $950.00 | $760.00 |
| Pasovic, Emir | Senior Director | 12/23/2025 | Financial Analysis | Analyzed Hopkins income statement and financial information leveraging financial reporting data. | 3.3 | $950.00 | $3,135.00 |
| Pasovic, Emir | Senior Director | 12/23/2025 | Business Analysis | Received Microsoft power business-intelligence access. Initial analysis and reviewed power business-intelligence sales information. | 2.5 | $950.00 | $2,375.00 |
| Pasovic, Emir | Senior Director | 12/24/2025 | Financial Analysis | Received General Ledger Data cube updated through November 2025. Analyzed updated financial information. | 4.1 | $950.00 | $3,895.00 |
| Pasovic, Emir | Senior Director | 12/26/2025 | Financial Analysis | Reconciled power business-intelligence operational dashboards to consolidated financials across First Brands portfolio; analyzed variances by brand and region (North America vs. Rest of World) for 2023–2025. | 3.1 | $950.00 | $2,945.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Pasovic, Emir | Senior Director | 12/26/2025 | Financial Analysis | Performed cross-system tie-outs between power business-intelligence and reporting system; for multiple brands and geographies. | 2.4 | $950.00 | $2,280.00 |
| Pasovic, Emir | Senior Director | 12/26/2025 | Financial Analysis | Analyzed operational metrics in power business-intelligence and reconciled to financial reporting ledgers | 2.8 | $950.00 | $2,660.00 |
| Pasovic, Emir | Senior Director | 12/26/2025 | Financial Analysis | Analyzed brand level profit and loss financial information. Considered next steps for upcoming brand financial discussions for Horizon brand. | 1.2 | $950.00 | $1,140.00 |
| Damsgaard, Jacob | Senior Director | 12/18/2025 | Engagement Operations | Analyze management-provided background materials including audited financial statement, bankruptcy court materials, Company operations overviews, excel consolidation schedules and entity level financial statements. | 5.8 | $950.00 | $5,510.00 |
| Damsgaard, Jacob | Senior Director | 12/18/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Kosturos (Managing Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was introductions to the First Brands Group to gain understanding for the Quality of Earnings process. | 0.8 | $950.00 | $760.00 |
| Damsgaard, Jacob | Senior Director | 12/18/2025 | Engagement Operations | Meeting with EY internal attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss findings from the initial | 0.3 | $950.00 | $285.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | call and begin analyzing information. J. Damsgaard left after 0.3hrs | | | |
| Damsgaard, Jacob | Senior Director | 12/18/2025 | Engagement Operations | Meeting with Internal EY attendees: E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on approach for management agendas. | 0.5 | $950.00 | $475.00 |
| Damsgaard, Jacob | Senior Director | 12/19/2025 | Financial analysis | Analyzed financial information (Trial balance and reconciliation data) uploaded by Alvarez & Marsal to the data room. | 2.2 | $950.00 | $2,090.00 |
| Damsgaard, Jacob | Senior Director | 12/19/2025 | Financial analysis | Reviewed profit and loss and balance sheet composition by brands incl. detailed mapping | 2.9 | $950.00 | $2,755.00 |
| Damsgaard, Jacob | Senior Director | 12/19/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included Alvarez & Marsall participants K. Zhu (Managing Director), Z. Joosten (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Staff/Assistant). The purpose of the meeting was to discuss restatement adjustments and create a plan to collaborate with the A&M team throughout the Quality of Earnings diligence process. | 0.6 | $950.00 | $570.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Damsgaard, Jacob | Senior Director | 12/19/2025 | Engagement Operations | Meeting with Internal EY attendees: E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss profit loss and balance sheet agenda discussion schedules. | 0.4 | $950.00 | $380.00 |
| Damsgaard, Jacob | Senior Director | 12/19/2025 | Engagement Operations | Review of agendas and preparation for agenda meetings | 0.9 | $950.00 | $855.00 |
| Damsgaard, Jacob | Senior Director | 12/19/2025 | Meetings with Management | Meeting with First Brands Group: K. Ruminsky (VP Finance) and N. Luna (Director of Accounting), and Alvarez & Marsal: P. Kosturos (Managing Director) and P. Becker (Senior Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). The purpose of the meeting was to discuss Management earnings before interest, taxes, depreciation, and amortization adjustments and accounting overview. | 1.1 | $950.00 | $1,045.00 |
| Damsgaard, Jacob | Senior Director | 12/19/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss data requests and agendas. | 0.8 | $950.00 | $760.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Damsgaard, Jacob | Senior Director | 12/22/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on status and prepare for discussion with management. | 0.4 | $950.00 | $380.00 |
| Damsgaard, Jacob | Senior Director | 12/22/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Becker (Senior Director), along with EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The meeting was held to discuss the Hopkins brand. | 1.1 | $950.00 | $1,045.00 |
| Damsgaard, Jacob | Senior Director | 12/22/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on internal status. | 0.5 | $950.00 | $475.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Damsgaard, Jacob | Senior Director | 12/22/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants P. Kosturos (Managing Director), Z. Joosten (Senior Director), P. Becker (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss the gross to net database. | 0.8 | $950.00 | $760.00 |
| Damsgaard, Jacob | Senior Director | 12/22/2025 | Engagement Operations | Review revenue of supporting data and internally developed agendas ahead of meetings with First Brand group management | 0.8 | $950.00 | $760.00 |
| Damsgaard, Jacob | Senior Director | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), B. Melena (Director), and S. Tredwell (Associate). The purpose of the meeting was to assess information received to date and refine detailed information request list. | 1.5 | $950.00 | $1,425.00 |
| Damsgaard, Jacob | Senior Director | 12/23/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Becker (Senior Director), along with EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of this meeting was to further discuss the Hopkins agenda packet. | 1.0 | $950.00 | $950.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Damsgaard, Jacob | Senior Director | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), J. Somodi (Senior Associate) and S. Tredwell (Associate). The purpose of the meeting to align after meeting with Management and plan next steps for our analysis. | 1.0 | $950.00 | $950.00 |
| Damsgaard, Jacob | Senior Director | 12/23/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants: P. Kosturos (Managing Director), Z. Joosten (Senior Director), P. Becker (Senior Director), and M. Caponi (Director) along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss the inventory restatement workstream. | 0.8 | $950.00 | $760.00 |
| Damsgaard, Jacob | Senior Director | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), J. Somodi (Senior Associate) and S. Tredwell (Associate). The purpose of the meeting was to align after meeting with Alvarez and Marsal and plan next steps for our profit and loss analysis. | 0.8 | $950.00 | $760.00 |
| Damsgaard, Jacob | Senior Director | 12/30/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), B. Melena (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on data processing and planning. | 1.2 | $950.00 | $1,140.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Vanneste, Troy | Director | 12/18/2025 | Data Management & Processing | Analyzed HFM ("Hyperion Financial Management") account mapping in dynamic Databook to understand best way to build a discussion packages on a brand level | 1.5 | $850.00 | $1,275.00 |
| Vanneste, Troy | Director | 12/18/2025 | Data Management & Processing | Review dynamic Databook output and reconciliations between pillars and HFM ("Hyperion Financial Management") data. Discuss next steps on overall project with J Somodi (Senior Associate). | 0.5 | $850.00 | $425.00 |
| Vanneste, Troy | Director | 12/18/2025 | Data Management & Processing | Analyze and prepare template for discussion packages by brand | 4.1 | $850.00 | $3,485.00 |
| Vanneste, Troy | Director | 12/18/2025 | Data Management & Processing | Review and analyze the data cube provided by Alvarez and Marsal to determine best approach on what needs to be updated/include in EY's internal Databook | 2.6 | $850.00 | $2,210.00 |
| Vanneste, Troy | Director | 12/18/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Kosturos (Managing Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). The purpose of the meeting was introductions to the First Brands Group to gain understanding for the Quality of Earnings process. | 0.8 | $850.00 | $680.00 |
| Vanneste, Troy | Director | 12/18/2025 | Engagement Operations | Meeting with EY internal attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). | 0.8 | $850.00 | $680.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | The purpose of the meeting was to discuss findings from the initial and begin analyzing information. | | | |
| Vanneste, Troy | Director | 12/19/2025 | Engagement Operations | Reviewed management provided financial information (audited financial statements, bankruptcy court materials, initial Excel entity consolidating schedules) to obtain understanding of Company's operations. | 2.1 | $850.00 | $1,785.00 |
| Vanneste, Troy | Director | 12/19/2025 | Engagement Operations | Evaluate data provided and time constraints to understand what final product would look like and draft a plan to discuss with internal team | 0.5 | $850.00 | $425.00 |
| Vanneste, Troy | Director | 12/19/2025 | Data Management & Processing | Review and analyze the metadata file provided from Alvarez and Marsal to determine the necessity of each mapping bucket and what EY needs to analyze as part of our Quality of Earnings procedures | 2.7 | $850.00 | $2,295.00 |
| Vanneste, Troy | Director | 12/19/2025 | Engagement Operations | Meeting with Alvarez & Marsal: Attendees included A&M participants K. Zhu (Managing Director), Z. Joosten (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Staff/Assistant). The purpose of the meeting was to discuss restatement adjustments and create a plan to collaborate with the A&M team throughout the Quality of Earnings diligence process. Date: 12/19/2025. | 0.6 | $850.00 | $510.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Vanneste, Troy | Director | 12/19/2025 | Engagement Operations | Meeting with Internal EY attendees: E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss profit loss and balance sheet agenda discussion schedules. | 0.4 | $850.00 | $340.00 |
| Vanneste, Troy | Director | 12/19/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants K. Zhu (Managing Director), Z. Joosten (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Staff/Assistant). The purpose of the meeting was to discuss restatement adjustments and create a plan to collaborate with the A&M team throughout the Quality of Earnings diligence process. | 0.6 | $850.00 | $510.00 |
| Vanneste, Troy | Director | 12/19/2025 | Engagement Operations | Meeting with Internal EY attendees: E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss profit loss and balance sheet agenda discussion schedules. | 0.4 | $850.00 | $340.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Vanneste, Troy | Director | 12/19/2025 | Meetings with Management | Meeting with First Brands Group: K. Ruminsky (VP Finance) and N. Luna (Director of Accounting), and Alvarez & Marsal: P. Kosturos (Managing Director) and P. Becker (Senior Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). The purpose of the meeting was to discuss Management earnings before interest, taxes, depreciation, and amortization adjustments and accounting overview. | 1.1 | $850.00 | $935.00 |
