**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 7** |
| | § | **(Previously Chapter 11)** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

**NOTICE OF THE CONVERTING DEBTORS' FINAL REPORT**
**<u>AND ACCOUNT PURSUANT TO BANKRUPTCY RULE 1019(E)(1)(B)</u>**

**PLEASE TAKE NOTICE** that, pursuant to Bankruptcy Rule 1019(e)(1)(B) and Paragraph 2(d) of the Conversion Order,[2] attached hereto as **<u>Exhibit A</u>** is a final report and account of unpaid debts incurred from the Petition Date through September 1, 2026 (the "**Final Report**"). The Final Report is unchanged from the schedule of unpaid debts attached as Exhibit A to the Notice of Conversion Schedules.[3] The Converting Debtors reserve the right to amend, modify or supplement this Final Report.

[*Remainder of Page Intentionally Left Blank*]

---

[1] A complete list of the Debtors in these chapter 7 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The FBG Debtors' service address for their chapter 7 cases is Eva Engelhart, Chapter 7 Trustee c/o Porter Hedges LLP, Joshua W. Wolfshohl, 1000 Main St., 36th Floor, Houston, Texas 77002. The service address for the chapter 7 estates of Global Assets LLC, Global Lease Assets Holdings, LLC, Carnaby Capital Holdings, LLC, Broad Street Financial Holdings, LLC, Broad Street Financial, LLC, Carnaby Inventory II, LLC, Carnaby Inventory Holdings II, LLC, Carnaby Inventory III, LLC, Carnaby Inventory Holdings III, LLC, Carnaby Capital, LLC, Global Assets GmbH, and Eagle Casting Holdings, LLC, is Ronald J. Sommers, Chapter 7 Trustee c/o Jones Murray LLP, Erin E. Jones, 602 Sawyer, Suite 400 Houston, Texas 77007. The service address for the chapter 7 estates of Carnaby IV, LLC, Carnaby IV Holdings, LLC, Carnaby FA, LLC, and Carnaby FA Holdings LLC, is Catherine Stone Curtis, McGinnis Lochridge P.O. BOX 720788, McAllen, Texas 78504.

[2] Capitalized terms used but not defined herein shall have the meaning ascribed to such terms in the *Order (I) Converting Chapter 11 Cases to Cases Under Chapter 7, (II) Establishing Deadline for Filing Final Chapter 11 Fee Applications and Setting a Hearing Thereon, and (III) Granting Related Relief* (Docket No. 3748) (the "**Conversion Order**"), or the *Declaration of Charles M. Moore in Support of Debtors' Chapter 11 Petitions* (Docket No. 22), as applicable.

[3] "**Notice of Conversion Schedules**" refers to the *Notice of the Converting Debtors' (I) Schedule of Unpaid Postpetition Debts Pursuant to Bankruptcy Rule 1019(e)(1)(A) and (II) Statement Regarding Schedules and Statements Pursuant to Bankruptcy Local Rule 1019-1* (Docket No. 3815).

Houston, Texas
October 1, 2026

*/s/ Clifford W. Carlson*
WEIL, GOTSHAL & MANGES LLP
Gabriel A. Morgan (24125891)
Clifford W. Carlson (24090024)
700 Louisiana Street, Suite 3700
Houston, Texas 77002
Telephone: (713) 546-5000
Facsimile: (713) 224-9511
Email: gabriel.morgan@weil.com
clifford.carlson@weil.com

-and-

WEIL, GOTSHAL & MANGES LLP
Matthew S. Barr (admitted *pro hac vice*)
Sunny Singh (admitted *pro hac vice*)
Andriana Georgallas (admitted *pro hac vice*)
Kevin Bostel (admitted *pro hac vice*)
Jason H. George (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Email: matt.barr@weil.com
sunny.singh@weil.com
andriana.georgallas@weil.com
kevin.bostel@weil.com
jason.george@weil.com

**Certificate of Service**

I certify that on October 1, 2026, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Clifford W. Carlson*
Clifford W. Carlson