| Vanneste, Troy | Director | 12/19/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss data requests and agendas. | 0.8 | $850.00 | $680.00 |
| Vanneste, Troy | Director | 12/19/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on status and prepare for discussion with management. | 0.4 | $850.00 | $340.00 |
| Vanneste, Troy | Director | 12/20/2025 | Engagement Operations | Continue – Reviewed management provided financial information (audited financial statements, bankruptcy court materials, initial Excel entity consolidating schedules) to obtain understanding of Company’s operations. | 4.1 | $850.00 | $3,485.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Vanneste, Troy | Director | 12/22/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Becker (Senior Director), along with EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The meeting was held to discuss the Hopkins brand. | 1.1 | $850.00 | $935.00 |
| Vanneste, Troy | Director | 12/22/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on status and prepare for discussion with management. | 0.4 | $850.00 | $340.00 |
| Vanneste, Troy | Director | 12/22/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on internal status. | 0.5 | $850.00 | $425.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Vanneste, Troy | Director | 12/22/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants P. Kosturos (Managing Director), Z. Joosten (Senior Director), P. Becker (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss gross to net database. | 0.8 | $850.00 | $680.00 |
| Vanneste, Troy | Director | 12/22/2025 | Data Management & Processing | Review dynamic Databook flat file to optimize data flow and collection | 0.5 | $850.00 | $425.00 |
| Vanneste, Troy | Director | 12/22/2025 | Meetings with Management | Prepare the management meeting agenda for meeting to discuss request list items, and responsible parties from First Brands | 1.8 | $850.00 | $1,530.00 |
| Vanneste, Troy | Director | 12/22/2025 | Data Management & Processing | Analyze and review profit and loss prepared by Associates | 2.4 | $850.00 | $2,040.00 |
| Vanneste, Troy | Director | 12/22/2025 | Data Management & Processing | Reviewed and analyzed profit and loss and balance sheet trends for the Hopkins business | 1.1 | $850.00 | $935.00 |
| Vanneste, Troy | Director | 12/23/2025 | Data Management & Processing | Reviewed request list for updated requests after discussions with management | 0.8 | $850.00 | $680.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Vanneste, Troy | Director | 12/23/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Becker (Senior Director), along with EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of this meeting was to further discuss the Hopkins agenda packet. | 1.0 | $850.00 | $850.00 |
| Vanneste, Troy | Director | 12/23/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants: P. Kosturos (Managing Director), Z. Joosten (Senior Director), P. Becker (Senior Director), and M. Caponi (Director) along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss the inventory restatement workstream. | 0.8 | $850.00 | $680.00 |
| Vanneste, Troy | Director | 12/26/2025 | Data Management & Processing | Reviewed profit and loss and balance sheet mapping to align to various Company data sources. | 1.6 | $850.00 | $1,360.00 |
| Vanneste, Troy | Director | 12/26/2025 | Data Management & Processing | Reviewed profit and loss and balance sheet mapping for interim data received by management for Oct 25 and Nov 25. | 1.2 | $850.00 | $1,020.00 |
| Vanneste, Troy | Director | 12/26/2025 | Data Management | Analyzed the various profit and loss statements and pillars data to determine next steps for specific brands. Reviewed Horizon specifically to | 1.5 | $850.00 | $1,275.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | & Processing | determine if data was clean and comparable to the already discussed Hopkins entities | | | |
| Vanneste, Troy | Director | 12/26/2025 | Data Management & Processing | Reviewed pillars file to see how the data compared to other profit and loss data received to date | 0.8 | $850.00 | $680.00 |
| Vanneste, Troy | Director | 12/26/2025 | Data Management & Processing | Reviewed power business-intelligence data that was provided by management for the overall Company Day 1 | 1.4 | $850.00 | $1,190.00 |
| Vanneste, Troy | Director | 12/30/2025 | Data Management & Processing | Reviewed power business-intelligence data that was provided by management for the overall Company Day2 | 4.2 | $850.00 | $3,570.00 |
| Vanneste, Troy | Director | 12/30/2025 | Data Management & Processing | Reviewed data room uploads concerning multiple items from management | 3.9 | $850.00 | $3,315.00 |
| Melena, Brett | Director | 12/18/2025 | Data Management & Processing | Prepared balance sheet agenda template and general balance sheet questions for discussion packages by brand | 4.2 | $850.00 | $3,570.00 |
| Melena, Brett | Director | 12/18/2025 | Engagement Operations | EY internal meeting to discuss engagement approach and data findings. Meeting included E. Pasovic (Senior Director), Brett Melena (Director), and Troy Vanneste (Director). | 0.3 | $850.00 | $255.00 |
| Melena, Brett | Director | 12/18/2025 | Engagement Operations | Meeting with Internal EY attendees: E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on approach for management agendas. | 0.5 | $850.00 | $425.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Melena, Brett | Director | 12/18/2025 | Financial Analysis | Reviewed entity brand balance sheet and net working capital agenda for management meeting | 0.4 | $850.00 | $340.00 |
| Melena, Brett | Director | 12/18/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Kosturos (Managing Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was introductions to the First Brands Group to gain understanding for the Quality of Earnings process. | 0.8 | $850.00 | $680.00 |
| Melena, Brett | Director | 12/18/2025 | Engagement Operations | Meeting with EY internal attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss findings from the initial call and begin analyzing information. | 0.8 | $850.00 | $680.00 |
| Melena, Brett | Director | 12/19/2025 | Financial Analysis | Continued review of a entity brand balance sheet and Net Working Capital agenda for management meeting | 3.8 | $850.00 | $3,230.00 |
| Melena, Brett | Director | 12/19/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants K. Zhu (Managing Director), Z. Joosten (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell | 0.6 | $850.00 | $510.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | (Staff/Assistant). The purpose of the meeting was to discuss restatement adjustments and create a plan to collaborate with the A&M team throughout the due diligence process. | | | |
| Melena, Brett | Director | 12/19/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on status and prepare for discussion with management. | 0.4 | $850.00 | $340.00 |
| Melena, Brett | Director | 12/19/2025 | Meetings with Management | Meeting with First Brands Group: K. Ruminsky (VP Finance) and N. Luna (Director of Accounting), and Alvarez & Marsal: P. Kosturos (Managing Director) and P. Becker (Senior Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). The purpose of the meeting was to discuss Management earnings before interest, taxes, depreciation, and amortization adjustments and accounting overview. | 1.1 | $850.00 | $935.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Melena, Brett | Director | 12/19/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss data requests and agendas. | 0.8 | $850.00 | $680.00 |
| Melena, Brett | Director | 12/22/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on status for the day and prepare for discussion with management. | 0.4 | $850.00 | $340.00 |
| Melena, Brett | Director | 12/22/2025 | Data Management & Processing | Prepare brand-level mapping based on Management pillars data for entry into EY dynamic Databook | 3.4 | $850.00 | $2,890.00 |
| Melena, Brett | Director | 12/22/2025 | Data Management & Processing | Review updates to EY dynamic Databook and reconcile net income to First Brands management pillars data. | 1.6 | $850.00 | $1,360.00 |
| Melena, Brett | Director | 12/22/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Becker (Senior Director), along with EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). | 1.1 | $850.00 | $935.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | The meeting was held to discuss the Hopkins brand. | | | |
| Melena, Brett | Director | 12/22/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on internal status. | 0.5 | $850.00 | $425.00 |
| Melena, Brett | Director | 12/22/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants P. Kosturos (Managing Director), Z. Joosten (Senior Director), P. Becker (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss the gross to net database. | 0.8 | $850.00 | $680.00 |
| Melena, Brett | Director | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), B. Melena (Director), and S. Tredwell (Associate). The purpose of this meeting was to assess | 1.5 | $850.00 | $1,275.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | information received to date and refine detailed information request list. | | | |
| Melena, Brett | Director | 12/23/2025 | Data Management & Processing | Review power business-intelligence sales data and prepare reconciliation between HFM ("Hyperion Financial Management") data and power business-intelligence data. | 2.3 | $850.00 | $1,955.00 |
| Melena, Brett | Director | 12/23/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Becker (Senior Director), along with EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of this meeting was to further discuss the Hopkins agenda packet. | 1.0 | $850.00 | $850.00 |
| Melena, Brett | Director | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), J. Somodi (Senior Associate) and S. Tredwell (Associate). The purpose of the meeting to align after meeting with Management and plan next steps for our analysis. | 1.0 | $850.00 | $850.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Melena, Brett | Director | 12/23/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants: P. Kosturos (Managing Director), Z. Joosten (Senior Director), P. Becker (Senior Director), and M. Caponi (Director) along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss the inventory restatement workstream. | 0.8 | $850.00 | $680.00 |
| Melena, Brett | Director | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), J. Somodi (Senior Associate) and S. Tredwell (Associate). The purpose of the meeting was to align after meeting with Alvarez & Marsal and plan next steps for our profit and loss analysis. | 0.8 | $850.00 | $680.00 |
| Melena, Brett | Director | 12/24/2025 | Data Management & Processing | Continue preparation of reconciliations between HFM ("Hyperion Financial Management") data and power business-intelligence data. | 2.0 | $850.00 | $1,700.00 |
| Melena, Brett | Director | 12/24/2025 | Data Management & Processing | Review changes made to EY dynamic Databook with a focus on brand level reconciliations. | 1.8 | $850.00 | $1,530.00 |
| Melena, Brett | Director | 12/24/2025 | Financial Analysis | Review and analyze updated HFM ("Hyperion Financial Management") data through November 2025. | 3.4 | $850.00 | $2,890.00 |
| Melena, Brett | Director | 12/29/2025 | Data Management & Processing | Prepare updated HFM ("Hyperion Financial Management") data to be loaded into EY dynamic Databook primarily focused on mapping of entities/brands. | 2.2 | $850.00 | $1,870.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Melena, Brett | Director | 12/29/2025 | Business Analysis | Review preacquisition results for companies that were purchased by First Brands in the past 2 years. | 3.6 | $850.00 | $3,060.00 |