# Exhibit A

## Final Report

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Airtex Industries, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Airtex Industries, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Airtex Industries, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Airtex Products, LP | CARTER FUEL SYSTEMS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Airtex Products, LP | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Airtex Products, LP | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Airtex Products, LP | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Airtex Products, LP | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| APC Intermediate Holdings, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| APC Intermediate Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| APC Intermediate Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| APC Intermediate Holdings, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| APC Parent, LLC | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| APC Parent, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| APC Parent, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| APC Parent, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| APC Parent, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| APC Parent, LLC | TOLEDO MOLDING & DIE, LLC | Y | Y | | Undetermined | Related Party Payable |
| APC Parent, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| ASC Industries, Inc. | AIRTEX PRODUCTS, LP | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | AIRTEX PRODUCTS, S.A. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | ALABAMA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | ASC (TIANJIN) AUTO PARTS INC. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | ASC (TIANJIN) WATER PUMP CO., LTD. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | AUTOLITE OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | BROWNSVILLE INDEPENDENT SCHOOL DISTRICT | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| ASC Industries, Inc. | CARDONE INDUSTRIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | CARTER FUEL SYSTEMS, LLC | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | CHAMPION LABORATORIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | CHINA TELECOM | | | | $ 220 | Trade Payable |
| ASC Industries, Inc. | CITY OF GREEN INCOME TAX DIVISION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | COFO – IBEX GMBH | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | COFO – PWK GMBH | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | COFO - RÄUCHLE GMBH | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | COMPTROLLER OF MARYLAND | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | CWD, LLC | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | DATANATIONAL CORPORATION | Y | Y | | Undetermined | Trade Payable |
| ASC Industries, Inc. | FLORIDA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | FRAM GROUP OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | FRAM GROUP OPERATIONS MEXICO CITY, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | FUJIAN HOWARD SPINNING TECHNOLOGY | Y | Y | | Undetermined | Trade Payable |
| ASC Industries, Inc. | GEORGIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | HEATHERTON HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | ICONNECT | Y | Y | | Undetermined | Trade Payable |
| ASC Industries, Inc. | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | INVOLTA | | | | $ 22,017 | Trade Payable |
| ASC Industries, Inc. | LINDEN S.R.O. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | LOUISIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| ASC Industries, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| ASC Industries, Inc. | RARE IMPORT-EXPORT | | | | $ 1,735 | Trade Payable |
| ASC Industries, Inc. | SMK PLASTIC MANUFACTURING GMBH | Y | Y | | Undetermined | Related Party Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| ASC Industries, Inc. | SMURFIT KAPPA | | | | $ 96,234 | Trade Payable |
| ASC Industries, Inc. | SPS COMMERCE | Y | Y | | Undetermined | Trade Payable |
| ASC Industries, Inc. | STRONGARM, LLC | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | TALLERES MECANICOS MONTSERRAT, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| ASC Industries, Inc. | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | UCI (BEIJING) CONSULTING PARTY LTD. | Y | Y | | Undetermined | Related Party Payable |
| ASC Industries, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Autolite Operations LLC | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| Autolite Operations LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Autolite Operations LLC | CWD, LLC | Y | Y | | Undetermined | Related Party Payable |
| Autolite Operations LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Autolite Operations LLC | FRAM GROUP OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| Autolite Operations LLC | FRAM GROUP OPERATIONS MEXICALI, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Autolite Operations LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Autolite Operations LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Autolite Operations LLC | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Autolite Operations LLC | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Autolite Operations LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| AVM Export, Inc. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| AVM Export, Inc. | LINDE INC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| AVM Export, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| AVM Export, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| AVM Export, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| BPI Acquisition Company, LLC | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| BPI Acquisition Company, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| BPI Acquisition Company, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| BPI Acquisition Company, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| BPI Acquisition Company, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| BPI Acquisition Company, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| BPI EC, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| BPI EC, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| BPI EC, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| BPI Holdings International, LLC | BPI ACQUISITION PARTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| BPI Holdings International, LLC | BPI BRAKING SYSTEMS MEXICO, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| BPI Holdings International, LLC | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| BPI Holdings International, LLC | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| BPI Holdings International, LLC | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| BPI Holdings International, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| BPI Holdings International, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| BPI Holdings International, LLC | REXFORD INDUSTRIAL - 14421 BONELLI, LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| BPI Holdings International, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Brake Parts Inc China LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Brake Parts Inc China LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Brake Parts Inc China LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Brake Parts Inc India LLC | BRAKE PARTS INDIA PRIVATE LIMITED | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc India LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Brake Parts Inc India LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Brake Parts Inc India LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Brake Parts Inc India LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Brake Parts Inc LLC | A.C.A. HEATING | | | | $ 1,375 | Trade Payable |
| Brake Parts Inc LLC | A.N. WEBBER LOGISTICS, INC. | | | | $ 40,030 | Trade Payable |
| Brake Parts Inc LLC | ACCUFORM MANUFACTURING INC | | | | $ 175,219 | Trade Payable |
| Brake Parts Inc LLC | ACQUA CLEAR | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | ADVANCED TECHNOLOGY SERVICES, INC. | Y | Y | Y | Undetermined | Pending Litigation Matter |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Brake Parts Inc LLC | ALABAMA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | ALESTRA | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | AUTOMOTIVE DISTRIBUTION NETWORK | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | BAKER TILLY MEXICO | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | BELUSKA GRAPHICS | | | | $ 200 | Trade Payable |
| Brake Parts Inc LLC | BERTOLOTTI PATTERSON DISP | | | | $ 5,831 | Trade Payable |
| Brake Parts Inc LLC | BPI BRAKE MANUFACTURING JUAREZ, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | BPI DISTRIBUTION MEXICO S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | BPI EC, LLC | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | BPS CORE | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | BRAKE PARTS INC CHINA LLC | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | BRAKE PARTS INC HONG KONG LIMITED | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | BRAKE PARTS INC INDIA LLC | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | BRAKE PARTS INDIA PRIVATE LIMITED | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | BSI GROUP | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | BT CDMX SC | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | BUFFALO CORE SUPPLY | | | | $ 4,566 | Trade Payable |
| Brake Parts Inc LLC | BULLDOG THREADED FASTENER | | | | $ 1,858 | Trade Payable |
| Brake Parts Inc LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Brake Parts Inc LLC | CABLE MARKERS CO | | | | $ 50 | Trade Payable |
| Brake Parts Inc LLC | CAL ONE PACKAGING INC | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | CALIFORNIA DEPT. OF TAX AND FEE ADMINISTRATION | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Brake Parts Inc LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | CANON FINANCIAL SERVICES | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | CARDONE INDUSTRIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | CARFLEX AUTO PARTS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | CARTER CARBURETOR, LLC | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | CARTER FUEL SYSTEMS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | CATHERINE KULAGA | | | | $ 8,950 | Trade Payable |
| Brake Parts Inc LLC | CCA FINANCIAL | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | CEQUENT NEDERLAND HOLDINGS B.V. | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | COLORADO DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | COMISION FEDERAL DE ELECTRICIDAD | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | COMPTROLLER OF MARYLAND | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | CONSUMERS GAS | | | | $ 2 | Trade Payable |
| Brake Parts Inc LLC | CORRUGADOS DE BAJA CALIFORNIA S DE RL DE CV | | | | $ 492,052 | Trade Payable |
| Brake Parts Inc LLC | CROWN LIFT TRUCKS | | | | $ 4,716 | Trade Payable |
| Brake Parts Inc LLC | CULLIGAN | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | DAICO AUTOMOTIVE PRODUCTS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | DANHIL DE MEXICO S. DE R.L. DE C.V. | | | | $ 30 | Trade Payable |
| Brake Parts Inc LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Brake Parts Inc LLC | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | DIGITAL ABILITY | | | | $ 13,739 | Trade Payable |
| Brake Parts Inc LLC | DLR CORE SUPPLY | | | | $ 48,357 | Trade Payable |
| Brake Parts Inc LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Brake Parts Inc LLC | DSV AIR & SEA | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | DSV SOLUTIONS | | | | $ 704,594 | Trade Payable |
| Brake Parts Inc LLC | EASE INC | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | EFFECTIVE DATA | | | | $ 12,300 | Trade Payable |
| Brake Parts Inc LLC | EL PASO THE ELECTRIC COMPANY | | | | $ 5,972 | Trade Payable |
| Brake Parts Inc LLC | ELEMENT CRITICAL | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | ENCORE SUPPLY | Y | Y | | Undetermined | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Brake Parts Inc LLC | ENNVEE TECHNOGROUP | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | FIDEICOMISO | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | FLEXIBOLSAS Y DISENOS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | FRAM GROUP (CANADA) INC. | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | FRICTION MATERIALS STAND | | | | $ 7,450 | Trade Payable |
| Brake Parts Inc LLC | GEORGIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | HAAS MACHINE TOOLS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Brake Parts Inc LLC | HAWAII DEPARTMENT OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | HORIZON GLOBAL AMERICAS INC. | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | IA MECHANICAL INC. | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Brake Parts Inc LLC | IDK CORE SUPPLIERS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | IGS CKD INDUSTRIAL ASSETS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | ILLINOIS DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | INDUSTRIAL WATER SERVICES | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | INGENIERIA TECNOLOGIA Y MAQUINARIA | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | INSIGHT DIRECT USA INC | | | | $ 161,869 | Trade Payable |
| Brake Parts Inc LLC | IOWA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | IP MATRIX | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | J&D CORE SUPPLY | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | JNPSOFT INC | | | | $ 11,000 | Trade Payable |
| Brake Parts Inc LLC | JOHNSON CONTROLS | | | | $ 970 | Trade Payable |
| Brake Parts Inc LLC | JUNTA MNUNICIPAL DE AGUA Y SANEAMIENTO | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | K DISPLAY | | | | $ 40,429 | Trade Payable |
| Brake Parts Inc LLC | KENTUCKY DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | L3 NETWORKS | | | | $ 16,155 | Trade Payable |
| Brake Parts Inc LLC | LANDA DIGITAL PRINTING EQUIPMENT | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | LIFT INC | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | LUMEN | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | LUNAS PALLETS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | MAINE REVENUE SERVICES | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | MAQUINARIA Y SERVICIOS INDUSTRIALES MAPE | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | MARBACH AMERICA | | | | $ 24,087 | Trade Payable |
| Brake Parts Inc LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Brake Parts Inc LLC | MARTIN MARIETTA MAGNESIA SPECIALTIES | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | MASSACHUSETTS DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | MCHENRY COUNTY TREASURER / COLLECTOR | Y | Y | | Undetermined | Property Tax Liability |
| Brake Parts Inc LLC | MINNESOTA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | MISSISSIPPI DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | MOBINSA | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | MRO COMMSA | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | MSC INDUSTRIAL SUPPLY | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | MUTUAL PROPANE | | | | $ 1,842 | Trade Payable |
| Brake Parts Inc LLC | NATIONAL LABOR RELATIONS BOARD | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Brake Parts Inc LLC | NEBRASKA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | NEW JERSEY DIVISION OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | NOLAN FIRE PUMP SYSTEM TESTING | | | | $ 1,550 | Trade Payable |
| Brake Parts Inc LLC | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | NPN360 | | | | $ 3,240 | Trade Payable |
| Brake Parts Inc LLC | NYC DEPARTMENT OF FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Brake Parts Inc LLC | OKLAHOMA TAX COMMISSION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | OPEN TEXT, INC. | | | | $ 9,736 | Trade Payable |
| Brake Parts Inc LLC | ORACLE AMERICA INC | | | | $ 1,242 | Trade Payable |
| Brake Parts Inc LLC | OREGON DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | PALLET CENTRAL ENTERPRISES | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | PALLET PARTNERS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Brake Parts Inc LLC | PHOENIX NAP | | | | $ 1,140 | Trade Payable |
| Brake Parts Inc LLC | PRONTO NETWORK COOPERATIVE | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | PROTECH CHEMICALS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | PROTESA SISTEMAS CONTRA INCENDIO | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | QUALITOR AUTOMOTIVE, LLC | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | QUENCH USA INC | | | | $ 4,334 | Trade Payable |
| Brake Parts Inc LLC | RAYMOND LEASING | | | | $ 2,766 | Trade Payable |
| Brake Parts Inc LLC | RDM ELECTRIC | | | | $ 2,950 | Trade Payable |
| Brake Parts Inc LLC | REBUILDERS AUTOMOTIVE SUPPLY | | | | $ 40,678 | Trade Payable |
| Brake Parts Inc LLC | RECYCLER CORE | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | REYNOLDS GRAPHIC ARTS | | | | $ 98,365 | Trade Payable |
| Brake Parts Inc LLC | RIO BRAVO INTERNATIONAL SERVICES | | | | $ 782,236 | Trade Payable |
| Brake Parts Inc LLC | S&P SNOW SERVICES | | | | $ 51,175 | Trade Payable |
| Brake Parts Inc LLC | SAFETY KLEEN SYSTEMS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | SAN GABRIEL VALLEY WATER | | | | $ 3,318 | Trade Payable |
| Brake Parts Inc LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Brake Parts Inc LLC | SARA APPLICATIONS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | SEN INTEGRAL | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | SERV MED EMP DE LA FRONTERA | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | SERVIACERO PLANOS, S DE R.L. DE C.V. | | | | $ 42,899 | Trade Payable |
| Brake Parts Inc LLC | SHANGHAI BPI TRADING CO., LTD | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | SIMPLE VMS | | | | $ 63,636 | Trade Payable |
| Brake Parts Inc LLC | SL FUSCO INC | | | | $ 59,044 | Trade Payable |
| Brake Parts Inc LLC | SOUTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | SPARTA TRANSPORTES DE PERSONAL | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | STANISLAUS COUNTY TREASURER-TAX COLLECTOR | Y | Y | | Undetermined | Property Tax Liability |
| Brake Parts Inc LLC | STAR TRAILER LEASING | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | STELLAR INDUSTRIAL SUPPLY | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | STRONGARM, LLC | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | TA DEDICATED | | | | $ 740,861 | Trade Payable |
| Brake Parts Inc LLC | TALLERES MECANICOS MONTSERRAT, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | TEMPEL DE MEXICO | | | | $ 5,076 | Trade Payable |
| Brake Parts Inc LLC | TENER TECHNOLOGIES | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Brake Parts Inc LLC | TULTIPACK S DE RL DE CV | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | U.S. CUSTOMS AND BORDER PROTECTION | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Brake Parts Inc LLC | UNI-SELECT INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Brake Parts Inc LLC | US FIRE AND SAFETY EQUIPMENT | | | | $ 2,449 | Trade Payable |
| Brake Parts Inc LLC | UTAH STATE TAX COMMISSION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | VALLEY VISTA SERVICES | | | | $ 3,561 | Trade Payable |
| Brake Parts Inc LLC | VALORIS SA DE CV | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | VERITIV OPERATING | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | VERTICAL DEVELOPMENT | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | VIPAR HEAVY DUTY, INC. | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | VIRGINIA DEPARTMENT OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | WATTS EQUIPMENT CO | | | | $ 135,987 | Trade Payable |
| Brake Parts Inc LLC | WELLS FARGO BANK, N.A. | Y | Y | | Undetermined | Filed Administrative Claim Liability |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Brake Parts Inc LLC | WHI SOLUTIONS | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Brake Parts Inc LLC | WISCONSIN DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Brake Parts Inc LLC | WOO SHIN INDUSTRIES SUNGEUP | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | XIGNITE INC | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | XINLIDA AUTO PARTS | | | | $ 74,105 | Trade Payable |
| Brake Parts Inc LLC | NAME ON FILE | Y | Y | | Undetermined | Trade Payable |
| Brake Parts Inc LLC | ZAYO GROUP | Y | Y | | Undetermined | Trade Payable |
| Broad Street Financial Holdings, LLC | CARNABY FA, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Broad Street Financial Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Broad Street Financial Holdings, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | 705 NORTH FAYETTE STREET, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | ALBION REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | BOND STREET ASSET MANAGEMENT, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | BOWERY FINANCE II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | CARNABY FA, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | CARNABY INVENTORY IV, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | GLOBAL ASSETS LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | HANOVER REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Broad Street Financial, LLC | PATTERSON INVENTORY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Broad Street Financial, LLC | SA EAGLE HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | STARLIGHT INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Broad Street Financial, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Cardone Industries, Inc. | A.N. WEBBER LOGISTICS, INC. | | | | $ 1,842 | Trade Payable |
| Cardone Industries, Inc. | A1 AUTOMOTIVE CORE SUPPLY | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | ACCELANCE PARTNERS LLC | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | AEGIS COMPONENTS | | | | $ 229 | Trade Payable |
| Cardone Industries, Inc. | ALABAMA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | ANHUI DEFU STEERING SYSTEM | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | AT HIDRAULIC UAB | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | BIG COMMERCE | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | BOLES PARTS SUPPLY | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| Cardone Industries, Inc. | BROMAT INDUSTRIAL SERVICES | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | BULK CHEMICALS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | C&J LOGISTICAL SERVICES | | | | $ 12,230 | Trade Payable |
| Cardone Industries, Inc. | CAPLUGS-PROTECTIVE INDUSTRIES INC | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | CARDONE DE MEXICO, S DE R.L. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Cardone Industries, Inc. | CARDONE INDUSTRIES ULC | Y | Y | | Undetermined | Related Party Payable |
| Cardone Industries, Inc. | CARR, RIGGS & INGRAM | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | CHEMICAL AND PRODUCTION WORKERS UNION LOCAL NO. 30 | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Cardone Industries, Inc. | CINTAS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | CITY OF PHILADELPHIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | CNH REMAN | | | | $ 190 | Trade Payable |
| Cardone Industries, Inc. | COASTAL AUTOMATION SUPPLY | | | | $ 12,425 | Trade Payable |
| Cardone Industries, Inc. | COLORADO DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | CWD, LLC | Y | Y | | Undetermined | Related Party Payable |
| Cardone Industries, Inc. | DATANATIONAL CORPORATION | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | DBR INDUSTRIES | | | | $ 446 | Trade Payable |
| Cardone Industries, Inc. | DE LAGE LANDEN FINANCIAL | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Cardone Industries, Inc. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | DIXIE TOOL | | | | $ 1,305 | Trade Payable |
| Cardone Industries, Inc. | EAGLE RECYCLING & WASTE | | | | $ 7,956 | Trade Payable |
| Cardone Industries, Inc. | EDITORIAL E IMPRESOS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | EDITORIAL E IMPRESOS COATLICUE | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Cardone Industries, Inc. | EDUARDO CANTU GARZA | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | EFC INTERNATIONAL | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | ELDER RUBBER | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | ENGINEERED FILTRATION | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | EPICOR SOFTWARE | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Cardone Industries, Inc. | FREEPOINT ENERGY SOLUTIONS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | FREUDENBERG-NOK SEALING TECH | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | G-COR AUTOMOTIVE | | | | $ 71,716 | Trade Payable |
| Cardone Industries, Inc. | GEORGIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | HARLINGEN WATERWORKS SYS | | | | $ 48 | Trade Payable |
| Cardone Industries, Inc. | HOLBERT DE MEXICO | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | HORIZON GLOBAL AMERICAS INC. | Y | Y | | Undetermined | Related Party Payable |
| Cardone Industries, Inc. | HORIZON GLOBAL CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Cardone Industries, Inc. | HPS INC. | | | | $ 466 | Trade Payable |
| Cardone Industries, Inc. | INTERNATIONAL CHEMICAL | | | | $ 10,795 | Trade Payable |
| Cardone Industries, Inc. | IOWA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | JM GARCIA - MERCAP | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | JOHNSON CONTROLS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | KEYSTONE AUTOMOTIVE OPERATIONS, INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Cardone Industries, Inc. | KEYSTONE PROTECTION IND | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | LKQ BEST AUTOMOTIVE | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | LOUISIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | LOWRY COMPUTER PRODUCTS | | | | $ 4,363 | Trade Payable |
| Cardone Industries, Inc. | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Cardone Industries, Inc. | MAXIMUS LOGISTICAL SERVICES | | | | $ 92,776 | Trade Payable |
| Cardone Industries, Inc. | MCMASTER CARR SUPPLY | | | | $ 24 | Trade Payable |
| Cardone Industries, Inc. | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | MID AMERICAN METALS | | | | $ 81,408 | Trade Payable |
| Cardone Industries, Inc. | MISSISSIPPI DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | MISSOURI DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | MOLDED PRODUCTS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | NAME ON FILE | | | | $ 31,200 | Trade Payable |
| Cardone Industries, Inc. | MOTOR INFORMATION SYSTEMS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | MOTOR PARTS GROUP | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | NJ DEPT. OF LABOR, DIV. EMPLOYER ACCOUNTS | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Cardone Industries, Inc. | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | NP WHITAKER AVE INDUSTRIAL, LLC | | | | $ 1,128,301 | Trade Payable |
| Cardone Industries, Inc. | OCCUPATIONAL HEALTH | | | | $ 99 | Trade Payable |
| Cardone Industries, Inc. | OETIKER INC | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Cardone Industries, Inc. | OKLAHOMA TAX COMMISSION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | OREGON DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | PACKAGING CORP OF AMERICA | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | PARTCRAFT | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | PECO-PAYMENT PROCESSING | | | | $ 238,585 | Trade Payable |
| Cardone Industries, Inc. | PENN FASTENER & HARDWARE | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Cardone Industries, Inc. | PHILADELPHIA GAS WORKS | | | | $ 176,931 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Cardone Industries, Inc. | PSX INC. | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | QI AUTOMOTIVE | | | | $ 1,247,046 | Trade Payable |
| Cardone Industries, Inc. | QUALITY PARTS SUPPLY | | | | $ 184,530 | Trade Payable |
| Cardone Industries, Inc. | REBUILDERS AUTOMOTIVE SUPPLY | | | | $ 251,357 | Trade Payable |
| Cardone Industries, Inc. | ROK BROTHERS | | | | $ 26,275 | Trade Payable |
| Cardone Industries, Inc. | ROSLER METAL FINISHING | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | SHEBOYGAN PAINT | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | SMURFIT KAPPA | | | | $ 86,013 | Trade Payable |
| Cardone Industries, Inc. | SNAP-ON BUSINESS SOLUTIONS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | SOLGENIE TECHNOLOGIES | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | SONSIO INC. | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | SOUTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | SPRINT | | | | $ 167,542 | Trade Payable |
| Cardone Industries, Inc. | SYNTAX SYSTEMS USA | | | | $ 363,592 | Trade Payable |
| Cardone Industries, Inc. | T & M RUBBER | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | TARRANT COUNTY | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Cardone Industries, Inc. | TAUNTON GRAPHICS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Cardone Industries, Inc. | TERRA WORLDWIDE LOGISTICS | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | TITAN PALLET SOLUTIONS | | | | $ 2,856 | Trade Payable |
| Cardone Industries, Inc. | TOOLEC LLC | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | TRANSAXLE LTD | | | | $ 14,280 | Trade Payable |
| Cardone Industries, Inc. | TRAVELERS INDEMNITY | | | | $ 175,926 | Trade Payable |
| Cardone Industries, Inc. | WATER REVENUE BUREAU | | | | $ 30,912 | Trade Payable |
| Cardone Industries, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Cardone Industries, Inc. | WINOA USA INC. | Y | Y | | Undetermined | Trade Payable |
| Cardone Industries, Inc. | ZHEJIANG JINHUI MACHINE | | | | $ 180,667 | Trade Payable |
| Carnaby Capital Holdings, LLC | ALBION REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Capital Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby Capital Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby Capital Holdings, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Capital, LLC | ALBION REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Capital, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby Capital, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby Capital, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA Holdings, LLC | CARNABY FA, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby FA Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby FA Holdings, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | 705 NORTH FAYETTE STREET, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | ALBION REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | ALESTER TECHNOLOGIES, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | BLEECKER GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | BOND STREET ASSET MANAGEMENT, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | BOWERY FINANCE HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | BOWERY FINANCE II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | BROAD STREET FINANCIAL HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY CAPITAL HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY FA HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY INVENTORY HOLDINGS II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY INVENTORY HOLDINGS III, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY INVENTORY HOLDINGS IV, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY INVENTORY III, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | CARNABY INVENTORY IV, LLC | Y | Y | | Undetermined | Related Party Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Carnaby FA, LLC | CRENSHAW CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | EXECUTIVE AMERICAN MORTGAGE PARTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | HANOVER REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | MAYFAIR ENTERPRISES, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby FA, LLC | PEGASUS AVIATION, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby FA, LLC | SA EAGLE HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | SPARTACUS SHIPPING CO, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | SPARTACUS SHIPPING, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | STARLIGHT INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | TULIP TRANSPORTATION, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby FA, LLC | YOUNG AT HEART ENTERTAINMENT LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory Holdings II, LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory Holdings II, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby Inventory Holdings II, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby Inventory Holdings II, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory Holdings III, LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory Holdings III, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby Inventory Holdings III, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby Inventory Holdings III, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory Holdings IV, LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory Holdings IV, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby Inventory Holdings IV, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby Inventory Holdings IV, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory II, LLC | BOWERY FINANCE II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory II, LLC | CARNABY FA, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory II, LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory II, LLC | CARNABY INVENTORY IV, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory II, LLC | GLOBAL ASSETS LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory II, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby Inventory II, LLC | PATTERSON INVENTORY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory II, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby Inventory II, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory III, LLC | BOWERY FINANCE II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory III, LLC | CARNABY FA, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory III, LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory III, LLC | CARNABY INVENTORY IV, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory III, LLC | GLOBAL ASSETS LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory III, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby Inventory III, LLC | PATTERSON INVENTORY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory III, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby Inventory III, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory IV, LLC | BOWERY FINANCE II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory IV, LLC | CARNABY FA, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory IV, LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory IV, LLC | CARNABY INVENTORY III, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory IV, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carnaby Inventory IV, LLC | PATTERSON INVENTORY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory IV, LLC | PEGASUS AVIATION, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory IV, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carnaby Inventory IV, LLC | STARLIGHT INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carnaby Inventory IV, LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carrand Companies, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carrand Companies, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Carrand Companies, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Carter Carburetor Holdings, LLC | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Carter Carburetor Holdings, LLC | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Carter Carburetor Holdings, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Carter Carburetor Holdings, LLC | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Carter Carburetor Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carter Carburetor Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carter Carburetor Holdings, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Carter Carburetor, LLC | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Carter Carburetor, LLC | ARROW ELECTRONICS | | | | $ 8,451 | Trade Payable |