| Melena, Brett | Director | 12/30/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), B. Melena (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on data processing and planning. | 1.2 | $850.00 | $1,020.00 |
| Melena, Brett | Director | 12/30/2025 | Data Management & Processing | Review updates to EY dynamic Databook to ensure proper data entry and reconciliation to source data. | 1.9 | $850.00 | $1,615.00 |
| Melena, Brett | Director | 12/30/2025 | Business Analysis | Analyze additional power business-intelligence data (lease locations, headcount) for incorporation into agenda discussion packets at a brand level. | 2.6 | $850.00 | $2,210.00 |
| Somodi, Jacob | Senior Associate | 12/18/2025 | Engagement Operations | EY internal meeting to discuss engagement approach and data findings. Meeting included E. Pasovic (Senior Director), Brett Melena (Director), and Troy Vanneste (Director). | 0.3 | $675.00 | $202.50 |
| Somodi, Jacob | Senior Associate | 12/18/2025 | Data Management & Processing | Analyzed initial Databook to understand by segment and consolidating roll up of accounts | 2.2 | $675.00 | $1,485.00 |
| Somodi, Jacob | Senior Associate | 12/18/2025 | Data Management & Processing | Discussion with S. Tredwell regarding instructions for data upload and process steps. | 1.1 | $675.00 | $742.50 |
| Somodi, Jacob | Senior Associate | 12/18/2025 | Meetings with Management | Prepared agenda for introductory management meeting. | 0.6 | $675.00 | $405.00 |
| Somodi, Jacob | Senior Associate | 12/18/2025 | Data Management | Prepared go-forward consolidating work to be done based on initial findings and identified data nuances. | 0.5 | $675.00 | $337.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | & Processing | | | | |
| Somodi, Jacob | Senior Associate | 12/18/2025 | Data Management & Processing | Prepared an information request list for management. | 0.7 | $675.00 | $472.50 |
| Somodi, Jacob | Senior Associate | 12/18/2025 | Data Management & Processing | Review dynamic Databook output and reconciliations between pillars and HFM ("Hyperion Financial Management") data. Discuss next steps on overall project with T Vanneste (Director). | 0.5 | $675.00 | $337.50 |
| Somodi, Jacob | Senior Associate | 12/18/2025 | Engagement Operations | EY meeting between R. McLeod (Managing Director) E. Pasovic (Senior Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). Meeting took place to refine brand layout mapping. | 1.1 | $675.00 | $742.50 |
| Somodi, Jacob | Senior Associate | 12/18/2025 | Engagement Operations | EY meeting between E. Pasovic (Senior Director), B. Melena (Director) T. Vanneste (Director), and J. Somodi (Senior Associate), and S. Tredwell (Associate). Meeting took place to align on Databook and agenda responsibilities. | 0.5 | $675.00 | $337.50 |
| Somodi, Jacob | Senior Associate | 12/18/2025 | Engagement Operations | Analyzed brand and segment views of consolidated data for initial consolidating schedules. | 0.5 | $675.00 | $337.50 |
| Somodi, Jacob | Senior Associate | 12/18/2025 | Data Management & Processing | Prepared consolidating schedule updates based on revised brand mappings. | 1.3 | $675.00 | $877.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Somodi, Jacob | Senior Associate | 12/18/2025 | Meetings with Management | Business operations – Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Kosturos (Managing Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was introductions to the First Brands Group to gain understanding for the Quality of Earnings process. | 0.8 | $675.00 | $540.00 |
| Somodi, Jacob | Senior Associate | 12/18/2025 | Engagement Operations | Business operations – meeting with EY internal attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss findings from the initial call and begin analyzing information. | 0.8 | $675.00 | $540.00 |
| Somodi, Jacob | Senior Associate | 12/18/2025 | Engagement Operations | Meeting with Internal EY attendees: E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on approach for management agendas. | 0.5 | $675.00 | $337.50 |
| Somodi, Jacob | Senior Associate | 12/19/2025 | Engagement Operations | Review of Confidential Information Memorandum. | 2.2 | $675.00 | $1,485.00 |
| Somodi, Jacob | Senior Associate | 12/19/2025 | Engagement Operations | Review of audited financial statements (FY23-24) | 1.9 | $675.00 | $1,282.50 |
| Somodi, Jacob | Senior Associate | 12/19/2025 | Engagement Operations | Review of Databook schedule updates for brand initial discussion pack. | 0.6 | $675.00 | $405.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Somodi, Jacob | Senior Associate | 12/19/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants K. Zhu (Managing Director), Z. Joosten (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Staff/Assistant). The purpose of the meeting was to discuss restatement adjustments and create a plan to collaborate with the A&M team throughout the Quality of Earnings diligence process. | 0.6 | $675.00 | $405.00 |
| Somodi, Jacob | Senior Associate | 12/19/2025 | Engagement Operations | Meeting with Internal EY attendees: E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss profit loss and balance sheet agenda discussion schedules. | 0.4 | $675.00 | $270.00 |
| Somodi, Jacob | Senior Associate | 12/19/2025 | Meetings with Management | Meeting with First Brands Group: K. Ruminsky (VP Finance) and N. Luna (Director of Accounting), and Alvarez & Marsal: P. Kosturos (Managing Director) and P. Becker (Senior Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). The purpose of the meeting was to discuss Management earnings before interest, taxes, depreciation, and amortization adjustments and accounting overview. | 1.1 | $675.00 | $742.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Somodi, Jacob | Senior Associate | 12/19/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss data requests and agendas. | 0.8 | $675.00 | $540.00 |
| Somodi, Jacob | Senior Associate | 12/22/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Becker (Senior Director), along with EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The meeting was held to discuss the Hopkins brand. | 1.1 | $675.00 | $742.50 |
| Somodi, Jacob | Senior Associate | 12/22/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on status and prepare for discussion with management. | 0.4 | $675.00 | $270.00 |
| Somodi, Jacob | Senior Associate | 12/22/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on internal status. | 0.5 | $675.00 | $337.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Somodi, Jacob | Senior Associate | 12/22/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants P. Kosturos (Managing Director), Z. Joosten (Senior Director), P. Becker (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss gross to net database. | 0.8 | $675.00 | $540.00 |
| Somodi, Jacob | Senior Associate | 12/23/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Becker (Senior Director), along with EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of this meeting was to further discuss the Hopkins agenda packet. | 1.0 | $675.00 | $675.00 |
| Somodi, Jacob | Senior Associate | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), J. Somodi (Senior Associate) and S. Tredwell (Associate). The purpose of the meeting to align after meeting with Management and plan next steps for our analysis. | 1.0 | $675.00 | $675.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Somodi, Jacob | Senior Associate | 12/23/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants: P. Kosturos (Managing Director), Z. Joosten (Senior Director), P. Becker (Senior Director), and M. Caponi (Director) along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss the inventory restatement workstream. | 0.8 | $675.00 | $540.00 |
| Somodi, Jacob | Senior Associate | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), J. Somodi (Senior Associate) and S. Tredwell (Associate). The purpose of the meeting to align after meeting with Alvarez and Marsal and plan next steps for our profit and loss analysis. | 0.8 | $675.00 | $540.00 |
| Somodi, Jacob | Senior Associate | 12/24/2025 | Data Management & Processing | Updated profit and loss and balance sheet mapping to align to various Company data sources. | 3.4 | $675.00 | $2,295.00 |
| Somodi, Jacob | Senior Associate | 12/26/2025 | Data Management & Processing | Updated profit and loss and balance sheet mapping for interim data received by management for Oct 25 and Nov 25. | 2.7 | $675.00 | $1,822.50 |
| Somodi, Jacob | Senior Associate | 12/26/2025 | Data Management & Processing | Directed team to push through various updates to brand level datebooks. | 0.7 | $675.00 | $472.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Somodi, Jacob | Senior Associate | 12/30/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), B. Melena (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on data processing and planning. | 1.2 | $675.00 | $810.00 |
| Somodi, Jacob | Senior Associate | 12/30/2025 | Data Management & Processing | Analyzing power business-intelligence dashboards to extract information related to the profit and loss statement | 1.4 | $675.00 | $945.00 |
| Somodi, Jacob | Senior Associate | 12/30/2025 | Data Management & Processing | Investigated discrepancies between power business-intelligence reports and to the Company's accounting system. | 1.2 | $675.00 | $810.00 |
| Tredwell, Spencer | Senior Associate | 12/18/2025 | Business Analysis | Reviewed bankruptcy docket filings from prior day to extract and analyze financial information relevant to the engagement. | 0.4 | $675.00 | $270.00 |
| Tredwell, Spencer | Senior Associate | 12/18/2025 | Data Management & Processing | Analyzing data worked on in dynamic Databook for new brand mapping | 1.6 | $675.00 | $1,080.00 |
| Tredwell, Spencer | Senior Associate | 12/18/2025 | Data Management & Processing | Created consolidating schedule by brand | 1.7 | $675.00 | $1,147.50 |
| Tredwell, Spencer | Senior Associate | 12/18/2025 | Financial Analysis | Analyzed profit loss schedule chart of accounts | 1.2 | $675.00 | $810.00 |
| Tredwell, Spencer | Senior Associate | 12/18/2025 | Financial Analysis | Analyzed profit loss schedule for trends/variances | 2.1 | $675.00 | $1,417.50 |
| Tredwell, Spencer | Senior Associate | 12/18/2025 | Data Management & Processing | Preparation of consolidating schedule to analyze bands | 2.3 | $675.00 | $1,552.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Tredwell, Spencer | Senior Associate | 12/18/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Kosturos (Managing Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). The purpose of the meeting was introductions to the First Brands Group to gain understanding for the Quality of Earnings process. | 0.8 | $675.00 | $540.00 |
| Tredwell, Spencer | Senior Associate | 12/18/2025 | Engagement Operations | Meeting with EY internal attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). The purpose of the meeting was to discuss findings from the initial and begin analyzing information. | 0.8 | $675.00 | $540.00 |
| Tredwell, Spencer | Senior Associate | 12/19/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants K. Zhu (Managing Director), Z. Joosten (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Staff/Assistant). The purpose of the meeting was to discuss restatement adjustments and create a plan to collaborate with the A&M team throughout the Quality of Earnings diligence process. | 0.6 | $675.00 | $405.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Tredwell, Spencer | Senior Associate | 12/19/2025 | Engagement Operations | Meeting with Internal EY attendees: E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss profit loss and balance sheet agenda discussion schedules. | 0.4 | $675.00 | $270.00 |
| Tredwell, Spencer | Senior Associate | 12/19/2025 | Financial Analysis | Agenda preparation focusing on profit and loss statement related to brand. | 4.5 | $675.00 | $3,037.50 |