| Carter Carburetor, LLC | ASC (TIANJIN) AUTO PARTS INC. | Y | Y | | Undetermined | Related Party Payable |
| Carter Carburetor, LLC | CAPIN VYBORNY | | | | $ 95,898 | Trade Payable |
| Carter Carburetor, LLC | CAPIN VYBORNY LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Carter Carburetor, LLC | E-TEKNET | | | | $ 5,040 | Trade Payable |
| Carter Carburetor, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Carter Carburetor, LLC | FUTURE ELECTRONICS | | | | $ 4,656 | Trade Payable |
| Carter Carburetor, LLC | HARCO DEL NOROESTE | | | | $ 1,385 | Trade Payable |
| Carter Carburetor, LLC | HTT INC | | | | $ 20,089 | Trade Payable |
| Carter Carburetor, LLC | KAWASAKI MOTORS | | | | $ 13,595 | Trade Payable |
| Carter Carburetor, LLC | KOMAX CORPORATION | | | | $ 4,187 | Trade Payable |
| Carter Carburetor, LLC | MACHINERY TECHNOLOGY & | | | | $ 77,100 | Trade Payable |
| Carter Carburetor, LLC | MARTINEZ GONZALEZ Y CIA | | | | $ 474 | Trade Payable |
| Carter Carburetor, LLC | MD HUBBARD SPRING | | | | $ 1,595 | Trade Payable |
| Carter Carburetor, LLC | MELLING | | | | $ 1,030 | Trade Payable |
| Carter Carburetor, LLC | MICROMETALS | | | | $ 1,330 | Trade Payable |
| Carter Carburetor, LLC | MING-LI PRECISION STEEL | | | | $ 3,420 | Trade Payable |
| Carter Carburetor, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carter Carburetor, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carter Carburetor, LLC | PEXCO LLC | | | | $ 174 | Trade Payable |
| Carter Carburetor, LLC | PLASTIC COMPONENTS | | | | $ 1,230 | Trade Payable |
| Carter Carburetor, LLC | PRECISION DIE & STAMPING | | | | $ 2,540 | Trade Payable |
| Carter Carburetor, LLC | RITUS CORPORATION | | | | $ 1,219 | Trade Payable |
| Carter Carburetor, LLC | SACAR DEL CENTRO | | | | $ 1,078 | Trade Payable |
| Carter Carburetor, LLC | SHINDENGEN AMERICA | | | | $ 9,300 | Trade Payable |
| Carter Carburetor, LLC | SPARKLETTS SIERRA SPRINGS | | | | $ 76 | Trade Payable |
| Carter Carburetor, LLC | STATE SEAL | | | | $ 952 | Trade Payable |
| Carter Carburetor, LLC | TEMPEL DE MEXICO | | | | $ 5,263 | Trade Payable |
| Carter Carburetor, LLC | TTI CLEVELAND | | | | $ 90,097 | Trade Payable |
| Carter Carburetor, LLC | UPS SUPPLY CHAIN SOLUTIONS | | | | $ 6,770 | Trade Payable |
| Carter Carburetor, LLC | WALBRO (THAILAND) CO. LTD. | Y | Y | | Undetermined | Related Party Payable |
| Carter Carburetor, LLC | WALBRO (TIANJIN) INDUSTRIES CO. LTD. | Y | Y | | Undetermined | Related Party Payable |
| Carter Carburetor, LLC | WALBRO CO., LTD. | Y | Y | | Undetermined | Related Party Payable |
| Carter Carburetor, LLC | WALBRO ITALY S.R.L. | Y | Y | | Undetermined | Related Party Payable |
| Carter Carburetor, LLC | WALBRO LLC | Y | Y | | Undetermined | Related Party Payable |
| Carter Carburetor, LLC | WALBRO LOS MOCHIS S. DE R.I. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Carter Carburetor, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Carter Fuel Export, Inc. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Carter Fuel Export, Inc. | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Carter Fuel Export, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carter Fuel Export, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Carter Fuel Export, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Carter Fuel Systems, LLC | AFTERMARKET AUTO PART ALLIANCE | Y | Y | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | AIRTEX PRODUCTS, LP | Y | Y | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | AIRTEX PRODUCTS, S.A. | Y | Y | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | AMES GROUP SINTERING | | | | $ 270 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | | Description |
|---|---|---|---|---|---|---|---|
| Carter Fuel Systems, LLC | ARC CGLGNIN001, LLC | | | | $ | 159,681 | Trade Payable |
| Carter Fuel Systems, LLC | ARROW/BELL | | | | $ | 208 | Trade Payable |
| Carter Fuel Systems, LLC | ASC (TIANJIN) AUTO PARTS INC. | Y | Y | | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | AT&T | | | | $ | 838 | Trade Payable |
| Carter Fuel Systems, LLC | AUTOMOTIVE PARTS SERVICE GROUP | Y | Y | | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | AVI FOODSYSTEMS | | | | $ | 8 | Trade Payable |
| Carter Fuel Systems, LLC | BELL OPTICAL | | | | $ | 368 | Trade Payable |
| Carter Fuel Systems, LLC | BROWNSVILLE GMS | Y | Y | | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | | Undetermined | Income / Corporate Tax Liability |
| Carter Fuel Systems, LLC | CANON FINANCIAL SERVICES | Y | Y | | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | CHIP ONE TECHNOLOGY | | | | $ | 3,128 | Trade Payable |
| Carter Fuel Systems, LLC | CINTAS | | | | $ | 11,614 | Trade Payable |
| Carter Fuel Systems, LLC | CL SINTER | | | | $ | 11,400 | Trade Payable |
| Carter Fuel Systems, LLC | COLLISON GOLL | | | | $ | 285 | Trade Payable |
| Carter Fuel Systems, LLC | COMCAST | | | | $ | 2,438 | Trade Payable |
| Carter Fuel Systems, LLC | CWD, LLC | Y | Y | | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | DATANATIONAL CORPORATION | | | | $ | 495 | Trade Payable |
| Carter Fuel Systems, LLC | ELIZONDO TERMITE & PEST | | | | $ | 8,335 | Trade Payable |
| Carter Fuel Systems, LLC | F AND L GLOBAL SOURCING | Y | Y | | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | FEDERATED AUTO PARTS | Y | Y | | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | FERRELL GAS | | | | $ | 4,267 | Trade Payable |
| Carter Fuel Systems, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | FRAM GROUP OPERATIONS LLC | Y | Y | | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | GLOBAL PRECISION | Y | Y | | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | GOLDSTAR WAREHOUSING | | | | $ | 338,936 | Trade Payable |
| Carter Fuel Systems, LLC | GOVERNMENTAL MANAGERIALSE | Y | Y | | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | HOH WATER TECHNOLOGY | | | | $ | 4,187 | Trade Payable |
| Carter Fuel Systems, LLC | HORIZON GLOBAL AMERICAS INC. | Y | Y | | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | INGERSOLL RAND | | | | $ | 5,787 | Trade Payable |
| Carter Fuel Systems, LLC | JASPER RUBBER PRODUCTS, INC. | Y | Y | | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | JOINHANDS AUTO SPARE PARTS | | | | $ | 356,276 | Trade Payable |
| Carter Fuel Systems, LLC | JV EQUIPMENT | Y | Y | | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | KOMAR SCREW | | | | $ | 579 | Trade Payable |
| Carter Fuel Systems, LLC | KOYO BEARINGS NORTH AMERICA | | | | $ | 13,650 | Trade Payable |
| Carter Fuel Systems, LLC | LIVINGSTON INTERNATIONAL | Y | Y | | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | LOERA CUSTOM BROKERAGE | Y | Y | | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | LOGANSPORT MUNICIPAL | | | | $ | 69,116 | Trade Payable |
| Carter Fuel Systems, LLC | MAC MONTACARGAS | | | | $ | 342,271 | Trade Payable |
| Carter Fuel Systems, LLC | NAME ON FILE | Y | Y | Y | | Undetermined | Adversary Proceeding |
| Carter Fuel Systems, LLC | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | | Undetermined | Income / Corporate Tax Liability |
| Carter Fuel Systems, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Carter Fuel Systems, LLC | OPEN TEXT, INC. | | | | $ | 1,259 | Trade Payable |
| Carter Fuel Systems, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | | Undetermined | Pension Related Liabilities |
| Carter Fuel Systems, LLC | PROTECT AND SERVE SECURITY | | | | $ | 12,413 | Trade Payable |
| Carter Fuel Systems, LLC | PUBLIC UTILITIES BOARD | | | | $ | 14,157 | Trade Payable |
| Carter Fuel Systems, LLC | PYRAMID WAREHOUSING | | | | $ | 19,135 | Trade Payable |
| Carter Fuel Systems, LLC | QUALITOR AUTOMOTIVE, LLC | Y | Y | | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | RARE IMPORT-EXPORT | | | | $ | 1,080 | Trade Payable |
| Carter Fuel Systems, LLC | REDFISH RECYCLING | | | | $ | 214 | Trade Payable |
| Carter Fuel Systems, LLC | RESORTES Y PRODUCTOS METALICOS | | | | $ | 230 | Trade Payable |
| Carter Fuel Systems, LLC | SEALTITE CORP | | | | $ | 50 | Trade Payable |
| Carter Fuel Systems, LLC | SMURFIT KAPPA | | | | $ | 59,543 | Trade Payable |
| Carter Fuel Systems, LLC | ST JOSEPH WATER | | | | $ | 703 | Trade Payable |
| Carter Fuel Systems, LLC | TALLERES MECANICOS MONTSERRAT, S.A. DE C.V. | Y | Y | | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | TE CONNECTIVITY | | | | $ | 316 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Carter Fuel Systems, LLC | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Carter Fuel Systems, LLC | TIERNEY INDUSTRIAL WAREHOUSE | | | | $ 55,508 | Trade Payable |
| Carter Fuel Systems, LLC | TITAN PALLET SOLUTIONS | | | | $ 81,618 | Trade Payable |
| Carter Fuel Systems, LLC | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | TRICO WIPERS PLOIESTI S. R. L. | Y | Y | | Undetermined | Related Party Payable |
| Carter Fuel Systems, LLC | VEP PACK USA | Y | Y | | Undetermined | Trade Payable |
| Carter Fuel Systems, LLC | VIP PACK USA, LLC | | | | $ 32,583 | Trade Payable |
| Carter Fuel Systems, LLC | WELDSTAR CO | | | | $ 1,582 | Trade Payable |
| Carter Fuel Systems, LLC | WENZHOU ZOREN AUTO ELECTRIC CONTROL | | | | $ 341,254 | Trade Payable |
| Carter Fuel Systems, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Carter Fuel Systems, LLC | ZOP LLC | | | | $ 16,330 | Trade Payable |
| Champion Laboratories, Inc. | A L SOLUTIONS US | | | | $ 6,362 | Trade Payable |
| Champion Laboratories, Inc. | A.N. WEBBER LOGISTICS, INC. | | | | $ 828 | Trade Payable |
| Champion Laboratories, Inc. | A-1 QUALITY GLASS INCORPORATED | | | | $ 731 | Trade Payable |
| Champion Laboratories, Inc. | AAA TRAILER LEASING LLC | | | | $ 16,130 | Trade Payable |
| Champion Laboratories, Inc. | ADVANCED COMPOSITES | | | | $ 5,019 | Trade Payable |
| Champion Laboratories, Inc. | AHLSTROM FILTRATION | | | | $ 239,020 | Trade Payable |
| Champion Laboratories, Inc. | ALABAMA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | ANDREWS OIL COMPANY | | | | $ 3,501 | Trade Payable |
| Champion Laboratories, Inc. | APPLIED INDUSTRIAL TECH | | | | $ 35,904 | Trade Payable |
| Champion Laboratories, Inc. | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | ARNOLD LANDSCAPING AND LAWN CARE | | | | $ 1,750 | Trade Payable |
| Champion Laboratories, Inc. | BELLEVUE MANUFACTURING CO | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | BISON TRANSPORT | | | | $ 502 | Trade Payable |
| Champion Laboratories, Inc. | BM TRUCK EQUIPMENT | | | | $ 5,145 | Trade Payable |
| Champion Laboratories, Inc. | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | CARDONE INDUSTRIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | CARL A NIX WELDING SERVICE | | | | $ 14,959 | Trade Payable |
| Champion Laboratories, Inc. | CARTER FUEL SYSTEMS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | CEQUENT NEDERLAND HOLDINGS B.V. | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | CHEP USA | | | | $ 167 | Trade Payable |
| Champion Laboratories, Inc. | CINTAS | | | | $ 35,288 | Trade Payable |
| Champion Laboratories, Inc. | CITY OF FAIRFIELD | | | | $ 16,114 | Trade Payable |
| Champion Laboratories, Inc. | CLARIVATE MARKMONITOR | | | | $ 348 | Trade Payable |
| Champion Laboratories, Inc. | CLEVELAND PEST CONTROL | | | | $ 1,695 | Trade Payable |
| Champion Laboratories, Inc. | COMCAST | | | | $ 12,464 | Trade Payable |
| Champion Laboratories, Inc. | COMPTROLLER OF MARYLAND | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | CONSTELLATION NEWENERGY | | | | $ 152,995 | Trade Payable |
| Champion Laboratories, Inc. | CONSUMERS GAS | | | | $ 42,457 | Trade Payable |
| Champion Laboratories, Inc. | CROWN EQUIPMENT CORPORATION | | | | $ 73,394 | Trade Payable |
| Champion Laboratories, Inc. | CROWN LIFT TRUCKS | | | | $ 38,224 | Trade Payable |
| Champion Laboratories, Inc. | CVP KOREA CO LTD | | | | $ 3,123 | Trade Payable |
| Champion Laboratories, Inc. | CWD, LLC | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | CYBERMETRICS | | | | $ 399 | Trade Payable |
| Champion Laboratories, Inc. | DATALLIANCE | | | | $ 5,150 | Trade Payable |
| Champion Laboratories, Inc. | DATASERV | | | | $ 15,948 | Trade Payable |
| Champion Laboratories, Inc. | DCT INDUSTRIAL SUPPLY | | | | $ 218 | Trade Payable |
| Champion Laboratories, Inc. | DONALDSON CO | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | DSSI LLC | | | | $ 210,607 | Trade Payable |
| Champion Laboratories, Inc. | FAIRLANE INDUSTRIES | | | | $ 32,892 | Trade Payable |
| Champion Laboratories, Inc. | FERRELL GAS | | | | $ 539 | Trade Payable |
| Champion Laboratories, Inc. | FIVE STAR | | | | $ 1,067 | Trade Payable |
| Champion Laboratories, Inc. | FLORIDA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | FORTRA LLC | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | FRAM DE ARGENTINA S.A.U. | Y | Y | | Undetermined | Related Party Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Champion Laboratories, Inc. | FRAM DO BRASIL INDÚSTRIA DE FILTROS LTDA. | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | FRAM GROUP OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Champion Laboratories, Inc. | GEORGIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | GHD SERVICES | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | GRAND RAPIDS | | | | $ 1,275 | Trade Payable |
| Champion Laboratories, Inc. | HARBOR CAPITAL | | | | $ 28,983 | Trade Payable |
| Champion Laboratories, Inc. | HAWAII DEPARTMENT OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | HEATHERTON HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | HOLSTON GASES | | | | $ 40,911 | Trade Payable |
| Champion Laboratories, Inc. | HOYA VISION | | | | $ 7,524 | Trade Payable |
| Champion Laboratories, Inc. | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | IWM INTERNATIONAL | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | JASPER RUBBER PRODUCTS, INC. | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | JONESBORO TOOL & DIE CO | | | | $ 1,850 | Trade Payable |
| Champion Laboratories, Inc. | KENTUCKY DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | KENWAL STEEL | | | | $ 2,724,959 | Trade Payable |
| Champion Laboratories, Inc. | KRK CONSULTING | | | | $ 6,120 | Trade Payable |
| Champion Laboratories, Inc. | LAKE CITY POWDER COATING | | | | $ 7,869 | Trade Payable |
| Champion Laboratories, Inc. | LINC SYSTEMS | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | LIVINGSTON INTERNATIONAL | | | | $ 28,920 | Trade Payable |
| Champion Laboratories, Inc. | LOUISIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | MAHLE AFTERMARKET | | | | $ 12,328 | Trade Payable |
| Champion Laboratories, Inc. | MAPSYS INC | | | | $ 13,500 | Trade Payable |
| Champion Laboratories, Inc. | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Champion Laboratories, Inc. | MASTER CONTROL | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | MEISLER TRAILER RENTALS | | | | $ 43,000 | Trade Payable |
| Champion Laboratories, Inc. | MH EQUIPMENT | | | | $ 233,890 | Trade Payable |
| Champion Laboratories, Inc. | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | NAME ON FILE | | | | $ 660 | Trade Payable |
| Champion Laboratories, Inc. | MOTION INDUSTRIES | | | | $ 2,416 | Trade Payable |
| Champion Laboratories, Inc. | NEW JERSEY DIVISION OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | NISSEI AMERICA INC | | | | $ 28,524 | Trade Payable |
| Champion Laboratories, Inc. | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Champion Laboratories, Inc. | ONPOINT CAPITAL | | | | $ 616,137 | Trade Payable |
| Champion Laboratories, Inc. | OPEN TEXT, INC. | | | | $ 27,583 | Trade Payable |
| Champion Laboratories, Inc. | OPSEC SECURITY | | | | $ 8,640 | Trade Payable |
| Champion Laboratories, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Champion Laboratories, Inc. | PHOCAS INC | | | | $ 26,346 | Trade Payable |
| Champion Laboratories, Inc. | PIONEER INCORPORATED | | | | $ 6,000 | Trade Payable |
| Champion Laboratories, Inc. | PIONEER PACKAGING | | | | $ 24,000 | Trade Payable |
| Champion Laboratories, Inc. | PPG INDUSTRIES | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | QL2 SOFTWARE | | | | $ 19,800 | Trade Payable |
| Champion Laboratories, Inc. | RANDALL METALS | Y | Y | | Undetermined | Trade Payable |
| Champion Laboratories, Inc. | REPUBLIC | | | | $ 35,541 | Trade Payable |
| Champion Laboratories, Inc. | RESORTES Y PRODUCTOS METALICOS | | | | $ 8,067 | Trade Payable |
| Champion Laboratories, Inc. | RIVER CITY WOOD PRODUCTS | | | | $ 11,359 | Trade Payable |
| Champion Laboratories, Inc. | ROSTAR AUTOMOTIVE FILTER MFG | | | | $ 239 | Trade Payable |
| Champion Laboratories, Inc. | ROTHKOPF & ASSOCIATES | | | | $ 8,250 | Trade Payable |
| Champion Laboratories, Inc. | RTS PACKAGING | | | | $ 8,646 | Trade Payable |
| Champion Laboratories, Inc. | SAFETY KLEEN SYSTEMS | | | | $ 86,544 | Trade Payable |
| Champion Laboratories, Inc. | SEDWALL MANUFACTURING COMPANY | | | | $ 6,588 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Champion Laboratories, Inc. | SHERWIN WILLIAMS | | | | $ 20,271 | Trade Payable |
| Champion Laboratories, Inc. | SMURFIT KAPPA | | | | $ 75,599 | Trade Payable |
| Champion Laboratories, Inc. | SOUTHERN MACHINERY REPAIR | | | | $ 9,442 | Trade Payable |
| Champion Laboratories, Inc. | SOUTHERN TOOL STEEL | | | | $ 3,717 | Trade Payable |
| Champion Laboratories, Inc. | SPS COMMERCE | | | | $ 2,722 | Trade Payable |
| Champion Laboratories, Inc. | STELLAR INDUSTRIAL SUPPLY | | | | $ 5,750 | Trade Payable |
| Champion Laboratories, Inc. | STERNBERG INCORPORATED | | | | $ 24,774 | Trade Payable |
| Champion Laboratories, Inc. | STOLLE MACHINERY | | | | $ 15,036 | Trade Payable |
| Champion Laboratories, Inc. | STRATOSPHERE QUALITY | | | | $ 2,134 | Trade Payable |
| Champion Laboratories, Inc. | STRONGARM, LLC | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | TAUBENSEE STEEL & WIRE | | | | $ 5,964 | Trade Payable |
| Champion Laboratories, Inc. | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Champion Laboratories, Inc. | TEXT INC | | | | $ 2,721 | Trade Payable |
| Champion Laboratories, Inc. | THE LANG COMPANY | | | | $ 2,702 | Trade Payable |
| Champion Laboratories, Inc. | TRESCAL INC | | | | $ 1,314 | Trade Payable |
| Champion Laboratories, Inc. | TRI STATE FIRE PROTECTION | | | | $ 3,325 | Trade Payable |
| Champion Laboratories, Inc. | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | TSD TECHNOLOGIES | | | | $ 19,115 | Trade Payable |
| Champion Laboratories, Inc. | UL VERIFICATION SERVICES INC. | | | | $ 3,350 | Trade Payable |
| Champion Laboratories, Inc. | UNITED COMPONENTS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Champion Laboratories, Inc. | UNITED GASKET | | | | $ 20,014 | Trade Payable |
| Champion Laboratories, Inc. | VERITIV OPERATING | | | | $ 4,692 | Trade Payable |
| Champion Laboratories, Inc. | WATER ENERGIZERS | | | | $ 2,600 | Trade Payable |
| Champion Laboratories, Inc. | WAYNE COUNTY PRESS | | | | $ 846 | Trade Payable |
| Champion Laboratories, Inc. | WAYNE-WHITE COUNTIES ELECTRIC COOPERATIV | | | | $ 19,370 | Trade Payable |
| Champion Laboratories, Inc. | WESTROCK CONVERTING | | | | $ 53,113 | Trade Payable |
| Champion Laboratories, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| CWD Holding, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| CWD Holding, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| CWD Holding, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| CWD Holding, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| CWD Intermediate Holdings I, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| CWD Intermediate Holdings I, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| CWD Intermediate Holdings I, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| CWD Intermediate Holdings I, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| CWD Intermediate Holdings II, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| CWD Intermediate Holdings II, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| CWD Intermediate Holdings II, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| CWD Intermediate Holdings II, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| CWD, LLC | A.N. WEBBER LOGISTICS, INC. | | | | $ 9,421 | Trade Payable |
| CWD, LLC | AIRGAS | | | | $ 38,195 | Trade Payable |
| CWD, LLC | APC PARENT, LLC | Y | Y | | Undetermined | Related Party Payable |
| CWD, LLC | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| CWD, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| CWD, LLC | LA COUNTY TREASURER & TAX COLLECTOR | Y | Y | | Undetermined | Property Tax Liability |
| CWD, LLC | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| CWD, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| CWD, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| CWD, LLC | QUALIS AUTOMOTIVE, L.L.C. | Y | Y | | Undetermined | Related Party Payable |
| CWD, LLC | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| CWD, LLC | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| CWD, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Dalton Corporation | ACME PROCESS EQUIPMENT | | | | $ 1,740 | Trade Payable |
| Dalton Corporation | ADP INC | | | | $ 2,000 | Trade Payable |
| Dalton Corporation | AEROTEK SERVICES INC | | | | $ 5,295 | Trade Payable |
| Dalton Corporation | AIR PRODUCTS | | | | $ 8,968 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Dalton Corporation | AMERICAN COLLOID COMPANY | | | | $ 17,609 | Trade Payable |
| Dalton Corporation | ANGIE LUNA PAINTING & CLEA | | | | $ 9,000 | Trade Payable |
| Dalton Corporation | ARC INDIANA | | | | $ 1,075 | Trade Payable |
| Dalton Corporation | ARCHBOLD REFUSE SERVICE | | | | $ 359 | Trade Payable |
| Dalton Corporation | AUGUST MACK ENVIRONMENTAL | | | | $ 9,620 | Trade Payable |
| Dalton Corporation | BETTER BUSINESS FORMS | | | | $ 465 | Trade Payable |
| Dalton Corporation | BOBCAT OF WARSAW | | | | $ 38,000 | Trade Payable |
| Dalton Corporation | BRASK ENTERPRISES | | | | $ 482 | Trade Payable |
| Dalton Corporation | BUHRT ENGINEERING | | | | $ 145 | Trade Payable |
| Dalton Corporation | BUREAU OF WORKERS COMP | | | | $ 1,096 | Trade Payable |
| Dalton Corporation | CAMBRIDGE INTERNATIONAL | | | | $ 8,702 | Trade Payable |
| Dalton Corporation | CAREY EXCAVATION | | | | $ 18,653 | Trade Payable |
| Dalton Corporation | CINTAS | | | | $ 132,316 | Trade Payable |
| Dalton Corporation | CROWN EQUIPMENT CORPORATION | | | | $ 53,592 | Trade Payable |
| Dalton Corporation | CULLIGAN | | | | $ 248 | Trade Payable |
| Dalton Corporation | CUSTOM FENCING | | | | $ 4,310 | Trade Payable |
| Dalton Corporation | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Dalton Corporation | DIKE-O-SEAL | | | | $ 2,332 | Trade Payable |
| Dalton Corporation | DILLING GROUP | | | | $ 3,440 | Trade Payable |
| Dalton Corporation | DORNER PRODUCTS INC. | | | | $ 23,181 | Trade Payable |
| Dalton Corporation | DWYER INSTRUMENTS | | | | $ 862 | Trade Payable |
| Dalton Corporation | EAC CORPORATION | | | | $ 43,418 | Trade Payable |
| Dalton Corporation | ELEMENT MATERIALS TECHNOLOGY | | | | $ 58 | Trade Payable |
| Dalton Corporation | EQUIPTROL | | | | $ 3,729 | Trade Payable |
| Dalton Corporation | ESSENTIAL SEALING PRODUCTS | | | | $ 80 | Trade Payable |
| Dalton Corporation | FISHER SCIENTIFIC | | | | $ 1,214 | Trade Payable |
| Dalton Corporation | NAME ON FILE | | | | $ 10,101 | Trade Payable |
| Dalton Corporation | GRAND INDUSTRIAL | | | | $ 11,834 | Trade Payable |
| Dalton Corporation | HARTMAN & SONS | | | | $ 3,250 | Trade Payable |
| Dalton Corporation | HASTINGS AIR-ENERGY CONTRO | | | | $ 1,619 | Trade Payable |
| Dalton Corporation | HEXAGON MANUFACTURING | | | | $ 4,910 | Trade Payable |
| Dalton Corporation | IFM EFECTOR | | | | $ 834 | Trade Payable |
| Dalton Corporation | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Dalton Corporation | INDIANA FLUID POWER | | | | $ 10,419 | Trade Payable |
| Dalton Corporation | NAME ON FILE | | | | $ 5,110 | Trade Payable |
| Dalton Corporation | KINECT ENERGY | | | | $ 4,165 | Trade Payable |
| Dalton Corporation | LOY INSTRUMENT | | | | $ 223 | Trade Payable |
| Dalton Corporation | MACALLISTER MACHINERY | | | | $ 43,882 | Trade Payable |
| Dalton Corporation | MARVEL FILTER | | | | $ 304 | Trade Payable |
| Dalton Corporation | MCBROOM INDUSTRIAL SERVICE | | | | $ 9,256 | Trade Payable |
| Dalton Corporation | MCMASTER CARR SUPPLY | | | | $ 13,328 | Trade Payable |
| Dalton Corporation | MERIWETHER TOOL & ENGINEER | | | | $ 20 | Trade Payable |
| Dalton Corporation | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Dalton Corporation | NEFF GROUP | | | | $ 353 | Trade Payable |
| Dalton Corporation | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Dalton Corporation | OPEN TEXT, INC. | | | | $ 751 | Trade Payable |
| Dalton Corporation | OTP INDUSTRIAL | | | | $ 16,938 | Trade Payable |
| Dalton Corporation | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Dalton Corporation | PITNEY BOWES | | | | $ 77 | Trade Payable |
| Dalton Corporation | PRM TRUCKING | | | | $ 39,519 | Trade Payable |
| Dalton Corporation | PURITY CYLINDER GASES | | | | $ 1,718 | Trade Payable |
| Dalton Corporation | R & L CARRIERS INC | | | | $ 4,331 | Trade Payable |
| Dalton Corporation | RABB WATER SYSTEMS | | | | $ 255 | Trade Payable |
| Dalton Corporation | RAIN FOR RENT | | | | $ 5,259 | Trade Payable |
| Dalton Corporation | RHINO TOOL HOUSE | | | | $ 29 | Trade Payable |
| Dalton Corporation | RUBBER & GASKET | | | | $ 325 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Dalton Corporation | SAFETY KLEEN SYSTEMS | | | | $ 2,683 | Trade Payable |
| Dalton Corporation | SERVICE EXPRESS | | | | $ 1,339 | Trade Payable |
| Dalton Corporation | SHI INTERNATIONAL | | | | $ 6,406 | Trade Payable |
| Dalton Corporation | SIMPSON TECHNOLOGIES | | | | $ 954 | Trade Payable |
| Dalton Corporation | SUTTON GARTEN | | | | $ 2,336 | Trade Payable |
| Dalton Corporation | THE HOME CITY ICE | | | | $ 535 | Trade Payable |
| Dalton Corporation | THE SPECTACLE SHOPPE | | | | $ 375 | Trade Payable |
| Dalton Corporation | TORK PRODUCTS | | | | $ 4,963 | Trade Payable |
| Dalton Corporation | TURNER TECH | | | | $ 2,594 | Trade Payable |
| Dalton Corporation | US LOGISTICS | | | | $ 457 | Trade Payable |
| Dalton Corporation | WASTE MANAGEMENT SERVICES | | | | $ 7,725 | Trade Payable |
| Dalton Corporation | WAYNE PIPE & SUPPLY | | | | $ 6,150 | Trade Payable |
| Dalton Corporation | WELLS FARGO | | | | $ 1,355 | Trade Payable |
| Dalton Corporation | WIESE PLANNING & ENG | | | | $ 9,353 | Trade Payable |
| Dalton Corporation | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Dalton Corporation, Ashland Manufacturing Facility | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Dalton Corporation, Ashland Manufacturing Facility | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Dalton Corporation, Ashland Manufacturing Facility | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Dalton Corporation, Kendallville Manufacturing Facility | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Dalton Corporation, Kendallville Manufacturing Facility | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Dalton Corporation, Kendallville Manufacturing Facility | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Dalton Corporation, Stryker Machining Facility Co. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Dalton Corporation, Stryker Machining Facility Co. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Dalton Corporation, Stryker Machining Facility Co. | VILLAGE OF STRYKER INCOME TAX OFFICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Dalton Corporation, Stryker Machining Facility Co. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Dalton Corporation, Warsaw Manufacturing Facility | DALTON CORPORATION, STRYKER MACHINING FACILITY CO. | Y | Y | | Undetermined | Related Party Payable |
| Dalton Corporation, Warsaw Manufacturing Facility | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Dalton Corporation, Warsaw Manufacturing Facility | FLORIDA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Dalton Corporation, Warsaw Manufacturing Facility | MCMASTER-CARR SUPPLY CO | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Dalton Corporation, Warsaw Manufacturing Facility | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Dalton Corporation, Warsaw Manufacturing Facility | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Dalton Corporation, Warsaw Manufacturing Facility | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Dalton Corporation, Warsaw Manufacturing Facility | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Eagle Casting Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Eagle Casting Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Eagle Casting, LLC | BOROUGH OF HANOVER | | | | $ 549 | Trade Payable |
| Eagle Casting, LLC | CINTAS | | | | $ 71,248 | Trade Payable |
| Eagle Casting, LLC | COLUMBIA GAS OF OHIO | | | | $ 31,281 | Trade Payable |
| Eagle Casting, LLC | DALTON CORPORATION, WARSAW MANUFACTURING FACILITY | Y | Y | | Undetermined | Related Party Payable |
| Eagle Casting, LLC | DATANATIONAL CORPORATION | | | | $ 700 | Trade Payable |
| Eagle Casting, LLC | DIAMOND STORAGE SOLUTIONS | | | | $ 6,420 | Trade Payable |
| Eagle Casting, LLC | DOUGS LAWN CARE | | | | $ 8,005 | Trade Payable |
| Eagle Casting, LLC | ENGIE RESOURCES LLC | | | | $ 943,107 | Trade Payable |
| Eagle Casting, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Eagle Casting, LLC | FISHER SCIENTIFIC | | | | $ 345 | Trade Payable |
| Eagle Casting, LLC | FIVE POINTS AUTOMOTIVE | | | | $ 39 | Trade Payable |
| Eagle Casting, LLC | KINSLEY CONSTRUCTION | | | | $ 3,400 | Trade Payable |
| Eagle Casting, LLC | MET-ED | | | | $ 63,929 | Trade Payable |
| Eagle Casting, LLC | MID-ATLANTIC COOPERATIVE | | | | $ 980 | Trade Payable |
| Eagle Casting, LLC | MILLIPORE SIGMA | | | | $ 197 | Trade Payable |
| Eagle Casting, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Eagle Casting, LLC | PENNSYLVANIA STEEL | | | | $ 10,000 | Trade Payable |
| Eagle Casting, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Eagle Casting, LLC | REPUBLIC | | | | $ 24,346 | Trade Payable |
| Eagle Casting, LLC | ROBERTS OXYGEN | | | | $ 3,747 | Trade Payable |
| Eagle Casting, LLC | STELLAR INDUSTRIAL SUPPLY | | | | $ 2,456 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Eagle Casting, LLC | TERMINIX COMMERCIAL | | | | $ 109 | Trade Payable |
| Eagle Casting, LLC | TRANE PARTS & SERVICE CO | | | | $ 3,085 | Trade Payable |
| Eagle Casting, LLC | UNITED REFRACTORIES | | | | $ 11,661 | Trade Payable |
| Eagle Casting, LLC | UPS | | | | $ 25 | Trade Payable |
| Eagle Casting, LLC | WFX FIRE LOCK&SECURITY | | | | $ 524 | Trade Payable |
| Eagle Casting, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Eagle Machining, LLC | ALLIED WASTE SERVICES | | | | $ 1,863 | Trade Payable |
| Eagle Machining, LLC | BELL EXPRESS LOGISTICS | | | | $ 9,598 | Trade Payable |
| Eagle Machining, LLC | BUREAU OF WORKERS COMP | | | | $ 45,940 | Trade Payable |
| Eagle Machining, LLC | CHENO MECHANIC SOLUTION | | | | $ 7,603 | Trade Payable |
| Eagle Machining, LLC | CINTAS | | | | $ 16,814 | Trade Payable |
| Eagle Machining, LLC | DALTON CORPORATION, WARSAW MANUFACTURING FACILITY | Y | Y | | Undetermined | Related Party Payable |
| Eagle Machining, LLC | DATANATIONAL CORPORATION | | | | $ 9,726 | Trade Payable |
| Eagle Machining, LLC | DAYTON FREIGHT LINES | | | | $ 5,518 | Trade Payable |
| Eagle Machining, LLC | EAGLE CASTING, LLC | Y | Y | | Undetermined | Related Party Payable |
| Eagle Machining, LLC | EAGLE INDUSTRIAL | Y | Y | | Undetermined | Trade Payable |
| Eagle Machining, LLC | FANUC AMERICA CORPORATION | | | | $ 2,487 | Trade Payable |
| Eagle Machining, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Eagle Machining, LLC | HAWK RIDGE SYSTEMS | | | | $ 9,835 | Trade Payable |
| Eagle Machining, LLC | HIBBARD EXCAVATING | | | | $ 26,000 | Trade Payable |