| Tredwell, Spencer | Senior Associate | 12/19/2025 | Meetings with Management | Meeting with First Brands Group: K. Ruminsky (VP Finance) and N. Luna (Director of Accounting), and Alvarez & Marsal: P. Kosturos (Managing Director) and P. Becker (Senior Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate). The purpose of the meeting was to discuss Management earnings before interest, taxes, depreciation, and amortization adjustments and accounting overview. | 1.1 | $675.00 | $742.50 |
| Tredwell, Spencer | Senior Associate | 12/19/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss data requests and agendas. | 0.8 | $675.00 | $540.00 |
| Tredwell, Spencer | Senior Associate | 12/19/2025 | Financial Analysis | Further agenda refinement to profit and loss section and consolidation of profit and loss and balance sheet into same agenda | 3.7 | $675.00 | $2,497.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Tredwell, Spencer | Senior Associate | 12/19/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on status and prepare for discussion with management. | 0.4 | $675.00 | $270.00 |
| Tredwell, Spencer | Senior Associate | 12/22/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Becker (Senior Director), along with EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The meeting was held to discuss the Hopkins brand. | 1.1 | $675.00 | $742.50 |
| Tredwell, Spencer | Senior Associate | 12/22/2025 | Financial Analysis | Analyzing Databook schedule focused on adjustments | 4.1 | $675.00 | $2,767.50 |
| Tredwell, Spencer | Senior Associate | 12/22/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on status and prepare for discussion with management. | 0.4 | $675.00 | $270.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Tredwell, Spencer | Senior Associate | 12/22/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on internal status. | 0.5 | $675.00 | $337.50 |
| Tredwell, Spencer | Senior Associate | 12/22/2025 | Data Management & Processing | Analyzed supporting profit loss data | 3.9 | $675.00 | $2,632.50 |
| Tredwell, Spencer | Senior Associate | 12/22/2025 | Engagement Operations | Updating information request list to incorporate items received/still open | 1.5 | $675.00 | $1,012.50 |
| Tredwell, Spencer | Senior Associate | 12/22/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants P. Kosturos (Managing Director), Z. Joosten (Senior Director), P. Becker (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to discuss gross to net database. | 0.8 | $675.00 | $540.00 |
| Tredwell, Spencer | Senior Associate | 12/23/2025 | Data Management & Processing | Reviewing information request list to incorporate correct data requests. | 1.9 | $675.00 | $1,282.50 |
| Tredwell, Spencer | Senior Associate | 12/23/2025 | Financial Analysis | Analyzing profit and loss statement for a brand related to operating expenses. | 2.3 | $675.00 | $1,552.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Tredwell, Spencer | Senior Associate | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), B. Melena (Director), and S. Tredwell (Associate). The purpose of the meeting was to finalize the information request list. | 1.5 | $675.00 | $1,012.50 |
| Tredwell, Spencer | Senior Associate | 12/23/2025 | Meetings with Management | Meeting with First Brands Group: J. Salvia (VP Finance), M. Fretwell (SVP Retail and Marketing), and S. Wallace (COO), and Alvarez & Marsal: P. Becker (Senior Director), along with EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of this meeting was to further discuss the Hopkins agenda packet. | 1.0 | $675.00 | $675.00 |
| Tredwell, Spencer | Senior Associate | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), J. Somodi (Senior Associate) and S. Tredwell (Associate). The purpose of the meeting to align after meeting with Management and plan next steps for our analysis. | 1.0 | $675.00 | $675.00 |
| Tredwell, Spencer | Senior Associate | 12/23/2025 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants: P. Kosturos (Managing Director), Z. Joosten (Senior Director), P. Becker (Senior Director), and M. Caponi (Director) along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). | 0.8 | $675.00 | $540.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | The purpose of the meeting was to discuss the inventory restatement workstream. | | | |
| Tredwell, Spencer | Senior Associate | 12/23/2025 | Engagement Operations | Meeting with Internal EY attendees: R. McLeod (Managing Director), J. Damsgaard (Senior Director), E. Pasovic (Senior Director), B. Melena (Director), J. Somodi (Senior Associate) and S. Tredwell (Associate). The purpose of the meeting was to align after meeting with Alvarez and Marsal and plan next steps for our profit and loss analysis. | 0.8 | $675.00 | $540.00 |
| Tredwell, Spencer | Senior Associate | 12/23/2025 | Data Management & Processing | Performed data cleaning of remaining items for the inventory restatement workstream | 2.3 | $675.00 | $1,552.50 |
| Tredwell, Spencer | Senior Associate | 12/24/2025 | Data Management & Processing | Reviewed next steps of analysis for profit and analysis and begun working on building out Databook schedules | 5.7 | $675.00 | $3,847.50 |
| Tredwell, Spencer | Senior Associate | 12/29/2025 | Data Management & Processing | Reviewed internal management information to attempt to reconcile key metrics across sources | 3.4 | $675.00 | $2,295.00 |
| Tredwell, Spencer | Senior Associate | 12/29/2025 | Data Management & Processing | Updating Databook mapping to incorporate items in pillars and reconciling the information | 4.8 | $675.00 | $3,240.00 |
| Tredwell, Spencer | Senior Associate | 12/29/2025 | Data Management | Performing reconciliation at an entity level to inform trending on Databook schedule to assist with discussion with management. | 3.0 | $675.00 | $2,025.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | & Processing | | | | |
| Tredwell, Spencer | Senior Associate | 12/30/2025 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), J. Damsgaard (Senior Director), B. Melena (Director), J. Somodi (Senior Associate), and S. Tredwell (Associate). The purpose of the meeting was to align on data processing and planning. | 1.2 | $675.00 | $810.00 |
| Tredwell, Spencer | Senior Associate | 12/30/2025 | Data Management & Processing | Day 1 of extracting financial information from power business-intelligence related to analysis of key metrics and certain financial statement line items. | 4.4 | $675.00 | $2,970.00 |
| Tredwell, Spencer | Senior Associate | 12/30/2025 | Data Management & Processing | Reviewed prepared schedules from power business-intelligence and incorporated into schedules | 4.8 | $675.00 | $3,240.00 |
| Tredwell, Spencer | Senior Associate | 12/31/2025 | Data Management & Processing | Day 2 of extracting financial information from power business-intelligence related to analysis of key metrics and certain financial statement line items. | 4.2 | $675.00 | $2,835.00 |
| Tredwell, Spencer | Senior Associate | 12/31/2025 | Data Management & Processing | Updating information request list to incorporate items received/still open | 4.1 | $675.00 | $2,767.50 |
| McLeod, Robert | Managing Director | 1/2/2026 | Financial Analysis | Initial assessment of data request materials provided by management. | 1.6 | $1,100.00 | $1,760.00 |
| McLeod, Robert | Managing Director | 1/2/2026 | Business Analysis | Analyze background information for second brand. | 1.3 | $1,100.00 | $1,430.00 |
| McLeod, Robert | Managing Director | 1/2/2026 | Business Analysis | Read prior due diligence report for initial brand. | 0.8 | $1,100.00 | $880.00 |
| McLeod, Robert | Managing Director | 1/2/2026 | Engagement Operations | Plan agenda for on-site meetings. | 0.3 | $1,100.00 | $330.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Pasovic, Emir | Senior Director | 1/2/2026 | Business Analysis | Read and analyzed Hopkins pre-acquisition audit for 2022. | 2.2 | $950.00 | $2,090.00 |
| Pasovic, Emir | Senior Director | 1/2/2026 | Business Analysis | Read and analyzed Hopkins pre-acquisition Quality of Earnings report. | 1.3 | $950.00 | $1,235.00 |
| Pasovic, Emir | Senior Director | 1/2/2026 | Business Analysis | Read and analyzed Hopkins pre-acquisition Company Overview. | 1.8 | $950.00 | $1,710.00 |
| Melena, Brett | Director | 1/2/2026 | Data Management & Processing | Review and update request list based on data received and new requests necessary for quality of earnings analysis. | 0.8 | $850.00 | $680.00 |
| Melena, Brett | Director | 1/2/2026 | Data Management & Processing | Prepare analysis to incorporate preacquisition results into EY Databook. | 3.4 | $850.00 | $2,890.00 |
| Melena, Brett | Director | 1/2/2026 | Financial Analysis | Review and analyze management adjustments at brand level. | 2.9 | $850.00 | $2,465.00 |
| Tredwell, Spencer | Senior Associate | 1/2/2026 | Data Management & Processing | Reviewed data room uploads concerning multiple items from management and incorporated into findings | 6.8 | $675.00 | $4,590.00 |
| Tredwell, Spencer | Senior Associate | 1/2/2026 | Data Management & Processing | Day 3 of extracting financial information from Power Business Intelligence related to analysis of key metrics and certain financial statement line items. | 2.1 | $675.00 | $1,417.50 |
| Tredwell, Spencer | Senior Associate | 1/2/2026 | Data Management & Processing | Reconciling information received from Power Business Intelligence to internal data received from management for multiple schedules | 2.8 | $675.00 | $1,890.00 |
| Pasovic, Emir | Senior Director | 1/3/2026 | Business Analysis | Read and analyzed Horizon pre-acquisition Management Presentation. | 3.5 | $950.00 | $3,325.00 |
| Pasovic, Emir | Senior Director | 1/3/2026 | Business Analysis | Read and analyzed Horizon pre-acquisition public company reporting (annual and quarterly public financial reporting information). | 4.3 | $950.00 | $4,085.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Rice, Jim | Partner/Principal | 1/5/2026 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The purpose of the meeting was to review the updated data request list and data room uploads. | 1.2 | $1,250.00 | $1,500.00 |
| Rice, Jim | Partner/Principal | 1/5/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included Alvarez & Marsal participants Z. Joosten (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on receiving an update from the Alvarez & Marsal restatement team on their progress related to the gross-to-net database. | 0.7 | $1,250.00 | $875.00 |
| Rice, Jim | Partner/Principal | 1/5/2026 | Meetings with Management | Meeting with First Brands Group: Attendees included B. Miller (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on getting access and discussing the Power Business Intelligence dashboard platform. | 0.4 | $1,250.00 | $500.00 |
| Rice, Jim | Partner/Principal | 1/5/2026 | Financial Analysis | Read and analyze “EBITDA Rec 2025 YTD Consolidated Nov 25 W-E400.xlsx” file. | 0.3 | $1,250.00 | $375.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Rice, Jim | Partner/Principal | 1/5/2026 | Financial Analysis | Read and analyze "EBITDA Rec 2024 YTD Consolidated Dec 2025 W-E400.xlsx" file. | 0.7 | $1,250.00 | $875.00 |
| Rice, Jim | Partner/Principal | 1/5/2026 | Business Analysis | Read and analyze acquisition materials for the ASC Industries and Airtex brands provided by management. | 0.7 | $1,250.00 | $875.00 |
| McLeod, Robert | Managing Director | 1/5/2026 | Non-Working Travel (billed at 50% of rates) | Travel time from Detroit, MI to Cleveland, OH to be on-site at client. | 2.8 | $550.00 | $1,540.00 |
| McLeod, Robert | Managing Director | 1/5/2026 | Business Analysis | Continue review of data request materials provided by management. | 1.1 | $1,100.00 | $1,210.00 |
| McLeod, Robert | Managing Director | 1/5/2026 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The purpose of the meeting was to review the updated information request list and data room uploads. | 1.2 | $1,100.00 | $1,320.00 |
| McLeod, Robert | Managing Director | 1/5/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included Alvarez & Marsal participants Z. Joosten (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on receiving an update from the Alvarez & Marsal restatement | 0.7 | $1,100.00 | $770.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | team on their progress related to the gross-to-net database. | | | |