| Eagle Machining, LLC | IFM EFECTOR | | | | $ 574 | Trade Payable |
| Eagle Machining, LLC | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | Y | Y | Y | Undetermined | Adversary Proceeding |
| Eagle Machining, LLC | KEYENCE CORP OF AMER | | | | $ 917 | Trade Payable |
| Eagle Machining, LLC | LYDEN OIL COMPANY | | | | $ 3,000 | Trade Payable |
| Eagle Machining, LLC | MAG IAS LLC | | | | $ 17,215 | Trade Payable |
| Eagle Machining, LLC | MAGNI INDUSTRIES | | | | $ 91,814 | Trade Payable |
| Eagle Machining, LLC | MSC INDUSTRIAL SUPPLY | | | | $ 308 | Trade Payable |
| Eagle Machining, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Eagle Machining, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Eagle Machining, LLC | RICOH | | | | $ 3,462 | Trade Payable |
| Eagle Machining, LLC | SMARTES ENERGY US HOLDING | | | | $ 118,823 | Trade Payable |
| Eagle Machining, LLC | SPEEDGRIP CHUCK | | | | $ 1,495 | Trade Payable |
| Eagle Machining, LLC | SUPERIOR PACKAGING | | | | $ 14,980 | Trade Payable |
| Eagle Machining, LLC | TOMAHAWK PRINTING | | | | $ 8,661 | Trade Payable |
| Eagle Machining, LLC | UPS | | | | $ 299 | Trade Payable |
| Eagle Machining, LLC | VERITIV OPERATING | | | | $ 1,017 | Trade Payable |
| Eagle Machining, LLC | VONAGE BUSINESS | | | | $ 3,767 | Trade Payable |
| Eagle Machining, LLC | WALMAN OPTICAL | | | | $ 798 | Trade Payable |
| Eagle Machining, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Eagle Machining, LLC | WYSE REPAIR SERVICE | | | | $ 4,091 | Trade Payable |
| Eagle Machining, LLC | ZOLLER INC. | | | | $ 1,350 | Trade Payable |
| First Brands Group Holdings, LLC | ALABAMA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | BOONE COUNTY FISCAL COURT | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | CENTRAL COLLECTION AGENCY (CCA) - CITY OF CLEVELAND DIVISION OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | CITY OF BOWLING GREEN INCOME TAX DIVISION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | CITY OF GREENVILLE INCOME TAX DEPARTMENT | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | CITY OF TIFFIN INCOME TAX DIVISION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | CITY OF TOLEDO DIVISION OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | COLORADO DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | COMPTROLLER OF MARYLAND | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| First Brands Group Holdings, LLC | GEORGIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | HAWAII DEPARTMENT OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | ILLINOIS DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | IOWA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | KENTUCKY DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | MAINE REVENUE SERVICES | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | MASSACHUSETTS DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | MINNESOTA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | MISSISSIPPI DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | NEBRASKA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | NEW JERSEY DIVISION OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | NYC DEPARTMENT OF FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| First Brands Group Holdings, LLC | OKLAHOMA TAX COMMISSION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | OREGON DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| First Brands Group Holdings, LLC | REGIONAL INCOME TAX AGENCY (RITA) | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | SOUTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | UTAH STATE TAX COMMISSION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | VIRGINIA DEPARTMENT OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Holdings, LLC | WISCONSIN DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Intermediate, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group Intermediate, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| First Brands Group Intermediate, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| First Brands Group Intermediate, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| First Brands Group, LLC | 127 PS FEE OWNER LLC | | | | $ 668 | Trade Payable |
| First Brands Group, LLC | 1600 INDUSTRIAL LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | 1995 BILLY MITCHELL BOULEVARD INC. | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | ADVANCE AUTO PARTS | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | AES OHIO | | | | $ 150 | Trade Payable |
| First Brands Group, LLC | AIRTEX PRODUCTS, LP | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | AIRTEX PRODUCTS, S.A. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | ALLEGHENY COUNTY TREASURER | Y | Y | | Undetermined | Property Tax Liability |
| First Brands Group, LLC | ALLIANCE PARTS WAREHOUSE, LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | AMAZON ADVERTISING, LLC | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | AMERICAN REGISTRY FOR INTERNET NUMBER, LTD. (ARIN) | | | | $ 275 | Trade Payable |
| First Brands Group, LLC | ANALISA CORIA | | | | $ 1,750 | Trade Payable |
| First Brands Group, LLC | ANTHEM BLUECROSS BLUESHIELD | | | | $ 48,370 | Trade Payable |
| First Brands Group, LLC | AON CONSULTING, INC. | | | | $ 83,175 | Trade Payable |
| First Brands Group, LLC | APC PARENT, LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | ARENTFOX SCHIFF LLP | | | | $ 22,281 | Trade Payable |
| First Brands Group, LLC | ASC INDUSTRIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | AUGUST MACK ENVIRONMENTAL, INC. | | | | $ 104,200 | Trade Payable |
| First Brands Group, LLC | AUTOLITE OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | AUTOMOTIVE PARTS SERVICE GROUP LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | BAKER & HOSTETLER LLP | | | | $ 154 | Trade Payable |
| First Brands Group, LLC | BAKER & MCKENZIE LLP | | | | $ 9,368 | Trade Payable |
| First Brands Group, LLC | BAKER MCKENZIE | | | | $ 2,346 | Trade Payable |
| First Brands Group, LLC | BALLARD SPAHR LLP | | | | $ 895 | Trade Payable |
| First Brands Group, LLC | NAME ON FILE | | | | $ 27,709 | Trade Payable |
| First Brands Group, LLC | NAME ON FILE | | | | $ 3,360 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| First Brands Group, LLC | BOIES SCHILLER FLEXNER LLP | | | | $ 97,010 | Trade Payable |
| First Brands Group, LLC | BRI WESTPARK IV QOZB LP | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | BRIGHTSPEED BUSINESS | | | | $ 5 | Trade Payable |
| First Brands Group, LLC | BROWNSVILLE INDEPENDENT SCHOOL DISTRICT | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | BROWNSVILLE SOUTH PADRE ISLAND INTERNATION AIRPORT | | | | $ 49,833 | Trade Payable |
| First Brands Group, LLC | BROWNSVILLLE PUBLIC UTILITIES | | | | $ 39,564 | Trade Payable |
| First Brands Group, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| First Brands Group, LLC | CANON SOLUTIONS AMERICA, INC | | | | $ 6,227 | Trade Payable |
| First Brands Group, LLC | CARCORP USA | | | | $ 7,500 | Trade Payable |
| First Brands Group, LLC | CARTER CARBURETOR, LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | CARTER FUEL SYSTEMS, LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | CBIZ INVESTMENT ADVISORY SERVICES, LLC | | | | $ 11,334 | Trade Payable |
| First Brands Group, LLC | CHAMPION LABORATORIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | CITY OF EMPORIA | | | | $ 770 | Trade Payable |
| First Brands Group, LLC | CITY OF JASPER | | | | $ 366 | Trade Payable |
| First Brands Group, LLC | CITY OF PITTSBURGH | Y | Y | | Undetermined | Property Tax Liability |
| First Brands Group, LLC | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | | | | $ 205,200 | Trade Payable |
| First Brands Group, LLC | COMMONWEALTH EDISON | | | | $ 26,063 | Trade Payable |
| First Brands Group, LLC | COMPUTER PACKAGES INC. | | | | $ 268,016 | Trade Payable |
| First Brands Group, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| First Brands Group, LLC | CONSILIO LLC | | | | $ 36,833 | Trade Payable |
| First Brands Group, LLC | CONSOCIATE HEALTH | | | | $ 11,995 | Trade Payable |
| First Brands Group, LLC | COOPER HILL INC. | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | CRAYON SOFTWARE EXPERTS | | | | $ 91,260 | Trade Payable |
| First Brands Group, LLC | CRYSTAL CLEAR RX | | | | $ 20,250 | Trade Payable |
| First Brands Group, LLC | CSC | | | | $ 18,921 | Trade Payable |
| First Brands Group, LLC | CT CORPORATION | | | | $ 2,794 | Trade Payable |
| First Brands Group, LLC | CUYAHOGA COUNTY TREASURER | Y | Y | | Undetermined | Property Tax Liability |
| First Brands Group, LLC | CWD, LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | DATANATIONAL CORPORATION | | | | $ 136,047 | Trade Payable |
| First Brands Group, LLC | DAY PITNEY LLP | | | | $ 4,958 | Trade Payable |
| First Brands Group, LLC | DEX IMAGING LLC | | | | $ 31 | Trade Payable |
| First Brands Group, LLC | DISCOVERY ENERGY, LLC DBA REHLKO | | | | $ 23,000 | OEM Funding Refund Liability |
| First Brands Group, LLC | DISTILLATA | | | | $ 164 | Trade Payable |
| First Brands Group, LLC | DLA PIPER | | | | $ 1,500 | Trade Payable |
| First Brands Group, LLC | DOCUSIGN INC. | | | | $ 50,036 | Trade Payable |
| First Brands Group, LLC | ELEMENT CRITICAL | | | | $ 52,645 | Trade Payable |
| First Brands Group, LLC | EXTRA SPACE MANAGEMENT INC | | | | $ 1,115 | Trade Payable |
| First Brands Group, LLC | FENVES ENGINEERED TECHNOLOGY PRIVATE LIMITED | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | FINLEY & BOLOGNA INTERNATIONAL | | | | $ 16,685 | Trade Payable |
| First Brands Group, LLC | FOLEY & LARDNER LLP | | | | $ 4,640 | Trade Payable |
| First Brands Group, LLC | FRAM GROUP HOLDINGS MEXICO, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | FRAM GROUP IP LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | FRAM GROUP OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | FRAM GROUP OPERATIONS MEXICO CITY, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| First Brands Group, LLC | FULTON COUNTY TREASURER | Y | Y | | Undetermined | Property Tax Liability |
| First Brands Group, LLC | GALLAGHER BASSETT SERVICES, INC. | | | | $ 990 | Trade Payable |
| First Brands Group, LLC | GLAS TRUST | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | GORDON REES SCULLY MANSUKHANI, LLP | | | | $ 1,678 | Trade Payable |
| First Brands Group, LLC | GUARDIAN PROTECTION SERVICES, INC. | | | | $ 52 | Trade Payable |
| First Brands Group, LLC | HILCO VALUATION SERVICES, LLC | | | | $ 37,483 | Trade Payable |
| First Brands Group, LLC | HOAGLAND, LONGO, MORAN, DUNST & DOUKAS, LLP | | | | $ 468 | Trade Payable |
| First Brands Group, LLC | HOPKINS MANUFACTURING CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | HORIZON GLOBAL CORPORATION | Y | Y | | Undetermined | Related Party Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| First Brands Group, LLC | HORIZON GLOBAL SOURCING OPERATIONS AND INNOVATION CENTER INDIA PVT LTD | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | INDEED, INC | | | | $ 6,480 | Trade Payable |
| First Brands Group, LLC | INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | Y | Y | Y | Undetermined | Adversary Proceeding |
| First Brands Group, LLC | INTUIT QUICKBOOKS | | | | $ 124 | Trade Payable |
| First Brands Group, LLC | IPVIII 185TH STREET, LLC | | | | $ 186,804 | Trade Payable |
| First Brands Group, LLC | IRON MOUNTAIN | | | | $ 715 | Trade Payable |
| First Brands Group, LLC | NAME ON FILE | | | | $ 20 | Trade Payable |
| First Brands Group, LLC | KELLEY JASONS MCGOWAN SPINELLIS HANNA & REBER, LLP | | | | $ 1,798 | Trade Payable |
| First Brands Group, LLC | KERN SEGAL & MURRAY, A LAW CORPORATION | | | | $ 30,213 | Trade Payable |
| First Brands Group, LLC | KINGSBRIDGE HOLDINGS, LLC | | | | $ 167,315 | Trade Payable |
| First Brands Group, LLC | KLDISCOVERY | | | | $ 6,712 | Trade Payable |
| First Brands Group, LLC | LAUFER GROUP INTERNATIONAL LTD. | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | LEECH TISHMAN FUSCALDO & LAMPL, LLC | | | | $ 6,950 | Trade Payable |
| First Brands Group, LLC | LIBERTY II B.V. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | LINKEDIN CORPORATION | | | | $ 56,447 | Trade Payable |
| First Brands Group, LLC | LONGKOU HAIMENG MACHINERYCO, LTD. | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | LUMEN | | | | $ 5,431 | Trade Payable |
| First Brands Group, LLC | MALLETTE INC | | | | $ 12,917 | Trade Payable |
| First Brands Group, LLC | MANNING GROSS + MASSENBURG LLP | | | | $ 4,432 | Trade Payable |
| First Brands Group, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| First Brands Group, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| First Brands Group, LLC | MASERGY | | | | $ 9,853 | Trade Payable |
| First Brands Group, LLC | MATILLION LIMITED | | | | $ 7,059 | Trade Payable |
| First Brands Group, LLC | MCAFEE & TAFT | | | | $ 396 | Trade Payable |
| First Brands Group, LLC | METROPOLIS TECHNOLOGIES | | | | $ 6,077 | Trade Payable |
| First Brands Group, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| First Brands Group, LLC | MILLER CANFIELD PADDOCK & STONE, PLC | | | | $ 2,718 | Trade Payable |
| First Brands Group, LLC | MIMECAST NORTH AMERICA, INC. | | | | $ 81,491 | Trade Payable |
| First Brands Group, LLC | MONGOOSE FREIGHT SOLUTIONS LLC | Y | Y | Y | Undetermined | Pending Litigation Matter |
| First Brands Group, LLC | MULLEN COUGHLIN LLC | | | | $ 39,916 | Trade Payable |
| First Brands Group, LLC | NJ DEPT. OF LABOR, DIV. EMPLOYER ACCOUNTS | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | NOAHFACE RECOGNITION P/L | | | | $ 71,400 | Trade Payable |
| First Brands Group, LLC | NOVARES US LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | NOVASTAR BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | NTT MANAGED SERVICES AMERICA | | | | $ 54,914 | Trade Payable |
| First Brands Group, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| First Brands Group, LLC | ONESOURCE VIRTUAL | | | | $ 35,545 | Trade Payable |
| First Brands Group, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| First Brands Group, LLC | PAYMENTFLO INC. | | | | $ 53 | Trade Payable |
| First Brands Group, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| First Brands Group, LLC | PHILADELPHIA WATER LOGS, LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | PITTSBURGH PUBLIC SCHOOLS | Y | Y | | Undetermined | Property Tax Liability |
| First Brands Group, LLC | PLATINUM FILINGS LLC | | | | $ 160 | Trade Payable |
| First Brands Group, LLC | PMA COMPANIES | | | | $ 6,624 | Trade Payable |
| First Brands Group, LLC | PRINCIPAL LIFE INSURANCE COMPANY | | | | $ 3,354 | Trade Payable |
| First Brands Group, LLC | PV BROWNSVILLE LLC | | | | $ 204,353 | Trade Payable |
| First Brands Group, LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | | | | $ 22,881 | Trade Payable |
| First Brands Group, LLC | RAIN FOR RENT (WOSCO US) | | | | $ 14,193 | Trade Payable |
| First Brands Group, LLC | REEDSMITH LLP | | | | $ 51,383 | Trade Payable |
| First Brands Group, LLC | REGISTERED AGENT SOLUTIONS, INC | | | | $ 26,739 | Trade Payable |
| First Brands Group, LLC | REGUS MANAGEMENT GROUP LLC | | | | $ 234 | Trade Payable |
| First Brands Group, LLC | REPUBLIC RESTAURANT & BAR | | | | $ 5,880 | Trade Payable |
| First Brands Group, LLC | RWI LOGISTICS LLC | | | | $ 183,727 | Trade Payable |
| First Brands Group, LLC | RYDER INTEGRATED LOGISTICS, INC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | SABA INTELLECTUAL PROPERTY | | | | $ 13,242 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| First Brands Group, LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY, LTD | | | | $ 5,013 | Trade Payable |
| First Brands Group, LLC | SEYFARTH SHAW LLP | | | | $ 135,913 | Trade Payable |
| First Brands Group, LLC | SHEEPDOG PATROL | | | | $ 4,471 | Trade Payable |
| First Brands Group, LLC | SHRED-IT USA LLC | | | | $ 149 | Trade Payable |
| First Brands Group, LLC | SINARS SLOWIKOWSKI TOMASKA LLC | | | | $ 146,408 | Trade Payable |
| First Brands Group, LLC | SIRVA WORLDWIDE, INC. | | | | $ 409,999 | Trade Payable |
| First Brands Group, LLC | SMARTESTENERGY US LLC | | | | $ 45,149 | Trade Payable |
| First Brands Group, LLC | SNOWFLAKE INC. | | | | $ 1,882 | Trade Payable |
| First Brands Group, LLC | SPROUSE LAW FIRM | | | | $ 1,620 | Trade Payable |
| First Brands Group, LLC | STORE CAPITAL ACQUISITIONS, LLC | | | | $ 173,323 | Trade Payable |
| First Brands Group, LLC | NAME ON FILE | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | TALL SALES COMPANY | | | | $ 150,000 | Trade Payable |
| First Brands Group, LLC | TIERNEY INDUSTRIAL WAREHOUSE INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| First Brands Group, LLC | TOLEDO MOLDING & DIE, LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | TOPBLOC LLC | | | | $ 55,912 | Trade Payable |
| First Brands Group, LLC | TOTAL QUALITY LOGISTICS, LLC | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | TRANSIMPACT LLC | | | | $ 28,454 | Trade Payable |
| First Brands Group, LLC | TRAVELERS | | | | $ 172,272 | Trade Payable |
| First Brands Group, LLC | TRICO BELGIUM S.A. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | TRICO ITALY S.R.L. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | TRICO LIMITED | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | TRICO WIPERS PLOIESTI S. R. L. | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | ULTINON MOTION DELAWARE LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | ULTINON MOTION HOLDING BV | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | UNGRIA INTERNATIONAL INC. | | | | $ 22,579 | Trade Payable |
| First Brands Group, LLC | UNI-SELECT INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| First Brands Group, LLC | VARNUM LLP | | | | $ 18,778 | Trade Payable |
| First Brands Group, LLC | WALBRO LLC | Y | Y | | Undetermined | Related Party Payable |
| First Brands Group, LLC | WARNER NORCROSS JUDD LLP | | | | $ 3,331 | Trade Payable |
| First Brands Group, LLC | WAYNE-WHITE PROPANE | | | | $ 17,612 | Trade Payable |
| First Brands Group, LLC | WHIPPY, INC. | | | | $ 2,700 | Trade Payable |
| First Brands Group, LLC | WHITLEY PENN LLP | | | | $ 25,508 | Trade Payable |
| First Brands Group, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| First Brands Group, LLC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | | | | $ 450 | Trade Payable |
| First Brands Group, LLC | WINSTON & TAYLOR LLP | | | | $ 25,898 | Trade Payable |
| First Brands Group, LLC | WORKDAY, INC. | | | | $ 100,843 | Trade Payable |
| First Brands Group, LLC | YUKEVICH CAVANAUGH | | | | $ 16,352 | Trade Payable |
| First Brands Group, LLC | YUSEN LOGISTICS (CHINA) CO., LTD. | Y | Y | | Undetermined | Trade Payable |
| First Brands Group, LLC | ZOP LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| FRAM Group IP LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| FRAM Group IP LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| FRAM Group IP LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| FRAM Group IP LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| FRAM Group Operations LLC | ACCRUENT LLC | | | | $ 41,988 | Trade Payable |
| FRAM Group Operations LLC | ADVANCED TECHNOLOGIES SERVICES BUREAU | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | AHLSTROM FILTRATION | | | | $ 803,397 | Trade Payable |
| FRAM Group Operations LLC | AIR TECHNOLOGIES | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | ALABAMA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| FRAM Group Operations LLC | ALL4LABELS | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | ALRO STEEL | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | AMERICAN PRESS SERVICES | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | AMERIGAS | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | APEX MACHINE | | | | $ 1,275 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | | Description |
|---|---|---|---|---|---|---|---|
| FRAM Group Operations LLC | ARISE INCORPORATED | Y | Y | | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | AUGUST MACK ENVIRONMENTAL | Y | Y | | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | AUTO CARE ASSOCIATION | | | | $ | 68,980 | Trade Payable |
| FRAM Group Operations LLC | AUTOLITE OPERATIONS LLC | Y | Y | | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | AVI FOODSYSTEMS | | | | $ | 1,535 | Trade Payable |
| FRAM Group Operations LLC | BALDWIN FILTERS | | | | $ | 63,463 | Trade Payable |
| FRAM Group Operations LLC | BAVARIAN | Y | Y | | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | BENDER ELECTRICAL CONTRACTING | | | | $ | 27,615 | Trade Payable |
| FRAM Group Operations LLC | BME SERVICES | | | | $ | 415 | Trade Payable |
| FRAM Group Operations LLC | BOSTIK INC | Y | Y | | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | BRADFORD & BIGELOW | | | | $ | 63,402 | Trade Payable |
| FRAM Group Operations LLC | BRAKE PARTS INC LLC | Y | Y | | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | | Undetermined | Income / Corporate Tax Liability |
| FRAM Group Operations LLC | CANON FINANCIAL SERVICES | | | | $ | 3,538 | Trade Payable |
| FRAM Group Operations LLC | CARDONE INDUSTRIES, INC. | Y | Y | | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | CARTER FUEL SYSTEMS, LLC | Y | Y | | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | CEQUENT NEDERLAND HOLDINGS B.V. | Y | Y | | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | CHAMPION LABORATORIES, INC. | Y | Y | | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | CHIPSOFT | | | | $ | 33,850 | Trade Payable |
| FRAM Group Operations LLC | CINCINNATI BELTING AND TRANSMISSION | | | | $ | 12,431 | Trade Payable |
| FRAM Group Operations LLC | CINTAS | | | | $ | 10,022 | Trade Payable |
| FRAM Group Operations LLC | CLEAN HARBORS ENVIRONMENTAL | | | | $ | 85,361 | Trade Payable |
| FRAM Group Operations LLC | CMX NORTH AMERICA | | | | $ | 1,306,524 | Trade Payable |
| FRAM Group Operations LLC | COMCAST | Y | Y | | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | CONRAD MECHANICAL | | | | $ | 339,138 | Trade Payable |
| FRAM Group Operations LLC | CROWN EQUIPMENT CORPORATION | | | | $ | 191,811 | Trade Payable |
| FRAM Group Operations LLC | CROWN LIFT TRUCKS | | | | $ | 143,953 | Trade Payable |
| FRAM Group Operations LLC | CWD, LLC | Y | Y | | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | DARKE COUNTY TREASURER | Y | Y | | | Undetermined | Property Tax Liability |
| FRAM Group Operations LLC | DATANATIONAL CORPORATION | Y | Y | | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | DATASERV | Y | Y | | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | DERSE INC | | | | $ | 10,737 | Trade Payable |
| FRAM Group Operations LLC | DIRECTAIR | Y | Y | | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | DSSI LLC | | | | $ | 33,949 | Trade Payable |
| FRAM Group Operations LLC | DUBOIS CHEMICALS INC | | | | $ | 2,388 | Trade Payable |
| FRAM Group Operations LLC | EDISON STATE COMMUNITY COLLEGE | | | | $ | 7,000 | Trade Payable |
| FRAM Group Operations LLC | FIRST BRANDS GROUP, LLC | Y | Y | | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | FLATSIX, LLC | | | | $ | 87,500 | Trade Payable |
| FRAM Group Operations LLC | FRAM DE ARGENTINA S.A.U. | Y | Y | | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | FRAM GROUP (CANADA) INC. | Y | Y | | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | FRAM GROUP IP LLC | Y | Y | | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | FRAM GROUP OPERATIONS MEXICO CITY, S.A. DE C.V. | Y | Y | | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | FRAM GROUP TRADING (SHANGHAI) CO., LTD. | Y | Y | | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | GLOBAL ELECTRONIC SERVICES | | | | $ | 6,641 | Trade Payable |
| FRAM Group Operations LLC | GROSCH QUALITY WATER | Y | Y | | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | HARBOR CAPITAL | Y | Y | | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | HEATHERTON HOLDINGS, LLC | Y | Y | | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | HERAEUS ELECTRO-NITE CO., | | | | $ | 1,085,518 | Trade Payable |
| FRAM Group Operations LLC | HK METALCRAFT MANUFACTUING | | | | $ | 145,530 | Trade Payable |
| FRAM Group Operations LLC | HOYA VISION | Y | Y | | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | HUPMANS TURF CARE | | | | $ | 25,580 | Trade Payable |
| FRAM Group Operations LLC | IBM CORP | Y | Y | | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | INDUSTRIAL SOLUTIONS | Y | Y | | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | INDY PACK & MATERIAL HANDLING | Y | Y | | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | INNOVATIVE ENGINEERED SOLUTIONS | | | | $ | 123,046 | Trade Payable |
| FRAM Group Operations LLC | JASONFILTER SINGAPORE | | | | $ | 10,294 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| FRAM Group Operations LLC | JASPER RUBBER PRODUCTS, INC. | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | NAME ON FILE | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | NAME ON FILE | | | | $ 750 | Trade Payable |
| FRAM Group Operations LLC | KEYSTONE AUTOMOTIVE OPERATIONS, INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| FRAM Group Operations LLC | KOAIR INDUSTRIAL | | | | $ 98,531 | Trade Payable |
| FRAM Group Operations LLC | LANE SUPPLY HOLDINGS OF OHIO | | | | $ 4,359 | Trade Payable |
| FRAM Group Operations LLC | LEFELDS WELDING AND STEEL SUPPLIES | | | | $ 377 | Trade Payable |
| FRAM Group Operations LLC | LESHA (THAILAND) CO LTD | | | | $ 227,844 | Trade Payable |
| FRAM Group Operations LLC | MAKSTEEL | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| FRAM Group Operations LLC | MARKEN IMAHE CORPORATION | | | | $ 39,530 | Trade Payable |
| FRAM Group Operations LLC | MATILLION LIMITED | | | | $ 25,846 | Trade Payable |
| FRAM Group Operations LLC | MECHANICAL GALV PLATING | | | | $ 3,809 | Trade Payable |
| FRAM Group Operations LLC | MEGACITY FIRE PROTECTION | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | MERCURY PROMOTIONS & FULFILLMENT | | | | $ 146 | Trade Payable |
| FRAM Group Operations LLC | MH EQUIPMENT | | | | $ 3,707 | Trade Payable |
| FRAM Group Operations LLC | MILTEC INCORPORATED | | | | $ 51,412 | Trade Payable |
| FRAM Group Operations LLC | MINITAB INC | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | MOTION INDUSTRIES | | | | $ 25,138 | Trade Payable |
| FRAM Group Operations LLC | MOTOR INFORMATION SYSTEMS | | | | $ 8,457 | Trade Payable |
| FRAM Group Operations LLC | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| FRAM Group Operations LLC | NICOLE DEQUINTAL | | | | $ 300 | Trade Payable |
| FRAM Group Operations LLC | NTT DATA SERVICES LLC | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| FRAM Group Operations LLC | OHIO ENV PROTECTION AGENCY | | | | $ 5,000 | Trade Payable |
| FRAM Group Operations LLC | OMNI SYSTEMS | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | OMNIA ADVANCED MATERIALS | | | | $ 25,156 | Trade Payable |
| FRAM Group Operations LLC | OOMA INC | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | OPEN TEXT, INC. | | | | $ 480 | Trade Payable |
| FRAM Group Operations LLC | OPTICAT LLC | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | ORKIN EXTERMINATING COMPANY | | | | $ 2,381 | Trade Payable |
| FRAM Group Operations LLC | OTC INDUSTRIAL SOLUTIONS | | | | $ 1,220 | Trade Payable |
| FRAM Group Operations LLC | PAX MACHINE WORKS | | | | $ 125,400 | Trade Payable |
| FRAM Group Operations LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| FRAM Group Operations LLC | PIONEER PACKAGING | | | | $ 8,412 | Trade Payable |
| FRAM Group Operations LLC | PNEUMATIC SCALE | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | PROGRESS SOFTWARE | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | PROTECH CHEMICALS | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | PUNCH DYNAMICS & TOOLING | | | | $ 8,142 | Trade Payable |
| FRAM Group Operations LLC | QAP AUTOMOTIVE INDUSTRIES | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | RANDALL METALS | | | | $ 189,017 | Trade Payable |
| FRAM Group Operations LLC | RIECK MECHANICAL SERVICES | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | RIVER CITY WOOD PRODUCTS | | | | $ 14,255 | Trade Payable |
| FRAM Group Operations LLC | ROAD ONE LANDSCAPING | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | ROHRER CORPORATION | | | | $ 15,262 | Trade Payable |
| FRAM Group Operations LLC | RUMPKE | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | S&S PRECISION | | | | $ 7,406 | Trade Payable |
| FRAM Group Operations LLC | SAFETY KLEEN SYSTEMS | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | SAFETY SHOE DISTRIBUTORS | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | SAN STEEL FABRICATING | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | SAP | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | SECURITAS SECURITY | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | SEMASYS | | | | $ 16,922 | Trade Payable |
| FRAM Group Operations LLC | SHEREEN WAHBA | | | | $ 694 | Trade Payable |
| FRAM Group Operations LLC | SIDNEY ELECTRIC | Y | Y | | Undetermined | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| FRAM Group Operations LLC | SNOWFLAKE | | | | $ 3,692 | Trade Payable |
| FRAM Group Operations LLC | SOLENIUM GROUP | | | | $ 33,140 | Trade Payable |
| FRAM Group Operations LLC | STELLAR INDUSTRIAL SUPPLY | | | | $ 3,000 | Trade Payable |
| FRAM Group Operations LLC | STOLLE MACHINERY | | | | $ 5,100 | Trade Payable |
| FRAM Group Operations LLC | STRATOSPHERE QUALITY | | | | $ 8,150 | Trade Payable |
| FRAM Group Operations LLC | STRONGARM, LLC | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | SURGERE INC | | | | $ 2,681 | Trade Payable |
| FRAM Group Operations LLC | TA DEDICATED | | | | $ 243,038 | Trade Payable |
| FRAM Group Operations LLC | TASCO LLC | | | | $ 5,604 | Trade Payable |
| FRAM Group Operations LLC | TECUMSEH PACKAGING SOLUTIONS | | | | $ 33,462 | Trade Payable |
| FRAM Group Operations LLC | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| FRAM Group Operations LLC | TL ASHFORD & ASSOCIATES | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | TOP SEAL S.A DE C.V | | | | $ 341,590 | Trade Payable |
| FRAM Group Operations LLC | TRIAD TECHNOLOGIES | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| FRAM Group Operations LLC | UBER FREIGHT | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | VARSITY LOGISTICS | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | VERITIV OPERATING | | | | $ 16,044 | Trade Payable |
| FRAM Group Operations LLC | VESCO OIL CORPORATION | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | VESTIS | | | | $ 229 | Trade Payable |
| FRAM Group Operations LLC | NAME ON FILE | Y | Y | | Undetermined | Trade Payable |
| FRAM Group Operations LLC | WASHINGTON MILLS ELECTRO | | | | $ 2,924 | Trade Payable |
| FRAM Group Operations LLC | WEICHAI TORCH TECHNOLOGY | | | | $ 1,230 | Trade Payable |
| FRAM Group Operations LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| FRAM Group Operations LLC | WORK GROW GIVE | | | | $ 160,369 | Trade Payable |
| FRAM Group Operations LLC | YOUNGBLOOD AUTOMATION | | | | $ 9,299 | Trade Payable |
| FRAM Group Operations LLC | ZHEJIANG WEITAI AUTOMOBILE PARTS | | | | $ 201,229 | Trade Payable |
| FRAM Group Operations LLC | ZOE IT CUSTOMS | Y | Y | | Undetermined | Trade Payable |
| FRAMAuto Holdings, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| FRAMAuto Holdings, LLC | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| FRAMAuto Holdings, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| FRAMAuto Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| FRAMAuto Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| FRAMAuto Holdings, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Fuel Filter Technologies, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Fuel Filter Technologies, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Fuel Filter Technologies, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Global Assets GmbH | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Global Assets GmbH | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Global Assets LLC | 705 NORTH FAYETTE STREET, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | ALBION REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | BOWERY FINANCE II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | CARNABY INVENTORY IV, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | IGNITE ACQUISITOIN SUB, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Global Assets LLC | PATTERSON INVENTORY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Global Assets LLC | PYTHON ACQUISITION SUB, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | STARLIGHT INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Assets LLC | VICEROY PRIVATE CAPITAL, LLC | Y | Y | | Undetermined | Related Party Payable |
| Global Lease Assets Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Global Lease Assets Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Global Reman Ventures, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Global Reman Ventures, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Global Reman Ventures, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Heatherton Holdings, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Heatherton Holdings, LLC | HOPKINS MANUFACTURING CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Heatherton Holdings, LLC | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Heatherton Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Heatherton Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Heatherton Holdings, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Hopkins Acquisition, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Hopkins Acquisition, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Hopkins Acquisition, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Hopkins Manufacturing Corporation | A.N. WEBBER LOGISTICS, INC. | | | | $ 16,894 | Trade Payable |
| Hopkins Manufacturing Corporation | ABACUS TECHNOLOGIES, INC | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | ABLE INDUSTRIAL PRODUCTS, INC. | | | | $ 65,470 | Trade Payable |
| Hopkins Manufacturing Corporation | ABSOLUTE HAITIAN | | | | $ 14,505 | Trade Payable |
| Hopkins Manufacturing Corporation | AEC | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | AIR CAPITAL EQUIPMENT | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | AIR COMPRESSOR SERVICE AND PARTS | | | | $ 625 | Trade Payable |