| McLeod, Robert | Managing Director | 1/5/2026 | Financial Analysis | Revisit 2024 free cash flow analysis based on gross-to-net sales discussion. | 0.7 | $1,100.00 | $770.00 |
| McLeod, Robert | Managing Director | 1/5/2026 | Meetings with Management | Meeting with First Brands Group: Attendees included B. Miller (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on getting access and discussing the Power Business Intelligence dashboard platform. | 0.4 | $1,100.00 | $440.00 |
| McLeod, Robert | Managing Director | 1/5/2026 | Engagement Operations | Read and analyze prior due diligence report for second brand. | 1.1 | $1,100.00 | $1,210.00 |
| Pasovic, Emir | Senior Director | 1/5/2026 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The purpose of the meeting was to review the updated IRL (information request list) and data room upload. | 1.2 | $950.00 | $1,140.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Pasovic, Emir | Senior Director | 1/5/2026 | Meetings with Management | Meeting with Alvarez & Marsal (A&M): Attendees included A&M participants Z. Joosten (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on receiving an update from the A&M restatement team on their progress related to gross-to-net. | 0.7 | $950.00 | $665.00 |
| Pasovic, Emir | Senior Director | 1/5/2026 | Meetings with Management | Meeting with First Brands Group: Attendees included B. Miller (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on getting access and discussing the Power Business Intelligence dashboard platform. | 0.4 | $950.00 | $380.00 |
| Pasovic, Emir | Senior Director | 1/5/2026 | Business Analysis | Read and analyzed Deloitte's Rest of World Quality of Earnings report. | 4.1 | $950.00 | $3,895.00 |
| Pasovic, Emir | Senior Director | 1/5/2026 | Business Analysis | Analyzed Deloitte's Rest of World Databook and evaluated analyses performed by Deloitte. | 2.8 | $950.00 | $2,660.00 |
| Damsgaard, Jacob | Senior Director | 1/5/2026 | Non-Working Travel (billed at 50% of rates) | Travel from Boca Raton to Cleveland, Ohio for on-site meetings (5.30am – 11.30am). | 6.0 | $475.00 | $2,850.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Damsgaard, Jacob | Senior Director | 1/5/2026 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The purpose of the meeting was to review the updated IRL and data room upload. | 1.2 | $950.00 | $1,140.00 |
| Damsgaard, Jacob | Senior Director | 1/5/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants Z. Joosten (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on receiving an update from the A&M restatement team on their progress related to gross-to-net. | 0.7 | $950.00 | $665.00 |
| Damsgaard, Jacob | Senior Director | 1/5/2026 | Meetings with Management | Meeting with First Brands Group: Attendees included B. Miller (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on getting access and discussing the Power Business Intelligence dashboard platform. | 0.4 | $950.00 | $380.00 |
| Damsgaard, Jacob | Senior Director | 1/5/2026 | Financial analysis | Analyze “EBITDA Rec 2025 YTD Consolidated” file for year to date November 2025 and for full year 2024. | 1.4 | $950.00 | $1,330.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Damsgaard, Jacob | Senior Director | 1/5/2026 | Financial analysis | Analyzed reconciliation between Management Pillar financials, Hyperon Financial Management financials and the earnings before interest taxes depreciation and amortization reconciliation file. | 0.7 | $950.00 | $665.00 |
| Vanneste, Troy | Director | 1/5/2026 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The purpose of the meeting was to review the updated information request list and data room upload. | 1.2 | $850.00 | $1,020.00 |
| Vanneste, Troy | Director | 1/5/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants Z. Joosten (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on receiving an update from the A&M restatement team on their progress related to gross-to-net. | 0.7 | $850.00 | $595.00 |
| Vanneste, Troy | Director | 1/5/2026 | Meetings with Management | Meeting with First Brands Group: Attendees included B. Miller (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on getting access and discussing the Power Business Intelligence dashboard platform. | 0.4 | $850.00 | $340.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Vanneste, Troy | Director | 1/5/2026 | Engagement Operations | Review brand datebooks that were processed by team members for all entities to determine updates needed. | 3.3 | $850.00 | $2,805.00 |
| Vanneste, Troy | Director | 1/5/2026 | Engagement Operations | Read and analyzed Horizon pre-acquisition CIM and Financial Statements. | 1.2 | $850.00 | $1,020.00 |
| Vanneste, Troy | Director | 1/5/2026 | Data Management & Processing | Reviewed management adjustments provided by client. | 1.5 | $850.00 | $1,275.00 |
| Melena, Brett | Director | 1/5/2026 | Business Analysis | Review brand level meeting agenda for meeting with Management of First Brands. | 1.8 | $850.00 | $1,530.00 |
| Melena, Brett | Director | 1/5/2026 | Data Management & Processing | Prepare and compile brand level agenda of Management adjustments for meeting with First Brands Management. | 5.2 | $850.00 | $4,420.00 |
| Melena, Brett | Director | 1/5/2026 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The purpose of the meeting was to review the updated IRL (information request list) and data room upload. | 1.2 | $850.00 | $1,020.00 |
| Melena, Brett | Director | 1/5/2026 | Meetings with Management | Meeting with Alvarez & Marsal (A&M): Attendees included A&M participants Z. Joosten (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on receiving an | 0.7 | $850.00 | $595.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | update from the A&M restatement team on their progress related to gross-to-net. | | | |
| Melena, Brett | Director | 1/5/2026 | Meetings with Management | Meeting with First Brands Group: Attendees included B. Miller (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on getting access and discussing the Power Business Intelligence dashboard platform. | 0.4 | $850.00 | $340.00 |
| Somodi, Jacob | Senior Associate | 1/5/2026 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The purpose of the meeting was to review the updated IRL and data room upload. | 1.2 | $675.00 | $810.00 |
| Somodi, Jacob | Senior Associate | 1/5/2026 | Data Management & Processing | Analyzing Power Business Intelligence dashboards to extract sales by customer information. | 1.3 | $675.00 | $877.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Somodi, Jacob | Senior Associate | 1/5/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants Z. Joosten (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on receiving an update from the A&M restatement team on their progress related to gross-to-net. | 0.7 | $675.00 | $472.50 |
| Somodi, Jacob | Senior Associate | 1/5/2026 | Meetings with Management | Meeting with First Brands Group: Attendees included B. Miller (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on getting access and discussing the Power Business Intelligence dashboard platform. | 0.4 | $675.00 | $270.00 |
| Tredwell, Spencer | Senior Associate | 1/5/2026 | Non-Working Travel (billed at 50% of rates) | Travel time from Detroit, MI to Cleveland, OH to attend on-site client engagement. | 2.8 | $337.50 | $945.00 |
| Tredwell, Spencer | Senior Associate | 1/5/2026 | Engagement Operations | Meeting with Internal EY attendees: J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The purpose of the meeting was to | 1.2 | $675.00 | $810.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | review the updated information request list and data room upload. | | | |
| Tredwell, Spencer | Senior Associate | 1/5/2026 | Data Management & Processing | Reconciling management adjustments from source accounting financial reporting system received and incorporating into our Databook. | 1.4 | $675.00 | $945.00 |
| Tredwell, Spencer | Senior Associate | 1/5/2026 | Data Management & Processing | Addition of mapping and reconciliation to incorporate workbook into our Databook for by layout brand. | 0.9 | $675.00 | $607.50 |
| Tredwell, Spencer | Senior Associate | 1/5/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants Z. Joosten (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on receiving an update from the A&M restatement team on their progress related to gross-to-net. | 0.7 | $675.00 | $472.50 |
| Tredwell, Spencer | Senior Associate | 1/5/2026 | Financial Analysis | Analyzing items provided from the restatement team. | 2.6 | $675.00 | $1,755.00 |
| Tredwell, Spencer | Senior Associate | 1/5/2026 | Meetings with Management | Meeting with First Brands Group: Attendees included B. Miller (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior | 0.4 | $675.00 | $270.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | Associate). The meeting focused on getting access and discussing the Power Business Intelligence dashboard platform. | | | |
| Tredwell, Spencer | Senior Associate | 1/5/2026 | Data Management & Processing | Analyzing Power Business Intelligence to get headcount by location and further detail. | 1.8 | $675.00 | $1,215.00 |
| Tredwell, Spencer | Senior Associate | 1/5/2026 | Data Management & Processing | Incorporating Power Business Intelligence dashboard into Databook for discussion package. | 2.9 | $675.00 | $1,957.50 |
| Rice, Jim | Partner/Principal | 1/6/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included Alvarez & Marsal participants Z. Joosten (Senior Director), P. Becker (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on discussing the full gross-to-net database from the Alvarez & Marsal team. | 1.3 | $1,250.00 | $1,625.00 |
| Rice, Jim | Partner/Principal | 1/6/2026 | Financial Analysis | Read and analyzed acquisition summary presentation prepared by First Brands Group for the acquisition of Airtex. | 1.3 | $1,250.00 | $1,625.00 |
| Rice, Jim | Partner/Principal | 1/6/2026 | Financial Analysis | Read and analyzed acquisition summary presentation prepared by First Brands Group for the acquisition of ASC. | 0.7 | $1,250.00 | $875.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Rice, Jim | Partner/Principal | 1/6/2026 | Business Analysis | Read and analyzed cleansing materials to assess potential adjustments to 2024 and 2025 profitability. | 0.7 | $1,250.00 | $875.00 |
| McLeod, Robert | Managing Director | 1/6/2026 | Engagement Operations | Read and analyze prior rest of world due diligence report. | 1.4 | $1,100.00 | $1,540.00 |
| McLeod, Robert | Managing Director | 1/6/2026 | Financial Analysis | Review latest draft of second brand level agenda and Databook – consider split between North America and Rest of World. | 2.2 | $1,100.00 | $2,420.00 |
| McLeod, Robert | Managing Director | 1/6/2026 | Financial Analysis | Initial review of brand level Databook for third brand. | 0.8 | $1,100.00 | $880.00 |
| McLeod, Robert | Managing Director | 1/6/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included Alvarez & Marsal participants Z. Joosten (Senior Director), P. Becker (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on discussing the full gross-to-net database from the Alvarez & Marsal team. | 1.3 | $1,100.00 | $1,430.00 |
| McLeod, Robert | Managing Director | 1/6/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included Alvarez & Marsal participants P. Becker (Senior Director) and M. Westhuis (Senior Associate) along with EY attendees R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on discussing the data room uploads with the Alvarez & Marsal team. | 0.6 | $1,100.00 | $660.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| McLeod, Robert | Managing Director | 1/6/2026 | Business Analysis | Review and analyze internal reporting package through November 2025. | 1.1 | $1,100.00 | $1,210.00 |