| Hopkins Manufacturing Corporation | AIR SYSTEMS AND PUMP SOLUTIONS LLC | | | | $ 9,510 | Trade Payable |
| Hopkins Manufacturing Corporation | ALABAMA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Hopkins Manufacturing Corporation | ALERT 360 | | | | $ 5 | Trade Payable |
| Hopkins Manufacturing Corporation | ALL PARTS MASTER | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | AMERICAN FOOD AND VENDING | | | | $ 585 | Trade Payable |
| Hopkins Manufacturing Corporation | AMFORI | | | | $ 18,355 | Trade Payable |
| Hopkins Manufacturing Corporation | AMPLE INDUSTRIES | | | | $ 2,281 | Trade Payable |
| Hopkins Manufacturing Corporation | APEX TRASLATIONS | | | | $ 1,552 | Trade Payable |
| Hopkins Manufacturing Corporation | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Hopkins Manufacturing Corporation | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Hopkins Manufacturing Corporation | AT&T | | | | $ 27,730 | Trade Payable |
| Hopkins Manufacturing Corporation | AUDIO ACOUSTICS | | | | $ 213 | Trade Payable |
| Hopkins Manufacturing Corporation | AURORA PLASTICS | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | BAMBERGER POLYMERS | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | BILLS ELECTRIC | | | | $ 1,595 | Trade Payable |
| Hopkins Manufacturing Corporation | BOELTE HALL | | | | $ 5,793 | Trade Payable |
| Hopkins Manufacturing Corporation | BOXWHEEL TRAILER LEASING | | | | $ 6,292 | Trade Payable |
| Hopkins Manufacturing Corporation | CARLSON -STI, INC. | | | | $ 4,769 | Trade Payable |
| Hopkins Manufacturing Corporation | CEC INDUSTRIES | | | | $ 3,606 | Trade Payable |
| Hopkins Manufacturing Corporation | CENTRO PREVENIVO CONTRA INCENDLA | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | CHEM AQUA | | | | $ 3,693 | Trade Payable |
| Hopkins Manufacturing Corporation | CHEP USA | | | | $ 38,176 | Trade Payable |
| Hopkins Manufacturing Corporation | CHINA-BASE NINGBO FOREIGN TRADE | | | | $ 22,758 | Trade Payable |
| Hopkins Manufacturing Corporation | CINTAS | | | | $ 18,641 | Trade Payable |
| Hopkins Manufacturing Corporation | CIRCANA GROUP | | | | $ 1,250 | Trade Payable |
| Hopkins Manufacturing Corporation | COMPLETE OFFICE TECHNOLOGIES | | | | $ 2,008 | Trade Payable |
| Hopkins Manufacturing Corporation | CONLEY SPRINKLER | | | | $ 3,581 | Trade Payable |
| Hopkins Manufacturing Corporation | CROWN EQUIPMENT CORPORATION | | | | $ 27,200 | Trade Payable |
| Hopkins Manufacturing Corporation | CROWN LIFT TRUCKS | | | | $ 39,407 | Trade Payable |
| Hopkins Manufacturing Corporation | DANYANG XINHUAYANG AUTO LAMPS | | | | $ 22,785 | Trade Payable |
| Hopkins Manufacturing Corporation | DAVINCI MICRO FULFILLMENT | | | | $ 79,808 | Trade Payable |
| Hopkins Manufacturing Corporation | DERI 2000 | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | ENERSYS | | | | $ 11,442 | Trade Payable |
| Hopkins Manufacturing Corporation | EQUIFAX | | | | $ 1,986 | Trade Payable |
| Hopkins Manufacturing Corporation | EVERGY | | | | $ 22 | Trade Payable |
| Hopkins Manufacturing Corporation | EVERSHOW INDUSTRY | | | | $ 16,200 | Trade Payable |
| Hopkins Manufacturing Corporation | FIRST AID AND SAFETY | | | | $ 2,075 | Trade Payable |
| Hopkins Manufacturing Corporation | FLEX WIRES | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | FLORIDA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Hopkins Manufacturing Corporation | FOLDING CARDBOARD & BOXES | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | FORWARDING CENTER | | | | $ 7,473 | Trade Payable |
| Hopkins Manufacturing Corporation | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Hopkins Manufacturing Corporation | FUCHS LUBRICANTS | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | FUTURE ELECTRONICS | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | NAME ON FILE | | | | $ 3,044 | Trade Payable |
| Hopkins Manufacturing Corporation | GENIMEX JERSEY | | | | $ 66,167 | Trade Payable |
| Hopkins Manufacturing Corporation | GEORGIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Hopkins Manufacturing Corporation | GREAT EFFICIENCY ENTERPRISE | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | HARDWARE SPECIALTY | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | HEBEI YUETONG TEXTILES | | | | $ 1,256 | Trade Payable |
| Hopkins Manufacturing Corporation | HOMESITE INSURANCE | | | | $ 9,791 | Trade Payable |
| Hopkins Manufacturing Corporation | IBT INC | | | | $ 6,690 | Trade Payable |
| Hopkins Manufacturing Corporation | IFS NORTH AMERICA | | | | $ 236,988 | Trade Payable |
| Hopkins Manufacturing Corporation | IMPERIAL | | | | $ 2,034 | Trade Payable |
| Hopkins Manufacturing Corporation | INTEGRITY WEIGHING SOLUTIONS | | | | $ 2,306 | Trade Payable |
| Hopkins Manufacturing Corporation | IOWA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Hopkins Manufacturing Corporation | NAME ON FILE | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | JYUH FU INDUSTRIES | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | KABS PACKAGING | | | | $ 281,965 | Trade Payable |
| Hopkins Manufacturing Corporation | KANSAS GAS | | | | $ 189 | Trade Payable |
| Hopkins Manufacturing Corporation | KANSAS GRAPHICS | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | KANSAS SECURITY | | | | $ 35 | Trade Payable |
| Hopkins Manufacturing Corporation | KAPOSPLAST | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | KRAYDEN | | | | $ 600 | Trade Payable |
| Hopkins Manufacturing Corporation | LIBERTY LABELS | | | | $ 382 | Trade Payable |
| Hopkins Manufacturing Corporation | LIFT TRUCK SALES & SERVICES | | | | $ 3,356 | Trade Payable |
| Hopkins Manufacturing Corporation | LINDE GAS & EQUIPMENT INC | | | | $ 7,717 | Trade Payable |
| Hopkins Manufacturing Corporation | LYON COUNTY | | | | $ 13,613 | Trade Payable |
| Hopkins Manufacturing Corporation | MAQUILA COMPLIANCE SOLUTIONS S | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Hopkins Manufacturing Corporation | MARKET INFINITY INVESTMENT | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | MIAMI PUBLIC UTILITIES | | | | $ 684 | Trade Payable |
| Hopkins Manufacturing Corporation | MICRO RECORDS | | | | $ 22,176 | Trade Payable |
| Hopkins Manufacturing Corporation | MICROSOFT | | | | $ 54,540 | Trade Payable |
| Hopkins Manufacturing Corporation | MID CONTINENT LIFT | | | | $ 18,812 | Trade Payable |
| Hopkins Manufacturing Corporation | MIDWEST LOCKSMITHS | | | | $ 103 | Trade Payable |
| Hopkins Manufacturing Corporation | MILACRON MARKETING | | | | $ 307 | Trade Payable |
| Hopkins Manufacturing Corporation | MOTION INDUSTRIES | | | | $ 345 | Trade Payable |
| Hopkins Manufacturing Corporation | NEENAN COMPANY | | | | $ 26 | Trade Payable |
| Hopkins Manufacturing Corporation | NINGBO GOLDY INTERNATIONAL TRADE | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | NINGBO LIANCHENG PACKAGING AND PRINTING | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | NINGBO QUANSHUN DEVELOPING | | | | $ 13,343 | Trade Payable |
| Hopkins Manufacturing Corporation | NINGBO WANDE TOOLS INDUSTRIAL | | | | $ 16,686 | Trade Payable |
| Hopkins Manufacturing Corporation | NINGHAI ZHONGJIE BRUSH | | | | $ 35,403 | Trade Payable |
| Hopkins Manufacturing Corporation | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Hopkins Manufacturing Corporation | NPD TECHNOLOGY | | | | $ 99,613 | Trade Payable |
| Hopkins Manufacturing Corporation | OFFICE DEPOT | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Hopkins Manufacturing Corporation | OKLAHOMA TAX COMMISSION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Hopkins Manufacturing Corporation | OTTAWA COUNTY TREASURER | Y | Y | | Undetermined | Property Tax Liability |
| Hopkins Manufacturing Corporation | OZARK EQUIPMENT | | | | $ 226 | Trade Payable |
| Hopkins Manufacturing Corporation | PACE ELECTRONIC | | | | $ 2,000 | Trade Payable |
| Hopkins Manufacturing Corporation | PACKAGING INTERGRATION TECH | | | | $ 534 | Trade Payable |
| Hopkins Manufacturing Corporation | PATEL TOWEL INDUSTRIES | | | | $ 72,082 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Hopkins Manufacturing Corporation | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Hopkins Manufacturing Corporation | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Hopkins Manufacturing Corporation | PLUMBING BY SPELLMAN | | | | $ 692 | Trade Payable |
| Hopkins Manufacturing Corporation | QUADIENT FINANCE | | | | $ 3,740 | Trade Payable |
| Hopkins Manufacturing Corporation | RECIOS PALLETS INTERNATIONAL | | | | $ 877 | Trade Payable |
| Hopkins Manufacturing Corporation | REEVES-WIEDEMAN | | | | $ 80 | Trade Payable |
| Hopkins Manufacturing Corporation | RENSENHOUSE | | | | $ 1,067 | Trade Payable |
| Hopkins Manufacturing Corporation | RITHUM, LLC | | | | $ 937 | Trade Payable |
| Hopkins Manufacturing Corporation | SATTERLEE | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | SELICSA | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | SERVICE RECYCLING | | | | $ 2,375 | Trade Payable |
| Hopkins Manufacturing Corporation | SHOWLIGHTS ELECTRONIC TECHNOLOGY | | | | $ 137,115 | Trade Payable |
| Hopkins Manufacturing Corporation | SINPPA INDUSTRIAL | | | | $ 55,592 | Trade Payable |
| Hopkins Manufacturing Corporation | SOLUTION TOOLS MOLD AND DIE | | | | $ 44,200 | Trade Payable |
| Hopkins Manufacturing Corporation | SOUTHERN GRAPHIC SYSTEMS | | | | $ 394 | Trade Payable |
| Hopkins Manufacturing Corporation | STACI CORP (DBA VEXOS) | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | STANGER INDUSTRIES | | | | $ 460 | Trade Payable |
| Hopkins Manufacturing Corporation | STAPLES ADVANTAGE | | | | $ 2,446 | Trade Payable |
| Hopkins Manufacturing Corporation | STERICYCLE | | | | $ 94 | Trade Payable |
| Hopkins Manufacturing Corporation | SUMMIT FIRE & SECURITY | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | TE CONNECTIVITY | | | | $ 9,072 | Trade Payable |
| Hopkins Manufacturing Corporation | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Hopkins Manufacturing Corporation | TEXTAPE INCORPORATED | | | | $ 3,574 | Trade Payable |
| Hopkins Manufacturing Corporation | THERM-O-LINK | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | THERMOPAC INDUSTRIES | | | | $ 25,351 | Trade Payable |
| Hopkins Manufacturing Corporation | THOMPSON BROS SUPPLIES | | | | $ 1,126 | Trade Payable |
| Hopkins Manufacturing Corporation | TOFINO SOFTWARE | | | | $ 530 | Trade Payable |
| Hopkins Manufacturing Corporation | TOPS SOFTWARE | | | | $ 1,000 | Trade Payable |
| Hopkins Manufacturing Corporation | TRYDEL RESEARCH | | | | $ 8,830 | Trade Payable |
| Hopkins Manufacturing Corporation | TTI CLEVELAND | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | TYLER CLINE | | | | $ 3,200 | Trade Payable |
| Hopkins Manufacturing Corporation | UL VERIFICATION SERVICES INC. | | | | $ 8,946 | Trade Payable |
| Hopkins Manufacturing Corporation | UPS SUPPLY CHAIN SOLUTIONS | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | VERITIV OPERATING | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | WALLIS LUBRICANT | | | | $ 11,600 | Trade Payable |
| Hopkins Manufacturing Corporation | WAYTEK, INC. | | | | $ 239 | Trade Payable |
| Hopkins Manufacturing Corporation | WELLS FARGO | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | WELLS FARGO FINANCIAL LEASING INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Hopkins Manufacturing Corporation | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Hopkins Manufacturing Corporation | WM CORPORATE SERVICES | | | | $ 1,096 | Trade Payable |
| Hopkins Manufacturing Corporation | YIXING CITY YAFENG THERMAL PROTECTION PRODUCT | | | | $ 14,432 | Trade Payable |
| Hopkins Manufacturing Corporation | YOUNKER PRODUCTS | Y | Y | | Undetermined | Trade Payable |
| Hopkins Manufacturing Corporation | ZAHORANSKY | | | | $ 1,330 | Trade Payable |
| Hopkins Manufacturing Corporation | ZHEIJANG CHENGKANG MACHINERY | | | | $ 5,433 | Trade Payable |
| Hopkins Manufacturing Corporation | ZHEJIANG LIFENG AUTO ACCESSORIES | Y | Y | | Undetermined | Trade Payable |
| Horizon Euro Finance LLC | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Euro Finance LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Horizon Euro Finance LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Horizon Euro Finance LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Horizon Global Americas Inc. | A.N. WEBBER LOGISTICS, INC. | | | | $ 4,506 | Trade Payable |
| Horizon Global Americas Inc. | ACCUFORM MANUFACTURING INC | | | | $ 500 | Trade Payable |
| Horizon Global Americas Inc. | ACCURATE TAPE & LABEL CO | | | | $ 2,919 | Trade Payable |
| Horizon Global Americas Inc. | ACTION FABRICATORS | | | | $ 10,151 | Trade Payable |
| Horizon Global Americas Inc. | ALABAMA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | ALPS ALPINE | | | | $ 43,739 | Trade Payable |
| Horizon Global Americas Inc. | AMERASORTING LLC | | | | $ 41,260 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Horizon Global Americas Inc. | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | AUNALYTICS | | | | $ 67,726 | Trade Payable |
| Horizon Global Americas Inc. | BROWNSVILLE INDEPENDENT SCHOOL DISTRICT | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Horizon Global Americas Inc. | CEQUENT ELECTRICAL PRODUCTS DE MEXICO, S. DE R. L. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | CEQUENT NEDERLAND HOLDINGS B.V. | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | CEQUENT TOWING PRODUCTS OF CANADA LTD. | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | CHEP USA | | | | $ 205 | Trade Payable |
| Horizon Global Americas Inc. | CHIPS MANUFACTURING | | | | $ 4,807 | Trade Payable |
| Horizon Global Americas Inc. | CHRIS INCORPORATED | | | | $ 14,000 | Trade Payable |
| Horizon Global Americas Inc. | CINTAS | | | | $ 4,441 | Trade Payable |
| Horizon Global Americas Inc. | CIRCUIT CHECK | | | | $ 9,197 | Trade Payable |
| Horizon Global Americas Inc. | CITY OF EDGERTON KANSAS | | | | $ 32 | Trade Payable |
| Horizon Global Americas Inc. | COMEUP INDUSTRIES | | | | $ 4,590 | Trade Payable |
| Horizon Global Americas Inc. | CONSOLIDATED METALS | | | | $ 19,460 | Trade Payable |
| Horizon Global Americas Inc. | CUMMINS LABEL CO. | | | | $ 14,588 | Trade Payable |
| Horizon Global Americas Inc. | DECO PRODUCTS | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | DEPATIE FLUID POWER | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | DOUG BROWN PACKAGING PRODUCTS | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | EASY ICE | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | EDITORIAL E IMPRESOS | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | EDITORIAL E IMPRESOS COATLICUE | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Horizon Global Americas Inc. | ELEMICA, INC. | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | EPICOR SOFTWARE | | | | $ 61,073 | Trade Payable |
| Horizon Global Americas Inc. | FASTENAL CO. | | | | $ 8,555 | Trade Payable |
| Horizon Global Americas Inc. | FLORIDA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | FORM MANUFACTURING | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | FREUDENBERG-NOK SEALING TECH | | | | $ 1,897 | Trade Payable |
| Horizon Global Americas Inc. | FUTURE ELECTRONICS | | | | $ 8,716 | Trade Payable |
| Horizon Global Americas Inc. | GALLAGHER BASSETT SERVICES | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | GENERAL FASTENERS | | | | $ 12,993 | Trade Payable |
| Horizon Global Americas Inc. | GEORGIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | GLOBAL ENTERPRISE TECH RESOURCES | | | | $ 6,720 | Trade Payable |
| Horizon Global Americas Inc. | GOENGINEER, LLC | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Horizon Global Americas Inc. | HARMAN CORPORATION | | | | $ 21 | Trade Payable |
| Horizon Global Americas Inc. | HEUBEL MATERIAL HANDLING | | | | $ 2,708 | Trade Payable |
| Horizon Global Americas Inc. | HEXAGON METROLOGY | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | HOLLINGSWORTH DISTRIBUTION SYSTEMS | | | | $ 8,015 | Trade Payable |
| Horizon Global Americas Inc. | HONDA MOTOR | | | | $ 39 | Trade Payable |
| Horizon Global Americas Inc. | HOPKINS CANADA, INC. | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | HOPKINS MANUFACTURING CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | HORIZON EURO FINANCE LLC | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | HORIZON GLOBAL CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | HORIZON GLOBAL PARTY LLC | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | HURLLEY, LLC | | | | $ 3,835 | Trade Payable |
| Horizon Global Americas Inc. | IMEXA INDUSTRIAL | | | | $ 1,976 | Trade Payable |
| Horizon Global Americas Inc. | IMPACT SOLUTIONS | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | IMPRENTA AZZUL | | | | $ 3,400 | Trade Payable |
| Horizon Global Americas Inc. | INTERTEK TESTING SERVICES TAIWAN LTD | | | | $ 3,175 | Trade Payable |
| Horizon Global Americas Inc. | IOWA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | ITW EAE | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | JASPER RUBBER PRODUCTS, INC. | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | J-COM EDI SERVICES | | | | $ 149 | Trade Payable |
| Horizon Global Americas Inc. | JOHNSON CONTROLS | | | | $ 222 | Trade Payable |
| Horizon Global Americas Inc. | KANSAS GAS | | | | $ 777 | Trade Payable |
| Horizon Global Americas Inc. | KEYSTONE AUTOMOTIVE OPERATIONS, INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Horizon Global Americas Inc. | KRAYDEN | | | | $ 24,340 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Horizon Global Americas Inc. | LAKE BUSINESS PRODUCTS | | | | $ 1,141 | Trade Payable |
| Horizon Global Americas Inc. | LOUISIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | LUTCO | | | | $ 15,165 | Trade Payable |
| Horizon Global Americas Inc. | MATENAER CORPORATION | | | | $ 2,035 | Trade Payable |
| Horizon Global Americas Inc. | METROPOLITAN TELECOMMUNICATIONS | | | | $ 2,613 | Trade Payable |
| Horizon Global Americas Inc. | MICRO COMMERCIAL COMPONENTS | | | | $ 2,100 | Trade Payable |
| Horizon Global Americas Inc. | MISSISSIPPI DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Horizon Global Americas Inc. | OKLAHOMA TAX COMMISSION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Horizon Global Americas Inc. | NAME ON FILE | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Horizon Global Americas Inc. | PPG INDUSTRIES | | | | $ 10,532 | Trade Payable |
| Horizon Global Americas Inc. | PRECISION GEAR | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | PRESTIGE THREADED PRODUCTS | | | | $ 2,723 | Trade Payable |
| Horizon Global Americas Inc. | PRODUCTOS LAMINADOS DE MONTERREY | | | | $ 68,069 | Trade Payable |
| Horizon Global Americas Inc. | RAYMOND LEASING | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | REGIONAL INCOME TAX AGENCY (RITA) | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | REPUBLIC | | | | $ 5,679 | Trade Payable |
| Horizon Global Americas Inc. | RIVERVIEW PRODUCTS | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | ROCA TECHNOLOGY | | | | $ 7,580 | Trade Payable |
| Horizon Global Americas Inc. | ROCKET SOFTWARE | | | | $ 411 | Trade Payable |
| Horizon Global Americas Inc. | ROTO GRAPHIC PRINTING | | | | $ 2,773 | Trade Payable |
| Horizon Global Americas Inc. | ROTOR CLIP | | | | $ 124 | Trade Payable |
| Horizon Global Americas Inc. | S.I.A.R.R. SAS | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | SAUBER PRING | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | SAUBER PRINT | | | | $ 13,676 | Trade Payable |
| Horizon Global Americas Inc. | SCREWS INDUSTRIES | | | | $ 1,455 | Trade Payable |
| Horizon Global Americas Inc. | SERVIACERO ESPECIALES | | | | $ 40,355 | Trade Payable |
| Horizon Global Americas Inc. | SERVIACERO PLANOS, S DE R.L. DE C.V. | | | | $ 53,411 | Trade Payable |
| Horizon Global Americas Inc. | SMURFIT KAPPA | | | | $ 28,065 | Trade Payable |
| Horizon Global Americas Inc. | SOUTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | SOUTHWIRE COMPANY, LLC | | | | $ 12,923 | Trade Payable |
| Horizon Global Americas Inc. | SQ ENERGY S DE RL DE CV | | | | $ 27,845 | Trade Payable |
| Horizon Global Americas Inc. | SUIITAM S.A. DE C.V. | | | | $ 709 | Trade Payable |
| Horizon Global Americas Inc. | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | TEXTAPE INCORPORATED | | | | $ 736 | Trade Payable |
| Horizon Global Americas Inc. | TIIHTRONICS | | | | $ 15,129 | Trade Payable |
| Horizon Global Americas Inc. | TIMBREN INDUSTRIES | | | | $ 20,490 | Trade Payable |
| Horizon Global Americas Inc. | TPX COMMUNICATIONS | | | | $ 831 | Trade Payable |
| Horizon Global Americas Inc. | TRAM INC. C/O TAC MFG. | | | | $ 949 | Trade Payable |
| Horizon Global Americas Inc. | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | TRIGO SCSI | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | TTI CLEVELAND | | | | $ 31,998 | Trade Payable |
| Horizon Global Americas Inc. | TYCO INTEGRATED SECURITY | | | | $ 2,156 | Trade Payable |
| Horizon Global Americas Inc. | UC UNIK TECHNOLOGY | | | | $ 4,928 | Trade Payable |
| Horizon Global Americas Inc. | UNITED TECHNICAL | Y | Y | | Undetermined | Trade Payable |
| Horizon Global Americas Inc. | VEND-TEK QUALITY SERVICES | | | | $ 700 | Trade Payable |
| Horizon Global Americas Inc. | VICTORY PACKAGING | | | | $ 5,986 | Trade Payable |
| Horizon Global Americas Inc. | VIRGINIA DEPARTMENT OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Americas Inc. | WESTFALIA-AUTOMOTIVE GMBH | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Americas Inc. | WHITLAM LABEL | | | | $ 1,940 | Trade Payable |
| Horizon Global Americas Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Horizon Global Americas Inc. | WITTER BRASOV SRL | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Company LLC | HORIZON GLOBAL CORPORATION | Y | Y | | Undetermined | Related Party Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Horizon Global Company LLC | HORIZON INTERNATIONAL HOLDINGS LLC | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Company LLC | MONOFLEX NORDIC AB | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Company LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Horizon Global Company LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Horizon Global Company LLC | S.I.A.R.R. SAS | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Company LLC | UTAH STATE TAX COMMISSION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Company LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Horizon Global Corporation | CORPORATION SERVICE CO | | | | $ 35 | Trade Payable |
| Horizon Global Corporation | FLORIDA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Horizon Global Corporation | FRAM GROUP OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Corporation | HORIZON EURO FINANCE LLC | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Corporation | HORIZON GLOBAL (SHANGHAI) TRADING CO. LTD. | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Corporation | HORIZON INTERNATIONAL HOLDINGS LLC | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Corporation | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Horizon Global Corporation | OREGON DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Horizon Global Corporation | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Horizon Global Corporation | PYLON MANUFACTURING CORP. | Y | Y | | Undetermined | Related Party Payable |
| Horizon Global Corporation | TROY BEAVER REALTY | | | | $ 205,855 | Trade Payable |
| Horizon Global Corporation | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Horizon International Holdings LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Horizon International Holdings LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Horizon International Holdings LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| IBI International Holding Company, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| IBI International Holding Company, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| IBI International Holding Company, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| International Brake Industries, Inc. | AUNALYTICS | | | | $ 900 | Trade Payable |
| International Brake Industries, Inc. | DATANATIONAL CORPORATION | | | | $ 5,115 | Trade Payable |
| International Brake Industries, Inc. | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| International Brake Industries, Inc. | KUNSHAN YUKAI HARDWARE SPRING | Y | Y | | Undetermined | Trade Payable |
| International Brake Industries, Inc. | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| International Brake Industries, Inc. | NANPI COUNTY WEIDA HARDWARE MANUFACTURING | Y | Y | | Undetermined | Trade Payable |
| International Brake Industries, Inc. | NINGBO JINDING FASTENING PIECE | Y | Y | | Undetermined | Trade Payable |
| International Brake Industries, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| International Brake Industries, Inc. | OPEN TEXT, INC. | | | | $ 15,408 | Trade Payable |
| International Brake Industries, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| International Brake Industries, Inc. | QINGDAO KST TECHNOLOGY | | | | $ 1,250 | Trade Payable |
| International Brake Industries, Inc. | RUIAN CITY HEXING STANDARD FASTENER | | | | $ 100 | Trade Payable |
| International Brake Industries, Inc. | TACOM AUTO PARTS | | | | $ 74,918 | Trade Payable |
| International Brake Industries, Inc. | TANAWORKS AUTOMOTIVE INC | | | | $ 404,117 | Trade Payable |
| International Brake Industries, Inc. | WATER TIME | | | | $ 17 | Trade Payable |
| International Brake Industries, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| International Brake Industries, Inc. | YOUNGDREAM | | | | $ 74,918 | Trade Payable |
| Jasper Acquisition Corp. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Jasper Acquisition Corp. | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Jasper Acquisition Corp. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Jasper Acquisition Corp. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Jasper Acquisition Corp. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Jasper Rubber Products, Inc | ABRASIVE SUPPLY CO. | | | | $ 1,145 | Trade Payable |
| Jasper Rubber Products, Inc | ACCU-CHEK, INC | | | | $ 3,295 | Trade Payable |
| Jasper Rubber Products, Inc | ACKERMAN OIL | | | | $ 2,331 | Trade Payable |
| Jasper Rubber Products, Inc | AFFILIATED STEAM EQUIPMENT | | | | $ 1,799 | Trade Payable |
| Jasper Rubber Products, Inc | AKROMOLD LIMITED | | | | $ 35,490 | Trade Payable |
| Jasper Rubber Products, Inc | ALCON TOOL COMPANY | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | APPLIED INDUSTRIAL TECH | | | | $ 1,757 | Trade Payable |
| Jasper Rubber Products, Inc | CH ROBINSON WORLDWIDE | Y | Y | | Undetermined | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Jasper Rubber Products, Inc | CHEMPOINT.COM | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | CITY OF JASPER | | | | $ 1,514 | Trade Payable |
| Jasper Rubber Products, Inc | COATING SYSTEMS, INC | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | CRANE 1 SERVICES | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | DATANATIONAL CORPORATION | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | DESMA USA, INC | | | | $ 131 | Trade Payable |
| Jasper Rubber Products, Inc | ESTES EXPRESS LINES | | | | $ 1,977 | Trade Payable |
| Jasper Rubber Products, Inc | FEDEX | | | | $ 1,704 | Trade Payable |
| Jasper Rubber Products, Inc | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Jasper Rubber Products, Inc | FLIPNODE LLC DBA YODECK | | | | $ 1,182 | Trade Payable |
| Jasper Rubber Products, Inc | FORT WAYNE MOLD | | | | $ 17,915 | Trade Payable |
| Jasper Rubber Products, Inc | FRENCH OIL MILL MACHINERY | | | | $ 9,352 | Trade Payable |
| Jasper Rubber Products, Inc | GENERAL RUBBER & PLASTICS | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | HOOSIER BUSINESS MACHINES | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Jasper Rubber Products, Inc | JASPER EQUIPMENT | | | | $ 189 | Trade Payable |
| Jasper Rubber Products, Inc | NAME ON FILE | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | JR DISTRIBUTION | | | | $ 2,614 | Trade Payable |
| Jasper Rubber Products, Inc | KIRBY MACHINE COMPANY | | | | $ 2,475 | Trade Payable |
| Jasper Rubber Products, Inc | KOORSEN FIRE & SECURITY | | | | $ 631 | Trade Payable |
| Jasper Rubber Products, Inc | LECLERE MANUFACTURING INC | | | | $ 3,485 | Trade Payable |
| Jasper Rubber Products, Inc | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Jasper Rubber Products, Inc | MATHESON TRI-GAS INC. | | | | $ 7,945 | Trade Payable |
| Jasper Rubber Products, Inc | MH EQUIPMENT | | | | $ 7,464 | Trade Payable |
| Jasper Rubber Products, Inc | MOORFEED EAS | | | | $ 1,974 | Trade Payable |
| Jasper Rubber Products, Inc | NEXT INDUSTRIES INC | | | | $ 4,232 | Trade Payable |
| Jasper Rubber Products, Inc | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Jasper Rubber Products, Inc | OPEN TEXT, INC. | | | | $ 2,935 | Trade Payable |
| Jasper Rubber Products, Inc | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Jasper Rubber Products, Inc | PRECISION TOOLS SERVICE | | | | $ 73 | Trade Payable |
| Jasper Rubber Products, Inc | PRESTIGE TOOL & DIE LLC | | | | $ 4,900 | Trade Payable |
| Jasper Rubber Products, Inc | SAIA MOTOR FREIGHT LINE | | | | $ 156 | Trade Payable |
| Jasper Rubber Products, Inc | NAME ON FILE | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | SERVANTS, INC. | | | | $ 820 | Trade Payable |
| Jasper Rubber Products, Inc | SHENZHEN TIMEAST CHENG PR | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | SPELLMEYER LAWN SERVICE | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | TRI-STATE BEARING | | | | $ 973 | Trade Payable |
| Jasper Rubber Products, Inc | US SILICONES | Y | Y | | Undetermined | Trade Payable |
| Jasper Rubber Products, Inc | VESTIS | | | | $ 27,731 | Trade Payable |
| Jasper Rubber Products, Inc | WASTE MANAGEMENT SERVICES | | | | $ 13,523 | Trade Payable |
| Jasper Rubber Products, Inc | WEYER ELECTRIC | | | | $ 22,320 | Trade Payable |
| Jasper Rubber Products, Inc | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Jasper Rubber Products, Inc | WORLD WIDE EXPRESS | | | | $ 2,774 | Trade Payable |
| Jasper Rubber Products, Inc | XPO LOGISTICS FREIGHT, INC | | | | $ 301 | Trade Payable |
| KTRI Holdings, Inc. | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| KTRI Holdings, Inc. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| KTRI Holdings, Inc. | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| KTRI Holdings, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| KTRI Holdings, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| KTRI Holdings, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| KTRI Offshore Holdings, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| KTRI Offshore Holdings, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| KTRI Offshore Holdings, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Longman Enterprises, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Longman Enterprises, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Longman Enterprises, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| PHNX Acquisition Corp. | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| PHNX Acquisition Corp. | COLORADO DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| PHNX Acquisition Corp. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| PHNX Acquisition Corp. | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| PHNX Acquisition Corp. | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| PHNX Acquisition Corp. | MISSOURI DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| PHNX Acquisition Corp. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| PHNX Acquisition Corp. | OREGON DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| PHNX Acquisition Corp. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| PHNX Acquisition Corp. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Premier Marketing Group, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Premier Marketing Group, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Premier Marketing Group, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Pylon Manufacturing Corp. | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Pylon Manufacturing Corp. | FLORIDA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Pylon Manufacturing Corp. | FRAM GROUP OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| Pylon Manufacturing Corp. | MASSACHUSETTS DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Pylon Manufacturing Corp. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Pylon Manufacturing Corp. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Pylon Manufacturing Corp. | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Pylon Manufacturing Corp. | U.S. BANK NA DBA U.S. BANK EQUIPMENT FINANCE | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Pylon Manufacturing Corp. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Pylon South Bend, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Pylon South Bend, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Pylon South Bend, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Qualis Automotive, L.L.C. | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| Qualis Automotive, L.L.C. | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Qualis Automotive, L.L.C. | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Qualis Automotive, L.L.C. | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Qualis Automotive, L.L.C. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Qualis Automotive, L.L.C. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Qualis Automotive, L.L.C. | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Qualis Automotive, L.L.C. | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Qualis Automotive, L.L.C. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Qualis Enterprises, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Qualis Enterprises, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Qualis Enterprises, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Qualis Enterprises, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Qualitor Acquisition Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Qualitor Acquisition Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Qualitor Acquisition Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Qualitor Automotive, LLC | BPI BRAKING SYSTEMS (QINGDAO) CO., LTD. | Y | Y | | Undetermined | Related Party Payable |