| McLeod, Robert | Managing Director | 1/6/2026 | Engagement Operations | Read draft business plan prepared by management. | 0.8 | $1,100.00 | $880.00 |
| McLeod, Robert | Managing Director | 1/6/2026 | Financial Analysis | Prepare revised summary income statement presentation for quality of earnings summary Databook to better align with business plan and internal reporting package. | 1.8 | $1,100.00 | $1,980.00 |
| Pasovic, Emir | Senior Director | 1/6/2026 | Meetings with Management | Meeting with Alvarez & Marsal (A&M): Attendees included A&M participants Z. Joosten (Senior Director), P. Becker (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on discussing the full gross-to-net database from the A&M team. | 1.3 | $950.00 | $1,235.00 |
| Pasovic, Emir | Senior Director | 1/6/2026 | Meetings with Management | Meeting with Alvarez & Marsal (A&M): Attendees included A&M participants P. Becker (Senior Director) and M. Westhuis (Senior Associate) along with EY attendees R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on discussing the data room uploads with the A&M team. | 0.6 | $950.00 | $570.00 |
| Pasovic, Emir | Senior Director | 1/6/2026 | Financial Analysis | Analyzed Vizion sales data cube and performed reconciliation to financial reporting system. | 2.5 | $950.00 | $2,375.00 |
| Pasovic, Emir | Senior Director | 1/6/2026 | Engagement Operations | Prepared Horizon discussion package and agenda. | 3.2 | $950.00 | $3,040.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Pasovic, Emir | Senior Director | 1/6/2026 | Financial Analysis | Analyzed Management Pillar's reports (internal financial reporting) received and performed reconciliation to consolidated financial reporting system. | 1.8 | $950.00 | $1,710.00 |
| Damsgaard, Jacob | Senior Director | 1/6/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants Z. Joosten (Senior Director), P. Becker (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on discussing the full gross-to-net database from the Alvarez & Marsal team. | 1.3 | $950.00 | $1,235.00 |
| Damsgaard, Jacob | Senior Director | 1/6/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants P. Becker (Senior Director) and M. Westhuis (Senior Associate) along with EY attendees R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on discussing the data room uploads with the Alvarez & Marsal team. | 0.6 | $950.00 | $570.00 |
| Damsgaard, Jacob | Senior Director | 1/6/2026 | Financial analysis | Analyze management adjustments for "E400/Trico Group". | 0.7 | $950.00 | $665.00 |
| Damsgaard, Jacob | Senior Director | 1/6/2026 | Financial analysis | Analyze adjustment reconciliation between the "E400/Trico Group" file provided and other separate Pillars files provided. | 0.7 | $950.00 | $665.00 |
| Damsgaard, Jacob | Senior Director | 1/6/2026 | Engagement Operations | Prepare overview template for accounting policies by Brand. | 1.8 | $950.00 | $1,710.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Damsgaard, Jacob | Senior Director | 1/6/2026 | Engagement Operations | Update request list details for new data requests. | 0.4 | $950.00 | $380.00 |
| Damsgaard, Jacob | Senior Director | 1/6/2026 | Business analysis | Analyze details for corporate allocations/shared services allocations and division allocations. | 0.9 | $950.00 | $855.00 |
| Damsgaard, Jacob | Senior Director | 1/6/2026 | Engagement Operations | Preparation ahead of gross to net call. | 1.2 | $950.00 | $1,140.00 |
| Damsgaard, Jacob | Senior Director | 1/6/2026 | Engagement Operations | Review of new data provided 1/6/2026. | 0.3 | $950.00 | $285.00 |
| Damsgaard, Jacob | Senior Director | 1/6/2026 | Business analysis | Analyze Confidential Information Memorandum/business plan outputs provided by Management. | 0.4 | $950.00 | $380.00 |
| Vanneste, Troy | Director | 1/6/2026 | Data Management & Processing | Reviewed Databook workbook completed by Associate for management earnings before interest taxes depreciation and amortization adjustments. | 0.3 | $850.00 | $255.00 |
| Vanneste, Troy | Director | 1/6/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants Z. Joosten (Senior Director), P. Becker (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on discussing the full gross-to-net database from the A&M team. | 1.3 | $850.00 | $1,105.00 |
| Vanneste, Troy | Director | 1/6/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants P. Becker (Senior Director) and M. Westhuis (Senior Associate) along with EY attendees R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior | 0.6 | $850.00 | $510.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | Associate). The meeting focused on discussing the data room uploads with the A&M team. | | | |
| Vanneste, Troy | Director | 1/6/2026 | Engagement Operations | Prepare agenda for Horizon by reviewed profit and loss/balance sheet data. Began drafting word agenda and related discussion package in Excel. | 5.6 | $850.00 | $4,760.00 |
| Melena, Brett | Director | 1/6/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants Z. Joosten (Senior Director), P. Becker (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on discussing the full gross-to-net database from the A&M team. | 1.3 | $850.00 | $1,105.00 |
| Melena, Brett | Director | 1/6/2026 | Data Management & Processing | Continue prepare and compilation of brand level agenda of Management adjustments for meeting with First Brands Management. | 8.8 | $850.00 | $7,480.00 |
| Melena, Brett | Director | 1/6/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants P. Becker (Senior Director) and M. Westhuis (Senior Associate) along with EY attendees R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior | 0.6 | $850.00 | $510.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | Associate). The meeting focused on discussing the data room uploads with the A&M team. | | | |
| Somodi, Jacob | Senior Associate | 1/6/2026 | Data Management & Processing | Reviewed Horizon brand audited financial statements. | 1.1 | $675.00 | $742.50 |
| Somodi, Jacob | Senior Associate | 1/6/2026 | Data Management & Processing | Reviewed Horizon brand management discussion packages. | 1.3 | $675.00 | $877.50 |
| Somodi, Jacob | Senior Associate | 1/6/2026 | Data Management & Processing | Prepared initial Horizon discussion package, including profit and loss and balance sheet analyses. | 1.9 | $675.00 | $1,282.50 |
| Somodi, Jacob | Senior Associate | 1/6/2026 | Data Management & Processing | Review of the Company's sale database (Vizion) and limitations of provided data. | 1.7 | $675.00 | $1,147.50 |
| Somodi, Jacob | Senior Associate | 1/6/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants Z. Joosten (Senior Director), P. Becker (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on discussing the full gross-to-net database from the A&M team. | 1.3 | $675.00 | $877.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Somodi, Jacob | Senior Associate | 1/6/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants P. Becker (Senior Director) and M. Westhuis (Senior Associate) along with EY attendees R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on discussing the data room uploads with the A&M team. | 0.6 | $675.00 | $405.00 |
| Somodi, Jacob | Senior Associate | 1/6/2026 | Data Management & Processing | Review of Alvarez and Marsal's newly created financial reporting packages. | 1.3 | $675.00 | $877.50 |
| Tredwell, Spencer | Senior Associate | 1/6/2026 | Data Management & Processing | Reconciling Databook figures to management provided adjustments for the earnings before interest taxes depreciation and amortization bridge to ensure alignment with reported financials. | 2.3 | $675.00 | $1,552.50 |
| Tredwell, Spencer | Senior Associate | 1/6/2026 | Data Management & Processing | Analyzing headcount data provided by management to assess workforce composition and related financial implications. | 0.6 | $675.00 | $405.00 |
| Tredwell, Spencer | Senior Associate | 1/6/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants Z. Joosten (Senior Director), P. Becker (Senior Director), and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on discussing the full gross-to-net database from the A&M team. | 1.3 | $675.00 | $877.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Tredwell, Spencer | Senior Associate | 1/6/2026 | Meetings with Management | Meeting with Alvarez & Marsal: Attendees included A&M participants P. Becker (Senior Director) and M. Westhuis (Senior Associate) along with EY attendees R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on discussing the data room uploads with the A&M team. | 0.6 | $675.00 | $405.00 |
| Tredwell, Spencer | Senior Associate | 1/6/2026 | Data Management & Processing | Analyzed gross-to-net database provided by Alvarez & Marsal to assess deductions and validate financial assumptions. | 3.5 | $675.00 | $2,362.50 |
| Tredwell, Spencer | Senior Associate | 1/6/2026 | Data Management & Processing | Reviewed and analyzed items uploaded following discussion with Alvarez & Marsal, including management reporting financials, EBITDA workbooks, and corporate allocation schedules. | 3.1 | $675.00 | $2,092.50 |
| Rice, Jim | Partner/Principal | 1/7/2026 | Business Analysis | Read and analyze Confidential Information Memorandum prepared by Lazard. | 3.3 | $1,250.00 | $4,125.00 |
| Rice, Jim | Partner/Principal | 1/7/2026 | Business Analysis | Correspondence with EY team regarding alignment of the transaction perimeter included in the Confidential Information Memorandum prepared by Lazard with EY's diligence material. EY team includes J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). | 1.8 | $1,250.00 | $2,250.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Rice, Jim | Partner/Principal | 1/7/2026 | Meetings with Management | Meeting with First Brands Group: Attendees included D. Beckel (Manager), and Alvarez and Marsal: P. Becker (Senior Director) along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on the Vizion sales system and ensuring accurate application of the system for purposes of our financial analysis. | 0.9 | $1,250.00 | $1,125.00 |
| Rice, Jim | Partner/Principal | 1/7/2026 | Meetings with Management | Meeting with Alvarez and Marsal: Attendees included Alvarez & Marsal participants Z. Joosten (Senior Director), P. Becker (Senior Director), K. Zhu (Managing Director), B. Wang (Managing Director), C. Colasanti (Senior Associate) and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on manual journal entries and the impact on historical financial statements. | 1.0 | $1,250.00 | $1,250.00 |
| McLeod, Robert | Managing Director | 1/7/2026 | Engagement Operations | Continuing reading draft business plan prepared by management to understand financial presentation. | 0.8 | $1,100.00 | $880.00 |
| McLeod, Robert | Managing Director | 1/7/2026 | Engagement Operations | Read and analyze draft confidential information memorandum. | 1.7 | $1,100.00 | $1,870.00 |
| McLeod, Robert | Managing Director | 1/7/2026 | Financial Analysis | Review updated combining income statement by brand and compare to confidential information memorandum presentation. | 0.8 | $1,100.00 | $880.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| McLeod, Robert | Managing Director | 1/7/2026 | Meetings with Management | Meeting with First Brands Group: Attendees included D. Beckel (Manager), and Alvarez and Marsal: P. Becker (Senior Director) along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on the Vizion sales system and ensuring accurate application of the system for purposes of our financial analysis. | 0.9 | $1,100.00 | $990.00 |
| McLeod, Robert | Managing Director | 1/7/2026 | Meetings with Management | Meeting with Alvarez and Marsal: Attendees included Alvarez & Marsal participants Z. Joosten (Senior Director), P. Becker (Senior Director), K. Zhu (Managing Director), B. Wang (Managing Director), C. Colasanti (Senior Associate) and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on manual journal entries and the impact on historical financial statements. | 1.0 | $1,100.00 | $1,100.00 |