| Qualitor Automotive, LLC | BRAKE PARTS INC LLC | Y | Y | | Undetermined | Related Party Payable |
| Qualitor Automotive, LLC | CARDONE INDUSTRIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| Qualitor Automotive, LLC | CWD, LLC | Y | Y | | Undetermined | Related Party Payable |
| Qualitor Automotive, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Qualitor Automotive, LLC | FRAM GROUP OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| Qualitor Automotive, LLC | IBI LATIN AMERICA, S DE RI DE CV | Y | Y | | Undetermined | Related Party Payable |
| Qualitor Automotive, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Qualitor Automotive, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Qualitor Automotive, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Qualitor Subsidiary H, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Qualitor Subsidiary H, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Qualitor Subsidiary H, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Qualitor Subsidiary S, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | | Description |
|---|---|---|---|---|---|---|---|
| Qualitor Subsidiary S, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | | Undetermined | Pension Related Liabilities |
| Qualitor Subsidiary S, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ | 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Qualitor, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Qualitor, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | | Undetermined | Pension Related Liabilities |
| Qualitor, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ | 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Reman Management International LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Reman Management International LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | | Undetermined | Pension Related Liabilities |
| Reman Management International LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ | 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| SDC TX, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| SDC TX, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | | Undetermined | Pension Related Liabilities |
| SDC TX, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ | 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Smart Choice, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Smart Choice, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | | Undetermined | Pension Related Liabilities |
| Smart Choice, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ | 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Specialty Pumps Group, Inc. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | | Undetermined | Income / Corporate Tax Liability |
| Specialty Pumps Group, Inc. | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | | Undetermined | Income / Corporate Tax Liability |
| Specialty Pumps Group, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Specialty Pumps Group, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | | Undetermined | Pension Related Liabilities |
| Specialty Pumps Group, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ | 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Strongarm, LLC | ARC CGMARSC001, LLC | | | | $ | 120,774 | Trade Payable |
| Strongarm, LLC | ATLANTIC TOOL & FAB | | | | $ | 106,728 | Trade Payable |
| Strongarm, LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | | Undetermined | Income / Corporate Tax Liability |
| Strongarm, LLC | CARTER FUEL SYSTEMS, LLC | Y | Y | | | Undetermined | Related Party Payable |
| Strongarm, LLC | CYBERSCIENCE | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | DAVIS & BROWN | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | DOMINION ENERGY SOUTH CAROLINA | Y | Y | | | Undetermined | Filed Administrative Claim Liability |
| Strongarm, LLC | DOVER HIGH PERFORMANCE | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | DUBOIS CHEMICALS INC | | | | $ | 12,784 | Trade Payable |
| Strongarm, LLC | DUKE ENERGY | | | | $ | 12,309 | Trade Payable |
| Strongarm, LLC | EXAMINETICS INTERNATIONAL | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | FIRST BRANDS GROUP, LLC | Y | Y | | | Undetermined | Related Party Payable |
| Strongarm, LLC | HARBOR CAPITAL | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | HERITAGE CRYSTAL CLEAN | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | INDUSTRIAL SOLUTIONS | | | | $ | 5,740 | Trade Payable |
| Strongarm, LLC | INFORMATIN PROFESSIONALS INC | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | INFORMATIONAL PROFESSIONALS | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | ITU ABSORBTECH | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | JASPER RUBBER PRODUCTS, INC. | Y | Y | | | Undetermined | Related Party Payable |
| Strongarm, LLC | JORDAN WASTE | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | KYOUNG DO INDUSTRY CO | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | LINDE GAS & EQUIPMENT INC | | | | $ | 12,456 | Trade Payable |
| Strongarm, LLC | MATHESON TRI-GAS INC. | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | MINNESOTA RUBBER & PLASTICS | | | | $ | 1,390 | Trade Payable |
| Strongarm, LLC | MULTITECH INDUSTRIES | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | | Undetermined | Income / Corporate Tax Liability |
| Strongarm, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Strongarm, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | | Undetermined | Pension Related Liabilities |
| Strongarm, LLC | PROGRESS SOFTWARE | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | PSI MOLDED PLASTICS | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | RUSTIC LABEL | | | | $ | 6,611 | Trade Payable |
| Strongarm, LLC | SAF-GARD SAFETY SHOE | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | SCOT INDUSTRIES | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | SLIDEMATIC PRECISION | Y | Y | | | Undetermined | Trade Payable |
| Strongarm, LLC | SOUTHEAST INDUSTRIAL | | | | $ | 268 | Trade Payable |
| Strongarm, LLC | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | | Undetermined | Income / Corporate Tax Liability |
| Strongarm, LLC | TOYOTA INDUSTRIES COMMERCIAL FINANCE | Y | Y | | | Undetermined | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Strongarm, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| TAE Brakes, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| TAE Brakes, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| TAE Brakes, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| TAE China Holdings, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| TAE China Holdings, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| TAE China Holdings, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Toledo Molding & Die, LLC | 828 LOGISTICS | | | | $ 456,710 | Trade Payable |
| Toledo Molding & Die, LLC | A.M TRANSPORT | | | | $ 6,550 | Trade Payable |
| Toledo Molding & Die, LLC | ABC GROUP SALGA ASSOCIATES | | | | $ 8,380 | Trade Payable |
| Toledo Molding & Die, LLC | ADELL PLASTICS | | | | $ 22,491 | Trade Payable |
| Toledo Molding & Die, LLC | ADVANCED TECHNOLOGIES SERVICES BUREAU | | | | $ 5,114 | Trade Payable |
| Toledo Molding & Die, LLC | AEC | | | | $ 813 | Trade Payable |
| Toledo Molding & Die, LLC | ALLIED ELECTRONICS | | | | $ 19,912 | Trade Payable |
| Toledo Molding & Die, LLC | AMERICAN METAL & PLASTICS | | | | $ 26,669 | Trade Payable |
| Toledo Molding & Die, LLC | AMERICAN SEAL & GASKET | | | | $ 17,407 | Trade Payable |
| Toledo Molding & Die, LLC | AMERIGAS | | | | $ 4,415 | Trade Payable |
| Toledo Molding & Die, LLC | ANDROID INDUSTRIES | | | | $ 1,800 | Trade Payable |
| Toledo Molding & Die, LLC | APC PARENT, LLC | Y | Y | | Undetermined | Related Party Payable |
| Toledo Molding & Die, LLC | AQUA OHIO | | | | $ 25,032 | Trade Payable |
| Toledo Molding & Die, LLC | ARGENT AUTOMOTIVE SYSTEMS | | | | $ 4,320 | Trade Payable |
| Toledo Molding & Die, LLC | ARGENT TAPE & LABEL | | | | $ 6,540 | Trade Payable |
| Toledo Molding & Die, LLC | ARNOLD VENDING COMPANY | | | | $ 782 | Trade Payable |
| Toledo Molding & Die, LLC | ASSEMBLE-RITE | | | | $ 6,501 | Trade Payable |
| Toledo Molding & Die, LLC | AUDIA ELASTOMERS | | | | $ 83,966 | Trade Payable |
| Toledo Molding & Die, LLC | AUTOMATED INDUSTRIAL ROBOTICS | | | | $ 10,400 | Trade Payable |
| Toledo Molding & Die, LLC | BAY LOGISTICS | | | | $ 2,202 | Trade Payable |
| Toledo Molding & Die, LLC | BEST DEDICATED SOLUTIONS | | | | $ 69,563 | Trade Payable |
| Toledo Molding & Die, LLC | BETTER BUSINESS EQUIPMENT | | | | $ 5,827 | Trade Payable |
| Toledo Molding & Die, LLC | BLOW MOLDED SOLUTIONS | | | | $ 153,069 | Trade Payable |
| Toledo Molding & Die, LLC | BR PALLET INC | | | | $ 9,455 | Trade Payable |
| Toledo Molding & Die, LLC | BUCKEYE BUSINESS PRODUCTS, INC. | | | | $ 4,566 | Trade Payable |
| Toledo Molding & Die, LLC | C&L SANITATION | | | | $ 139 | Trade Payable |
| Toledo Molding & Die, LLC | CAD ENGINEERING RESOURCES | | | | $ 2,660 | Trade Payable |
| Toledo Molding & Die, LLC | CAROLINA LASER CUTTING | | | | $ 5,640 | Trade Payable |
| Toledo Molding & Die, LLC | CEBI USA, INC | | | | $ 18,809 | Trade Payable |
| Toledo Molding & Die, LLC | CINTAS | | | | $ 13,788 | Trade Payable |
| Toledo Molding & Die, LLC | CLEAN TEAMINC | | | | $ 2,760 | Trade Payable |
| Toledo Molding & Die, LLC | CONTINENTAL EXPEDITED SERVICES | | | | $ 25,180 | Trade Payable |
| Toledo Molding & Die, LLC | CONTRACT SERVICES GROUP | | | | $ 9,446 | Trade Payable |
| Toledo Molding & Die, LLC | COOPER STANDARD AUTOMOTIVE | | | | $ 540 | Trade Payable |
| Toledo Molding & Die, LLC | CREATIVE FOAM | | | | $ 2,818 | Trade Payable |
| Toledo Molding & Die, LLC | CREATIVE SAFETY SUPPLY | | | | $ 1,292 | Trade Payable |
| Toledo Molding & Die, LLC | CUSTOM MACHINE | | | | $ 503 | Trade Payable |
| Toledo Molding & Die, LLC | CUSTOMER DRIVEN SYSTEMS | | | | $ 4,900 | Trade Payable |
| Toledo Molding & Die, LLC | DATANATIONAL CORPORATION | | | | $ 5,720 | Trade Payable |
| Toledo Molding & Die, LLC | DELILLE OXYGEN COMPANY | | | | $ 75 | Trade Payable |
| Toledo Molding & Die, LLC | DERBY FABRICATING | | | | $ 64,645 | Trade Payable |
| Toledo Molding & Die, LLC | DIEGEL PEST SOLUTIONS | | | | $ 1,263 | Trade Payable |
| Toledo Molding & Die, LLC | DRS INDUSTRIAL | | | | $ 3,039 | Trade Payable |
| Toledo Molding & Die, LLC | DUBOIS CHEMICALS INC | | | | $ 1,809 | Trade Payable |
| Toledo Molding & Die, LLC | DYNAMIC ROBOTIC SOLUTIONS | | | | $ 773 | Trade Payable |
| Toledo Molding & Die, LLC | EASE INC | | | | $ 8,612 | Trade Payable |
| Toledo Molding & Die, LLC | EFC INTERNATIONAL | | | | $ 7,341 | Trade Payable |
| Toledo Molding & Die, LLC | ELASTOMEROS TECNICOS | | | | $ 2,540 | Trade Payable |
| Toledo Molding & Die, LLC | ELCHERTS LAWN SNOW | | | | $ 2,252 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Toledo Molding & Die, LLC | ELECTRICAL CONTROL DESIGN | | | | $ 650 | Trade Payable |
| Toledo Molding & Die, LLC | EMI PLASTICS EQUIPMENT | | | | $ 300 | Trade Payable |
| Toledo Molding & Die, LLC | ENTEC POLYMERS | | | | $ 219,795 | Trade Payable |
| Toledo Molding & Die, LLC | EPICOR SOFTWARE | | | | $ 168 | Trade Payable |
| Toledo Molding & Die, LLC | ERK LANDSCAPE AND DESIGN | | | | $ 20 | Trade Payable |
| Toledo Molding & Die, LLC | EXCO AUTOMOTIVE SOLUTIONS L P | | | | $ 355 | Trade Payable |
| Toledo Molding & Die, LLC | FACILITIES MAINTENANCE GROUP | | | | $ 12,051 | Trade Payable |
| Toledo Molding & Die, LLC | FINDLAY TELECOM | | | | $ 2,533 | Trade Payable |
| Toledo Molding & Die, LLC | FIVE STAR | | | | $ 2,338 | Trade Payable |
| Toledo Molding & Die, LLC | GENTEX CORPORATION | | | | $ 43,258 | Trade Payable |
| Toledo Molding & Die, LLC | GROTE INDUSTRIES | | | | $ 879 | Trade Payable |
| Toledo Molding & Die, LLC | HALE MANUFACTURING | | | | $ 1,847 | Trade Payable |
| Toledo Molding & Die, LLC | HBE MACHINE | | | | $ 718 | Trade Payable |
| Toledo Molding & Die, LLC | HENRY M WOOD COMPANY | | | | $ 220 | Trade Payable |
| Toledo Molding & Die, LLC | HI-TECH MOLD & ENGINEERING | | | | $ 6,800 | Trade Payable |
| Toledo Molding & Die, LLC | HOH WATER TECHNOLOGY | | | | $ 1,164 | Trade Payable |
| Toledo Molding & Die, LLC | HONDA TRADING AMERICA | | | | $ 1,425,663 | Trade Payable |
| Toledo Molding & Die, LLC | HPJ INDUSTRIES | | | | $ 3,500 | Trade Payable |
| Toledo Molding & Die, LLC | HYG FINANCIAL SERVICES, INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Toledo Molding & Die, LLC | IFM EFECTOR | | | | $ 2,711 | Trade Payable |
| Toledo Molding & Die, LLC | IHS MARKIT | | | | $ 11,775 | Trade Payable |
| Toledo Molding & Die, LLC | IL HEUNG CO., LTD. | | | | $ 24,715 | Trade Payable |
| Toledo Molding & Die, LLC | IMAT AUTOMOTIVE TECHNOLOGY | | | | $ 57,485 | Trade Payable |
| Toledo Molding & Die, LLC | INDUSTRIAL MILLWRIGHT SERVICES | | | | $ 212,322 | Trade Payable |
| Toledo Molding & Die, LLC | INDUSTRIAL MOVERS | | | | $ 20,034 | Trade Payable |
| Toledo Molding & Die, LLC | ITW DELTAR FASTENERS | | | | $ 2,198 | Trade Payable |
| Toledo Molding & Die, LLC | NAME ON FILE | | | | $ 1,470 | Trade Payable |
| Toledo Molding & Die, LLC | KW PLASTICS | | | | $ 432,846 | Trade Payable |
| Toledo Molding & Die, LLC | KW PLASTICS RECYCLING | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Toledo Molding & Die, LLC | LASERPOINT INC | | | | $ 613 | Trade Payable |
| Toledo Molding & Die, LLC | LEGGERA THIXO TECHNOLOGIES | | | | $ 373,515 | Trade Payable |
| Toledo Molding & Die, LLC | LEWISBURG RUBBER AND GASKET | | | | $ 1,877 | Trade Payable |
| Toledo Molding & Die, LLC | LINDE GAS & EQUIPMENT INC | | | | $ 442 | Trade Payable |
| Toledo Molding & Die, LLC | LYONDELLBASELL ADVANCED POLYMERS | | | | $ 10,943 | Trade Payable |
| Toledo Molding & Die, LLC | M3 CLEANING SERVICES | | | | $ 13,976 | Trade Payable |
| Toledo Molding & Die, LLC | MAGNA ELECTRONICS TECHNOLOGY | | | | $ 771,201 | Trade Payable |
| Toledo Molding & Die, LLC | MAGNIFICENT MAID | | | | $ 9,438 | Trade Payable |
| Toledo Molding & Die, LLC | MAGUIRE PRODUCTS | | | | $ 644 | Trade Payable |
| Toledo Molding & Die, LLC | MALLORY PATTERN WORKS | | | | $ 8,000 | Trade Payable |
| Toledo Molding & Die, LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Toledo Molding & Die, LLC | MAVERICK LABEL | | | | $ 6,000 | Trade Payable |
| Toledo Molding & Die, LLC | MIAMI INDUSTRIAL TRUCKS | | | | $ 1,072 | Trade Payable |
| Toledo Molding & Die, LLC | MICHIGAN RUBBER PRODUCTS | | | | $ 15,324 | Trade Payable |
| Toledo Molding & Die, LLC | MILACRON MARKETING | | | | $ 30 | Trade Payable |
| Toledo Molding & Die, LLC | MILLHOUSE LOGISTICS SERVICES | | | | $ 10,075 | Trade Payable |
| Toledo Molding & Die, LLC | MINCO TOOL AND MOLD | | | | $ 4,955 | Trade Payable |
| Toledo Molding & Die, LLC | MSI-VIKING GAGE | | | | $ 97 | Trade Payable |
| Toledo Molding & Die, LLC | NORTHWEST INSTALLATION | | | | $ 1,290 | Trade Payable |
| Toledo Molding & Die, LLC | NOVARES US ENGINE COMPONENTS, INC. | | | | $ 6,480 | Trade Payable |
| Toledo Molding & Die, LLC | OE MEYER CO | | | | $ 1,306 | Trade Payable |
| Toledo Molding & Die, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Toledo Molding & Die, LLC | OHIO BUSINESS MACHINES | | | | $ 18,227 | Trade Payable |
| Toledo Molding & Die, LLC | OHIO HEARING CONSERVATION & | | | | $ 1,355 | Trade Payable |
| Toledo Molding & Die, LLC | ORBIS CORPORATION | | | | $ 111,206 | Trade Payable |
| Toledo Molding & Die, LLC | OTP INDUSTRIAL | | | | $ 17,455 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Toledo Molding & Die, LLC | PACKAGING CORP OF AMERICA | | | | $ 63,604 | Trade Payable |
| Toledo Molding & Die, LLC | PARAGON TECHNOLOGIES | | | | $ 30,138 | Trade Payable |
| Toledo Molding & Die, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Toledo Molding & Die, LLC | PERFECTION SERVO HYDRAULICS | | | | $ 24,572 | Trade Payable |
| Toledo Molding & Die, LLC | PHOENIX MOLD AND ENGINEERING | | | | $ 4,931 | Trade Payable |
| Toledo Molding & Die, LLC | PIONEER PACKAGING | | | | $ 633 | Trade Payable |
| Toledo Molding & Die, LLC | PLASTIC OMNIUM | | | | $ 79,366 | Trade Payable |
| Toledo Molding & Die, LLC | PLASTOMER CORPORATION | | | | $ 155 | Trade Payable |
| Toledo Molding & Die, LLC | POWER & SIGNAL GROUP | | | | $ 1,111 | Trade Payable |
| Toledo Molding & Die, LLC | PRO TECH QUALITY SOLUTIONS | | | | $ 340 | Trade Payable |
| Toledo Molding & Die, LLC | QUALITY LIAISON SERVICES | | | | $ 8,880 | Trade Payable |
| Toledo Molding & Die, LLC | QUALITY TOOL COMPANY | | | | $ 97,302 | Trade Payable |
| Toledo Molding & Die, LLC | R&R INDUSTRIAL LIMITED | | | | $ 96,320 | Trade Payable |
| Toledo Molding & Die, LLC | RELEX LOGISTICS | | | | $ 9,182 | Trade Payable |
| Toledo Molding & Die, LLC | RELEX LOGISTICS INC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Toledo Molding & Die, LLC | RYDER SYSTEM | | | | $ 24,857 | Trade Payable |
| Toledo Molding & Die, LLC | SAATITECH DIV OF SAATIAMERICAS | | | | $ 799 | Trade Payable |
| Toledo Molding & Die, LLC | SAFETY COUNCIL OF NW OHIO | | | | $ 1,605 | Trade Payable |
| Toledo Molding & Die, LLC | SARKA SHEET METAL & FABRICATION | | | | $ 19,384 | Trade Payable |
| Toledo Molding & Die, LLC | SEPRO AMERICA LLC | | | | $ 42,753 | Trade Payable |
| Toledo Molding & Die, LLC | SHIPPER TRAILER RENTAL & SALES | | | | $ 900 | Trade Payable |
| Toledo Molding & Die, LLC | SHOP SUPPLY SERVICE | | | | $ 46,061 | Trade Payable |
| Toledo Molding & Die, LLC | SMARTES ENERGY US HOLDING | Y | Y | | Undetermined | Trade Payable |
| Toledo Molding & Die, LLC | SMITHERS QUALITY ASSESSMENTS | | | | $ 28,877 | Trade Payable |
| Toledo Molding & Die, LLC | SPECTRUM | | | | $ 2,995 | Trade Payable |
| Toledo Molding & Die, LLC | SPIRIT LOGISTICS | | | | $ 23,400 | Trade Payable |
| Toledo Molding & Die, LLC | STELLAR INDUSTRIAL SUPPLY | | | | $ 124,771 | Trade Payable |
| Toledo Molding & Die, LLC | STRATEGIC MANUFACTURING SOLUTIONS | | | | $ 9,583 | Trade Payable |
| Toledo Molding & Die, LLC | STRATOSPHERE QUALITY | | | | $ 2,128 | Trade Payable |
| Toledo Molding & Die, LLC | SUMMIT POLYMERS TECHNICAL CENTER | | | | $ 18 | Trade Payable |
| Toledo Molding & Die, LLC | SUNDRAM FASTENERS | | | | $ 5,311 | Trade Payable |
| Toledo Molding & Die, LLC | TAZMANIAN FREIGHT SYSTEMS | | | | $ 8,121 | Trade Payable |
| Toledo Molding & Die, LLC | TENNESSEE DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Toledo Molding & Die, LLC | THERMAL CARE | | | | $ 551 | Trade Payable |
| Toledo Molding & Die, LLC | TOLEDO MOLDING DE MEXICO SRL DE CV CELAYA | Y | Y | | Undetermined | Related Party Payable |
| Toledo Molding & Die, LLC | TOOLING TECH TOOLING & AUTOMAT | | | | $ 18,400 | Trade Payable |
| Toledo Molding & Die, LLC | TRI COUNTY TARP TARP STOP | | | | $ 965 | Trade Payable |
| Toledo Molding & Die, LLC | TZ ELECTRONIC SYSTEM | | | | $ 4,150 | Trade Payable |
| Toledo Molding & Die, LLC | UNIFIRST CORPORATION | | | | $ 18,118 | Trade Payable |
| Toledo Molding & Die, LLC | VALEO N. AMERICA INC. | | | | $ 674,450 | Trade Payable |
| Toledo Molding & Die, LLC | VALICOR ENVIRONMENTAL SERVICES | | | | $ 6,568 | Trade Payable |
| Toledo Molding & Die, LLC | VISUAL RESOURCES | | | | $ 125 | Trade Payable |
| Toledo Molding & Die, LLC | VOLUNTEER WELDING SUPPLY | | | | $ 531 | Trade Payable |
| Toledo Molding & Die, LLC | WADSWORHT SERVICE | | | | $ 1,410 | Trade Payable |
| Toledo Molding & Die, LLC | WALMAN OPTICAL | | | | $ 490 | Trade Payable |
| Toledo Molding & Die, LLC | WASHINGTON PENN PLASTIC | | | | $ 15,358 | Trade Payable |
| Toledo Molding & Die, LLC | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Toledo Molding & Die, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Toledo Molding & Die, LLC | WIX M&H FILTRATION TECHNOLOGY | | | | $ 294,115 | Trade Payable |
| Toledo Molding & Die, LLC | WYANDOT INDUSTRIES | | | | $ 594 | Trade Payable |
| Toledo Molding & Die, LLC | XPO LOGISTICS FREIGHT, INC | | | | $ 723 | Trade Payable |
| Toledo Molding & Die, LLC | YANFENG US AUTOMOTIVE INTERIOR | | | | $ 216 | Trade Payable |
| Toledo Molding & Die, LLC | ZHONGDING USA, INC. | | | | $ 5,189 | Trade Payable |
| Transportation Aftermarket Enterprise, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Transportation Aftermarket Enterprise, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Transportation Aftermarket Enterprise, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Holding Corporation | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Trico Holding Corporation | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Trico Holding Corporation | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Trico Holding Corporation | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Trico Holding Corporation | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Trico Products Corporation | A BRITE CO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | AARC ENVIRONMENTAL, INC. | | | | $ 21,600 | Trade Payable |
| Trico Products Corporation | AB BOYD CO DBA BOYD CORPO | | | | $ 32,307 | Trade Payable |
| Trico Products Corporation | ABC TECHNOLOGIES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ACCU LABS INC | | | | $ 53,830 | Trade Payable |
| Trico Products Corporation | ACCUFORM MANUFACTURING INC | | | | $ 47,853 | Trade Payable |
| Trico Products Corporation | ADP INC | | | | $ 13,625 | Trade Payable |
| Trico Products Corporation | ADVANCED PLATING SERVICES | | | | $ 23,499 | Trade Payable |
| Trico Products Corporation | AFTERMARKET AUTO PART ALLIANCE | | | | $ 404,032 | Trade Payable |
| Trico Products Corporation | AHLSTROM FILTRATION | | | | $ 751,457 | Trade Payable |
| Trico Products Corporation | AIRBOSS OF AMERICA, INC. | | | | $ 1,926,336 | Trade Payable |
| Trico Products Corporation | AKROCHEM | | | | $ 100,188 | Trade Payable |
| Trico Products Corporation | AKRON RUBBER DEV LABS | | | | $ 2,890 | Trade Payable |
| Trico Products Corporation | AKWEL CADILLAC USA, INC. | | | | $ 16,932 | Trade Payable |
| Trico Products Corporation | ALL PART PRODUCTS AND SERVICES | | | | $ 427,288 | Trade Payable |
| Trico Products Corporation | ALL PARTS MASTER | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ALLIED FIRE PROTECTION | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ALPHA TECHNOLOGIES SERVICES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | AMERICAN EXPRESS | | | | $ 58,876 | Trade Payable |
| Trico Products Corporation | AMERICAN TECHNOLOGY COMP | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | AMETEK | | | | $ 450 | Trade Payable |
| Trico Products Corporation | AMEX WORLD TRADE | | | | $ 100 | Trade Payable |
| Trico Products Corporation | ANA-LAB CORPORATION | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ANEL CORTEZ SOBERANO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | APPLIED INDUSTRIAL TECH | | | | $ 2,280 | Trade Payable |
| Trico Products Corporation | APPLIED RIGAKU | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | APT KON TUM PST | | | | $ 336 | Trade Payable |
| Trico Products Corporation | ARCELORMITTAL | | | | $ 713,183 | Trade Payable |
| Trico Products Corporation | ARMENG S. DE R.L. DE C.V. | | | | $ 51,270 | Trade Payable |
| Trico Products Corporation | ASAHI KASEI PLASTICS | | | | $ 120,360 | Trade Payable |
| Trico Products Corporation | ASBURY GRAPHITE MILLS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ASC (TIANJIN) AUTO PARTS INC. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | AT&T | | | | $ 5,498 | Trade Payable |
| Trico Products Corporation | AUTO CAST MEXICO | | | | $ 400,257 | Trade Payable |
| Trico Products Corporation | AUTODESK | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | AUTOLITE OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | AUTOMATION DIRECT | | | | $ 1,821 | Trade Payable |
| Trico Products Corporation | AUTOMOTIVE PARTS SERVICE GROUP | | | | $ 414,124 | Trade Payable |
| Trico Products Corporation | AVO CARBON | | | | $ 1,245,368 | Trade Payable |
| Trico Products Corporation | AYALA ELECTRIC | | | | $ 12,005 | Trade Payable |
| Trico Products Corporation | BALL BROS MACHINERY | | | | $ 5,685 | Trade Payable |
| Trico Products Corporation | BAMBERGER POLYMERS | | | | $ 333,504 | Trade Payable |
| Trico Products Corporation | BANK OF AMERICA | | | | $ 15 | Trade Payable |
| Trico Products Corporation | BASF CORPORATION | | | | $ 197,027 | Trade Payable |
| Trico Products Corporation | BDI EXPRESS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | BEARING HEADQUARTERS | | | | $ 6,054 | Trade Payable |
| Trico Products Corporation | BEKAERT CORPORATION | | | | $ 1,497,553 | Trade Payable |
| Trico Products Corporation | BELMEY INDUSTRIAL SUPPLIE | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | BELUSKA GRAPHICS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | BGM ELECTRONIC SERVICES | | | | $ 1,018,401 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Products Corporation | NAME ON FILE | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | BINATIONAL INDUSTRIAL SER | | | | $ 47,251 | Trade Payable |
| Trico Products Corporation | BIPLAS MEDICAL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | BOOM AUTO PARTS | | | | $ 57,173 | Trade Payable |
| Trico Products Corporation | BORDER CRANE SERVICES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | BOSTIK INC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | BOXWHEEL TRAILER LEASING | | | | $ 1,498 | Trade Payable |
| Trico Products Corporation | BROWNSVILLE INDEPENDENT SCHOOL DISTRICT | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Products Corporation | BUDZAR INDUSTRIES | | | | $ 14,092 | Trade Payable |
| Trico Products Corporation | BURNEX CORPORATION | | | | $ 6,514 | Trade Payable |
| Trico Products Corporation | C L HAUTHAWAY & SONS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CAB ASSIGNEE OF KUNSHAN SUNTECH TOOLING CO LTD | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Products Corporation | CAB ASSIGNEE OF SINOMAG TECHNOLOGY CO LTD | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Products Corporation | CAB ASSIGNEE OF ZHENJIANG FINEWORLD AUTOMOTIVE TECHNOLOGY CO LTD | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Products Corporation | CAB ASSIGNEE OF ZHENJIANG SUN-HONEST TUBE MFG CO LTD | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Products Corporation | CAD ENGINEERING RESOURCES | | | | $ 44,588 | Trade Payable |
| Trico Products Corporation | CAM LOGIC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CANCARB LIMITED | | | | $ 187,210 | Trade Payable |
| Trico Products Corporation | CANON FINANCIAL SERVICES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CAP COLLET & TOOL CO | | | | $ 3,160 | Trade Payable |
| Trico Products Corporation | CAPLUGS-PROTECTIVE INDUSTRIES INC | | | | $ 21,115 | Trade Payable |
| Trico Products Corporation | CARBON POLYMERS | | | | $ 32,877 | Trade Payable |
| Trico Products Corporation | CARDONE INDUSTRIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | CARR, RIGGS & INGRAM | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CARTER FUEL SYSTEMS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | CAYCO CORP. D/B/A: COMAR EQUIPMENT | Y | Y | Y | Undetermined | Pending Litigation Matter |
| Trico Products Corporation | CEDILLO ENTERPRISES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CEMI INGENIERIA ELECTRICA | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CEQUENT NEDERLAND HOLDINGS B.V. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | CGR DE MEXICO S.A DE C.V. | | | | $ 180,123 | Trade Payable |
| Trico Products Corporation | CHARTER COMMUNICATIONS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CHASE PLASTIC SERVICES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CHEM TECHNOLOGIES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CHEMSOL SERVICES | | | | $ 631,185 | Trade Payable |
| Trico Products Corporation | CHEP USA | | | | $ 64,001 | Trade Payable |
| Trico Products Corporation | CHICAGO RIVET & MACHINE | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CHIN PECH | | | | $ 554,127 | Trade Payable |
| Trico Products Corporation | CIRCANA GROUP | | | | $ 17,465 | Trade Payable |
| Trico Products Corporation | CITY OF BROWNSVILLE | | | | $ 12,458 | Trade Payable |
| Trico Products Corporation | CLEANING TECHNOLOGIES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CLUB DEMONSTRATION INC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | COMCAST | | | | $ 631,205 | Trade Payable |
| Trico Products Corporation | CONCOR TOOL & MACHINE | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CONSOCIATE HEALTH | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CONSOLIDATED METAL TECH | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CONSTELLATION NEWENERGY | | | | $ 12,019 | Trade Payable |
| Trico Products Corporation | CORCENTRIC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CORPORATION SERVICE CO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CORRIE MACCOLL NORTH | | | | $ 49,584 | Trade Payable |
| Trico Products Corporation | CORRUGADOS DE BAJA CALIFORNIA S DE RL DE CV | | | | $ 11,498 | Trade Payable |
| Trico Products Corporation | CPE DBA A1 SERVOMOTOR REP | | | | $ 19,252 | Trade Payable |
| Trico Products Corporation | CRAYON SOFTWARE EXPERTS | | | | $ 23,096 | Trade Payable |
| Trico Products Corporation | CSI LEASING | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | CTL MEXICO LANDING | | | | $ 43,841 | Trade Payable |
| Trico Products Corporation | CYBER WATCH SYSTEMS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | D S SCALE-CALIBRATION SER | | | | $ 425 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Products Corporation | DACING, LLC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DAIDO METAL | | | | $ 32,469 | Trade Payable |
| Trico Products Corporation | DATANATIONAL CORPORATION | | | | $ 317,301 | Trade Payable |
| Trico Products Corporation | DAVIS-STANDARD | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DE LAGE LANDEN FINANCIAL | | | | $ 8,250 | Trade Payable |
| Trico Products Corporation | DEACERO S A P I DE CV | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DISPLAY PRODUCTS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DOBER CHEMICAL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DONGGUAN TONGCHI AUTO PAR | | | | $ 2,344 | Trade Payable |
| Trico Products Corporation | DOUG BROWN PACKAGING PRODUCTS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DPC INDUSTRIES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DQS, INC. | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DS PRODUCTS | | | | $ 10,759 | Trade Payable |
| Trico Products Corporation | DS SCALES DS CALIBRATION SERVICES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | DSSI LLC | | | | $ 29 | Trade Payable |
| Trico Products Corporation | DYKES & DYKES | | | | $ 2,520 | Trade Payable |
| Trico Products Corporation | EASE INC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | EATON AEROQUIP, LLC | | | | $ 57,895 | Trade Payable |
| Trico Products Corporation | ECCO TOOL | | | | $ 3,595 | Trade Payable |
| Trico Products Corporation | EDM PRODUCTS | | | | $ 1,245 | Trade Payable |
| Trico Products Corporation | EDSON MANUFACTURING | | | | $ 12,282 | Trade Payable |
| Trico Products Corporation | ELASTRON | | | | $ 24,570 | Trade Payable |
| Trico Products Corporation | EMBASSY POWDERED METALS | | | | $ 100,027 | Trade Payable |
| Trico Products Corporation | ENGEL MACHINERY | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ENGITEC INTERNATIONAL | | | | $ 75,639 | Trade Payable |
| Trico Products Corporation | ENTEC POLYMERS | | | | $ 426,121 | Trade Payable |
| Trico Products Corporation | ESCOTO CUSTOMS BROKERS | | | | $ 3,255 | Trade Payable |
| Trico Products Corporation | ESI-EXTRUSION SERVICESIN | | | | $ 248,300 | Trade Payable |
| Trico Products Corporation | ESTAMPADOS MONTERREY | | | | $ 33,517 | Trade Payable |
| Trico Products Corporation | ESTAPACK | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ETIQUETAS ADHESIVAS EL AGUILA | | | | $ 3,402 | Trade Payable |
| Trico Products Corporation | FACTS, INC. | | | | $ 15,850 | Trade Payable |
| Trico Products Corporation | FAIRLANE INDUSTRIES | | | | $ 9,277 | Trade Payable |
| Trico Products Corporation | FEDERATED AUTO PARTS | | | | $ 28,730 | Trade Payable |
| Trico Products Corporation | FEDEX | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | FELSS SYSTEMS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | FERRELL GAS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | FIRST BRANDS GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | FONDERIA MECCANICA | | | | $ 79,306 | Trade Payable |
| Trico Products Corporation | FORD COMPONENT SALES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | FORMERRA | | | | $ 750 | Trade Payable |
| Trico Products Corporation | FORTEQ UK | | | | $ 375,000 | Trade Payable |
| Trico Products Corporation | FORTRA LLC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | FRAM GROUP OPERATIONS LLC | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | FRAM GROUP OPERATIONS MEXICO CITY, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | FRANKFORT MFG | | | | $ 21,500 | Trade Payable |
| Trico Products Corporation | FUKOKU MEXICANA SA DE CV | | | | $ 1,096,707 | Trade Payable |
| Trico Products Corporation | FUTAI USA INC | | | | $ 43,200 | Trade Payable |
| Trico Products Corporation | G-3 CHICKADEE PURCHASER | | | | $ 370,000 | Trade Payable |
| Trico Products Corporation | GABRIELA ARISBET CENTENO | | | | $ 92,634 | Trade Payable |
| Trico Products Corporation | GARRATT CALLAHAN | | | | $ 91,081 | Trade Payable |
| Trico Products Corporation | GAS DEL NORTE DE TAMAULIPAS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | GATES ADMINISTRATION CORP | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | GATES WASHER MFG CO | | | | $ 24,480 | Trade Payable |
| Trico Products Corporation | GEORGIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Trico Products Corporation | GFI DIGITAL | Y | Y | | Undetermined | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Products Corporation | GKN SINTER METALS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | GLOBAL AMCHEM | | | | $ 25,086 | Trade Payable |