| McLeod, Robert | Managing Director | 1/7/2026 | Non-Working Travel (billed at 50% of rates) | Travel time from Cleveland, OH to Detroit, MI returning from client site | 2.8 | $550.00 | $1,540.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Pasovic, Emir | Senior Director | 1/7/2026 | Meetings with Management | Meeting with First Brands Group: Attendees included D. Beckel (Manager), and Alvarez and Marsal: P. Becker (Senior Director) along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on the Vizion sales system and ensuring accurate application of the system for purposes of our financial analysis. | 0.9 | $950.00 | $855.00 |
| Pasovic, Emir | Senior Director | 1/7/2026 | Business Analysis | Read and analyzed Confidential Information Memorandum and Business Plan prepared by Lazard for First Brands Group. | 3.8 | $950.00 | $3,610.00 |
| Pasovic, Emir | Senior Director | 1/7/2026 | Engagement Operations | Analyzed and prepared Horizon discussion package to incorporate Vizion sales data. | 1.2 | $950.00 | $1,140.00 |
| Pasovic, Emir | Senior Director | 1/7/2026 | Meetings with Management | Meeting with Alvarez and Marsal: Attendees included A&M participants Z. Joosten (Senior Director), P. Becker (Senior Director), K. Zhu (Managing Director), B. Wang (Managing Director), C. Colasanti (Senior Associate) and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on manual journal entries and the impact on historical financial statements. | 1.0 | $950.00 | $950.00 |
| Pasovic, Emir | Senior Director | 1/7/2026 | Business Analysis | Analyzed Horizon pre-acquisition results compared to operating results under First Brands ownership. Prepared reconciliation to highlight differences. | 1.3 | $950.00 | $1,235.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Damsgaard, Jacob | Senior Director | 1/7/2026 | Business analysis | Preparation ahead of Management adjustments call incl. review of agenda preparation. | 1.9 | $950.00 | $1,805.00 |
| Damsgaard, Jacob | Senior Director | 1/7/2026 | Meetings with Management | Meeting with First Brands Group: Attendees included D. Beckel (Manager), and Alvarez and Marsal: P. Becker (Senior Director) along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on the Vizion sales system and ensuring accurate application of the system for purposes of our financial analysis. | 0.9 | $950.00 | $855.00 |
| Damsgaard, Jacob | Senior Director | 1/7/2026 | Financial analysis | Analyzed supporting documentation received following Vizion call to validate data and incorporate into ongoing financial analysis. | 0.6 | $950.00 | $570.00 |
| Damsgaard, Jacob | Senior Director | 1/7/2026 | Financial analysis | Analyze gross to net data for workbook input. | 1.7 | $950.00 | $1,615.00 |
| Damsgaard, Jacob | Senior Director | 1/7/2026 | Financial analysis | Analysis of Manual Journal Entry workbook to align with Quality of Earnings presentation. | 1.3 | $950.00 | $1,235.00 |
| Damsgaard, Jacob | Senior Director | 1/7/2026 | Meetings with Management | Meeting with Alvarez and Marsal: Attendees included A&M participants Z. Joosten (Senior Director), P. Becker (Senior Director), K. Zhu (Managing Director), B. Wang (Managing Director), C. Colasanti (Senior Associate) and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on manual journal entries and the impact on historical financial statements. | 1.0 | $950.00 | $950.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Damsgaard, Jacob | Senior Director | 1/7/2026 | Non-Working Travel (billed at 50% of rates) | Travel from Cleveland, Ohio to Boca Raton, Florida subsequent to on site work and meetings (4.30pm – 10.30pm) | 6.0 | $475.00 | $2,850.00 |
| Vanneste, Troy | Director | 1/7/2026 | Data Management & Processing | Analyzed supporting documentation received following Vizion call to validate data and incorporate into ongoing financial analysis. | 5.5 | $850.00 | $4,675.00 |
| Vanneste, Troy | Director | 1/7/2026 | Engagement Operations | Review Rest of World Quality of Earnings financial due diligence Report that was prepared previous to our engagement | 2.3 | $850.00 | $1,955.00 |
| Vanneste, Troy | Director | 1/7/2026 | Meetings with Management | Meeting with First Brands Group: Attendees included D. Beckel (Manager), and Alvarez and Marsal: P. Becker (Senior Director) along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on the Vizion sales system and ensuring accurate application of the system for purposes of our financial analysis. | 0.9 | $850.00 | $765.00 |
| Vanneste, Troy | Director | 1/7/2026 | Meetings with Management | Meeting with Alvarez and Marsal: Attendees included A&M participants Z. Joosten (Senior Director), P. Becker (Senior Director), K. Zhu (Managing Director), B. Wang (Managing Director), C. Colasanti (Senior Associate) and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi | 1.0 | $850.00 | $850.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | | (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on manual journal entries and the impact on historical financial statements. | | | |
| Melena, Brett | Director | 1/7/2026 | Meetings with Management | Meeting with First Brands Group: Attendees included D. Beckel (Manager), and Alvarez and Marsal: P. Becker (Senior Director) along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on the Vizion sales system and ensuring accurate application of the system for purposes of our financial analysis. | 0.9 | $850.00 | $765.00 |
| Melena, Brett | Director | 1/7/2026 | Meetings with Management | Meeting with Alvarez and Marsal: Attendees included A&M participants Z. Joosten (Senior Director), P. Becker (Senior Director), K. Zhu (Managing Director), B. Wang (Managing Director), C. Colasanti (Senior Associate) and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on manual journal entries and the impact on historical financial statements. | 1.0 | $850.00 | $850.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Melena, Brett | Director | 1/7/2026 | Financial Analysis | Analyze Manual Journal Entry workbook prepared by Alvarez and Marsal. | 1.1 | $850.00 | $935.00 |
| Melena, Brett | Director | 1/7/2026 | Data Management & Processing | Process Alvarez and Marsal manual journal entries into EY Databook to analyze profit and loss statement and management adjustments post-journal entry corrections. | 5.2 | $850.00 | $4,420.00 |
| Somodi, Jacob | Senior Associate | 1/7/2026 | Meetings with Management | Meeting with First Brands Group: Attendees included D. Beckel (Manager), and Alvarez and Marsal: P. Becker (Senior Director) along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on the Vizion sales system and ensuring accurate application of the system for purposes of our financial analysis. | 0.9 | $675.00 | $607.50 |
| Somodi, Jacob | Senior Associate | 1/7/2026 | Engagement Operations | Internal meeting. Attendees included EY attendees E. Pasovic (Senior Director), T. Vanneste (Director),and J. Somodi (Senior Associate). Purpose: to discuss and gameplan Horizon discussion package timeline and associated analyses to be included. | 0.3 | $675.00 | $202.50 |
| Somodi, Jacob | Senior Associate | 1/7/2026 | Data Management & Processing | Reviewed updated Vizion sales database and potential information to be retrieved. | 1.3 | $675.00 | $877.50 |
| Somodi, Jacob | Senior Associate | 1/7/2026 | Data Management & Processing | Analyzed Vizion legal entities compared to mapping in A&M's gross to net analysis for reconciliation purposes. | 1.4 | $675.00 | $945.00 |
| Somodi, Jacob | Senior Associate | 1/7/2026 | Data Management | Updated Horizon discussion package to include volume level data and selling prices analyses. | 1.8 | $675.00 | $1,215.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| | | | & Processing | | | | |
| Somodi, Jacob | Senior Associate | 1/7/2026 | Meetings with Management | Meeting with Alvarez and Marsal: Attendees included A&M participants Z. Joosten (Senior Director), P. Becker (Senior Director), K. Zhu (Managing Director), B. Wang (Managing Director), C. Colasanti (Senior Associate) and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on manual journal entries and the impact on historical financial statements. | 1.0 | $675.00 | $675.00 |
| Somodi, Jacob | Senior Associate | 1/7/2026 | Data Management & Processing | Updated Horizon discussion package to include reconciliation between accounting system and management reporting package. | 1.3 | $675.00 | $877.50 |
| Tredwell, Spencer | Senior Associate | 1/7/2026 | Data Management & Processing | Reviewed headcount data prepared by internal team to validate accuracy and consistency across reporting platforms | 2.5 | $675.00 | $1,687.50 |
| Tredwell, Spencer | Senior Associate | 1/7/2026 | Data Management & Processing | Prepared reconciliation of historical financials to current period to analyze margin trends by location for a specific brands discussion schedule | 1.4 | $675.00 | $945.00 |
| Tredwell, Spencer | Senior Associate | 1/7/2026 | Data Management & Processing | Prepared bridge analysis using historical data room documents to reconcile adjusted amounts to current figures for a specific brand discussion schedule. | 2.6 | $675.00 | $1,755.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Tredwell, Spencer | Senior Associate | 1/7/2026 | Meetings with Management | Meeting with First Brands Group: Attendees included D. Beckel (Manager), and Alvarez and Marsal: P. Becker (Senior Director) along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on the Vizion sales system and ensuring accurate application of the system for purposes of our financial analysis. | 0.9 | $675.00 | $607.50 |
| Tredwell, Spencer | Senior Associate | 1/7/2026 | Data Management & Processing | Analyzed supporting documentation received following Vizion call to validate data and incorporate into ongoing financial analysis. | 2.1 | $675.00 | $1,417.50 |
| Tredwell, Spencer | Senior Associate | 1/7/2026 | Meetings with Management | Meeting with Alvarez and Marsal: Attendees included A&M participants Z. Joosten (Senior Director), P. Becker (Senior Director), K. Zhu (Managing Director), B. Wang (Managing Director), C. Colasanti (Senior Associate) and J. Freedberg (Director), along with EY attendees J. Rice (Partner/Principal), R. McLeod (Managing Director), E. Pasovic (Senior Director), J. Damsgaard (Senior Director), B. Melena (Director), T. Vanneste (Director), J. Somodi (Senior Associate), and S. Tredwell (Senior Associate). The meeting focused on manual journal entries and the impact on historical financial statements. | 1.0 | $675.00 | $675.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|
| Tredwell, Spencer | Senior Associate | 1/8/2026 | Non-Working Travel (billed at 50% of rates) | Travel time back from Cleveland, OH to Detroit, MI from attending on-site client engagement. | 2.8 | $337.50 | $945.00 |
| **Total** | | | | | **610.8** | | **$524,900.00** |

**Preparation of Fee Applications**

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ingram, Connie J. | Manager | 1/12/2026 | Preparation of Fee Applications | Review of First Combined Monthly fee schedule (covering 9/28/25 thru 10/31//25). | 3.9 | $470.00 | $1,833.00 |
| Ingram, Connie J. | Manager | 1/13/2026 | Preparation of Fee Applications | Continued review of fee schedule for First Combined Monthly (covering 9/28/25 thru 10/31/25) and drafting of fee statement. | 1.1 | $470.00 | $517.00 |
| Ingram, Connie J. | Manager | 1/15/2026 | Preparation of Fee Applications | Continued review of fee schedule for First Combined Monthly (covering 9/28/25 thru 10/31/25) and drafting of fee statement. | 4.1 | $470.00 | $1,927.00 |
| Ingram, Connie J. | Manager | 1/26/2026 | Preparation of Fee Applications | Continued review of fee schedule for First Combined Monthly (covering 9/28/25 thru 10/31/25) and drafting of fee statement. | 1.7 | $470.00 | $799.00 |
| Ingram, Connie J. | Manager | 1/27/2026 | Preparation of Fee Applications | Continued review of fee schedule for First Combined Monthly (covering 9/28/25 thru 10/31/25) and drafting of fee statement. | 1.9 | $470.00 | $893.00 |