| Trico Products Corporation | GLOBAL BEARING | | | | $ 38,294 | Trade Payable |
| Trico Products Corporation | GOVERNMENTAL MANAGERIALSE | | | | $ 35,454 | Trade Payable |
| Trico Products Corporation | GRAND RAPIDS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | GRAND RIVER MAINTENANCE | | | | $ 5,228 | Trade Payable |
| Trico Products Corporation | GREAT AMER FIN SERV | | | | $ 2,321 | Trade Payable |
| Trico Products Corporation | GREEN BAY PACKAGING | | | | $ 1,070 | Trade Payable |
| Trico Products Corporation | GRUPO COLLADO | | | | $ 404,511 | Trade Payable |
| Trico Products Corporation | GUANGDONG YATAI NEW MATER | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | H & O DIE SUPPLY | | | | $ 4,230 | Trade Payable |
| Trico Products Corporation | HACH COMPANY | | | | $ 305 | Trade Payable |
| Trico Products Corporation | HAGERMAN & CO | | | | $ 89,284 | Trade Payable |
| Trico Products Corporation | HAINES INC. | | | | $ 283 | Trade Payable |
| Trico Products Corporation | HARBOR CAPITAL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | HEADER DIE & TOOL | | | | $ 9,025 | Trade Payable |
| Trico Products Corporation | HEATHERTON HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | HERITAGE CRYSTAL CLEAN | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | HERNON MFG | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | HEYUAN KOSHEN INSULATOR | | | | $ 123,316 | Trade Payable |
| Trico Products Corporation | HILLSMAN MODULAR MOLDING | | | | $ 50,165 | Trade Payable |
| Trico Products Corporation | HOOSIER MOLDED PROD | | | | $ 18,594 | Trade Payable |
| Trico Products Corporation | HOPKINS CANADA, INC. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | HOPKINS MANUFACTURING CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | HOSUN HOLDINGS LIMITED | | | | $ 36,533 | Trade Payable |
| Trico Products Corporation | HTT INC | | | | $ 3,562 | Trade Payable |
| Trico Products Corporation | HUBBARD HALL | | | | $ 50,435 | Trade Payable |
| Trico Products Corporation | HUSKY INJECTION MOLDING | | | | $ 21,181 | Trade Payable |
| Trico Products Corporation | IFI INDUSTRIAL FORKLIFT | | | | $ 2,248 | Trade Payable |
| Trico Products Corporation | IKD CO.LTD | | | | $ 19,994 | Trade Payable |
| Trico Products Corporation | IMPRESOS RTM | | | | $ 114,022 | Trade Payable |
| Trico Products Corporation | INDIANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Trico Products Corporation | INDRA SALES INC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | INDUSTRIAL DEVELOPMENT | | | | $ 23,875 | Trade Payable |
| Trico Products Corporation | INDUSTRIAS SCALINI | | | | $ 39,895 | Trade Payable |
| Trico Products Corporation | INDUX S.A. DE C.V. | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | INFOR (US) LLC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | INSIGHT DIRECT USA INC | | | | $ 2,868 | Trade Payable |
| Trico Products Corporation | INTEGRACION CONTROL PRUEB | | | | $ 26,600 | Trade Payable |
| Trico Products Corporation | INTERNATIONAL IMPULSE | | | | $ 12,021 | Trade Payable |
| Trico Products Corporation | INTERNATIONAL QUALITY CONTROL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | IRIS GROUP HOLDINGS | | | | $ 428 | Trade Payable |
| Trico Products Corporation | ISUZU LOGISTICS NORTH AMERICA | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | JAMESTOWN PLASTICS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | JASPER RUBBER PRODUCTS, INC. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | J-COM EDI SERVICES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | NAME ON FILE | | | | $ 14,418 | Trade Payable |
| Trico Products Corporation | JM GARCIA - MERCAP | | | | $ 2,728 | Trade Payable |
| Trico Products Corporation | JOHNSON BROS METAL FORM | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | JOHNSON BROS RUBBER CO | | | | $ 3,364 | Trade Payable |
| Trico Products Corporation | JOMA INCORPORATED | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | JULI AUTOEQUIP | | | | $ 1,219 | Trade Payable |
| Trico Products Corporation | NAME ON FILE | | | | $ 850 | Trade Payable |
| Trico Products Corporation | JV EQUIPMENT | | | | $ 72,240 | Trade Payable |
| Trico Products Corporation | K & S QUALITY SOLUTIONS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | KEY PACKAGING CO | | | | $ 2,400 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Products Corporation | KLUBER LUBRICATION NORTH | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | KNEADER MACHINERY | | | | $ 1,271 | Trade Payable |
| Trico Products Corporation | KOAIR INDUSTRIAL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | KOLEKTOR CCL D.O.O. | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | KOLEKTOR GROUP | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | KRAYDEN | | | | $ 48,204 | Trade Payable |
| Trico Products Corporation | KUNSHAN SUNTECH TOOLING | | | | $ 86,500 | Trade Payable |
| Trico Products Corporation | NAME ON FILE | | | | $ 6,843 | Trade Payable |
| Trico Products Corporation | L & S INDUSTRIES | | | | $ 13,281 | Trade Payable |
| Trico Products Corporation | LAKESIDE CASTING SOLUTIONS | | | | $ 7,454 | Trade Payable |
| Trico Products Corporation | LEADER TOOL CO | | | | $ 63,668 | Trade Payable |
| Trico Products Corporation | LEE SPRING | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | LEVEL 3 COMMUNICATIONS | | | | $ 15,983 | Trade Payable |
| Trico Products Corporation | LINCOLN ARCHIVES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | LINDE GAS & EQUIPMENT INC | | | | $ 4,615 | Trade Payable |
| Trico Products Corporation | LINKEDIN CORPORATION | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | LIQUID WEB | | | | $ 50 | Trade Payable |
| Trico Products Corporation | LITOPROCESS | | | | $ 450,965 | Trade Payable |
| Trico Products Corporation | LIVINGSTON INTERNATIONAL | | | | $ 80,038 | Trade Payable |
| Trico Products Corporation | LOYAL QUALITY SERVICES LL | | | | $ 3,060 | Trade Payable |
| Trico Products Corporation | M. HOLLAND COMPANY | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | NAME ON FILE | | | | $ 1,200 | Trade Payable |
| Trico Products Corporation | MAC MONTACARGAS | | | | $ 342,271 | Trade Payable |
| Trico Products Corporation | MAGNETIC INSTRUMENTATION | | | | $ 455 | Trade Payable |
| Trico Products Corporation | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Trico Products Corporation | MARSH PLATING | | | | $ 900 | Trade Payable |
| Trico Products Corporation | MCMASTER CARR SUPPLY | | | | $ 9,803 | Trade Payable |
| Trico Products Corporation | MCMASTER-CARR SUPPLY CO | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Products Corporation | MERCURY PROMOTIONS & FULFILLMENT | | | | $ 7,498 | Trade Payable |
| Trico Products Corporation | METCOM | | | | $ 3,844 | Trade Payable |
| Trico Products Corporation | METROLOGY LABORATORIES | | | | $ 534 | Trade Payable |
| Trico Products Corporation | MICHELIN LIFESTYLE | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | MICHIGAN RUBBER PRODUCTS | | | | $ 4,970 | Trade Payable |
| Trico Products Corporation | MILTEC INCORPORATED | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | MILWOOD HOLDINGS | | | | $ 5,905 | Trade Payable |
| Trico Products Corporation | MISCIO CONSULTING | | | | $ 15,200 | Trade Payable |
| Trico Products Corporation | MISCIO CONSULTING LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Products Corporation | MONROE OEM | | | | $ 10,083 | Trade Payable |
| Trico Products Corporation | MOTION INDUSTRIES | | | | $ 26,341 | Trade Payable |
| Trico Products Corporation | MOTOR INFORMATION SYSTEMS | | | | $ 6,961 | Trade Payable |
| Trico Products Corporation | MS INDUSTRIAL USA LLC | | | | $ 573 | Trade Payable |
| Trico Products Corporation | MULTITECH INDUSTRIES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | N.A. WILLIAMS CO., INC. | | | | $ 189,126 | Trade Payable |
| Trico Products Corporation | NAISH FELTS | | | | $ 4,398 | Trade Payable |
| Trico Products Corporation | NATIONAL MACHINERY | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | NEXEO PLASTICS | | | | $ 53,322 | Trade Payable |
| Trico Products Corporation | NINGBO CITY FRESH TECH CO | | | | $ 11,268 | Trade Payable |
| Trico Products Corporation | NISSAN | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | NMB TECHNOLOGIES | | | | $ 57,990 | Trade Payable |
| Trico Products Corporation | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Trico Products Corporation | NORTHWEST PRINT | | | | $ 30,038 | Trade Payable |
| Trico Products Corporation | NUCAP INDUSTRIES | | | | $ 12,000 | Trade Payable |
| Trico Products Corporation | OEM MANUFACTURING & SALES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Trico Products Corporation | OMNI SYSTEMS | | | | $ 16,464 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Products Corporation | ONE TEAM SOLUTION | | | | $ 16,845 | Trade Payable |
| Trico Products Corporation | OPEN TEXT, INC. | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | OPSEC SECURITY | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | OPTIMAS OE SOLUTIONS | | | | $ 118,839 | Trade Payable |
| Trico Products Corporation | ORNELAS GONZALO H | | | | $ 16,335 | Trade Payable |
| Trico Products Corporation | OTAS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | P&H TRAILER ENTERPRISES | | | | $ 9,244 | Trade Payable |
| Trico Products Corporation | PADM PRODUCT | | | | $ 146,000 | Trade Payable |
| Trico Products Corporation | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Trico Products Corporation | PERFORMANCE FEEDERS | | | | $ 290 | Trade Payable |
| Trico Products Corporation | PHOENIX JCR BVILLE INDUS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PLASTIC PROCESS EQUIPMENT | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PMA MANAGEMENT | | | | $ 4,416 | Trade Payable |
| Trico Products Corporation | POLIMEROS Y DERIVADOS | | | | $ 140,467 | Trade Payable |
| Trico Products Corporation | POLYFILM LLC | | | | $ 21,008 | Trade Payable |
| Trico Products Corporation | POLYMER RESOURCES, LTD | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PORTER PRECISION PRODUCTS | | | | $ 18,784 | Trade Payable |
| Trico Products Corporation | PORTLAND PLASTICS CO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PPG INDUSTRIES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PRECISION DIE CAST | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PRESS & MULTI-SLIDE | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PRINTEX MARKETING TECH. | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PRO PARTS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PRO PARTS INC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PROKARMA, INC. | | | | $ 50,750 | Trade Payable |
| Trico Products Corporation | PRONTO NETWORK COOPERATIVE | | | | $ 126,020 | Trade Payable |
| Trico Products Corporation | PROTECH CHEMICALS | | | | $ 15,034 | Trade Payable |
| Trico Products Corporation | PROTECT AND SERVE SECURITY | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PTE DRIVES CO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PTI QUALITY CONTAINMENT | | | | $ 8,192 | Trade Payable |
| Trico Products Corporation | PUBLIC UTILITIES BOARD | | | | $ 133,570 | Trade Payable |
| Trico Products Corporation | PUBLIPAK SA DE CV | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PURE BODY WATER | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | PVS DX INC | | | | $ 5,298 | Trade Payable |
| Trico Products Corporation | QINGDAO DAHUA MACHINERY | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | RAM PRECISION TOOL | | | | $ 7,920 | Trade Payable |
| Trico Products Corporation | RANDALL METALS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | RARE IMPORT-EXPORT | | | | $ 296,287 | Trade Payable |
| Trico Products Corporation | RDN MFG CO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | REA MAGNET WIRE CO | | | | $ 363,280 | Trade Payable |
| Trico Products Corporation | REDFISH RECYCLING | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | REPI LLC | | | | $ 8,423 | Trade Payable |
| Trico Products Corporation | REPUBLIC | | | | $ 9,359 | Trade Payable |
| Trico Products Corporation | RESIN ENTERPRISE | | | | $ 107,586 | Trade Payable |
| Trico Products Corporation | RESIN RESOURCE | | | | $ 246,960 | Trade Payable |
| Trico Products Corporation | RESORTES Y PRODUCTOS METALICOS | | | | $ 515,262 | Trade Payable |
| Trico Products Corporation | RESOURCE MATERIAL HANDLG | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | RIGAKU AMERICAS HOLDING | | | | $ 33,060 | Trade Payable |
| Trico Products Corporation | RIO BRAVO INTERNATIONAL SERVICES | | | | $ 1,642,736 | Trade Payable |
| Trico Products Corporation | RITHUM, LLC | | | | $ 4,008 | Trade Payable |
| Trico Products Corporation | RIVERFRONT STAMPING | | | | $ 11,169 | Trade Payable |
| Trico Products Corporation | ROLER MACHINE SHOP | | | | $ 9,283 | Trade Payable |
| Trico Products Corporation | RR INTEGRATED SOLUTIONS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | RR MULTISERVICES | | | | $ 214,191 | Trade Payable |
| Trico Products Corporation | RUBBER & GASKET | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | RUIAN JUNDINGDA MACHINERY | Y | Y | | Undetermined | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Products Corporation | RWK TOOL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | RYDER SYSTEM | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SAFETY KLEEN SYSTEMS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SAINT GOBAIN | | | | $ 2,421 | Trade Payable |
| Trico Products Corporation | SANDOLLY INTERNATIONAL CO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SAUBER PRINT | | | | $ 14,800 | Trade Payable |
| Trico Products Corporation | SAUCEDAS PREC GRINDING | | | | $ 18,525 | Trade Payable |
| Trico Products Corporation | SAUL RUIZ | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SCHERDEL GMBH | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SCHMID CORPORATION | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SCHUNK SINTERMETAL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SCOTLAND ENTERPRISES | | | | $ 31,392 | Trade Payable |
| Trico Products Corporation | SEAL & DESIGN | | | | $ 9,755 | Trade Payable |
| Trico Products Corporation | SENSATA TECHNOLOGIES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SERA CO.,LTD | | | | $ 414,706 | Trade Payable |
| Trico Products Corporation | SERVIACERO PLANOS, S DE R.L. DE C.V. | | | | $ 95,753 | Trade Payable |
| Trico Products Corporation | SHANGHAI SWEET AUTO PARTS | | | | $ 780 | Trade Payable |
| Trico Products Corporation | SHIN ETSU POLYMER AMERICA | | | | $ 358,840 | Trade Payable |
| Trico Products Corporation | SI EMPAQUES REYNOSA | | | | $ 78,640 | Trade Payable |
| Trico Products Corporation | SIGIFREDO SANCHEZ TAMEZ | | | | $ 2,990 | Trade Payable |
| Trico Products Corporation | SINOMAG TECHNOLOGY | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SMTELCOM, INC | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SMURFIT KAPPA | | | | $ 92,379 | Trade Payable |
| Trico Products Corporation | SOLEPOXY, INC. | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SOUTH TEXAS CALIBRATION | | | | $ 796 | Trade Payable |
| Trico Products Corporation | SOUTHERN CALIFORNIA CARBIDE | | | | $ 15,631 | Trade Payable |
| Trico Products Corporation | SPECTRUM | | | | $ 9,593 | Trade Payable |
| Trico Products Corporation | SPIROS INDUSTRIES | | | | $ 11,155 | Trade Payable |
| Trico Products Corporation | ST JOSEPH WATER | | | | $ 703 | Trade Payable |
| Trico Products Corporation | NAME ON FILE | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | STERN STEEL | | | | $ 246,298 | Trade Payable |
| Trico Products Corporation | STRATTEC SECURITY | | | | $ 848,980 | Trade Payable |
| Trico Products Corporation | STRONGARM, LLC | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | SUBENSAMBLES INTERNACIONAL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SUBENSAMBLES INTERNACIONALES, S. DE R.L. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | SUMITOMO BAKELITE NANTONG | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SUN MICROSTAMPING TECH | | | | $ 203,144 | Trade Payable |
| Trico Products Corporation | SUPER STEEL TREATING CO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SUPPLYON AG | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | SURFACE PREP | | | | $ 23,070 | Trade Payable |
| Trico Products Corporation | TAAP, LLC | | | | $ 29,216 | Trade Payable |
| Trico Products Corporation | TAI THAI RUBBER | | | | $ 242,314 | Trade Payable |
| Trico Products Corporation | TAIGENE ELECTRIC MACHINERY | | | | $ 1,688,751 | Trade Payable |
| Trico Products Corporation | TAUBENSEE STEEL & WIRE | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TCA LOGISTICS | | | | $ 30,000 | Trade Payable |
| Trico Products Corporation | TEAM MARKETING | | | | $ 5,791 | Trade Payable |
| Trico Products Corporation | TEAM QUALITY SERVICES | | | | $ 16,920 | Trade Payable |
| Trico Products Corporation | TECHMOLD INSUTRIAL SERVIC | | | | $ 53,650 | Trade Payable |
| Trico Products Corporation | TEMPEL DE MEXICO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TEXAS COMMISSION ON | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TEXAS GAS SERVICE | | | | $ 3,834 | Trade Payable |
| Trico Products Corporation | THE NEW CAN CO | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | THERMTROL | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TICONA POLYMERS | | | | $ 109,913 | Trade Payable |
| Trico Products Corporation | TITAN PALLET SOLUTIONS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TK GROUP INTL | Y | Y | | Undetermined | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Products Corporation | TL ASHFORD & ASSOCIATES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TOYOTA INDUSTRIES COMMERCIAL FINANCE | | | | $ 79,608 | Trade Payable |
| Trico Products Corporation | TRICO AUTOMOTIVE SYSTEMS (SUZHOU), LTD. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | TRICO BELGIUM S.A. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | TRICO COMPONENTES, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | TRICO HOLDING CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | TRICO INVESTMENTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | TRICO LATINAMERICANA S.A. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | TRICO TECHNOLOGIES CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | TRICO WIPERS PLOIESTI S. R. L. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | TRIGO SCSI | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TRUELOVE & MACLEAN | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TSL GRAPHICS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TSV EXPORT | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | TUE HI-TECH (SHANGHAI) | | | | $ 16,961 | Trade Payable |
| Trico Products Corporation | TVS AUTOSERV | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ULBRICH STAINLESS STEELS AND SPECIAL METALS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ULTIMA PLASTICS | | | | $ 778,023 | Trade Payable |
| Trico Products Corporation | UNION SORTERS OF AMERICA | | | | $ 2,174 | Trade Payable |
| Trico Products Corporation | UNI-SELECT INC. | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Products Corporation | UNITEC | | | | $ 5,840 | Trade Payable |
| Trico Products Corporation | UNITED NON FERROUS | | | | $ 25,581 | Trade Payable |
| Trico Products Corporation | UPSTATE MACHINE & MANUFACTURING | | | | $ 24,428 | Trade Payable |
| Trico Products Corporation | USI | | | | $ 528,323 | Trade Payable |
| Trico Products Corporation | VANGUARD PACKAGING | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | VDM METALS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | VECTOR GLOBAL LOGISTICS | | | | $ 4,679 | Trade Payable |
| Trico Products Corporation | VERITIV OPERATING | | | | $ 18,241 | Trade Payable |
| Trico Products Corporation | VERTICAL DEVELOPMENT | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | VIDON PLASTICS | | | | $ 52,815 | Trade Payable |
| Trico Products Corporation | VIPAR HEAVY DUTY, INC. | | | | $ 50,746 | Trade Payable |
| Trico Products Corporation | WAELZHOLZ NORTH AMERICA | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | WALBRO (TIANJIN) INDUSTRIES CO. LTD. | Y | Y | | Undetermined | Related Party Payable |
| Trico Products Corporation | WAYNE COUNTY PRESS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | WAYWORLD ENGINEERING | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Trico Products Corporation | WINTERSTEIGER | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | WISCO SUPPLY | | | | $ 1,846 | Trade Payable |
| Trico Products Corporation | WRC MATERIALS LLC DBA WES | | | | $ 5,706 | Trade Payable |
| Trico Products Corporation | XIAMEN FARATRONIC | | | | $ 476 | Trade Payable |
| Trico Products Corporation | YUET CHUNG METALWARE MFG | | | | $ 4,320 | Trade Payable |
| Trico Products Corporation | ZALE TELECOMUNICACIONES | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ZHEJIANG BAINA RUBBER & | | | | $ 39,349 | Trade Payable |
| Trico Products Corporation | ZHEJIANG GUOMENG AUTO | | | | $ 8,640 | Trade Payable |
| Trico Products Corporation | ZHEJIANG LAIEN FILTRATION | | | | $ 34,398 | Trade Payable |
| Trico Products Corporation | ZHENJIANG INTER ASIA | | | | $ 252,063 | Trade Payable |
| Trico Products Corporation | ZHENJIANG SUN-HONEST | | | | $ 1,000 | Trade Payable |
| Trico Products Corporation | ZHENJIANG YUESHUN METAL | | | | $ 253,303 | Trade Payable |
| Trico Products Corporation | ZPC ENTERPRISES | | | | $ 2,100 | Trade Payable |
| Trico Products Corporation | ZULMA YANETH ARATO CASILLAS | Y | Y | | Undetermined | Trade Payable |
| Trico Products Corporation | ZUMBACH ELECTRONIC | Y | Y | | Undetermined | Trade Payable |
| Trico Technologies Corporation | A.N. WEBBER LOGISTICS, INC. | | | | $ 63,117 | Trade Payable |
| Trico Technologies Corporation | BROWNSVILLE INDEPENDENT SCHOOL DISTRICT | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Trico Technologies Corporation | CAMERON COUNTY TAX ASSESSOR-COLLECTOR | Y | Y | | Undetermined | Property Tax Liability |
| Trico Technologies Corporation | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Trico Technologies Corporation | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Trico Technologies Corporation | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Trico Technologies Corporation | SUBENSAMBLES INTERNACIONALES, S. DE R.L. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Trico Technologies Corporation | TRICO COMPONENTES, S.A. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Trico Technologies Corporation | TRICO INVESTMENTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Trico Technologies Corporation | TRICO PRODUCTS CORPORATION | Y | Y | | Undetermined | Related Party Payable |
| Trico Technologies Corporation | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Tridonex USA LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Tridonex USA LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Tridonex USA LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| UCI Acquisition Holdings (No. 4) LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| UCI Acquisition Holdings (No. 4) LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| UCI Acquisition Holdings (No. 4) LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| UCI International Holdings Parent Inc. | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings Parent Inc. | CITY OF TOLEDO DIVISION OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings Parent Inc. | COLORADO DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings Parent Inc. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings Parent Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| UCI International Holdings Parent Inc. | OREGON DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings Parent Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| UCI International Holdings Parent Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| UCI International Holdings, Inc. | ILLINOIS DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | KANSAS DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | MAINE REVENUE SERVICES | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | MINNESOTA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | MONTANA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | NEBRASKA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | NYC DEPARTMENT OF FINANCE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International Holdings, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| UCI International Holdings, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| UCI International Holdings, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| UCI International Holdings, Inc. | WISCONSIN DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI International, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| UCI International, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| UCI International, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| UCI Pennsylvania, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| UCI Pennsylvania, Inc. | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| UCI Pennsylvania, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| UCI Pennsylvania, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| UCI-Airtex Holdings, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| UCI-Airtex Holdings, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| UCI-Airtex Holdings, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| United Components, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| United Components, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| United Components, LLC | UNIVERSAL AUTO FILTER LLC | Y | Y | | Undetermined | Related Party Payable |
| United Components, LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Universal Auto Filter LLC | CHAMPION LABORATORIES, INC. | Y | Y | | Undetermined | Related Party Payable |
| Universal Auto Filter LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Universal Auto Filter LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Universal Auto Filter LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Viceroy Private Capital, LLC | 16533 CHILLICOTHE ROAD LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | 705 NORTH FAYETTE STREET, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | ALBION REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | ALESTER TECHNOLOGIES, LLC | Y | Y | | Undetermined | Related Party Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Viceroy Private Capital, LLC | BLEECKER BELGIUM BV | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | BLEECKER GROUP, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | BOND STREET ASSET MANAGEMENT, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | BOWERY FINANCE HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | BOWERY FINANCE II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | CARNABY FA, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | CARNABY INVENTORY I, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | CARNABY INVENTORY II, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | CARNABY INVENTORY III, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | CARNABY INVENTORY VI, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | GLOBAL ASSETS GMBH | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | GLOBAL ASSETS LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | HANOVER REALTY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | MAYFAIR ENTERPRISES, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Viceroy Private Capital, LLC | PATTERSON INVENTORY, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | PEGASUS AVIATION, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Viceroy Private Capital, LLC | PYTHON ACQUISITION SUB, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | SA EAGLE HOLDINGS, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | SECURUS INSURANCE, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | SPARTACUS SHIPPING CO, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viceroy Private Capital, LLC | VCAA, LLC | Y | Y | | Undetermined | Related Party Payable |
| Viper Acquisition I, Inc. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Viper Acquisition I, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Viper Acquisition I, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Viper Acquisition I, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Viper Acquisition, Inc. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Viper Acquisition, Inc. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Viper Acquisition, Inc. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Walbro LLC | 32 SOFT | | | | $ 2,200 | Trade Payable |
| Walbro LLC | AEC SYSTEMS LLC | | | | $ 1,814 | Trade Payable |
| Walbro LLC | ALL INTEGRATED SOLUTIONS | | | | $ 35,761 | Trade Payable |
| Walbro LLC | ALL PACKAGING SOLUTIONS | | | | $ 16,486 | Trade Payable |
| Walbro LLC | ALL STAR SERVICES | | | | $ 1,086 | Trade Payable |
| Walbro LLC | ALLIED WIRE & CABLE | | | | $ 15,600 | Trade Payable |
| Walbro LLC | ALRO STEEL | | | | $ 11,014 | Trade Payable |
| Walbro LLC | AMPHENOL | | | | $ 226,809 | Trade Payable |
| Walbro LLC | APPLIED INDUSTRIAL TECH | | | | $ 3,686 | Trade Payable |
| Walbro LLC | AT&T | | | | $ 1,221 | Trade Payable |
| Walbro LLC | BELL FORK LIFT | | | | $ 7,149 | Trade Payable |
| Walbro LLC | BINKELMAN CORPORATION | | | | $ 18,227 | Trade Payable |
| Walbro LLC | BOSS BUSINESS SOLUTIONS | | | | $ 1,363 | Trade Payable |
| Walbro LLC | BS ELECTRIC | | | | $ 125 | Trade Payable |
| Walbro LLC | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| Walbro LLC | CAPIN VYBORNY LLC | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Walbro LLC | CARTER CARBURETOR, LLC | Y | Y | | Undetermined | Related Party Payable |
| Walbro LLC | CHASE PLASTIC SERVICES | Y | Y | | Undetermined | Trade Payable |
| Walbro LLC | CINTAS | | | | $ 26,949 | Trade Payable |
| Walbro LLC | COLUMBIAN LOGISTICS NETWORK | | | | $ 6,600 | Trade Payable |
| Walbro LLC | CONSUMERS ENERGY COMPANY | Y | Y | | Undetermined | Filed Administrative Claim Liability |
| Walbro LLC | CYBERSCIENCE | | | | $ 1,317 | Trade Payable |
| Walbro LLC | DAPCO INDUSTRIES | | | | $ 90,567 | Trade Payable |
| Walbro LLC | DYNAPLAS | | | | $ 138,335 | Trade Payable |
| Walbro LLC | EFC INTERNATIONAL | Y | Y | | Undetermined | Trade Payable |
| Walbro LLC | ENGEL MACHINERY | | | | $ 5,144 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | | Description |
|---|---|---|---|---|---|---|---|
| Walbro LLC | ENGINEERED PROTECTION SYSTEM | | | | $ | 1,178 | Trade Payable |
| Walbro LLC | EXACTO SPRING | | | | $ | 2,100 | Trade Payable |
| Walbro LLC | EXPRESS EMPLOYMENT | | | | $ | 9,570 | Trade Payable |
| Walbro LLC | FLEXFAB LLC | | | | $ | 53,626 | Trade Payable |
| Walbro LLC | FORKARDT | | | | $ | 2,159 | Trade Payable |
| Walbro LLC | FREUDENBERG-NOK SEALING TECH | | | | $ | 48,254 | Trade Payable |
| Walbro LLC | GALLAGHER UNIFORM | | | | $ | 615 | Trade Payable |
| Walbro LLC | GENTHERM AUTOMOTIVE | | | | $ | 84,144 | Trade Payable |
| Walbro LLC | H & L ADVANTAGE | | | | $ | 3,437 | Trade Payable |
| Walbro LLC | HAVEN METROLOGY | Y | Y | | | Undetermined | Trade Payable |
| Walbro LLC | HILLS AND DALES | | | | $ | 75 | Trade Payable |
| Walbro LLC | HOOSIER GASKET | | | | $ | 36 | Trade Payable |
| Walbro LLC | HYTECH MACHINE AND SPRING | | | | $ | 353 | Trade Payable |
| Walbro LLC | INDUSTRIAL LEASING | | | | $ | 3,025 | Trade Payable |
| Walbro LLC | INEOS OLEFINS & POLYMERS | | | | $ | 198,527 | Trade Payable |
| Walbro LLC | INGERSOLL RAND | | | | $ | 5,444 | Trade Payable |
| Walbro LLC | INTEGRITY BUSINESS SOLUTIONS | | | | $ | 53 | Trade Payable |
| Walbro LLC | KENDALL ELECTRIC | | | | $ | 4,692 | Trade Payable |
| Walbro LLC | MAINTAINXINC | | | | $ | 2,058 | Trade Payable |
| Walbro LLC | NAME ON FILE | Y | Y | Y | | Undetermined | Adversary Proceeding |
| Walbro LLC | MCNEIL TRANSPORT | | | | $ | 2,500 | Trade Payable |
| Walbro LLC | MILACRON MARKETING | | | | $ | 4,667 | Trade Payable |
| Walbro LLC | MINITAB INC | | | | $ | 9,255 | Trade Payable |
| Walbro LLC | MI-TECH TOOLING | | | | $ | 440 | Trade Payable |
| Walbro LLC | MODERN ADVANCED MFG | | | | $ | 1,200 | Trade Payable |
| Walbro LLC | MOTION INDUSTRIES | | | | $ | 48,769 | Trade Payable |
| Walbro LLC | MUTHIG INDUSTRIES | | | | $ | 2,963 | Trade Payable |
| Walbro LLC | NATIONAL MOLDING | | | | $ | 2,694 | Trade Payable |
| Walbro LLC | NAVIGATE WELLNESS | | | | $ | 1,813 | Trade Payable |
| Walbro LLC | NINGBO ROCKET AUTOMOBILE | | | | $ | 7,520 | Trade Payable |
| Walbro LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Walbro LLC | OPUS PACKAGING | | | | $ | 15,486 | Trade Payable |
| Walbro LLC | PATRICK ADAMS CONSULTING | | | | $ | 5,157 | Trade Payable |
| Walbro LLC | PAWLOWSKI DRAIN CLEANING | | | | $ | 2,592 | Trade Payable |
| Walbro LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | | Undetermined | Pension Related Liabilities |
| Walbro LLC | PICS DOCLIB | | | | $ | 5,000 | Trade Payable |
| Walbro LLC | PLASTECH CORPORATION | | | | $ | 25,655 | Trade Payable |
| Walbro LLC | PLASTIC MOLDING TECHNOLOGY | | | | $ | 16,970 | Trade Payable |
| Walbro LLC | RAVAL ACS | | | | $ | 4,950 | Trade Payable |
| Walbro LLC | REEL PRECISION MANUFACTURING | | | | $ | 537 | Trade Payable |
| Walbro LLC | RESORTES Y PRODUCTOS METALICOS | | | | $ | 3,090 | Trade Payable |
| Walbro LLC | ROCHESTER SENSORS | | | | $ | 67,646 | Trade Payable |
| Walbro LLC | SCHLEUNIGER | | | | $ | 3,852 | Trade Payable |
| Walbro LLC | SHRED EXPERTS | | | | $ | 240 | Trade Payable |
| Walbro LLC | SOARUS LLC | | | | $ | 537,244 | Trade Payable |
| Walbro LLC | SOUTHWEST MOLD | | | | $ | 11,250 | Trade Payable |
| Walbro LLC | SOUTHWICK & MEISTER | | | | $ | 344 | Trade Payable |
| Walbro LLC | SPIRIG ADVANCED TECHNOLGIES | | | | $ | 10,011 | Trade Payable |
| Walbro LLC | SPRING TEAM | | | | $ | 493 | Trade Payable |
| Walbro LLC | STARN TOOL & MANUFACTURING | | | | $ | 5,908 | Trade Payable |
| Walbro LLC | STRATEGIC INFORMATION GROUP | Y | Y | | | Undetermined | Trade Payable |
| Walbro LLC | STRATOSPHERE QUALITY | | | | $ | 5,972 | Trade Payable |
| Walbro LLC | SUPPLY TECHNOLOGIES | | | | $ | 1,664 | Trade Payable |
| Walbro LLC | NAME ON FILE | | | | $ | 5,100 | Trade Payable |
| Walbro LLC | NAME ON FILE | | | | $ | 7,023 | Trade Payable |