| Ingram, Connie J. | Manager | 1/29/2026 | Preparation of Fee Applications | Finalize review of First Combined Monthly (covering 9/28/25 thru 10/31/25) and fee statement | 3.7 | $470.00 | $1,739.00 |
| Ingram, Connie J. | Manager | 1/30/2026 | Preparation of Fee Applications | Forward First Combined Monthly (covering 9/28/25 thru 10/31/25) and fee statement to partner for approval. Forward to debtor’s counsel for review before filing. | 1.0 | $470.00 | $470.00 |
| | | | | **Total** | **17.4** | | **$8,178.00** |

## DETAIL OF EXPENSES FOR THE FINAL FEE PERIOD

| Name | Rank | Date | Travel Expense Category | Description | Expense | Overage | Fees |
|---|---|---|---|---|---|---|---|
| McLeod, Robert | Managing Director | 1/5/2026 | Mileage | Mileage for the commute of 182 miles (EY reimbursable rate of $0.725) from Detroit, MI to client’s site in Cleveland, OH. | $131.95 | | $131.95 |
| McLeod, Robert | Managing Director | 1/5/2026 | Tolls | Toll fee for the commute from Detroit, MI to client site in Clevland, OH. | $8.50 | | $8.50 |
| Tredwell, Spencer | Senior Associate | 1/5/2026 | Mileage | Mileage for the commute of 184 miles (EY reimbursable rate of $0.725) from Detroit, MI to client’s site in Cleveland, OH. | $133.40 | | $133.40 |
| Tredwell, Spencer | Senior Associate | 1/5/2026 | Tolls | Toll fee for the commute from Detroit, MI to client site in Clevland, OH. | $8.50 | | $8.50 |
| McLeod, Robert | Executive Director | 1/5/2026 | Meals | Dinner taken during travel for engagement purposes with internal EY attendees: R. McLeod (Executive Director), J. Damsgaard (Senior Director), and S. Tredwell (Senior Associate) at "Il Venetian". Total of $169.92 reduced to $50 maximum allowed per individual. | $169.92 | -$19.92 | $150.00 |
| McLeod, Robert | Executive Director | 1/6/2026 | Meals | Lunch taken during travel for engagement purposes with internal EY attendees: R. McLeod (Executive Director), J. Damsgaard (Senior Director), B. Melena (Director) and S. Tredwell (Senior Associate) at "Marble Room Sushi". | $75.00 | | $75.00 |
| McLeod, Robert | Executive Director | 1/6/2026 | Meals | Dinner taken during travel for engagement purposes with internal EY attendees: R. McLeod (Executive Director), J. Damsgaard (Senior Director), and S. Tredwell (Senior Associate) at "Great Room" Total of $153.52 reduced to $50 maximum allowed per individual. | $153.52 | -$3.52 | $150.00 |

| Name | Rank | Date | Travel Expense Category | Description | Expense | Overage | Fees |
|---|---|---|---|---|---|---|---|
| Damsgaard, Jacob | Senior Director | 1/5/2026 | Airlines | Round trip Airplane ticket from Miami to Cleveland | $723.91 | | $723.91 |
| Damsgaard, Jacob | Senior Director | 1/5/2026 | Taxis | Uber/taxi service fees to Miami airport | $92.94 | | $92.94 |
| Damsgaard, Jacob | Senior Director | 1/5/2026 | Meals | Breakfast during travel from Miami airport | $22.84 | | $22.84 |
| Damsgaard, Jacob | Senior Director | 1/5/2026 | Meals | Lunch during on-site meetings and work in Cleveland | $24.69 | | $24.69 |
| Damsgaard, Jacob | Senior Director | 1/5/2026 | Taxis | Uber/taxi service fees from Cleveland airport to First Brands Group | $36.34 | | $36.34 |
| Damsgaard, Jacob | Senior Director | 1/6/2026 | Meals | Breakfast during client related travel | $24.57 | | $24.57 |
| Damsgaard, Jacob | Senior Director | 1/7/2026 | Meals | Breakfast during client travel in Cleveland ($31.34 but limited to allowance of $25) | $31.34 | -$6.34 | $25.00 |
| Damsgaard, Jacob | Senior Director | 1/7/2026 | Meals | Dinner while travelling from Cleveland to Miami | $12.83 | | $12.83 |
| Damsgaard, Jacob | Senior Director | 1/7/2026 | Taxis | Uber/taxi service fees from Key Tower to Cleveland airport | $38.01 | | $38.01 |
| Damsgaard, Jacob | Senior Director | 1/7/2026 | Taxis | Uber/taxi service fees from Miami airport to private residence following client travel | $114.91 | | $114.91 |
| Damsgaard, Jacob | Senior Director | 1/7/2026 | Lodging | Lodging at Cleveland Marriott Downtown for the 1/5-1/7 period | $491.16 | | $491.16 |
| Tredwell, Spencer | Senior Associate | 1/7/2026 | Meals | Breakfast taken during travel for engagement purposes at "Bagel Boulevard" | $12.50 | | $12.50 |
| Tredwell, Spencer | Senior Associate | 1/7/2026 | Meals | Dinner taken during travel for engagement purposes at "Great room" | $37.80 | | $37.80 |
| McLeod, Robert | Managing Director | 1/7/2026 | Mileage | Expense for mileage for the commute of 182 miles (EY reimbursable rate of $0.725) from client site in Clevland, OH to Detroit, MI | $131.95 | | $131.95 |
| McLeod, Robert | Managing Director | 1/7/2026 | Tolls | Toll fee for the commute from client site in Clevland, OH to Detroit, MI. | $8.50 | | $8.50 |
| McLeod, Robert | Managing Director | 1/7/2026 | Parking | Parking expense for travel to client site for 1/5/25-1/8/25 | $78.75 | | $78.75 |
| McLeod, Robert | Managing Director | 1/8/2026 | Lodging | Hotel expense for travel to client site for 3 nights from 1/5/25-1/8/25 | $736.74 | | $736.74 |

| Name | Rank | Date | Travel Expense Category | Description | Expense | Overage | Fees |
|---|---|---|---|---|---|---|---|
| Tredwell, Spencer | Senior Associate | 1/8/2025 | Mileage | Expense for mileage for the commute of 184 miles (EY reimbursable rate of $0.725) from client site in Clevland, OH to Detroit, MI | $133.40 | | $133.40 |
| Tredwell, Spencer | Senior Associate | 1/8/2026 | Tolls | Toll fee for the commute from client site in Clevland, OH to Detroit, MI. | $8.50 | | $8.50 |
| Tredwell, Spencer | Senior Associate | 1/8/2026 | Parking | Parking expense for travel to client site for 1/5/25-1/8/25 | $75.60 | | $75.60 |
| Tredwell, Spencer | Senior Associate | 1/8/2026 | Lodging | Hotel expense for travel to client site for 3 nights from 1/5/25-1/8/25 | $736.74 | | $736.74 |
| | | | | **Total** | **$4,254.81** | **-$29.78** | **$4,225.03** |

## Acronym Legend

| Acronym or Abbreviation | Explanation |
|---|---|
| 250 | Internal Revenue Code Section 250, Deduction for Foreign-related Income |
| 163j | Internal Revenue Code Section 163(j), Interest Expense Limitation |
| 263a/UNICAP | Internal Revenue Code Section 263A, Uniform Capitalization |
| 367b | Internal Revenue Code Section 367(b), Taxability of Nonrecognition Transactions |
| A&A | Allocation and Apportionment |
| ARP | Audit Report Package of data within EY GTP program |
| ATI | Adjusted Taxable Income |
| BEAT | Base Erosion and Anti-Abuse tax |
| BTS | Business Tax Services (EY service group) |
| Cat | Category (e.g. Cat 3, meaning Category 3) |
| CFC | Controlled Foreign Corporation |
| DivCon/DC | Divisional Consolidation, of legal entities |
| E&P | Earnings & Profits |
| EY Engine/Engine | EY International tax group calculation framework |
| EYOS | EY One Space document management system |
| FB | First Brands |
| FOB | Foreign-Owned Business |
| FTC | Foreign Tax Credit |
| FTIW | Federal Taxable Income Workpaper |
| GCR | Global Compliance and Reporting Services (EY service group) |
| GDS | Global Delivery Services (EY service group) |
| GILTI | Global Intangible Low-Taxed Income |
| GRA | Gain Recognition Agreement |
| GTP | Global Tax Platform, EY standard tax workpaper template program |
| GW | Goodwill |
| IC-DISC | Interest Charge Domestic International Sales Corporation, also Federal Income Tax Form 1120-IC-DISC |
| ITTS/ITS | International Tax and Transaction Services (EY service group) |
| MSA | Master Services Agreement |
| NOL | Net Operating Loss |
| OIT | OneSource Income Tax |
| PACE | Process for Acceptance of Clients and Engagements |
| PMO | Project Management Office |
| SMLLC | Single Member LLC |
| SOW | Statement of Work |
| SP | Short Period, used when a change in ownership requires the taxpayer's year to be broken into two periods |
| SP1 | Short Period 1 |

| Acronym or Abbreviation | Explanation |
|---|---|
| SP2 | Short Period 2 |
| STIW | State Taxable Income Workpaper |
| STMT | Statement |
| TB | Trial Balance |
| Form 1065, Schedule K-1 | Federal U.S. Return of Partnership Income, Partner's Share of Income, Deductions, Credits, etc. |
| Form 1118 | Federal form for Foreign Tax Credit—Corporations |
| Form 1120 | Federal U.S. Corporation Income Tax Return |
| Form 5471 | Federal Information Return of U.S. Persons With Respect to Certain Foreign Corporations |
| Form 5472 | Federal Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business |
| Form 6252 | Federal form for Installment Sale Income |
| Form 8594 | Federal form for Asset Acquisition Statement |
| Form 8858 | Federal Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs) |
| Form 8865 | Federal Return of U.S. Persons With Respect to Certain Foreign Partnerships |
| Form 8990 | Federal form for Limitation on Business Interest Expense Under Section 163(j) |
| Form 8991 | Federal form for Tax on Base Erosion Payments of Taxpayers With Substantial Gross Receipts |
| Form 8992 | Federal form for U.S. Shareholder Calculation of Global Intangible Low-Taxed Income (GILTI) |
| Form 8993 | Federal form for Section 250 Deduction for Foreign-Derived Intangible Income (FDII) and Global Intangible Low-Taxed Income (GILTI) |
| Form 8883 | Federal form for Asset Allocation Statement Under Section 338 |
| Alabama - Form CPT | Alabama Business Privilege Tax Return |
| California - Form 568 | California Limited Liability Company Return of Income |
| Colorado - Form 112 | Colorado C Corporation Income Tax Return |
| Florida - Form F-1120 | Florida Corporate Income/Franchise Tax Return |
| Georgia - Form 600 | Georgia Corporation Tax Return |
| Mississippi - Form 83-105 | Mississippi Corporate Income and Franchise Tax Return |
| North Carolina - Form CD-405 | North Carolina C-Corporation Tax Return |
| Ohio - Form R | Ohio city generic form, used by many different Ohio cities for annual tax reporting |
| Ohio - CCA | Ohio Central Collection Agency form, used by many different Ohio cities for annual tax reporting |
| Ohio - RITA | Ohio Regional Income Tax Agency form, used by many different Ohio cities for annual tax reporting |
| Oregon - Form CAT | Oregon Commercial Activities Tax return form |

| Acronym or Abbreviation | Explanation |
|---|---|
| Tennessee - Form FAE 170 | Tennessee Franchise and Excise Tax Return |
| Wisconsin - Form 5S | Wisconsin Tax-Option (S) Corporation Franchise or Income Tax Return |
| Wisconsin - Form PW-1 | Wisconsin Nonresident Income or Franchise Tax Withholding on Pass-Through Entity Income |
| | |
| ASC | ASC Industries, Inc. |
| BPI | BPI Holdings International LLC. (BPI) and Subs (Corp) |
| BPHI | Brake Parts Holdings, Inc. (S-crop) |
| Cardone | Cardone Industries, Inc. |
| Carter Fuels | Carter Fuel Systems, LLC |
| Carter/Carter Carb | Carter Carburetor Holdings, LLC and Subs |
| Centric/CWD | CWD, LLC |
| Dalton | Dalton Corporation |
| Eagle | Eagle Machining, LLC & Eagle Casting, LLC |
| FBGH | First Brands Group Holdings, LLC (Partnership) |
| FRAM | Framauto International Holdings, Inc. (Corp) |
| HAS | Hopkins Acquisition, Inc. |
| Heatherton | Heatherton Holdings, LLC |
| HGA | Horizon Global Americas, Inc. |
| HGC/HGC LLC | Horizon Global Corporation/Horizon Global Company LLC |
| HIH | Horizon International Holdings LLC |
| HMS | Hopkins Manufacturing Corporation |
| HZN Euro | Horizon Euro Finance, LLC |
| IBI | International Brake Industries, Inc. |
| Jasper | Jasper Acquisition Corp & Subs |
| KTR/KTRI | KTRI Holdings, Inc. & Subs |
| Lumileds | Ultinon Motion Delaware, LLC (formerly known as Lumileds Delaware LLC) |
| PHNX | PHNX Acquisition Corp. and Subs |
| Pylon | Pylon South Bend, Inc./Pylon Manufacturing Corp |
| SPG | Specialty Pumps Group, Inc. and Subs |
| Strongarm | Strongarm, LLC |
| Toledo | Toledo Molding & Die, LLC |
| Trico Anco | Trico Anco Distribution de Mexico S. De R.L. de C.V. |
| UCI | UCI International Holdings Parent, Inc & Subs |
| Ultinon/ULTM/(New Lamps) | Ultinon Motion US Holdco (formerly known as New Lamps US HoldCo) |

| Acronym or Abbreviation | Explanation |
|---|---|
| Viper | Viper Acquisition I, Inc. and Subs |
| Walbro | Walbro LLC |
| WEM | WEM US Co |