| Debtor | Creditor | Contingent | Unliquidated | Disputed | Claim Amount | Description |
|---|---|---|---|---|---|---|
| Walbro LLC | TELSONIC ULTRASONICS | | | | $ 7,016 | Trade Payable |
| Walbro LLC | TETRA MOLD & TOOL | | | | $ 17,572 | Trade Payable |
| Walbro LLC | THUMB INDUSTRIES | | | | $ 871 | Trade Payable |
| Walbro LLC | THUMB WELDING SUPPLIES | | | | $ 856 | Trade Payable |
| Walbro LLC | TRELLEBORG | | | | $ 47,473 | Trade Payable |
| Walbro LLC | TRESCAL INC | | | | $ 2,106 | Trade Payable |
| Walbro LLC | TRIGO SCSI | | | | $ 345 | Trade Payable |
| Walbro LLC | TRISTAR MOLDING | | | | $ 11,130 | Trade Payable |
| Walbro LLC | TTI CLEVELAND | | | | $ 204,630 | Trade Payable |
| Walbro LLC | UNIMETAL SURFACE FINISHING | | | | $ 400 | Trade Payable |
| Walbro LLC | WALBRO (TIANJIN) INDUSTRIES CO. LTD. | Y | Y | | Undetermined | Related Party Payable |
| Walbro LLC | WALBRO CO., LTD. | Y | Y | | Undetermined | Related Party Payable |
| Walbro LLC | WALBRO FUEL SYSTEMS AND TECHNOLOGY (THAILAND) CO., LTD. | Y | Y | | Undetermined | Related Party Payable |
| Walbro LLC | WALBRO LOS MOCHIS S. DE R.I. DE C.V. | Y | Y | | Undetermined | Related Party Payable |
| Walbro LLC | WASHINGTON PENN PLASTIC | Y | Y | | Undetermined | Trade Payable |
| Walbro LLC | WEST MICHIGAN PLASTICS | | | | $ 10,015 | Trade Payable |
| Walbro LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| Walbro LLC | WORKSAFE-USA INC | Y | Y | | Undetermined | Trade Payable |
| Walbro LLC | ZATKOFF SEALS & PACKINGS | | | | $ 34,819 | Trade Payable |
| Walbro LLC | ZEISS | | | | $ 12,400 | Trade Payable |
| Walbro Midco LLC | NAME ON FILE | Y | Y | Y | Undetermined | Adversary Proceeding |
| Walbro Midco LLC | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| Walbro Midco LLC | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| Walbro Midco LLC | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| WEM US Co. | ARIZONA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | CALIFORNIA FRANCHISE TAX BOARD | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | FLORIDA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | ILLINOIS DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | KENTUCKY DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | MICHIGAN DEPARTMENT OF TREASURY | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | MINNESOTA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | NEW JERSEY DIVISION OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | NORTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | OFFICE OF THE UNITED STATES TRUSTEE | Y | Y | | Undetermined | Chapter 11 Quarterly Trustee Fees |
| WEM US Co. | PENNSYLVANIA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | PENSION BENEFIT GUARANTY CORPORATION | Y | Y | | Undetermined | Pension Related Liabilities |
| WEM US Co. | SOUTH CAROLINA DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | VIRGINIA DEPARTMENT OF TAXATION | Y | Y | | Undetermined | Income / Corporate Tax Liability |
| WEM US Co. | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | $ 1,354,850,556 | DIP Balance + Accrued Interest & Fees |
| WEM US Co. | WISCONSIN DEPARTMENT OF REVENUE | Y | Y | | Undetermined | Income / Corporate Tax Liability |