# Exhibit B

## Moore Certification

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 7** |
| | § | **(Previously Chapter 11)** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

**CERTIFICATION OF CHARLES MOORE IN SUPPORT OF FOURTH INTERIM AND FINAL FEE APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC, AS FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS**

I, Charles Moore, hereby certify that:

1. I am a Managing Director of the firm, Alvarez and Marsal North America, LLC ("**A&M**"), financial advisor to the chapter 11 debtors in the above-captioned cases.

2. This certification (the "**Certification**") is made in connection with A&M's fee application, dated October 4, 2026 (the "**Application**")[2] for compensation for services and reimbursement of expenses for the period commencing September 29, 2025 through and including August 31, 2026 (the "**Compensation Period**"). I have reviewed this Application and hereby certify that this Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and Fee Guidelines.

---

[1] A complete list of the Debtors in these chapter 7 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.

[2] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in this Application.

3. I certify that A&M has complied with provisions of the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (Docket No. 699) (the "**Interim Compensation Procedures Order**") requiring it to provide the Debtors, the attorneys for the Creditors' Committee, the attorneys for the Ad Hoc Group, and the United States Trustee for the Southern District of Texas (the "**U.S. Trustee**") with monthly statements of A&M's fees and disbursements accrued during the Compensation Period.

Dated: October 4, 2026
Munich, Germany

*_/s/ Charles Moore_*
Charles Moore
Managing Director

ALVAREZ & MARSAL NORTH AMERICA, LLC
755 W. Big Beaver Road, Suite 750
Troy, MI 48084

# Exhibit C

## July 2026 Monthly Fee Statement

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*,[1] | ) | Case No. 25-90399 (CML) |
| Debtors. | ) | (Jointly Administered) |

**TENTH MONTHLY FEE STATEMENT OF ALVAREZ AND MARSAL NORTH AMERICA LLC, AS FINANCIAL ADVISOR TO THE DEBTORS, FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 1, 2026 TO JULY 31, 2026**

| | | |
|---|---|---|
| **Name of Applicant:** | Alvarez and Marsal North America, LLC | |
| **Applicant's Role in Case:** | Financial Advisor | |
| **Date Retention Order Approved:** | December 8, 2025 [Docket No. 896] | |
| | **Beginning of Period:** | **End of Period** |
| **Time period covered by this Statement:** | 7/1/2026 | 7/31/2026 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested for payment in this Statement (excluding the 20% Holdback):** | | $3,231,460.00 (80% of $4,039,325.00) |
| **Total expenses requested in this Statement:** | | $83,194.57 |
| **Total fees and expenses requested for payment in this Statement (excluding the 20% Holdback):** | | $3,314,654.57 |
| **Total fees and expenses requested in this Statement (inclusive of holdback amount):** | | **$4,122,519.57** |
| **Total actual hours covered by this Statement:** | | 4,290.4 |
| **Average hourly rate for professionals:** | | $941 |

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

**SUMMARY OF TOTAL FEES BY LOAN PARTY**
**FOR ALVAREZ & MARSAL NORTH AMERICA, LLC**
**July 1, 2026 through July 31, 2026**

| Project Name | Hours | Fee Amount |
|---|---|---|
| DIP Debtor | 4,202.6 | $3,926,407.50 |
| Non-DIP Debtor | 33.9 | $32,657.50 |
| Non-Debtor Trico | 53.9 | $80,260.00 |
| **GRAND TOTAL** | **4,290.4** | **$ 4,039,325.00** |

**In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 699] (the "Fee Procedures Order"), each party receiving notice of this monthly fee statement will have fourteen days after service of this monthly fee statement to object to the requested fees and expenses. Upon the expiration of such fourteen-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in this monthly fee statement.**

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Fee Procedures Order") [Docket No. 699], Alvarez and Marsal North America LLC ("A&M"), as Financial Advisor to the Debtors, hereby delivers the *Tenth Monthly Fee Statement of Alvarez and Marsal North America LLC, as Financial Advisor to the Debtors, for Compensation of Services Rendered and Reimbursement of Expenses for the Period from July 1, 2026 through July 31, 2026* (the "Monthly Fee Statement").

1. By this Monthly Fee Statement, and pursuant to the Fee Procedures Order, A&M seeks payment of (i) $3,231,460.00 (80% of $4,039,325.00) as compensation for professional

services rendered to the Debtors during the period from July 1, 2026 through July 31, 2026 (the "Fee Period") and (ii) $83,194.57 as reimbursement of actual and necessary expenses incurred during the Fee Period, for a total amount of $3,314,654.57 to be paid upon expiration of the objection deadline.

2. In support of the Monthly Fee Statement, A&M submits a Summary of Time Detail by Professional, attached hereto as **Exhibit A**, a Summary of Time Detail by Task, attached hereto as **Exhibit B**, a Summary of Time Detail by Task by Professional, attached hereto as **Exhibit C**, a Time Detail by Task Code which includes a daily time log detailing the activities and services performed by A&M on behalf of the Debtors as well as daily time detail by Executive Officer, attached hereto as **Exhibit D**, a Summary of Expense Detail by Category, attached hereto as **Exhibit E**, an Expense Detail by Category, attached hereto as **Exhibit F**, and the supporting Legal Fees invoices for Hunton Andrews Kurth LLP, attached hereto as **Exhibit G**.

3. Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. A&M reserves the right to make further application to the Court for the allowance of such fees and expenses not included herein.

Oakland County, MI
Dated: August 31, 2026

***/s/ Charles Moore***
**Charles Moore**

ALVAREZ & MARSAL NORTH AMERICA, LLC
755 W. Big Beaver Road, Suite 750
Troy, MI 48084
Telephone: 248.936.0800
cmoore@alvarezandmarsal.com

*Exhibit A*

**First Brands Group, LLC**
**Summary of Time Detail by Professional**
**July 1, 2026 through July 31, 2026**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Moore, Chuck | Chief Executive Officer of the Debtors | $1,600.00 | 233.8 | $374,080.00 |
| Kosturos, Paul | Chief Financial Officer of the Debtors | $1,300.00 | 156.9 | $203,970.00 |
| Jerneycic, Daniel | co-Chief Restructuring Officers | $1,300.00 | 185.2 | $240,760.00 |
| Chan, Yvette | Managing Director | $1,550.00 | 0.8 | $1,240.00 |
| Edwards, Emily | Managing Director | $1,550.00 | 9.2 | $14,260.00 |
| Flood, Tanner | Managing Director | $1,550.00 | 16.2 | $25,110.00 |
| Gamble, Evan | Managing Director | $1,550.00 | 4.6 | $7,130.00 |
| Koonachoak, Korneeka | Managing Director | $1,550.00 | 0.5 | $775.00 |
| Pedersen, Brian | Managing Director | $1,550.00 | 1.0 | $1,550.00 |
| Peters, Dan | Managing Director | $1,550.00 | 1.1 | $1,705.00 |
| Rudelson, Brian | Managing Director | $1,550.00 | 15.0 | $23,250.00 |
| Ryan, Patrick | Managing Director | $1,550.00 | 12.0 | $18,600.00 |
| Schneider, Mark | Managing Director | $1,550.00 | 10.1 | $15,655.00 |
| Smith, Jerry | Managing Director | $1,550.00 | 5.7 | $8,835.00 |
| Spittell, Mark | Managing Director | $1,550.00 | 8.3 | $12,865.00 |
| Ulyanenko, Andrey | Managing Director | $1,550.00 | 34.6 | $53,630.00 |
| Nimwegen, Sebastian | Managing Director | $1,525.00 | 51.6 | $78,690.00 |
| Goldstein, Josh | Senior Director | $1,500.00 | 11.1 | $16,650.00 |
| Sielinski, Jeff | Managing Director | $1,350.00 | 55.2 | $74,520.00 |
| Zhu, Keyu | Managing Director | $1,300.00 | 6.1 | $7,930.00 |
| Haughey, Nicholas | Managing Director | $1,200.00 | 172.5 | $207,000.00 |
| Malloy, Michael | Managing Director | $1,195.00 | 34.7 | $41,466.50 |
| Chang, Alvin | Senior Director | $1,175.00 | 1.0 | $1,175.00 |
| Oopachodsuwan, Amornpha | Senior Director | $1,175.00 | 1.0 | $1,175.00 |
| Talhouni, Ali | Senior Director | $1,135.00 | 10.4 | $11,804.00 |
| Yudell, Vance | Senior Director | $1,125.00 | 8.0 | $9,000.00 |
| Miyazaki, Akira | Senior Director | $1,210.00 | 3.0 | $3,630.00 |
| Becker, Paul | Senior Director | $1,050.00 | 107.6 | $112,980.00 |
| Jansen, John | Senior Director | $1,050.00 | 75.9 | $79,695.00 |
| Joosten, Zachary | Senior Director | $1,050.00 | 11.7 | $12,285.00 |
| Moffatt, Christopher | Senior Director | $1,050.00 | 200.6 | $210,630.00 |
| Spies, Dean | Senior Director | $1,050.00 | 113.1 | $118,755.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Karrip, Jonathan | Director | $1,025.00 | 3.7 | $3,792.50 |
| Palen, Kerri | Senior Director | $1,025.00 | 145.0 | $148,625.00 |
| Su, Warren | Director | $1,025.00 | 78.8 | $80,770.00 |
| Kwan, Peter | Senior Director | $1,000.00 | 51.7 | $51,700.00 |
| Niemeyer, Mark | Senior Director | $1,000.00 | 14.2 | $14,200.00 |
| San Luis, Ana | Senior Director | $1,000.00 | 17.2 | $17,200.00 |
| Harrell, Kapree | Manager | $975.00 | 13.3 | $12,967.50 |
| Johnston, Wade | Director | $975.00 | 98.2 | $95,745.00 |
| Li, Hazel | Senior Manager | $975.00 | 3.2 | $3,120.00 |
| Mennie, James | Director | $975.00 | 2.1 | $2,047.50 |
| Parker, Brandon | Manager | $975.00 | 55.6 | $54,210.00 |
| Welch, Hannah | Manager | $975.00 | 16.2 | $15,795.00 |
| Kinson, Brian | Senior Director | $955.00 | 12.0 | $11,460.00 |
| Uhrin, Matt | Director | $950.00 | 116.9 | $111,055.00 |
| DiNatale, Trevor | Director | $925.00 | 153.9 | $142,357.50 |
| Corrado, Eric | Director | $900.00 | 170.8 | $153,720.00 |
| Freedberg, Jon | Director | $900.00 | 1.3 | $1,170.00 |
| Mitchell, Justin | Director | $900.00 | 161.9 | $145,710.00 |
| Samerwong, Pornchanok | Senior Associate | $875.00 | 3.0 | $2,625.00 |
| Wang, Gege | Director | $835.00 | 26.3 | $21,960.50 |
| Rios, Marvin | Manager | $815.00 | 19.2 | $15,648.00 |
| Taborga, Mauricio | Manager | $815.00 | 24.5 | $19,967.50 |
| Dawes, David | Senior Associate | $800.00 | 168.5 | $134,800.00 |
| Lan, Ruby | Associate | $750.00 | 1.3 | $975.00 |
| Rotter, Aaron | Associate | $750.00 | 54.6 | $40,950.00 |
| VanPelt, Anna | Associate | $750.00 | 8.0 | $6,000.00 |
| Verbruggen, Floris | Associate | $750.00 | 0.3 | $225.00 |
| Zaccaria, Michael | Associate | $700.00 | 47.6 | $33,320.00 |
| Jenkins, Jett | Associate | $675.00 | 114.0 | $76,950.00 |
| Jones, Mackenzie | Senior Associate | $675.00 | 36.8 | $24,840.00 |
| Westhuis, Madeline | Senior Associate | $675.00 | 25.2 | $17,010.00 |
| Myers, Claire | Associate | $650.00 | 5.5 | $3,575.00 |
| Taylor, Trent | Senior Associate | $650.00 | 57.9 | $37,635.00 |
| Chan, Jon | Senior Associate | $640.00 | 43.1 | $27,584.00 |
| Krautheim, Sean | Senior Associate | $640.00 | 11.0 | $7,040.00 |
| Scott, Ryan | Associate | $665.00 | 102.6 | $68,229.00 |
| Segal, Jillian | Senior Associate | $640.00 | 7.8 | $4,992.00 |
| Pakela, Evan | Associate | $610.00 | 88.6 | $54,046.00 |
| Porraro, Nickolas | Associate | $550.00 | 177.8 | $97,790.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Levitan, Isaac | Analyst | $525.00 | 116.0 | $60,900.00 |
| Bui, An | Analyst | $475.00 | 167.6 | $79,610.00 |
| Hawkins, Connor | Analyst | $475.00 | 120.1 | $57,047.50 |
| Rizzo, William | Analyst | $475.00 | 51.8 | $24,605.00 |
| Young, Brandon | Analyst | $475.00 | 133.4 | $63,365.00 |
| Corbett, Natalie | Admin | $350.00 | 3.4 | $1,190.00 |
| | | ***Total*** | **4,290.4** | **$4,039,325.00** |

*Exhibit B*

***First Brands Group, LLC***
***Summary of Time Detail by Task***
***July 1, 2026 through July 31, 2026***

| *Task Description* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|
| ACCOUNTING/CUT-OFF - DIP DEBTOR | 142.9 | $141,920.50 |
| ACCOUNTING/CUT-OFF - NON DIP | 3.7 | $3,712.50 |
| ASSET SALES-DIP DEBTOR | 137.2 | $111,792.50 |
| ASSET SALES-NON DIP DEBTOR | 5.1 | $5,970.00 |
| BANKRUPTCY SUPPORT - DIP DEBTOR | 353.0 | $280,795.00 |
| BANKRUPTCY SUPPORT - NON DIP DEBTOR | 22.3 | $20,975.00 |
| CLAIMS - DIP DEBTOR | 238.9 | $197,187.50 |
| CONTRACTS / EXECUTORY CONTRACTS - DIP DEBTOR | 4.8 | $2,980.00 |
| COURT HEARINGS (PREP & ATTEND) - DIP DEBTOR | 75.5 | $81,915.00 |
| DIP FINANCING & CASH FLOW - DIP DEBTOR | 733.5 | $525,453.00 |
| DIP FINANCING & CASH FLOW - NON DEBTOR TRICO | 33.0 | $49,100.00 |
| DIP FINANCING & CASH FLOW - NON DIP DEBTOR | 2.8 | $2,000.00 |
| DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR | 22.2 | $17,492.00 |
| EMPLOYEE COMPENSATION - DIP DEBTOR | 8.1 | $9,097.50 |
| EXECUTIVE OFFICERS - DIP DEBTOR | 575.9 | $818,810.00 |
| FEE APP - DIP DEBTOR | 54.0 | $30,665.00 |
| INSURANCE - DIP DEBTOR | 15.4 | $15,305.00 |
| INVESTIGATIONS - DIP DEBTOR | 77.6 | $55,015.50 |
| LIQUIDATION ANALYSIS - DIP DEBTOR | 43.0 | $41,279.00 |
| LITIGATION - DIP DEBTOR | 62.6 | $54,739.50 |
| MONTHLY OPERATING REPORT - DIP DEBTOR | 43.2 | $28,480.00 |
| MTGS WITH THIRD PARTIES - DIP DEBTOR | 90.8 | $94,469.00 |
| MTGS WITH THIRD PARTIES - NON DEBTOR TRICO | 20.9 | $31,160.00 |
| OPERATIONS - DIP DEBTOR | 51.5 | $43,400.50 |
| PLAN / DISCLOSURE STATEMENT - DIP DEBTOR | 1,021.8 | $889,479.50 |
| TAX - DIP DEBTOR | 373.2 | $428,665.00 |
| TRAVEL - DIP DEBTOR | 11.9 | $13,680.00 |
| VENDOR MANAGEMENT - DIP DEBTOR | 65.6 | $43,786.50 |

| *Task Description* | | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|
| | *Total* | **4,290.4** | **$4,039,325.00** |

*Exhibit C*

## *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *July 1, 2026 through July 31, 2026*

**ACCOUNTING/CUT-OFF - DIP DEBTOR**

**Assist the Debtors with accounting related items including, but not limited to, filing date cut-off process, pre-petition and post-petition claims payment processes and reporting requirements, internal controls for accounting / finance / treasury departments, bank related items and other accounting related items.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Zhu, Keyu | Managing Director | $1,300 | 3.7 | $4,810.00 |
| Malloy, Michael | Managing Director | $1,195 | 0.4 | $478.00 |
| Becker, Paul | Senior Director | $1,050 | 99.4 | $104,370.00 |
| Joosten, Zachary | Senior Director | $1,050 | 8.1 | $8,505.00 |
| Spies, Dean | Senior Director | $1,050 | 6.8 | $7,140.00 |
| Palen, Kerri | Senior Director | $1,025 | 0.4 | $410.00 |
| Westhuis, Madeline | Senior Associate | $675 | 23.8 | $16,065.00 |
| Rizzo, William | Analyst | $475 | 0.3 | $142.50 |
| | | | 142.9 | $141,920.50 |
| | *Average Billing Rate* | | | $993.15 |

*Exhibit C*

# *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *July 1, 2026 through July 31, 2026*

**ACCOUNTING/CUT-OFF - NON DIP** — **Assist the Debtors with accounting related items including, but not limited to, filing date cut-off process, pre-petition and post-petition claims payment processes and reporting requirements, internal controls for accounting / finance / treasury departments, bank related items and other accounting related items.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Becker, Paul | Senior Director | $1,050 | 3.4 | $3,570.00 |
| Rizzo, William | Analyst | $475 | 0.3 | $142.50 |
| | | | 3.7 | $3,712.50 |
| | *Average Billing Rate* | | | $1,003.38 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

**ASSET SALES-DIP DEBTOR**

**Assist the Debtor and advisors with various asset sales including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and creation/support of Asset Purchase Agreements including schedules.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Haughey, Nicholas | Managing Director | $1,200 | 2.8 | $3,360.00 |
| Talhouni, Ali | Senior Director | $1,135 | 0.4 | $454.00 |
| Jansen, John | Senior Director | $1,050 | 2.2 | $2,310.00 |
| Moffatt, Christopher | Senior Director | $1,050 | 3.0 | $3,150.00 |
| Spies, Dean | Senior Director | $1,050 | 6.9 | $7,245.00 |
| Johnston, Wade | Director | $975 | 13.4 | $13,065.00 |
| Kinson, Brian | Senior Director | $955 | 1.7 | $1,623.50 |
| Uhrin, Matt | Director | $950 | 0.6 | $570.00 |
| DiNatale, Trevor | Director | $925 | 0.6 | $555.00 |
| Mitchell, Justin | Director | $900 | 30.6 | $27,540.00 |
| Taborga, Mauricio | Manager | $815 | 2.5 | $2,037.50 |
| Dawes, David | Senior Associate | $800 | 43.7 | $34,960.00 |
| Myers, Claire | Associate | $650 | 0.3 | $195.00 |
| Taylor, Trent | Senior Associate | $650 | 6.8 | $4,420.00 |
| Hawkins, Connor | Analyst | $475 | 10.9 | $5,177.50 |
| Rizzo, William | Analyst | $475 | 8.5 | $4,037.50 |
| Young, Brandon | Analyst | $475 | 2.3 | $1,092.50 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

| | | |
|---|---|---|
| | 137.2 | $111,792.50 |
| *Average Billing Rate* | | $814.81 |

*Exhibit C*

## *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *July 1, 2026 through July 31, 2026*

**ASSET SALES-NON DIP DEBTOR**

**Assist the Debtor and advisors with various asset sales including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and creation/support of Asset Purchase Agreements including schedules.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Haughey, Nicholas | Managing Director | $1,200 | 4.5 | $5,400.00 |
| Uhrin, Matt | Director | $950 | 0.6 | $570.00 |
| | | | 5.1 | $5,970.00 |
| | *Average Billing Rate* | | | $1,170.59 |

*Exhibit C*

*First Brands Group, LLC*
*Summary of Time Detail by Professional*
*July 1, 2026 through July 31, 2026*

**BANKRUPTCY SUPPORT - DIP DEBTOR** — **Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including accounting cutoff, development and execution of work plans, review of court documents and general case management, reporting requirements, and support counsel and others for Chapter 11 related items; communications; other general administrative tasks related to any Ch. 11 proceeding specific to Debtor's enterprise.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Sielinski, Jeff | Managing Director | $1,350 | 6.5 | $8,775.00 |
| Haughey, Nicholas | Managing Director | $1,200 | 6.9 | $8,280.00 |
| Malloy, Michael | Managing Director | $1,195 | 0.1 | $119.50 |
| Becker, Paul | Senior Director | $1,050 | 0.5 | $525.00 |
| Jansen, John | Senior Director | $1,050 | 1.0 | $1,050.00 |
| Moffatt, Christopher | Senior Director | $1,050 | 30.5 | $32,025.00 |
| Spies, Dean | Senior Director | $1,050 | 11.6 | $12,180.00 |
| Johnston, Wade | Director | $975 | 1.3 | $1,267.50 |
| Uhrin, Matt | Director | $950 | 6.4 | $6,080.00 |
| DiNatale, Trevor | Director | $925 | 4.7 | $4,347.50 |
| Corrado, Eric | Director | $900 | 85.6 | $77,040.00 |
| Mitchell, Justin | Director | $900 | 45.5 | $40,950.00 |
| Dawes, David | Senior Associate | $800 | 4.3 | $3,440.00 |
| Zaccaria, Michael | Associate | $700 | 11.0 | $7,700.00 |
| Jenkins, Jett | Associate | $675 | 34.2 | $23,085.00 |
| Jones, Mackenzie | Senior Associate | $675 | 0.5 | $337.50 |
| Westhuis, Madeline | Senior Associate | $675 | 0.5 | $337.50 |
| Myers, Claire | Associate | $650 | 3.3 | $2,145.00 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

| | | | | |
|---|---|---|---|---|
| Taylor, Trent | Senior Associate | $650 | 0.7 | $455.00 |
| Pakela, Evan | Associate | $610 | 0.8 | $488.00 |
| Porraro, Nickolas | Associate | $550 | 3.0 | $1,650.00 |
| Levitan, Isaac | Analyst | $525 | 76.4 | $40,110.00 |
| Bui, An | Analyst | $475 | 0.4 | $190.00 |
| Hawkins, Connor | Analyst | $475 | 13.2 | $6,270.00 |
| Rizzo, William | Analyst | $475 | 1.0 | $475.00 |
| Young, Brandon | Analyst | $475 | 3.1 | $1,472.50 |
| | | | 353.0 | $280,795.00 |
| | ***Average Billing Rate*** | | | $795.45 |

*Exhibit C*

# *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *July 1, 2026 through July 31, 2026*

**BANKRUPTCY SUPPORT - NON DIP DEBTOR**

**Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including accounting cutoff, development and execution of work plans, review of court documents and general case management, reporting requirements, and support counsel and others for Chapter 11 related items; communications; other general administrative tasks related to any Ch. 11 proceeding specific to Debtor's enterprise.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Uhrin, Matt | Director | $950 | 20.1 | $19,095.00 |
| Mitchell, Justin | Director | $900 | 1.8 | $1,620.00 |
| Taylor, Trent | Senior Associate | $650 | 0.4 | $260.00 |
| | | | 22.3 | $20,975.00 |
| | *Average Billing Rate* | | | $940.58 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

**CLAIMS - DIP DEBTOR**

**Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance around general counsel.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Sielinski, Jeff | Managing Director | $1,350 | 21.6 | $29,160.00 |
| Haughey, Nicholas | Managing Director | $1,200 | 1.5 | $1,800.00 |
| Jansen, John | Senior Director | $1,050 | 0.2 | $210.00 |
| Spies, Dean | Senior Director | $1,050 | 0.2 | $210.00 |
| DiNatale, Trevor | Director | $925 | 109.5 | $101,287.50 |
| Mitchell, Justin | Director | $900 | 18.1 | $16,290.00 |
| Zaccaria, Michael | Associate | $700 | 29.0 | $20,300.00 |
| Hawkins, Connor | Analyst | $475 | 25.8 | $12,255.00 |
| Rizzo, William | Analyst | $475 | 27.4 | $13,015.00 |
| Young, Brandon | Analyst | $475 | 5.6 | $2,660.00 |
| | | | 238.9 | $197,187.50 |
| | *Average Billing Rate* | | | $825.40 |

*Exhibit C*

*First Brands Group, LLC*
*Summary of Time Detail by Professional*
*July 1, 2026 through July 31, 2026*

**CONTRACTS / EXECUTORY CONTRACTS - DIP DEBTOR** — **Review of executory contracts and leases and performance of cost/benefit evaluations with respect to the affirmation of rejection of each. Assist the Debtor with contract renegotiation process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, Wade | Director | $975 | 1.4 | $1,365.00 |
| Hawkins, Connor | Analyst | $475 | 3.4 | $1,615.00 |
| | | | 4.8 | $2,980.00 |
| | *Average Billing Rate* | | | $620.83 |

*Exhibit C*

# *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *July 1, 2026 through July 31, 2026*

**COURT HEARINGS (PREP & ATTEND) - DIP DEBTOR** **Prepare for and attend the Court hearings.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Haughey, Nicholas | Managing Director | $1,200 | 24.4 | $29,280.00 |
| Jansen, John | Senior Director | $1,050 | 15.0 | $15,750.00 |
| Moffatt, Christopher | Senior Director | $1,050 | 25.9 | $27,195.00 |
| Uhrin, Matt | Director | $950 | 10.2 | $9,690.00 |
| | | | 75.5 | $81,915.00 |
| | *Average Billing Rate* | | | $1,084.97 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

**DIP FINANCING & CASH FLOW - DIP DEBTOR**

**Advise and assist management in treasury matters including the development of weekly cash forecasts, reporting on cash activity, covenant compliance, and other reporting requirements pursuant to cash collateral motion. Advise Debtor and assist other advisors with procurement of DIP financing, including diligence with prospective lenders and reporting to the eventual DIP lender**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Haughey, Nicholas | Managing Director | $1,200 | 3.2 | $3,840.00 |
| Talhouni, Ali | Senior Director | $1,135 | 0.3 | $340.50 |
| Jansen, John | Senior Director | $1,050 | 37.3 | $39,165.00 |
| Moffatt, Christopher | Senior Director | $1,050 | 94.6 | $99,330.00 |
| Spies, Dean | Senior Director | $1,050 | 24.9 | $26,145.00 |
| Niemeyer, Mark | Senior Director | $1,000 | 0.5 | $500.00 |
| Johnston, Wade | Director | $975 | 12.8 | $12,480.00 |
| Uhrin, Matt | Director | $950 | 16.6 | $15,770.00 |
| Corrado, Eric | Director | $900 | 75.4 | $67,860.00 |
| Mitchell, Justin | Director | $900 | 4.4 | $3,960.00 |
| Rios, Marvin | Manager | $815 | 0.3 | $244.50 |
| Taborga, Mauricio | Manager | $815 | 0.3 | $244.50 |
| Dawes, David | Senior Associate | $800 | 11.9 | $9,520.00 |
| Jenkins, Jett | Associate | $675 | 62.5 | $42,187.50 |
| Taylor, Trent | Senior Associate | $650 | 38.5 | $25,025.00 |
| Scott, Ryan | Associate | $665 | 0.4 | $266.00 |
| Porraro, Nickolas | Associate | $550 | 162.2 | $89,210.00 |
| Levitan, Isaac | Analyst | $525 | 7.0 | $3,675.00 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

| | | | | |
|---|---|---|---|---|
| Bui, An | Analyst | $475 | 163.4 | $77,615.00 |
| Hawkins, Connor | Analyst | $475 | 9.9 | $4,702.50 |
| Young, Brandon | Analyst | $475 | 7.1 | $3,372.50 |
| | | | 733.5 | $525,453.00 |
| | ***Average Billing Rate*** | | | $716.36 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

**DIP FINANCING & CASH FLOW - NON DEBTOR TRICO**

**Advise and assist management in treasury matters including the development of weekly cash forecasts, reporting on cash activity, covenant compliance, and other reporting requirements pursuant to cash collateral motion. Advise Debtor and assist other advisors with procurement of DIP financing, including diligence with prospective lenders and reporting to the eventual DIP lender**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Nimwegen, Sebastian | Managing Director | $1,525 | 31.6 | $48,190.00 |
| Taylor, Trent | Senior Associate | $650 | 1.4 | $910.00 |
| | | | 33.0 | $49,100.00 |
| | *Average Billing Rate* | | | $1,487.88 |

*Exhibit C*

## *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *July 1, 2026 through July 31, 2026*

**DIP FINANCING & CASH FLOW - NON DIP DEBTOR**

**Advise and assist management in treasury matters including the development of weekly cash forecasts, reporting on cash activity, covenant compliance, and other reporting requirements pursuant to cash collateral motion. Advise Debtor and assist other advisors with procurement of DIP financing, including diligence with prospective lenders and reporting to the eventual DIP lender**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Uhrin, Matt | Director | $950 | 0.6 | $570.00 |
| Taylor, Trent | Senior Associate | $650 | 2.2 | $1,430.00 |
| | | | 2.8 | $2,000.00 |
| | *Average Billing Rate* | | | $714.29 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

| | |
|---|---|
| **DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR** | **Address information requests from, and attend meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors. Deal with Creditors and third party inquiries.** |

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Jansen, John | Senior Director | $1,050 | 0.2 | $210.00 |
| Moffatt, Christopher | Senior Director | $1,050 | 3.2 | $3,360.00 |
| Spies, Dean | Senior Director | $1,050 | 1.5 | $1,575.00 |
| Kwan, Peter | Senior Director | $1,000 | 0.3 | $300.00 |
| Johnston, Wade | Director | $975 | 3.9 | $3,802.50 |
| Uhrin, Matt | Director | $950 | 0.6 | $570.00 |
| Corrado, Eric | Director | $900 | 1.0 | $900.00 |
| Mitchell, Justin | Director | $900 | 0.6 | $540.00 |
| Wang, Gege | Director | $835 | 0.3 | $250.50 |
| Chan, Jon | Senior Associate | $640 | 0.3 | $192.00 |
| Scott, Ryan | Associate | $665 | 1.0 | $665.00 |
| Pakela, Evan | Associate | $610 | 2.2 | $1,342.00 |
| Porraro, Nickolas | Associate | $550 | 5.5 | $3,025.00 |
| Hawkins, Connor | Analyst | $475 | 1.6 | $760.00 |
| | | | 22.2 | $17,492.00 |
| | *Average Billing Rate* | | | $787.93 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

| | |
|---|---|
| **EMPLOYEE COMPENSATION - DIP DEBTOR** | **Assist the Debtor with compensation matters; including market based compensation for the bankruptcy process.** |

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Yudell, Vance | Senior Director | $1,125 | 8.0 | $9,000.00 |
| Johnston, Wade | Director | $975 | 0.1 | $97.50 |
| | | | 8.1 | $9,097.50 |
| | *Average Billing Rate* | | | $1,123.15 |

*Exhibit C*

## *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *July 1, 2026 through July 31, 2026*

**EXECUTIVE OFFICERS - DIP DEBTOR** — **Time spent by the Executive Officers assisting and overseeing the daily activities related to the Debtors' operations and reorganization**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Moore, Chuck | Chief Executive Officer of the Debtors | $1,600 | 233.8 | $374,080.00 |
| Kosturos, Paul | Chief Financial Officer of the Debtors | $1,300 | 156.9 | $203,970.00 |
| Jerneycic, Daniel | co-Chief Restructuring Officers | $1,300 | 185.2 | $240,760.00 |
| | | | 575.9 | $818,810.00 |
| | *Average Billing Rate* | | | $1,421.79 |

*Exhibit C*

## *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *July 1, 2026 through July 31, 2026*

**FEE APP - DIP DEBTOR** **Prepare the month and interim fee applications in accordance with Court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mennie, James | Director | $975 | 2.1 | $2,047.50 |
| Jenkins, Jett | Associate | $675 | 13.8 | $9,315.00 |
| Levitan, Isaac | Analyst | $525 | 32.6 | $17,115.00 |
| Bui, An | Analyst | $475 | 0.4 | $190.00 |
| Rizzo, William | Analyst | $475 | 1.7 | $807.50 |
| Corbett, Natalie | Admin | $350 | 3.4 | $1,190.00 |
| | | | 54.0 | $30,665.00 |
| | | *Average Billing Rate* | | $567.87 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

**INSURANCE - DIP DEBTOR** **Insurance related matters**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Niemeyer, Mark | Senior Director | $1,000 | 13.7 | $13,700.00 |
| Johnston, Wade | Director | $975 | 1.0 | $975.00 |
| Corrado, Eric | Director | $900 | 0.7 | $630.00 |
| | | | 15.4 | $15,305.00 |
| | *Average Billing Rate* | | | $993.83 |

*Exhibit C*

## *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *July 1, 2026 through July 31, 2026*

**INVESTIGATIONS - DIP DEBTOR** **Assist counsel, independent committee, or other relevant party with investigations**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Moffatt, Christopher | Senior Director | $1,050 | 0.1 | $105.00 |
| Kwan, Peter | Senior Director | $1,000 | 0.8 | $800.00 |
| Uhrin, Matt | Director | $950 | 0.8 | $760.00 |
| Wang, Gege | Director | $835 | 24.5 | $20,457.50 |
| Chan, Jon | Senior Associate | $640 | 41.3 | $26,432.00 |
| Krautheim, Sean | Senior Associate | $640 | 10.0 | $6,400.00 |
| Pakela, Evan | Associate | $610 | 0.1 | $61.00 |
| | | | 77.6 | $55,015.50 |
| | *Average Billing Rate* | | | $708.96 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

**LIQUIDATION ANALYSIS - DIP DEBTOR** **Assist the Debtors with preparation of the Liquidation Analysis.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Jansen, John | Senior Director | $1,050 | 2.4 | $2,520.00 |
| Johnston, Wade | Director | $975 | 38.2 | $37,245.00 |
| Taborga, Mauricio | Manager | $815 | 1.1 | $896.50 |
| Hawkins, Connor | Analyst | $475 | 1.3 | $617.50 |
| | | | 43.0 | $41,279.00 |
| | *Average Billing Rate* | | | $959.98 |

*Exhibit C*

## *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *July 1, 2026 through July 31, 2026*

**LITIGATION - DIP DEBTOR** **Advise and assist management and/or the Debtor advisors in litigation matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| San Luis, Ana | Senior Director | $1,000 | 17.2 | $17,200.00 |
| Johnston, Wade | Director | $975 | 2.5 | $2,437.50 |
| Uhrin, Matt | Director | $950 | 1.3 | $1,235.00 |
| Mitchell, Justin | Director | $900 | 27.2 | $24,480.00 |
| Dawes, David | Senior Associate | $800 | 0.7 | $560.00 |
| Taylor, Trent | Senior Associate | $650 | 5.9 | $3,835.00 |
| Segal, Jillian | Senior Associate | $640 | 7.8 | $4,992.00 |
| | | | 62.6 | $54,739.50 |
| | *Average Billing Rate* | | | $874.43 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

**MONTHLY OPERATING REPORT - DIP DEBTOR** — **Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 26 and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jenkins, Jett | Associate | $675 | 3.5 | $2,362.50 |
| Jones, Mackenzie | Senior Associate | $675 | 36.3 | $24,502.50 |
| Bui, An | Analyst | $475 | 3.4 | $1,615.00 |
| | | | 43.2 | $28,480.00 |
| | *Average Billing Rate* | | | $659.26 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

**MTGS WITH THIRD PARTIES - DIP DEBTOR**

**Participate in meetings with Debtor management, counsel, Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Zhu, Keyu | Managing Director | $1,300 | 0.2 | $260.00 |
| Haughey, Nicholas | Managing Director | $1,200 | 11.1 | $13,320.00 |
| Malloy, Michael | Managing Director | $1,195 | 20.8 | $24,856.00 |
| Talhouni, Ali | Senior Director | $1,135 | 1.6 | $1,816.00 |
| Jansen, John | Senior Director | $1,050 | 1.7 | $1,785.00 |
| Joosten, Zachary | Senior Director | $1,050 | 0.6 | $630.00 |
| Moffatt, Christopher | Senior Director | $1,050 | 20.6 | $21,630.00 |
| Spies, Dean | Senior Director | $1,050 | 3.6 | $3,780.00 |
| Palen, Kerri | Senior Director | $1,025 | 1.2 | $1,230.00 |
| Johnston, Wade | Director | $975 | 9.5 | $9,262.50 |
| Uhrin, Matt | Director | $950 | 2.0 | $1,900.00 |
| Corrado, Eric | Director | $900 | 2.0 | $1,800.00 |
| Mitchell, Justin | Director | $900 | 5.4 | $4,860.00 |
| Dawes, David | Senior Associate | $800 | 6.3 | $5,040.00 |
| Pakela, Evan | Associate | $610 | 0.2 | $122.00 |
| Porraro, Nickolas | Associate | $550 | 3.7 | $2,035.00 |
| Young, Brandon | Analyst | $475 | 0.3 | $142.50 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

| | | |
|---|---|---|
| | 90.8 | $94,469.00 |
| ***Average Billing Rate*** | | $1,040.41 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

**MTGS WITH THIRD PARTIES - NON DEBTOR TRICO** — **Participate in meetings with Debtor management, counsel, Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Nimwegen, Sebastian | Managing Director | $1,525 | 20.0 | $30,500.00 |
| Becker, Paul | Senior Director | $1,050 | 0.3 | $315.00 |
| Westhuis, Madeline | Senior Associate | $675 | 0.3 | $202.50 |
| Rizzo, William | Analyst | $475 | 0.3 | $142.50 |
| | | | 20.9 | $31,160.00 |
| | *Average Billing Rate* | | | $1,490.91 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

**OPERATIONS - DIP DEBTOR** **Assist Management in operational matters including cash and financial performance, work with Management on developing projects to improve operations.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Talhouni, Ali | Senior Director | $1,135 | 7.6 | $8,626.00 |
| Jansen, John | Senior Director | $1,050 | 0.8 | $840.00 |
| Johnston, Wade | Director | $975 | 0.2 | $195.00 |
| Rios, Marvin | Manager | $815 | 18.7 | $15,240.50 |
| Taborga, Mauricio | Manager | $815 | 20.6 | $16,789.00 |
| Hawkins, Connor | Analyst | $475 | 3.3 | $1,567.50 |
| Young, Brandon | Analyst | $475 | 0.3 | $142.50 |
| | | | 51.5 | $43,400.50 |
| | *Average Billing Rate* | | | $842.73 |

*Exhibit C*

# *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *July 1, 2026 through July 31, 2026*

**PLAN / DISCLOSURE STATEMENT - DIP DEBTOR**

**Assist the Debtor and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtor with the Plan or Reorganization and Disclosure Statement.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sielinski, Jeff | Managing Director | $1,350 | 25.4 | $34,290.00 |
| Zhu, Keyu | Managing Director | $1,300 | 2.2 | $2,860.00 |
| Haughey, Nicholas | Managing Director | $1,200 | 110.2 | $132,240.00 |
| Malloy, Michael | Managing Director | $1,195 | 13.4 | $16,013.00 |
| Becker, Paul | Senior Director | $1,050 | 4.0 | $4,200.00 |
| Jansen, John | Senior Director | $1,050 | 11.8 | $12,390.00 |
| Joosten, Zachary | Senior Director | $1,050 | 3.0 | $3,150.00 |
| Moffatt, Christopher | Senior Director | $1,050 | 18.7 | $19,635.00 |
| Spies, Dean | Senior Director | $1,050 | 52.0 | $54,600.00 |
| Palen, Kerri | Senior Director | $1,025 | 143.4 | $146,985.00 |
| Kwan, Peter | Senior Director | $1,000 | 50.6 | $50,600.00 |
| Johnston, Wade | Director | $975 | 13.7 | $13,357.50 |
| Uhrin, Matt | Director | $950 | 57.1 | $54,245.00 |
| DiNatale, Trevor | Director | $925 | 38.4 | $35,520.00 |
| Corrado, Eric | Director | $900 | 6.1 | $5,490.00 |
| Freedberg, Jon | Director | $900 | 1.3 | $1,170.00 |
| Mitchell, Justin | Director | $900 | 28.3 | $25,470.00 |
| Wang, Gege | Director | $835 | 1.5 | $1,252.50 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

| | | | | |
|---|---|---|---|---|
| Rios, Marvin | Manager | $815 | 0.2 | $163.00 |
| Dawes, David | Senior Associate | $800 | 101.6 | $81,280.00 |
| Zaccaria, Michael | Associate | $700 | 7.6 | $5,320.00 |
| Westhuis, Madeline | Senior Associate | $675 | 0.6 | $405.00 |
| Taylor, Trent | Senior Associate | $650 | 2.0 | $1,300.00 |
| Chan, Jon | Senior Associate | $640 | 1.5 | $960.00 |
| Krautheim, Sean | Senior Associate | $640 | 1.0 | $640.00 |
| Scott, Ryan | Associate | $665 | 101.2 | $67,298.00 |
| Pakela, Evan | Associate | $610 | 85.3 | $52,033.00 |
| Porraro, Nickolas | Associate | $550 | 3.4 | $1,870.00 |
| Hawkins, Connor | Analyst | $475 | 43.7 | $20,757.50 |
| Rizzo, William | Analyst | $475 | 12.3 | $5,842.50 |
| Young, Brandon | Analyst | $475 | 80.3 | $38,142.50 |
| | | | 1,021.8 | $889,479.50 |
| | ***Average Billing Rate*** | | | $870.50 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

**TAX - DIP DEBTOR** **Assist the Debtor with tax related matters**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Chan, Yvette | Managing Director | $1,550 | 0.8 | $1,240.00 |
| Edwards, Emily | Managing Director | $1,550 | 9.2 | $14,260.00 |
| Flood, Tanner | Managing Director | $1,550 | 16.2 | $25,110.00 |
| Gamble, Evan | Managing Director | $1,550 | 4.6 | $7,130.00 |
| Koonachoak, Korneeka | Managing Director | $1,550 | 0.5 | $775.00 |
| Pedersen, Brian | Managing Director | $1,550 | 1.0 | $1,550.00 |
| Peters, Dan | Managing Director | $1,550 | 1.1 | $1,705.00 |
| Rudelson, Brian | Managing Director | $1,550 | 15.0 | $23,250.00 |
| Ryan, Patrick | Managing Director | $1,550 | 12.0 | $18,600.00 |
| Schneider, Mark | Managing Director | $1,550 | 10.1 | $15,655.00 |
| Smith, Jerry | Managing Director | $1,550 | 5.7 | $8,835.00 |
| Spittell, Mark | Managing Director | $1,550 | 8.3 | $12,865.00 |
| Ulyanenko, Andrey | Managing Director | $1,550 | 34.6 | $53,630.00 |
| Goldstein, Josh | Senior Director | $1,500 | 11.1 | $16,650.00 |
| Chang, Alvin | Senior Director | $1,175 | 1.0 | $1,175.00 |
| Oopachodsuwan, Amornpha | Senior Director | $1,175 | 1.0 | $1,175.00 |
| Miyazaki, Akira | Senior Director | $1,210 | 3.0 | $3,630.00 |
| Karrip, Jonathan | Director | $1,025 | 3.7 | $3,792.50 |

*Exhibit C*

## *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *July 1, 2026 through July 31, 2026*

| | | | | |
|---|---|---|---|---|
| Su, Warren | Director | $1,025 | 78.8 | $80,770.00 |
| Harrell, Kapree | Manager | $975 | 13.3 | $12,967.50 |
| Li, Hazel | Senior Manager | $975 | 3.2 | $3,120.00 |
| Parker, Brandon | Manager | $975 | 55.6 | $54,210.00 |
| Welch, Hannah | Manager | $975 | 16.2 | $15,795.00 |
| Samerwong, Pornchanok | Senior Associate | $875 | 3.0 | $2,625.00 |
| Lan, Ruby | Associate | $750 | 1.3 | $975.00 |
| Rotter, Aaron | Associate | $750 | 54.6 | $40,950.00 |
| VanPelt, Anna | Associate | $750 | 8.0 | $6,000.00 |
| Verbruggen, Floris | Associate | $750 | 0.3 | $225.00 |
| | | | 373.2 | $428,665.00 |
| | | *Average Billing Rate* | | $1,148.62 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***July 1, 2026 through July 31, 2026***

**TRAVEL - DIP DEBTOR** **Fifty percent of travel time in excess of normal travel.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Haughey, Nicholas | Managing Director | $1,200 | 7.9 | $9,480.00 |
| Moffatt, Christopher | Senior Director | $1,050 | 4.0 | $4,200.00 |
| | | | 11.9 | $13,680.00 |
| | *Average Billing Rate* | | | $1,149.58 |

*Exhibit C*

## *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *July 1, 2026 through July 31, 2026*

**VENDOR MANAGEMENT - DIP DEBTOR**

**Assist the Debtor's with post-petition vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attend supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advising Debtors on general accounts payable questions.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Sielinski, Jeff | Managing Director | $1,350 | 1.7 | $2,295.00 |
| Talhouni, Ali | Senior Director | $1,135 | 0.5 | $567.50 |
| Jansen, John | Senior Director | $1,050 | 3.3 | $3,465.00 |
| Spies, Dean | Senior Director | $1,050 | 5.6 | $5,880.00 |
| Johnston, Wade | Director | $975 | 0.2 | $195.00 |
| Kinson, Brian | Senior Director | $955 | 10.3 | $9,836.50 |
| DiNatale, Trevor | Director | $925 | 0.7 | $647.50 |
| Myers, Claire | Associate | $650 | 1.9 | $1,235.00 |
| Hawkins, Connor | Analyst | $475 | 7.0 | $3,325.00 |
| Young, Brandon | Analyst | $475 | 34.4 | $16,340.00 |
| | | | 65.6 | $43,786.50 |
| | *Average Billing Rate* | | | $667.48 |

**EXHIBIT D**
**DAILY TIME DETAIL BY EXECUTIVE OFFICER**

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 7/1/2026 | 4.6 | Review invoices from vendors and correspondence with A&M team regarding same. Participate on call with C. Moore, N. Haughey, P. Kosturos, J. Mitchell, M. Uhrin (A&M), Weil, HCG, and GD to discuss liquidity, tariffs, and plan related updates. Participate in daily Plan call with Weil team, N. Haughey, C. Moore (A&M). Participate on call with C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, W. Johnston, M. Uhrin (A&M) to discuss status of key workstreams, relevant updates, and next steps. Further correspondence with Weil regarding UCC motion for standing to bring claims against Aequum. Review update from Weil on formation of retiree committee. Participate in call with Weil, C. Moore, N. Haughey, D. Jerneycic, M. Malloy, K. Palen, M. Uhrin, E. Pakela (A&M) to discuss presentation and outline of C. Moore declaration. Call with Weil to discuss initial call with unions related to retiree healthcare. Review correspondence from Employees and forward to A&M team with comments. Review motion to terminate deferred comp plan and turnover assets to estate |
| Moore, Chuck | 7/2/2026 | 4.5 | Participate in call with Weil, C. Moore, D. Jerneycic, N. Haughey (A&M) regarding Plan Confirmation timeline and workstreams. Review update from Weil on 1114 process. Review information from Weil regarding disputed M&E claim. Review further update on tariffs. Review and analyze draft wind down budget and prepare comments related to same. Meeting with C. Moore, D. Jerneycic, M. Uhrin, D. Dawes (A&M) to discuss wind down budget assumptions and allocation methodologies. Participate in ABL update call with ABL lenders, WS, FTI, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss budget, plan items and status of tariff refunds. Participate in call with Hilco, ABL lenders, FTI, and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, W. Johnston, D. Spies, J. Mitchell (A&M) to discuss case updates, tariffs and budget items. Review responsibilities of wind down administrator and claims ombudsman and further correspondence with A&M team regarding implications for wind down budget |
| Moore, Chuck | 7/3/2026 | 5.0 | Continued work on wind down budget and correspondence with Weil and A&M team regarding same. Participate in daily Plan and case update call with Weil, C. Moore, N. Haughey. Summarize updates to wind down budget approach based on correspondence with Weil. Participate on call with C. Moore, M. Uhrin (A&M) to review latest wind down budget and align on additional changes required. Call with Wind Down Administrator to discuss updates on wind down budget. Review on comment on further updated wind down budget. Review draft Joint Prosecution Agreement with Carnaby parties. Review and analyze weekly DIP reporting |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 7/6/2026 | 6.2 | Review comments from A&M team regarding draft Joint Prosecution Agreement. Review and provide further comments/edits on draft wind down budget. Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M) and Weil to discuss plan considerations, wind down budget, litigation recovery waterfall scenarios, and other plan related topics. Review responses to questions on Joint Prosecution Agreement from Weil. Review questions from Katten regarding Dalton sale and follow up comments from A&M team regarding same. Review and sign engagement letter for testifying expert on plan feasibility. Call with Wind Down Administrator to discuss updates on wind down budget. Review communications from employees in shared services organization and correspondence with A&M team regarding same. Correspondence with Weil regarding select provisions for confirmation order. Correspondence with Katten, Weil and A&M tax related to tax provisions in Walbro Asia asset sale. Follow up call with Wind Down Administrator regarding wind down budget. Participate on call with C. Moore, D. Jerneycic, M. Uhrin, D. Dawes (A&M) to discuss updates required to wind down budget based on feedback from Calderone Advisors. Review and comment on wind down budget package for distribution to lender groups. Review invoices received and variances to budget |
| Moore, Chuck | 7/7/2026 | 5.0 | Review draft motion related to forbearance agreement for DIP credit facility. Participate on daily plan update call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin (A&M) and Weil to discuss plan considerations, wind down budget, declaration status, and other plan related topics. Call with Wind Down Administrator to discuss next steps on budget. Call with proposed counsel to Debtors during wind down period to discuss key activities. Participate in call with Galicia, P. Kosturos, C. Moore, A. Talhouni, N. Haughey (A&M) regarding employee matters. Participate on call with C. Moore, D. Jerneycic, M. Uhrin, D. Dawes (A&M), Weil, Calderone Advisors, and Varnum to discuss preliminary wind down budget and proposed wind down administrator scope of work. Participate in Special Committee meeting with Weil team, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey (A&M) regarding case updates. Correspondence with Weil and A&M team regarding declaration in support of Plan confirmation. Finalize proposed terms of Walbro Asia sale related to tax refunds. Review and analyzed detailed document containing systems, servers and date files to be preserved and handed off to Trusts and Wind Down Administrator, including correspondence with A&M team regarding same. Correspondence with A&M team and Wind Down Administrator regarding call to discuss systems and books and records. Coordination with A&M team and lender advisors to discuss wind down budget |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 7/8/2026 | 7.5 | Review and respond to message received from employee. Review and comment on proposed communication for terminated employees. Participate on call with C. Moore, D. Jerneycic, W. Johnston, M. Uhrin, D. Dawes (A&M), Weil, HCG, and GD to discuss preliminary draft wind down budget and solicit initial feedback. Participate on call with C. Moore, D. Jerneycic, W. Johnston, M. Uhrin, D. Dawes (A&M), Weil, FTI, and Winston to discuss preliminary draft wind down budget and solicit initial feedback. Participate in daily Plan and case update call with Weil, C. Moore, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt (A&M). Review proposed information and responses to questions from Evolution and correspondence from A&M and Weil teams regarding same. Coordination of calls with ABL and AHG groups and Wind Down Administrator regarding proposed budget. Correspondence with Weil regarding protocol for sharing information with Wind Down Administrator under Protective Order. Review, analyze and comment on comprehensive asset sale summary and pending sales across asset types. Further correspondence with Weil and Wind Down Administrator regarding Protective Order and sharing of information. Review and analyze updated schedule of actual and projected asset sale proceeds and asserted claims by party. Review and edit my draft declaration in support of Plan feasibility. Further correspondence with Weil, Lazard and A&M regarding feasibility declaration |
| Moore, Chuck | 7/9/2026 | 10.5 | Review response to TQL administrative claim motion. Review Evolution motion related to segregation of receipts and further edits to response from Weil and A&M team. Review correspondence from Trico Romania administrator and correspondence with A&M team regarding same. Review and comment on next draft of declaration regarding feasibility. Call with M. Kirschner (expert witness for confirmation hearing) and Weil to discuss investigation. Review and analyze weekly OEM funding report. Correspondence with A&M team regarding movement of cash for confirmation budget funding. Review and analyze weekly cash variance report and correspondence with A&M team regarding same. Coordination with Weil regarding preparing responses to Interrogatories and deposition notices. Review further edits to response to Evolution. Participate on call with Weil, FTI, Winston, Calderone, Varnum, and C. Moore, W. Johnston, D. Dawes (A&M) to discuss wind down administrator budget and scope of activities. Participate in ABL lender call with FTI, WS, C. Moore, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, E. Corrado (A&M) to discuss budget items, funding and tariff updates. Participate on call with Weil, HCG, Calderone, Varnum, and C. Moore, D. Dawes (A&M) to discuss wind down administrator budget and scope of activities. Review and comment on my draft declaration related to analysis of administrative claims. Review invoice from Katten and prepare questions regarding same. Review and analyze additional information prepared for response to Evolution. Correspondence with Weil regarding AR collection efforts and Weil's correspondence with Chapter 7 trustee regarding same. Review update and prepare questions related to update on Ultinon Spain. Additional correspondence with A&M team regarding responses to questions from Trico Romania administrator. Participate in call with Weil, C. Moore, N. Haughey, J. Sielinski, T. DiNatale (A&M) re: admin and priority claim estimates and declaration updates |

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 7/10/2026 | 7.0 | Review and execute DIP forbearance agreement. Call with Weil to discuss proposed responses to Interrogatories related to Plan confirmation hearing. Review, analyze and comment on cash variance analysis through 7/3. Review updates for Special Committee from Weil. Call with DIP lender to respond to questions. Further correspondence with Weil regarding status of Ultinon Spain. Review updates from Weil and A&M team regarding potential meeting with chapter 7 trustee. Review further updates regarding open items for negotiation on Walbro Asia sale. Review and comment on updated declaration related to administrative claims. Review and comment on select sections of declaration related to feasibility. Begin review of declaration related to 1129 plan confirmation requirements. Review and finalize responses to interrogatories from Katsumi and LAM. Call with Wind Down Administrator to discuss budget and wind down agreement |
| Moore, Chuck | 7/11/2026 | 3.7 | Continued review and comment on declaration related to 1129 plan confirmation requirements. Review communications from former employees in Mexico and forward to Galicia. Review production requests from third parties through Weil. Participate in call with Weil team, C. Moore, N. Haughey (A&M) regarding discovery requests for Confirmation. Review follow up correspondence with A&M team and Weil regarding plan for discovery requests. Review comments from Weil on 11/29 declaration. Review comments from Weil on portion of feasibility declaration |
| Moore, Chuck | 7/12/2026 | 1.1 | Review correspondence from A&M team regarding progress toward documents prepared to respond to discovery requests. Review and analyze weekly cash variance reporting. Review update on Carnaby Liquidation Trust. Review update on hearing regarding exclusivity and Haughey deposition |
| Moore, Chuck | 7/13/2026 | 7.3 | Review update and correspondence from A&M team regarding updated calculations of incurred but not realized health expenses. Review draft 1114 motion. Preliminary review of 30(b)(6) topics from third parties related to confirmation hearing. Participate in daily Plan and case update call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey (A&M). Participation in meeting with Calderone Advisory Group, FBG IT team and W. Johnston, C. Moore, P. Kosturos, P. Becker, D. Spies (A&M) regarding IT activities and costs necessary to support the estate wind-down and creditor recoveries. Review and analyze updated administrative claims analysis and comparison to filed claims. Call with N. Haughey, C. Moore (A&M) to discuss administrative claims analysis. Participate in discussion with C. Moore, D. Jerneycic, E. Corrado (A&M) to discuss pro fee items. Call with Gibson Dunn regarding payment of AHG fees. Review draft response to Evolution motion regarding segregated receipts. Review correspondence received from former employee and pass on to counsel. Review additional updates to my declaration in support of confirmation. Partial participation in call with C. Moore, N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) regarding admin and priority claims estimates and declaration updates. Review and comment on information prepared for discovery and potential demonstratives. Review and authorize signature on retention application of M. Kirschner. Review and sign NDA for claims marketing process. Review objection to sale of Dalton property. Correspondence with Weil regarding status of updates to declaration in support of confirmation |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 7/14/2026 | 11.7 | Work on declaration in support of confirmation. Provide edits to same and correspondence with Weil and A&M team regarding edits. Review M. Kirschner draft declaration. Review updated declaration. Finalize and sign declaration. Participate in Special Committee meeting with Weil team, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) regarding case updates. Review and analyze cash variance report against confirmation budget. Review and provide comments on draft wind down administrator agreement. Call with Wind Down Administrator regarding draft wind down agreement. Review draft information for response to chapter 7 trustee and correspondence with A&M team regarding same. Participate in call with Hunton, C. Moore, D. Jerneycic, J. Mitchell (A&M) to discuss revisions to the proposed response to Chapter 7 Trustee Demand letter |
| Moore, Chuck | 7/15/2026 | 5.3 | Review updated wind down agreement and forward to Weil with comments. Prepare planning items for A&M team related to depositions and prep, plan objections and reply and preparation for confirmation hearing. Call with A&M (N. Haughey, C. Moore) to Walbro sale, exclusivity hearing, retiree motion and plan confirmation. Participate in daily Plan and case update call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M). Participate in call with C. Moore, D. Jerneycic, P. Kosturos, M. Niemeyer, E. Corrado (A&M) to discuss post confirmation insurance items. Review filed motion for termination of retiree benefits. Correspondence with A&M team regarding payment of professional fee invoices. Follow up correspondence with wind down administrator and Weil regarding wind down agreement. Correspondence with Weil regarding discovery vendor costs. Correspondence with C Street regarding media inquiry. Review updated tracker regarding wind down of global entities. Correspondence with Weil regarding counsel for AR collections and OCP considerations. Correspondence with A&M team regarding updates on confirmation items. Review monthly DIP reporting. Review updates on draft response to Evolution turnover motion |
| Moore, Chuck | 7/16/2026 | 6.4 | Participate in daily Plan and case update call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M). Review and execute NDA for litigation claims. Review final pleadings filed by Debtors, DIP lenders and ABL regarding Evolution turnover motion. Review and analyze updated segregated account details. Review motion and 2004 requests filed by chapter 7 trustee. Correspondence with A&M team regarding update on negotiations with freight broker. Partial participation in Special Committee meeting with Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen (A&M) regarding case updates. Prepare for call with ABL lenders. Participate in ABL lender call with WS, FTI, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Mitchell, W. Johnston, E. Corrado, D. Dawes (A&M) to discuss plan confirmation items, tariffs and liquidity update. Participate in call with Hilco, FTI, ABL lenders, C. Moore, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss inventory liquidation and accounts receivables collection updates. Review week 24 OEM funding sources and uses file. Participate in call with Hunton, Weil, C. Moore, D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss Chapter 7 Trustee emergency turnover motion and BPI receivables collection efforts and documents. Review files sent to counsel regarding chapter 7 trustee motion. Review update from A&M team on 1114 negotiations |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 7/17/2026 | 4.2 | Participate in call with C. Moore, P. Kosturos, N. Haughey (A&M) regarding 1114 negotiations. Correspondence with A&M team regarding payment of invoices for lender professionals. Respond to inquiry from third party regarding real estate leases. Review and identify files for counsel potentially responsive to requests from chapter 7 trustee. Review and analyze draft cash variance report against confirmation budget. Call with A&M (D. Jerneycic, C. Moore) to discuss feedback from lender groups on wind down budget. Review and analyze weekly DIP reporting. Review update on tariff refunds. Review update from Weil and draft pleading related to WARN lawsuit. Further correspondence with Weil, Hunton and A&M team regarding data gathering for chapter 7 trustee information requests |
| Moore, Chuck | 7/18/2026 | 1.8 | Call with D. Jerneycic, W. Johnston, D. Dawes, C. Moore (A&M) to discuss wind down budget. Call with Huron, FTI and D. Jerneycic, C. Moore (A&M) to discuss feedback on wind down budget. Call with proposed wind down administrator to discuss feedback from lenders on budget. Correspondence with Weil and A&M team regarding feedback from lenders and proposed wind down administrator |
| Moore, Chuck | 7/19/2026 | 1.3 | Correspondence with FTI, Huron and Weil regarding feedback from proposed wind down administrator and next steps. Review and comment on 30(b)(6) topics from Weil and planning for deposition. Review correspondence w from Weil regarding credit bid for litigation claims. Review correspondence from Hunton and Weil regarding responses to chapter 7 trustee information requests |
| Moore, Chuck | 7/20/2026 | 10.4 | Correspondence with Weil regarding information for exclusivity extension motion. Correspondence with FTI regarding additional wind down administrator candidates; coordination with A&M team and reach out to same. Review draft exclusivity extension motion. Participate on daily plan update call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss wind down administrator, status conference updates, and other plan-related topics. Call with Huron to discuss wind down administrator candidates and considerations. Correspondence with A&M team to discuss updates on reach out to wind down administrator candidates. Correspondence with Weil regarding update on discussions with lender counsel regarding wind down budget. Review and comment on draft objection motion and motion to quash related to chapter 7 trustee. Review data collected for distribution to chapter 7 trustee. Review additional comments to chapter 7 trustee objection from counsel and A&M team. Correspondence with A&M team regarding information to compile pursuant to terms of Plan. Review and provide comments to Hunton regarding parameters for searches to respond to chapter 7 trustee. Preparation for deposition, including review of Plan, Disclosure Statement, Plan Supplement and my declaration in support of confirmation. Further correspondence with Hunton regarding data gathering for chapter 7 trustee |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 7/21/2026 | 11.9 | Call with Wind Down Administrator candidate with D. Jerneycic and C. Moore (A&M) to discuss role and next steps. Participate in deposition preparation session with Weil team, C. Moore, K. Palen, D. Jerneycic, R. Scott, N. Haughey (A&M). Participate telephonically in court hearing regarding discovery disputes related to confirmation hearing. Correspondence with Hunton and A&M team regarding discovery activities to respond to chapter 7 trustee requests. Participate in deposition preparation session with Weil team, C. Moore, K. Palen, R. Scott, N. Haughey (A&M). Participate in deposition preparation session with Weil team, C. Moore, K. Palen, R. Scott, N. Haughey (A&M). Participate in deposition preparation session with Weil team, C. Moore, K. Palen, R. Scott, D. Jerneycic, M. Uhrin, E. Corrado, N. Haughey (A&M). Review further information and considerations in searches for items responsive to chapter 7 trustee requests. Call with potential wind down administrator with D. Jerneycic and C. Moore (A&M). Review of information provided to potential wind down administrators and correspondence with A&M team regarding budget. Review correspondence from Weil and Hunton regarding finalization of response to motion from chapter 7 trustee. Review information on objections to the Plan filed by various parties, including commentary from Weil. Review investigation report in preparation for deposition |
| Moore, Chuck | 7/22/2026 | 15.0 | Partial participation in deposition preparation session with Weil team, C. Moore, D. Jerneycic, N. Haughey, J. Jansen, J. Sielinski, T. DiNatale (A&M). Correspondence with Weil regarding deposition scheduling considerations. Review correspondence from Weil regarding information needed for confirmation hearing and correspondence with A&M team regarding same. Review and comment on final reconciliation of OEM cash and direct A&M team on additional activities to undertake. Review and analyze proposed IT contract assumption and cure cost schedule, including correspondence with A&M team regarding same. Review and comment on information requested by Weil related to declaration. Review comments on DIP Collateral Trust agreement from AHG. Review and analyze disputed collateral remaining with the estate and correspondence with A&M team regarding same. Review and analyze litigation trust proceeds waterfall under incremental funding scenario. Correspondence with A&M team regarding questions on disputed collateral. Review updates from wind down administrator candidates. Review, analyze and comment on June financials. Review of Plan-related documents in preparation for deposition. Participate in deposition preparation session with Weil and C. Moore, D. Jerneycic, M. Uhrin, K. Palen, E. Pakela (A&M). Continued review of Plan-related documents to prepare for deposition |

# *First Brands Group, LLC*
# *Time Detail by Activity by Professional*
# *July 1, 2026 through July 31, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 7/23/2026 | 14.1 | Review of documents to prepare for deposition. Meeting at Weil for final preposition for deposition. Participate telephonically in court status conference regarding scheduling of depositions. Participate in deposition related to my declaration and 30(b)(6) topics related to Plan confirmation. Review updated wind down budget and changes based on discussions with lender groups. Call with D. Jerneycic and C. Moore (A&M) to discuss selection of wind down administrator. Review update on status of proposals and counter-proposals with groups representing retirees related to 1114 motion. Review correspondence from Hunton and A&M team regarding information prepared for chapter 7 trustee requests and next steps after hearing. Review and analyze updated segregated account details. Begin planning for transition to wind down administrator. Billable travel from NY to Detroit (billed at half time) |
| Moore, Chuck | 7/24/2026 | 4.7 | Review correspondence from Weil regarding voting and tabulation results. Review and comment on updated Wind Down Budget and correspondence with A&M team regarding same. Review write-up prepared regarding comprehensive status of insurance for proposed wind down administrator. Preliminary review of comments from AHG on Wind Down Administrator agreement. Review and analyze weekly DIP reporting. Review update from A&M team regarding 1114 settlement discussions and provide guidance on same. Review and comment on variance report for Confirmation Budget. Finalize wind down budget and review correspondence with lender advisors regarding same. Correspondence with A&M team regarding turnover of funds from Rabbi Trust. Further update from Weil on status of 1114 negotiations. Call with Weil to discuss confirmation hearing strategy and direct testimony topics. Review pleadings filed by retiree committee and M. Kirschner |
| Moore, Chuck | 7/25/2026 | 5.6 | Update on proposed legal counsel for wind down administration. Correspondence with A&M team regarding status of 1114 negotiations and open points. Review of Kroll declaration regarding voting results and correspondence with Weil regarding same. Participate in meeting to discuss cash disbursements with Weil and C. Moore, C. Moffatt, K. Palen, T. DiNatale, E. Pakela (A&M). Correspondence with Weil regarding update on DIP maturity and forbearance extension. Review declaration and investigation report for day 2 of deposition. Review correspondence from terminated employee and correspondence with Galicia regarding same |
| Moore, Chuck | 7/26/2026 | 17.2 | Call with E. Pakela and C. Moore (A&M) to discuss cash disbursements. Continued review of declaration, investigation report, Plan, Disclosure Statement, Plan Supplement and 30(b)(6) topics for day 2 of deposition. Review draft of supplemented interrogatory response and correspondence with Weil regarding same. Correspondence with A&M team regarding status of 1114 negotiations and provide guidance on counter proposal. Review credit bid for DIP Collateral assets from DIP lenders. Participate in day 2 of deposition. Meeting with Weil to discuss planning for direct testimony and strategy related to confirmation hearing |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 7/27/2026 | 15.4 | Review of Plan-related documents in preparation for testimony at confirmation hearing. Review proposed updates to Plan and authorize filing. Discussions with Weil regarding amended response to Interrogatory and finalization of same. Preliminary review draft pleadings from Weil regarding responses to Plan objections and pre-confirmation hearing brief. Review updates from Weil and A&M team regarding update on 1114 negotiations and resolution of objections. Reply to C Street regarding media inquiry. Participate in testimony preparation session with Weil team, C. Moore, D. Jerneycic, K. Palen, N. Haughey (A&M) (Session 1). Participate in testimony preparation session with Weil team, C. Moore, D. Jerneycic, K. Palen, N. Haughey (A&M) (Session 2). Review materials prepared for meeting with Special Committee. Participate in Special Committee meeting with Weil team, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) regarding confirmation hearing. Continued review of Plan-related documents to prepare for testimony at confirmation hearing |
| Moore, Chuck | 7/28/2026 | 13.3 | Review and comment on proposed demonstratives for confirmation hearing. Review pleadings filed on the docket related to objections to the Plan and testimony. Attend and testify at day 1 of Confirmation hearing. Review Plan-related documents for confirmation hearing |
| Moore, Chuck | 7/29/2026 | 12.9 | Review Plan-related documents for confirmation hearing. Attend and testify at day 2 of Confirmation hearing. Review and comment on modification of IP Assignment Agreement from recent sale |
| Moore, Chuck | 7/30/2026 | 12.8 | Attend day 3 of confirmation hearing as witness for additional potential testimony. Review and analyze week 26 OEM sources and uses. Review update from Weil on Ultinon Spain insolvency and next steps. Correspondence with taxing authority regarding contact information for Dalton buyer |
| Moore, Chuck | 7/31/2026 | 7.4 | Billable travel from Houston to Detroit (billed at half time). Call with N. Goldman (director) regarding debrief from hearing. Review resolution related HZ Lux Holdco, correspondence with Weil and execute same. Correspondence with A&M team regarding receipt of Rabbi Trust funds. Review and analyze updated segregated account details. Review correspondence from terminated employee and correspondence with Galicia regarding same. Correspondence with A&M team regarding property taxes. Review and finalize monthly fee application for June 2026. Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams. Participate in call with ABL lenders, FTI, WT, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, E. Corrado (A&M) to discuss plan confirmation and wind-down items. Participate in ABL lender call with Hilco, Troutman, FTI, ABL lenders, C. Moore, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to review receivable and inventory settlement discussions and updates. Correspondence with Weil, A&M team and Troutman regarding items coming out of call with ABL lenders. Review and analyze weekly cash variance report with commentary from A&M team |
| **Subtotal** | | **233.8** | |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 7/1/2026 | 6.9 | Call with Weil to discuss discovery requests from Katsumi; Call with legal advisors to discuss post-petition accounts receivable collection and Chapter 7 trustee letter; Participate in advisor catchup call to discuss case status and tariff issues; Call with legal team to discuss plan framework and related matters; Review and approve invoices for payment; Discuss asset disposition and litigation matters with advisors; Participate in call to discuss feasibility analysis; Participate in call with union advisors to discuss settlement proposal related to retiree benefits; Participate in call with Weil litigation team to prepare for testimony related to asset sales; Prepare for testimony by reviewing declaration and related supporting materials; |
| Jerneycic, Daniel | 7/2/2026 | 4.7 | Participate in plan call with legal counsel and advisors to discuss plan confirmation timeline and workstreams; Participate in hearing as witness on asset sale motion; Review and discuss wind down budget incorporating recent changes; Participate in call with internal team to discuss reporting items and FTI diligence requests; Review post-petition accounts receivable report; Provide input on vendor claims and settlement resolution with buyer and other stakeholders; Participate in ABL lender weekly conversation to discuss collateral reporting and funding requirements; Approve wire transfer confirmation for plan-related funds; Confirm disbursement of professional fees; Coordinate with legal counsel regarding post-petition accounts receivable collection letters; Review and approve final sign-off on asset sale order with revisions; Discuss system hosting extension request and evaluate financial implications; |
| Jerneycic, Daniel | 7/3/2026 | 1.9 | Review and discuss plan administration and post-confirmation wind down budget; Provide input on claims reconciliation approach and allocation methodologies for trust claims and secured claims; Discuss and clarify wind down administrator cost allocations for various claim types and litigation activities; Distribute approved budget variance reports and liquidity reporting to multiple stakeholder groups; Disseminate DIP compliance certificates to lenders and advisors; Address correspondence regarding historical amounts collected and plan-related financial matters; Coordinate communication with counsel regarding claims resolution and settlement matters; |
| Jerneycic, Daniel | 7/6/2026 | 5.7 | Participate in plan call discussing case strategy and feasibility matters; Review and provide feedback on wind down budget and cost allocation methodologies; Evaluate and approve disbursement requests for advisor invoices; Review collateral report to discuss reporting adjustments; Participate in discussion regarding employee payment processing to coordinate with union representatives; Review diligence requests from financial advisors on restricted cash and other reporting; Analyze cash receipt reporting related to factor and supply chain financing lender positions; Review real property disposition matters to coordinate asset tracking; Participate in Katsumi requests meeting with internal team discussing financial analysis and funding considerations; Participate in wind down budget meeting reviewing administrative scope and cost allocation among debtor and creditor groups; |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 7/7/2026 | 6.8 | Analyze preliminary wind down budget revisions to share updated version with lender advisors; Participate in plan call with counsel discussing case strategy and plan matters; Participate in Evolution discussion with Weil regarding Chapter 7 trustee follow-up requests and draft responses; Participate in wind down budget discussion with internal team, counsel, and advisors addressing preliminary scope and cost allocations; Participate in Special Committee meeting with counsel and stakeholders discussing case updates; Discuss Hilco inventory monetization status, sales, and asset disposition; Review advisor invoices and expense variance analysis tracking; Participate in restricted cash reconciliation discussion reviewing prior weeks reporting; Review tax refund timing considerations for First Brands Asia sale transaction; Address Evolution RFP requests regarding Brake Parts general ledgers and trial balances; Coordinate on DIP forbearance motion approval with Special Committee members and case stakeholders; Review local counsel invoice status on Mexico engagement matters; |
| Jerneycic, Daniel | 7/8/2026 | 6.6 | Review UAW 1114 settlement proposal regarding retiree benefits modification; Review and discuss revised wind down budget with internal team and counsel addressing feedback and scope revisions; Participate in FBG plan call with counsel discussing case strategy and plan matters; Review feasibility analysis with internal team; Participate in Evolution Chapter 7 trustee follow-up call discussing draft responses and information requests; Participate in Jasper asset transition discussion with counsel; Coordinate on multiple advisor invoices and fee estimates; Assess bank account zero/negative balance items with ABL advisor; Review tax refund timing considerations for First Brands Asia transaction; Coordinate on First Brands KYC requirements and authorized signatory form updates; Address Katsumi discovery requests regarding wind down budget; Coordinate payment of various vendor invoices; Participate in collateral trust assets documentation request discussion with counsel; Participate in IT contract assumption call discussing system transition matters; Review and coordinate on DIP forbearance motion; |
| Jerneycic, Daniel | 7/9/2026 | 1.2 | Review and provide feedback on revised feasibility insert incorporating comments and supporting documentation; Participate in call discussing Evolution Chapter 7 trustee correspondence and emergency motion on post-petition receivables segregation; Participate in wind down administrator budget discussion with counsel addressing scope and cost allocation; Coordinate on final details for Evolution trustee meet and confer discussion regarding post-petition cash segregation matters; |
| Jerneycic, Daniel | 7/10/2026 | 1.3 | Coordinate on retiree health and life benefits proposal strategy and IBNR claims discussion; Participate in discussion regarding Evolution A/R segregation emergency motion and cash tracking in debtor accounts; Support feasibility analysis revision and redline comments addressing diligence items; Coordinate fact responses for trustee communication regarding receivables collection matters; |
| Jerneycic, Daniel | 7/12/2026 | 2.7 | Review and provide comment on Evolution motion to compel A/R segregation and post-petition cash turnover; Participate in calls with Weil regarding Moore declaration revisions; Analyze Moore declaration to provide revisions and additions to supporting facts regarding SPVs, factoring, and other related items; |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 7/13/2026 | 8.4 | Provide additional comments to further revised feasibility and Moore Declaration with administrative insert incorporated; Review and approve various advisor and other vendor invoices; Coordinate approval of DIP reporting to factoring lenders including segregated account balance reports; Support Walbro Asia sale declaration execution; Respond to ABL lender diligence requests on restricted cash breakdown and settlement timing; Participate in Evolution motion to compel response discussion with counsel and advisors; Coordinate trustee accounts receivable responses and collection letter draft; Review plan discovery requests and disclosure statement supporting documentation compilation for adversary proceeding defense; Prepare summary of system, reporting, and data limitations for chapter 7 trustee responses; Analyze incremental data files to be turned over to trustee; |
| Jerneycic, Daniel | 7/14/2026 | 11.1 | Approve weekly factored receivables account reports regarding segregated account position; Coordinate Moore Declaration and Kirschner Declaration review with counsel for plan confirmation evidentiary support; Approve ABL expense variance reporting for 6-week period; Review and approve post-petition accounts receivable collection letter to Chapter 7 trustee with softened demand letter language; Coordinate ABL lender diligence responses on expense variances and plan budget revisions; Approve payment of multiple advisor and other vendor invoices; Participate in Evolution trustee receivable segregation matter status and response drafting; Participate in multiple calls with team regarding cash receipt reporting and accounts receivable tracking including plant level capabilities; Call with special committee to discuss various case updates including confirmation status and litigation updates; |
| Jerneycic, Daniel | 7/15/2026 | 9.4 | Calls with Weil on Chapter 7 Trustee demand letter response; Participate in daily plan and case update call with Weil, Lazard, and internal team to discuss case status and workstream priorities; Participate in call regarding post-confirmation insurance items and related matters; Discuss cash application process with internal team; Participate in call with Hilco to discuss accounts receivable collection process and transition; Participate in call with Weil to discuss cash application reconciliation process transition; Participate in call regarding post-confirmation insurance matters; Discuss AR receipts analysis with internal team; Draft supporting materials for Evolution objection document; |
| Jerneycic, Daniel | 7/16/2026 | 11.7 | Call with counsel to discuss plan status and case strategy updates; Meet with team to discuss cash application and related receivables matters; Participate in Special Committee meeting to discuss litigation matters, plan, and case strategy; Call with ABL lenders and advisors to discuss collateral reporting, funding estimates, and case status; Call with ABL lenders, Hilco advisors, and team to discuss collateral, asset disposition, and recoveries; Call with counsel regarding emergency motions and litigation matters; Review and provide feedback on wind down agreement and funding procedures; Discuss data access and turnover coordination with counsel regarding email domains, records, and trustee data requirements; Review and discuss customer communications and evidentiary matters related to ongoing litigation; Discuss cash application procedures and receipts data with internal team; Participate in working session to evaluate third party systems for relevant data production items; |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jerneycic, Daniel | 7/17/2026 | 7.7 | Calls with Weil to discuss 3rd party payment processing data productions; Calls with internal team to discuss cash application issues; Call with proposed wind down administrator to discuss scoping and related cost structure; Call with internal team to discuss Chapter 7 trustee related data requests; Participate in Chapter 7 trustee emergency motions call with Hunton, Weil counsel and internal team regarding litigation strategy; Review status of settlement offers with 1114 process; Participate in call with Calderone and internal team regarding asset disposition and related cash reporting matters; Participate in FBG plan call with Weil counsel, Lazard and internal team to discuss plan-related matters and case status; Participate in call with internal team to discuss cash management and receipts data; Participate in call with internal team to discuss cash application and BPI receipts; Correspond with external counsel regarding Evolution-related discovery requests, system capabilities and data availability; |
| Jerneycic, Daniel | 7/18/2026 | 2.2 | Participate in calls with internal team to discuss receipts data; Participate in call with Weil to discuss sales and inventory information related to Evolution turnover request; Prepare correspondence regarding system capabilities, data availability from ERP systems, and reporting platforms; Meet with advisors to discuss wind down budget alignment and operational assumptions for WDA role; Correspond with internal team regarding First Brands WDA role candidacy withdrawal and related staffing matters; |
| Jerneycic, Daniel | 7/19/2026 | 1.4 | Participate in call with Weil, internal team to discuss communication to outside parties regarding sales and inventory information; Correspond with external counsel regarding Evolution-related system capabilities and data reporting platforms; Correspond with advisors and external counsel regarding wind down administrator role scope, budget implications, and fiduciary responsibilities; |
| Jerneycic, Daniel | 7/20/2026 | 9.3 | Listen to omnibus hearing and status conference regarding First Brands Group chapter 11 case; Participate in plan call with Weil counsel and internal team to discuss plan-related matters and case status; Meet with Hunton to discuss document descriptions and objection to Chapter 7 trustee emergency motion; Participate in trustee materials review call with advisors teams; Correspond with advisor teams regarding wind down administrator role scope, budget implications, and candidate feedback; Participate in outreach and calls with potential candidates to serve in Wind Down Administrator role including scope, budget, and other items; Correspond with advisors on plan and cash forecast matters; Correspond regarding post-petition accounts receivable collection and litigation responses; Correspond on various First Brands Group operational and strategic matters; Participate in objection letter call with external counsel; |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 7/21/2026 | 9.7 | Participate in deposition preparation session with Weil counsel and internal team; Listen to oral ruling on motions to compel in First Brands Group litigation; Participate in multiple calls with wind down administrator candidates to discuss role qualifications, responsibilities and fee structure; Arrange and facilitate meetings with potential candidates and lender advisors; Calls with lender advisors to discuss criteria and feedback on candidates; Participate in daily plan update call with internal team, Weil counsel and Lazard to discuss WDA updates, estate claims marketing process and plan-related matters; Participate in call with internal team and Weil regarding potential assumption of IT contracts; Participate in meeting with internal team and Weil to discuss Vizion data and reporting platforms; Participate in contracts discussion call regarding various contractual considerations; |
| Jerneycic, Daniel | 7/22/2026 | 9.9 | Call with lender advisors to discuss introduction to prospective financial advisor for wind down role; Participate in deposition preparation session with Weil and internal A&M team covering strategic case topics; Attend plan call with Weil, Lazard advisors, and A&M team to discuss case status updates and plan strategy; Review and approve operating various disbursement requests; Review ABL collateral reporting for prior weeks; Approve OEM refund and diminution payment processing and discuss business unit level analysis with A&M team; Participate in follow-up discussions with internal team regarding US Trustee document production summary; Review and respond to plan-related tax treatment questions from counsel on TIAA pension termination timing and 401(h) plan wind-down procedures; Participate in internal dep prep follow up with Weil and A&M team regarding Moore deposition; |
| Jerneycic, Daniel | 7/23/2026 | 9.1 | Participate in deposition preparation session with counsel regarding case defense strategies; Attend first-brand group status conference with court oversight to discuss factoring party objections to timeline and data production; Call with Hunton regarding US Trustee document production request; Attend Patterson inventory case status conference; Participate in ABL lender call with FTI advisors to discuss case updates, cash budget assumptions, and tariff refund processing; Lead wind-down administrator coordination meeting with HCG, FTI, and internal advisors to discuss transition planning and confirmation order implementation; Call with WDA candidates to discuss retention selection; Review wind-down budget proposals incorporating wind-down administrator and counsel fee assumptions; Review segregated account summaries and OEM fund distributions; Review first-brands retiree committee settlement counterproposal; Attend Moore deposition regarding plan confirmation, feasibility, and Moore declaration topics; |
| Jerneycic, Daniel | 7/24/2026 | 6.1 | Participate in status conference regarding debtor bankruptcy case; Call with team to discuss WDA selection and transition planning upon confirmation order entry; Review and provide comments on updated WDA budget reflecting recent legal team requested changes; Call with WDA candidate to discuss engagement terms, transition timeline, and staffing requirements; Review June 2026 cash receipts and disbursements schedule and professional fee summary; Discuss Evolution-related adversary proceedings and counsel coordination for cash tracing analysis; Review and approve WDA transition materials and detailed workplan for administrator handoff upon confirmation; Coordinate with counsel and internal team on ongoing discovery requests, interrogatories, and case status updates; |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 7/25/2026 | 1.6 | Participate in call with wind down administrator candidate to discuss engagement terms, WDA budget, and transition planning; Draft materials in coordination with counsel and internal team on payment processing procedures, payroll considerations, and administrative requirements for benefit distribution; Prepare materials to support transition of wind down administrator; |
| Jerneycic, Daniel | 7/26/2026 | 2.2 | Review materials to develop update regarding 1114 settlement; Review and approve Confirmation Order language regarding wind down budget arrangement between ABL and DIP facilities; Review cash tracing analysis status for Evolution-related adversary proceedings and coordinate with litigation team; Coordinate wind down administrator selection with counsel and address agreement terms; Review materials provided by legal in order to draft responses to open items related to Evolution assertions; |
| Jerneycic, Daniel | 7/27/2026 | 11.7 | Travel to IAH from DTW to participate in testimony prep and confirmation hearing activities; Meet with Weil to discuss status of Chapter 7 trustee turnover letter and data requests; Meet with internal team to discuss SPV lender data and analysis; Participate in testimony preparation session with Weil litigation and A&M team; Participate in special committee meeting to discuss matters related to the confirmation hearing including objections and case strategy; |
| Jerneycic, Daniel | 7/28/2026 | 10.7 | Attend confirmation hearing in Chapter 11 case in Houston, TX; Call with internal team to discuss wind-down administrator transition; Review and respond to correspondence on funding of IT contract cure costs and litigation trust obligations; Gather and review documents responsive to discovery requests in connection with adversary proceedings; Review and approve professional fee and operating disbursement requests; Coordinate with counsel on scheduling and preparation for DOJ borrowing base discussion; Follow up on cash application and accounts receivable aging updates; Coordinate with company management on identification of outstanding operating expenses ahead of plan confirmation cutoff; |
| Jerneycic, Daniel | 7/29/2026 | 10.2 | Attend continued confirmation hearing in Chapter 11 case in Houston, TX; Review and approve professional fee disbursement requests, including advisor fee estimates and estate liquidating account release and independent director invoices; Review and coordinate wind-down administrator agreement form with counsel and secured lender counsel; Review confirmation order inserts with counsel; Discuss potential tax liability for stub-period 2026 and tax implications of litigation trust funding with internal tax team; Review tax lien notices related to real property; |
| Jerneycic, Daniel | 7/30/2026 | 9.8 | Travel from IAH to DTW from attending confirmation hearing; Meet with Weil to discuss ongoing confirmation hearing items; Participate in testimony preparation activities and attend confirmation hearing sessions; |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 7/31/2026 | 5.2 | Participate in calls with internal team to discuss disbursement related issues and restricted receipt reconciliation; Participate in calls with wind down administrator to discuss confirmation hearing updates and status of wind down budget and related needs; Participate in ABL lender call to review receivable and inventory settlement matters; Participate in weekly ABL/Hilco/advisor call to discuss collateral and liquidation updates; Participate in meeting with wind-down administrator's team and company to discuss treasury and cash management transition; Review and respond to inquiry on segregated cash account balances and restricted cash in connection with adversary proceeding; Follow up with counsel on rabbi trust asset segregation and use of funds; Review and approve payment of personal property tax returns and assess related liability exposure; |
| **Subtotal** | | **185.2** | |

## *Kosturos, Paul*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 7/1/2026 | 6.7 | Participate on call with C. Moore, N. Haughey, P. Kosturos, J. Mitchell, M. Uhrin (A&M), Weil, HCG, and GD to discuss liquidity, tariffs, and plan related updates, Participate on call with C. Moore, P. Kosturos, N. Haughey, J. Jansen, A. Talhouni, W. Johnston, M. Uhrin (A&M) to discuss status of key workstreams, relevant updates, and next steps, Participate in call with Weil, P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt (A&M) to discuss 1114 negotiations, Participate in call with union representatives, Weil, P. Kosturos, N. Haughey, C. Moffatt (A&M) to discuss retiree and employee benefits, communications and analysis related to various litigation trustee requests, winddown activities, vendor requests, accounting items, HR matters, asset sales requests |
| Kosturos, Paul | 7/2/2026 | 4.6 | Communications and analysis related to various cash items, winddown activities, tax matters, vendor items, asset sales requests, HR matters |
| Kosturos, Paul | 7/6/2026 | 6.2 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss 1114 analysis, Participate in a call with Weil, FBG, benefits administrator regarding benefits winddown, Participate in a call with Weil, FBG, regarding benefits winddown activities, communications and analysis related to various payroll items, cash items, vendor matters, winddown activities |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 7/7/2026 | 6.7 | Participate on daily plan update call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin (A&M) and Weil to discuss plan considerations, wind down budget, declaration status, and other plan related topics, Participate in call with Galicia, P. Kosturos, C. Moore, A. Talhouni, N. Haughey (A&M) regarding employee matters, Participate in call with Weil, FBG, P. Kosturos, C. Moffatt (A&M) to discuss employee / retiree payment matters, Participate in Special Committee meeting with Weil team, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey (A&M) regarding case updates, Participate in call with FGB, Hilco and W. Johnston, D. Spies, P. Kosturos, A. Talhouni, C. Moffatt, D. Dawes (A&M) to discuss status of sales and treatment of IT assets, communications and analysis related to various winddown activities, vendor items, cash items, asset sales requests, bankruptcy court filings, |
| Kosturos, Paul | 7/8/2026 | 7.1 | Participate in call with Weil, N. Haughey, P. Kosturos, C. Moffatt (A&M) to discuss 1114 settlement proposal, Participate in call with union representatives, Weil, P. Kosturos, N. Haughey, C. Moffatt (A&M) to discuss retiree and employee benefits, Participate in follow up call with Weil, P. Kosturos, C. Moffatt (A&M) to discuss 1114 settlement proposal, Participate in daily Plan and case update call with Weil, C. Moore, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt (A&M), Participate in call with P. Kosturos, J. Jansen, D. Spies, C. Hawkins (A&M), FBG IT team, and vendor regarding IT requirements for litigation trust, Participate in call with Katten, asset buyer, buyer counsel, FBG team, W. Johnston, P. Kosturos, N. Haughey (A&M) regarding transition plan, communications and analysis related to various winddown activities, asset sales requests, vendor items, HR matters, bankruptcy court filings |
| Kosturos, Paul | 7/9/2026 | 6.4 | Participate in daily Plan and case update call with Weil team, P. Kosturos, J. Sielinski, N. Haughey (A&M), Participate in call with P. Kosturos, K. Zhu, P. Becker, Z. Joosten, D. Spies, (A&M) to discuss HFM data preservation, Participate in call with Hilco, ABL lenders, FTI, C. Moore, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss inventory liquidation sales and receivable collection updates, communications and analysis related to various bankruptcy court filings, winddown activities, payroll items, vendor items, tax matters, asset sales requests |
| Kosturos, Paul | 7/10/2026 | 6.9 | Participate in daily Plan update call with Weil, N. Haughey, P. Kosturos (A&M), Participate in a call with Weil, FBG and 401(k) provider regarding winddown of accounts, Participate in call with Weil, Personify, FBG and P. Kosturos, C. Moffatt (A&M) to discuss employee claims and benefits matters, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss employee liability account escrow funding, Participate in call with N. Haughey, P. Kosturos, D. Spies, W. Johnston, C. Hawkins (A&M), FBG IT team, Weil, Gibson, Huron, and Uzzi regarding IT matters for the litigation trust, communications and analysis related to various IT items, winddown activities, litigation trust requests, bankruptcy court filings, vendor items |
| Kosturos, Paul | 7/11/2026 | 2.1 | Participate in call with Weil team, P. Kosturos, C. Moffatt, N. Haughey (A&M) regarding 1114 negotiations, communications and analysis related to various winddown activities |

# *First Brands Group, LLC*
# *Time Detail by Activity by Professional*
# *July 1, 2026 through July 31, 2026*

## *Kosturos, Paul*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 7/13/2026 | 7.2 | Participate in daily Plan and case update call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey (A&M), Participation in meeting with Calderone Advisory Group, FBG IT team and W. Johnston, C. Moore, P. Kosturos, P. Becker, D. Spies (A&M) regarding IT activities and costs necessary to support the estate wind-down and creditor recoveries, Participation in meeting with W. Johnston, P. Kostruros, D. Dawes, D. Spies (A&M) regarding post-confirmation budgeting of IT activities and costs necessary to support the estate wind-down and creditor recoveries, Participate in call with P. Kosturos, K. Zhu, M. Malloy, K. Palen, D. Spies, P. Becker, Z. Joosten (A&M) to discuss ERPs for certain entities, communications and analysis related to various bankruptcy court filings, winddown activities, payroll items, cash items, tax items, vendor items |
| Kosturos, Paul | 7/14/2026 | 6.4 | Participation in meeting with E. Stayman (FBG) and P. Kosturos, W. Johnston, D. Spies, D. Dawes (A&M) to discuss post-confirmation wind down estate IT vendor and personnel costs, Participate in daily Plan and case update call with Weil, Lazard, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M), Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss payroll liability reserves, Participate in call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, E. Corrado (A&M) to discuss restricted cash and payroll liability items, Participate in Special Committee meeting with Weil team, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) regarding case updates, Participate in meeting with Weil, P. Kosturos, N. Haughey, C. Moffatt (A&M) to discuss 1114 settlement proposal and logistics, Participate in meeting with Committee of Retirees representatives, Weil, P. Kosturos, N. Haughey, C. Moffatt (A&M) to discuss retiree and employee benefits, communications and analysis related to various winddown activities, vendor items, bankruptcy court filings, cash items, payroll items |
| Kosturos, Paul | 7/15/2026 | 6.7 | Participate in call with P. Kosturos, D. Spies (A&M) and FBG IT personnel regarding IT contracts, Participate in daily Plan and case update call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M), Participate in call with C. Moore, D. Jerneycic, P. Kosturos, M. Niemeyer, E. Corrado (A&M) to discuss post confirmation insurance items, Participate in call with N. Haughey, P. Kosturos, W. Johnston, D. Spies (A&M) regarding IT contracts, communications and analysis related to various cash items, winddown activities, vendor items, tax items |
| Kosturos, Paul | 7/16/2026 | 7.9 | Participate in call with P. Kosturos, N. Haughey, C. Hawkins (A&M) regarding retiree benefits analysis and next steps, Participate in daily Plan and case update call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M), Participate in Special Committee meeting with Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen (A&M) regarding case updates, Participate in call with Hilco, FTI, ABL lenders, C. Moore, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss inventory liquidation and accounts receivables collection updates, Participate in call with D. Jerneycic, P. Kosturos, E. Pakela, D. Spies (A&M) and FBG personnel related to data in NextProcess, communication and analysis related to various winddown activities, litigation requests, bankruptcy court 2015.3 reports, insurance matters, vendor items, cash items, IT items |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## *Kosturos, Paul*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 7/17/2026 | 3.7 | Participate in call with C. Moore, P. Kosturos, N. Haughey (A&M) regarding 1114 negotiations, Participate in daily Plan and case update call with Weil, Lazard, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M), communications and analysis related to various cash items, winddown activities, tax matters, vendor items, litigation requests |
| Kosturos, Paul | 7/18/2026 | 1.2 | Participate in call with P. Kosturos, J. Mitchell (A&M) to discuss ERP systems at BPI related to Evolution turnover request, communications and analysis related to various litigation requests |
| Kosturos, Paul | 7/20/2026 | 7.9 | Participate in call with P. Kosturos, C. Moffatt, M. Niemeyer, N. Porraro (A&M) to discuss D&O insurance status and trust budget assumptions, Participate on daily plan update call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss wind down administrator, status conference updates, and other plan-related topics, Participate in court hearing re: adversary case status update, exclusivity motion, LAM Parties' Motion to Compel, Katsumi motion to compel, Participate in a call with Weil, FBG employees, 401(h) administrator regarding termination of plan, Participate in call with union 1114 representatives, vendor, Weil team, P. Kosturos, N. Haughey (A&M) regarding potential settlement amount, Participate in call with Weil team, P. Kosturos, N. Haughey, C. Moffatt (A&M) on 1114 negotiation process and potential proposals, communications and analysis related to various payroll items, June financial results, 2015.3 court reporting, winddown activities |
| Kosturos, Paul | 7/21/2026 | 7.6 | Participate in court hearing re: adversary case status update, exclusivity motion, LAM Parties' Motion to Compel, Katsumi motion to compel, Participate in call with P. Kosturos, W. Johnston, D. Dawes, D. Spies (A&M) and Weil to discuss potential assumption of IT contracts, Participate on daily plan update call with D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss wind down administrator updates, estate claims marketing process, and other plan-related topics, Participate in a call with Litigation trustee regarding go forward staffing plan, Participate in a call with Weil, FBG employees, regarding benefits winddown matters, Participate in call with N. Haughey, D. Jerneycic, P. Kosturos, W. Johnston, E. Corrado, M. Uhrin, D. Dawes, D. Spies (A&M) to discuss contract assumptions, Participate in meeting with K. Palen, P. Kosturos, P. Becker (A&M) and Weil to discuss Vizion data, Participate in meeting with P. Kosturos, P. Becker (A&M) to discuss Vizion data, communications and analysis related to various tax matters, cash items, 1114 requests, winddown activities, health benefits claims, payroll items |
| Kosturos, Paul | 7/22/2026 | 5.9 | Communications and analysis related to various cash items, winddown activities, payroll items, 1114 requests, vendor items, 401(h) items, insurance matters, June financials |
| Kosturos, Paul | 7/23/2026 | 7.1 | Participate in court hearing re: status update request from Katsumi, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss restricted funds and obligations, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss insurance matters, Participate in call with Hilco, FTI, ABL lenders, P. Kosturos, J. Mitchell, D. Spies (A&M) to discuss inventory liquidation and accounts receivables collection updates, communications and analysis related to various cash items, litigations requests, winddown activities, 1114 requests, vendor items, litigation trustee requests |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 7/24/2026 | 7.6 | Participate in call with P. Kosturos, N. Haughey, C. Moffatt, C. Hawkins (A&M) and Weil discussing 1114 retirement benefits declaration, Participate in call with union 1114 representatives, Weil team, P. Kosturos, N. Haughey (A&M) on retiree benefit negotiations, Participate in call with non-union 1114 retiree committee advisors, Weil team, P. Kosturos, N. Haughey (A&M) on retiree benefit negotiations, Participate in a call with Weil, FBG and health benefit administrator regarding plan termination, Participate in call with Weil team, N. Haughey, P. Kosturos (A&M) regarding 1114 negotiations, Participate in court hearing re: status update plan confirmation, Participate in call with union advisors, Weil team, N. Haughey, P. Kosturos (A&M) regarding 1114 negotiations, communications and analysis related to various tax matters, winddown activities, insurance items, HR matters, cash items, 1114 requests |
| Kosturos, Paul | 7/25/2026 | 1.3 | Communications and analysis related to various 1114 requests |
| Kosturos, Paul | 7/26/2026 | 4.2 | Participate in call with Weil team, N. Haughey, P. Kosturos (A&M) regarding 1114 negotiations, Participate in call with non-union committee advisors, Weil team, N. Haughey, P. Kosturos (A&M) regarding 1114 negotiations, Participate in call with Weil team, N. Haughey, P. Kosturos (A&M) regarding 1114 negotiations, communications and analysis related to June MOR, various 1114 requests |
| Kosturos, Paul | 7/27/2026 | 7.1 | Participate on a call with Weil, FBG related to 1114 settlement payouts, Participate on a call with Weil, FBG related to 1114 settlement payouts, Participate in Special Committee meeting with Weil team, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) regarding confirmation hearing, communications and analysis related to various 1114 requests, winddown activities, insurance matters, bankruptcy court filings, payroll items, vendor items, IT items |
| Kosturos, Paul | 7/28/2026 | 8.2 | Participate in court hearing re: Part 1: 1114 motion and motions related to confirmation process and witnesses, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss case updates, Participate in court hearing re: Part 2: ruling on motions related to confirmation hearing, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss healthcare claims, Participate in call with P. Kosturos, P. Becker, W. Johnston, D. Spies (A&M) and Wind-Down Administrator to discuss transition, Participate in court hearing re: Part 3: related to confirmation hearing, testimony, Participate in court hearing re: Part 4: related to confirmation hearing, testimony, communications and analysis related to various vendor items, bankruptcy court filings, winddown activities, cash items |
| Kosturos, Paul | 7/29/2026 | 7.6 | Participate in court hearing re: Day 2, Part 1, related to confirmation hearing, testimony, Participate in court hearing re: Day 2, Part 2 related to confirmation hearing, testimony, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss accounting and treasury transition, Participate in court hearing re: Day 2, Part 3 related to confirmation hearing, testimony, Participate in a call with Weil, FBG regarding benefits winddown, Participate in court hearing re: Day 2, Part 4 related to confirmation hearing, testimony, communications and analysis related to various winddown activities, cash items, vendor items, HR matters |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## *Kosturos, Paul*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 7/30/2026 | 7.4 | Participate in call with P. Kosturos, W. Johnston, D. Dawes (A&M) and G2 to review wind down budget, operational workstreams, and transition of post-confirmation responsibilities, Participate in court hearing re: Day 3, Part 1, related to confirmation hearing, testimony, Participate in a call with Weil regarding winddown of 401(h) account, Participate in call with P. Kosturos, C. Hawkins (A&M) and Weil regarding employee winddown and process items, Participate in court hearing re: Day 3, Part 2, related to confirmation hearing, testimony, communications and analysis related to various vendor items, cash items, winddown activities, HR matters |
| Kosturos, Paul | 7/31/2026 | 5.2 | Participate in meeting with G2, FBG, P. Kosturos, N. Porraro, C. Moffatt (A&M) to discuss treasury and cash management transition, Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams, Participate in a call with Weil, FBG and 401(k) provider regarding winddown of accounts, Participate in a call with FBG related to various payroll and winddown activities, communications and analysis related to various winddown activities, cash items, HR matters, June MOR, payroll items, vendor matters, litigation trust requests |
| **Subtotal** | | **156.9** | |
| ***Grand Total*** | | **575.9** | |

**EXHIBIT D**
**TIME DETAIL BY TASK CODE**

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 7/1/2026 | 1.7 | Update July 2026 close workplan and HFM topside journal entry template for updates from accounting team |
| Becker, Paul | 7/1/2026 | 0.3 | Participate in meeting with D. Spies, P. Becker (A&M) to discuss July 2026 bookkeeping |
| Becker, Paul | 7/1/2026 | 1.0 | Participate in meeting with D. Spies, P. Becker (A&M) and FBG to discuss June 2026 close and July 2026 bookkeeping |
| Becker, Paul | 7/1/2026 | 1.3 | Perform account reconciliations related to June 2026 trial balance |
| Becker, Paul | 7/1/2026 | 1.9 | Update note disclosures to financial reporting models in preparation of June 2026 close |
| Becker, Paul | 7/1/2026 | 1.1 | Download and compile June 2026 trial balance data for close process |
| Spies, Dean | 7/1/2026 | 0.4 | Participate in follow-on call with FBG personnel regarding HFM manual entries for cash disbursements made to date |
| Spies, Dean | 7/1/2026 | 1.0 | Participate in meeting with D. Spies, P. Becker (A&M) and FBG to discuss June 2026 close and July 2026 bookkeeping |
| Spies, Dean | 7/1/2026 | 0.3 | Participate in meeting with D. Spies, P. Becker (A&M) to discuss July 2026 bookkeeping |
| Becker, Paul | 7/2/2026 | 1.4 | Coordinate June 2026 close activities with FBG accounting team |
| Becker, Paul | 7/2/2026 | 1.3 | Analyze Walbro entity-level trial balance and account reconciliation items in connection with diligence requests |
| Becker, Paul | 7/2/2026 | 1.2 | Coordinate systems reporting requirements with FBG accounting team |
| Becker, Paul | 7/2/2026 | 1.1 | Analyze ERP system issues impacting July 2026 reporting processes |
| Becker, Paul | 7/2/2026 | 1.0 | Analyze ERP system issues impacting July 2026 accounting close process |
| Becker, Paul | 7/2/2026 | 0.8 | Read and respond to diligence requests for intercompany schedules and inventory listings |
| Becker, Paul | 7/6/2026 | 2.3 | Analyze cash balances related to June 2026 ERP data load |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 7/6/2026 | 0.9 | Participate in meeting with FBG to discuss status of June 2026 close |
| Becker, Paul | 7/6/2026 | 0.2 | Participate in meeting with D. Spies, P. Becker (A&M) to discuss ERP systems and reporting matters |
| Becker, Paul | 7/6/2026 | 1.2 | Prepare supporting schedules for PGI2 asset sale accounting analysis |
| Becker, Paul | 7/6/2026 | 1.4 | Analyze June 2026 ERP data load workplan prepared by FBG |
| Becker, Paul | 7/6/2026 | 1.1 | Analyze accounting matters related to PGI2 asset sale transaction |
| Spies, Dean | 7/6/2026 | 0.2 | Participate in meeting with D. Spies, P. Becker (A&M) to discuss ERP systems and reporting matters |
| Becker, Paul | 7/7/2026 | 1.4 | Analyze Cardone entity financial data in response to information request from Weil |
| Becker, Paul | 7/7/2026 | 1.4 | Participate in meeting with FBG to discuss June 2026 close and cash reconciliations |
| Becker, Paul | 7/7/2026 | 2.1 | Update July 2026 close workplan and HFM topside journal entry template for updates in process |
| Becker, Paul | 7/7/2026 | 1.3 | Update note disclosures to financial reporting models in preparation of manual cash basis bookkeeping |
| Becker, Paul | 7/7/2026 | 0.6 | Analyze Cequent Canada entity financial data in connection with diligence requests |
| Becker, Paul | 7/7/2026 | 0.2 | Read and respond to diligence questions regarding Walbro Asia entity operations and financial reporting |
| Spies, Dean | 7/7/2026 | 0.5 | Participate in call with FBG and hosting vendor for HFM to discuss options for new contract to host HFM |
| Spies, Dean | 7/7/2026 | 0.5 | Participate in call with FBG and Oracle personnel regarding options for obtaining new license for HFM |
| Becker, Paul | 7/8/2026 | 1.4 | Develop workplan to report financials manually if HFM license ends |
| Becker, Paul | 7/8/2026 | 0.9 | Participate in meeting with FBG to discuss cash reconciliations |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 7/8/2026 | 0.6 | Participate in meeting with D. Spies, P. Becker (A&M) and FBG to discuss cash basis bookkeeping and HFM planning |
| Becker, Paul | 7/8/2026 | 0.6 | Coordinate June 2026 close schedule for foreign entities |
| Becker, Paul | 7/8/2026 | 1.7 | Analyze May 2026 cash reconciliations summary to provide feedback to accounting team |
| Spies, Dean | 7/8/2026 | 0.6 | Participate in meeting with D. Spies, P. Becker (A&M) and FBG to discuss cash basis bookkeeping and HFM planning |
| Becker, Paul | 7/9/2026 | 0.6 | Analyze HZ Lux intercompany balances and prepare responses to inquiries from legal counsel |
| Becker, Paul | 7/9/2026 | 2.6 | Read and respond to June 2026 accounting close matters including GL submissions and cash reconciliations |
| Becker, Paul | 7/9/2026 | 2.1 | Analyze preliminary June 2026 financial results to provide feedback to accounting team |
| Becker, Paul | 7/9/2026 | 0.9 | Participate in meeting with FBG to discuss status of June 2026 cash reconciliations and HFM topside journal entries |
| Becker, Paul | 7/9/2026 | 0.4 | Participate in call with P. Kosturos, K. Zhu, P. Becker, Z. Joosten, D. Spies, (A&M) to discuss HFM data preservation |
| Becker, Paul | 7/9/2026 | 0.3 | Participate in meeting with W. Rizzo, M. Westhuis, P. Becker (A&M) to discuss HZ Lux intercompany balances |
| Becker, Paul | 7/9/2026 | 0.3 | Participate in meeting with M. Westhuis, P. Becker (A&M) to discuss June 2026 close |
| Becker, Paul | 7/9/2026 | 0.2 | Read and respond to diligence requests for Cequent Canada financial data |
| Becker, Paul | 7/9/2026 | 1.2 | Participate in call with HFM team to walkthrough data elements and data preservation |
| Joosten, Zachary | 7/9/2026 | 0.4 | Participate in call with P. Kosturos, K. Zhu, P. Becker, Z. Joosten, D. Spies, (A&M) to discuss HFM data preservation |
| Rizzo, William | 7/9/2026 | 0.3 | Participate in meeting with W. Rizzo, M. Westhuis, P. Becker (A&M) to discuss HZ Lux intercompany balances |
| Spies, Dean | 7/9/2026 | 0.4 | Participate in call with P. Kosturos, K. Zhu, P. Becker, Z. Joosten, D. Spies, (A&M) to discuss HFM data preservation |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 7/9/2026 | 0.8 | Participate in call with FBG personnel related to options for continuing to use HFM/FDM under new license |
| Westhuis, Madeline | 7/9/2026 | 0.3 | Participate in meeting with M. Westhuis, P. Becker (A&M) to discuss June 2026 close |
| Westhuis, Madeline | 7/9/2026 | 0.3 | Participate in meeting with W. Rizzo, M. Westhuis, P. Becker (A&M) to discuss HZ Lux intercompany balances |
| Zhu, Keyu | 7/9/2026 | 0.4 | Participate in call with P. Kosturos, K. Zhu, P. Becker, Z. Joosten, D. Spies, (A&M) to discuss HFM data preservation |
| Becker, Paul | 7/10/2026 | 0.2 | Read and respond to language updates for feasibility submission |
| Becker, Paul | 7/10/2026 | 0.5 | Participate in call with P. Becker, D. Spies (A&M) and FBG personnel regarding monthly close and HFM data preservation |
| Becker, Paul | 7/10/2026 | 2.7 | Read and respond to accounting matters related to June 2026 close, cash basis accounting entries, and HFM data preservation |
| Becker, Paul | 7/10/2026 | 0.6 | Analyze preliminary entries for PGI2 asset sales prepared by FBG accounting to provide feedback |
| Becker, Paul | 7/10/2026 | 2.6 | Update HFM data preservation workplan and analyze data files saved |
| Spies, Dean | 7/10/2026 | 0.5 | Participate in call with P. Becker, D. Spies (A&M) and FBG personnel regarding monthly close and HFM data preservation |
| Westhuis, Madeline | 7/10/2026 | 1.6 | Run HFM trial balances for January - December 2021 to preserve historical accounting data |
| Zhu, Keyu | 7/10/2026 | 2.2 | Review, give feedback, and provide relevant support on declaration for the liquidation plan |
| Becker, Paul | 7/11/2026 | 0.6 | Read and respond to financial data requests for BPI |
| Becker, Paul | 7/12/2026 | 1.1 | Analyze adjusting journal entries and supporting documents prepared by accounts receivables team |
| Becker, Paul | 7/12/2026 | 0.3 | Read and respond to data requests for intercompany between Debtors and Haimeng |
| Joosten, Zachary | 7/12/2026 | 2.1 | Draft evaluation of off-balance sheet financing impacts to cash flows for fiscal year 2023 |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 7/13/2026 | 0.6 | Update note disclosure to financial statement model for June 2026 close |
| Becker, Paul | 7/13/2026 | 1.8 | Read and respond to accounting matters related to cash basis bookkeeping and accounts reconciled |
| Becker, Paul | 7/13/2026 | 0.3 | Update cash basis bookkeeping workplan for comments from FBG team |
| Becker, Paul | 7/13/2026 | 0.4 | Participate in call with P. Becker, Z. Joosten (A&M) to discuss adjusting entries by certain entities in FY 2024 and YTD 2025 |
| Becker, Paul | 7/13/2026 | 0.4 | Participate in call with P. Kosturos, K. Zhu, M. Malloy, K. Palen, D. Spies, P. Becker, Z. Joosten (A&M) to discuss ERPs for certain entities |
| Becker, Paul | 7/13/2026 | 0.5 | Participate in meeting with M. Westhuis, P. Becker (A&M) and FBG to discuss Haimeng intercompany |
| Becker, Paul | 7/13/2026 | 0.8 | Analyze adjusting journal entries prepared by accounts receivables team |
| Becker, Paul | 7/13/2026 | 0.7 | Participate in meeting with FBG to discuss HFM data preservation |
| Joosten, Zachary | 7/13/2026 | 0.4 | Participate in call with P. Kosturos, K. Zhu, M. Malloy, K. Palen, D. Spies, P. Becker, Z. Joosten (A&M) to discuss ERPs for certain entities |
| Joosten, Zachary | 7/13/2026 | 0.2 | Participate in call with K. Zhu, Z. Joosten (A&M) to discuss declaration support |
| Joosten, Zachary | 7/13/2026 | 0.4 | Participate in call with P. Becker, Z. Joosten (A&M) to discuss adjusting entries by certain entities in FY 2024 and YTD 2025 |
| Joosten, Zachary | 7/13/2026 | 2.1 | Summarize estimated adjusting journal entries impact by certain entities for FY 2024 and YTD 2025 |
| Joosten, Zachary | 7/13/2026 | 0.5 | Participate in call with K. Zhu, Z. Joosten (A&M) and Weil to discuss declaration support |
| Joosten, Zachary | 7/13/2026 | 1.1 | Respond to email requests for accounting information related to declarations |
| Malloy, Michael | 7/13/2026 | 0.4 | Participate in call with P. Kosturos, K. Zhu, M. Malloy, K. Palen, D. Spies, P. Becker, Z. Joosten (A&M) to discuss ERPs for certain entities |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 7/13/2026 | 0.4 | Participate in call with P. Kosturos, K. Zhu, M. Malloy, K. Palen, D. Spies, P. Becker, Z. Joosten (A&M) to discuss ERPs for certain entities |
| Spies, Dean | 7/13/2026 | 0.4 | Participate in call with P. Kosturos, K. Zhu, M. Malloy, K. Palen, D. Spies, P. Becker, Z. Joosten (A&M) to discuss ERPs for certain entities |
| Westhuis, Madeline | 7/13/2026 | 0.5 | Participate in meeting with M. Westhuis, P. Becker (A&M) and FBG to discuss Haimeng intercompany |
| Zhu, Keyu | 7/13/2026 | 0.2 | Participate in call with K. Zhu, Z. Joosten (A&M) to discuss declaration support |
| Zhu, Keyu | 7/13/2026 | 0.4 | Participate in call with P. Kosturos, K. Zhu, M. Malloy, K. Palen, D. Spies, P. Becker, Z. Joosten (A&M) to discuss ERPs for certain entities |
| Zhu, Keyu | 7/13/2026 | 0.5 | Participate in call with K. Zhu, Z. Joosten (A&M) and Weil to discuss declaration support |
| Becker, Paul | 7/14/2026 | 1.6 | Read and respond to matters related to June 2026 close and HFM data preservation |
| Becker, Paul | 7/14/2026 | 0.5 | Participate in meeting with P. Becker, M. Westhuis (A&M) and FBG to discuss Haimeng intercompany support |
| Becker, Paul | 7/14/2026 | 0.6 | Analyze data retained for HFM data preservation to provide feedback to HFM team |
| Becker, Paul | 7/14/2026 | 0.6 | Participate in meeting with P. Becker, M. Westhuis, D. Spies (A&M) and FBG to discuss status of June 2026 close and HFM data preservation |
| Becker, Paul | 7/14/2026 | 2.1 | Analyze cash reconciliations and adjustments prepared by FBG for cash basis bookkeeping |
| Becker, Paul | 7/14/2026 | 1.2 | Analyze preliminary June 2026 management reporting to provide feedback on close status to accounting team |
| Spies, Dean | 7/14/2026 | 0.6 | Participate in meeting with P. Becker, M. Westhuis, D. Spies (A&M) and FBG to discuss status of June 2026 close and HFM data preservation |
| Westhuis, Madeline | 7/14/2026 | 1.6 | Run HFM trial balances for January - December 2020 to preserve historical accounting data |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 7/14/2026 | 0.6 | Participate in meeting with P. Becker, M. Westhuis, D. Spies (A&M) and FBG to discuss status of June 2026 close and HFM data preservation |
| Westhuis, Madeline | 7/14/2026 | 0.5 | Participate in meeting with P. Becker, M. Westhuis (A&M) and FBG to discuss Haimeng intercompany support |
| Westhuis, Madeline | 7/14/2026 | 0.8 | Run HFM trial balances for January - June 2019 to preserve historical accounting data |
| Becker, Paul | 7/15/2026 | 1.7 | Analyze updated June 2026 management reporting to provide |
| Becker, Paul | 7/15/2026 | 2.6 | Read and respond to matters related to June 2026 close and status of HFM topside entries |
| Becker, Paul | 7/15/2026 | 0.5 | Participate in meeting with P. Becker, M. Westhuis (A&M) and FBG accounting to discuss status of June close |
| Becker, Paul | 7/15/2026 | 1.3 | Analyze files stored for HFM data preservation to provide feedback to HFM Admin team |
| Becker, Paul | 7/15/2026 | 0.6 | Participate in meeting with P. Becker, M. Westhuis (A&M) and FBG to walkthrough HFM data preservation status and file storage |
| Becker, Paul | 7/15/2026 | 0.2 | Update HFM data preservation tracker |
| Westhuis, Madeline | 7/15/2026 | 0.7 | Run HFM trial balances for July - December 2019 to preserve historical accounting data |
| Westhuis, Madeline | 7/15/2026 | 0.5 | Participate in meeting with P. Becker, M. Westhuis (A&M) and FBG accounting to discuss status of June close |
| Westhuis, Madeline | 7/15/2026 | 0.6 | Participate in meeting with P. Becker, M. Westhuis (A&M) and FBG to walkthrough HFM data preservation status and file storage |
| Becker, Paul | 7/16/2026 | 0.4 | Participate in meeting with FBG to walkthrough Haimeng inventory receipts journal entries recorded in Oracle |
| Becker, Paul | 7/16/2026 | 2.4 | Draft preliminary notes to June 2026 financials to review with FBG accounting team |
| Becker, Paul | 7/16/2026 | 0.7 | Analyze preliminary June 2026 financial results and prepare list of questions for FBG accounting team |
| Becker, Paul | 7/16/2026 | 0.2 | Participate in meeting with D. Spies, P. Becker (A&M) to discuss transition of accounting activities |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 7/16/2026 | 0.6 | Participate in meeting with FBG to discuss status of June 2026 close and topside entries |
| Becker, Paul | 7/16/2026 | 0.3 | Participate in meeting with FBG to walkthrough status of HFM data preservation |
| Becker, Paul | 7/16/2026 | 0.6 | Participate in meeting with M. Westhuis, P. Becker (A&M) to discuss status of June 2026 financial reporting and HFM schedules |
| Spies, Dean | 7/16/2026 | 0.2 | Participate in meeting with D. Spies, P. Becker (A&M) to discuss transition of accounting activities |
| Westhuis, Madeline | 7/16/2026 | 0.8 | Run HFM trial balances for January - June 2018 to preserve historical accounting data |
| Westhuis, Madeline | 7/16/2026 | 0.8 | Load and update June '26 financial reporting models with June trial balance |
| Westhuis, Madeline | 7/16/2026 | 0.7 | Run and format June 2026 HFM trial balance for financial reporting models |
| Westhuis, Madeline | 7/16/2026 | 0.7 | Prepare HFM intercompany summary report as of June '26 by trading partner |
| Westhuis, Madeline | 7/16/2026 | 0.6 | Participate in meeting with M. Westhuis, P. Becker (A&M) to discuss status of June 2026 financial reporting and HFM schedules |
| Becker, Paul | 7/17/2026 | 0.2 | Prepare for training on financial reporting models for transition to FBG |
| Becker, Paul | 7/17/2026 | 2.2 | Update June 2026 financial reporting models and notes for responses from FBG to preliminary inquiries |
| Becker, Paul | 7/17/2026 | 0.8 | Analyze updated Haimeng intercompany analysis to provide feedback to FBG team |
| Becker, Paul | 7/17/2026 | 0.5 | Participate in meeting with P. Becker, M. Westhuis (A&M) and FBG accounting to discuss go-forward manual financial reporting process |
| Becker, Paul | 7/17/2026 | 0.6 | Update entity dimension master data for July 2026 closing |
| Westhuis, Madeline | 7/17/2026 | 0.5 | Participate in meeting with P. Becker, M. Westhuis (A&M) and FBG accounting to discuss go-forward manual financial reporting process |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 7/17/2026 | 0.4 | Prepare financials by legal entity through June '26 to share with tax team |
| Westhuis, Madeline | 7/17/2026 | 0.8 | Run HFM trial balances for July - December 2018 to preserve historical accounting data |
| Becker, Paul | 7/20/2026 | 2.1 | Analyze June 2026 cash reconciliation tracker and accounts open accounts for July 2026 to coordinate with FBG |
| Becker, Paul | 7/20/2026 | 0.1 | Read and respond to accounting matters related to Haimeng intercompany summaries |
| Becker, Paul | 7/20/2026 | 0.2 | Read and respond to accounting matters related to HFM data preservation |
| Becker, Paul | 7/20/2026 | 0.3 | Update excel-based financial reporting model to record cash basis accounting entries on go-forward basis |
| Becker, Paul | 7/20/2026 | 0.6 | Read and respond to questions on July 2026 financial results |
| Becker, Paul | 7/20/2026 | 0.7 | Analyze updated Haimeng intercompany analysis prepared by FBG team |
| Becker, Paul | 7/20/2026 | 0.7 | Update July 2026 close workplan with refreshed entity dimension data and trial balances |
| Becker, Paul | 7/20/2026 | 0.9 | Prepare responses to FBG accounting team inquiries regarding July 2026 closing workplan |
| Becker, Paul | 7/21/2026 | 1.2 | Update Haimeng intercompany summary for meeting with FBG |
| Becker, Paul | 7/21/2026 | 0.4 | Analyze Hilco sales tracking and journal entries to provide feedback to FBG team |
| Becker, Paul | 7/21/2026 | 0.7 | Read and respond to Weil diligence requests regarding non-debtor entity wind-up |
| Becker, Paul | 7/21/2026 | 0.3 | Participate in meeting with P. Becker, Z. Joosten (A&M) to discuss Vizion to HFM reconciliation |
| Joosten, Zachary | 7/21/2026 | 0.3 | Participate in meeting with P. Becker, Z. Joosten (A&M) to discuss Vizion to HFM reconciliation |
| Westhuis, Madeline | 7/21/2026 | 0.4 | Review correspondence regarding accounting entity description changes in HFM for certain Horizon Europe entities |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 7/21/2026 | 0.2 | Prepare HFM trial balances for September '25 - June '26 for HZ Lux entities to share with counsel |
| Becker, Paul | 7/22/2026 | 0.3 | Read and respond to accounting matters raised by FBG accounting team |
| Becker, Paul | 7/22/2026 | 0.4 | Participate in meeting with FBG to walkthrough BPI and Haimeng intercompany journal entries |
| Becker, Paul | 7/22/2026 | 2.8 | Analyze AR adjustment schedules prepared by FBG to determine accounting for July 2026 close |
| Becker, Paul | 7/23/2026 | 2.1 | Update July 2026 cash basis accounting workplan |
| Becker, Paul | 7/23/2026 | 1.0 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss status of accounting workstreams |
| Becker, Paul | 7/23/2026 | 0.4 | Participate in meeting with P. Becker, M. Westhuis, D. Spies (A&M) and FBG to discuss approach for July 2026 close |
| Becker, Paul | 7/23/2026 | 0.2 | Read and respond to accounting matters related to July 2026 cash basis accounting |
| Joosten, Zachary | 7/23/2026 | 0.6 | Respond to email requests for accounting information related to declarations |
| Spies, Dean | 7/23/2026 | 0.4 | Participate in meeting with P. Becker, M. Westhuis, D. Spies (A&M) and FBG to discuss approach for July 2026 close |
| Westhuis, Madeline | 7/23/2026 | 1.0 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss status of accounting workstreams |
| Westhuis, Madeline | 7/23/2026 | 1.6 | Run HFM trial balances for January - December 2017 to preserve historical accounting data |
| Westhuis, Madeline | 7/23/2026 | 0.4 | Participate in meeting with P. Becker, M. Westhuis, D. Spies (A&M) and FBG to discuss approach for July 2026 close |
| Becker, Paul | 7/24/2026 | 0.8 | Read and respond to accounting matters for July 2026 close |
| Westhuis, Madeline | 7/24/2026 | 1.6 | Run HFM trial balances for January - December 2016 to preserve historical accounting data |
| Becker, Paul | 7/27/2026 | 0.2 | Read and respond to accounting matters related to Haimeng intercompany counsel requests |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 7/27/2026 | 1.5 | Run HFM trial balances for January - December 2013 to preserve historical accounting data |
| Westhuis, Madeline | 7/27/2026 | 1.5 | Run HFM trial balances for January - December 2014 to preserve historical accounting data |
| Westhuis, Madeline | 7/27/2026 | 1.5 | Run HFM trial balances for January - December 2015 to preserve historical accounting data |
| Becker, Paul | 7/29/2026 | 0.6 | Participate in meeting with FBG to discuss cash accounts |
| Becker, Paul | 7/29/2026 | 0.8 | Update financial reporting models for cash basis reporting requirements |
| Becker, Paul | 7/29/2026 | 0.3 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss accounting transition matters |
| Becker, Paul | 7/29/2026 | 0.3 | Read and respond to diligence requests related to cash and other activities |
| Westhuis, Madeline | 7/29/2026 | 0.3 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss accounting transition matters |
| Becker, Paul | 7/30/2026 | 0.6 | Prepare for accounting and reporting overview meeting with Wind-Down Administrator |
| Becker, Paul | 7/30/2026 | 0.8 | Update financial reporting models equity roll for cash basis reporting |
| Becker, Paul | 7/30/2026 | 0.5 | Participate in meeting with M. Westhuis, P. Becker (A&M) and Wind-Down Administrator to walkthrough financial reporting data and models |
| Westhuis, Madeline | 7/30/2026 | 0.5 | Participate in meeting with M. Westhuis, P. Becker (A&M) and Wind-Down Administrator to walkthrough financial reporting data and models |
| **Subtotal** | | **142.9** | |

## ACCOUNTING/CUT-OFF - NON DIP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 7/3/2026 | 0.3 | Read and respond to diligence questions regarding Walbro foreign tax refunds |
| Becker, Paul | 7/8/2026 | 2.2 | Prepare supporting schedules for legal counsel wind-up requests for Cardone Industries |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ACCOUNTING/CUT-OFF - NON DIP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 7/10/2026 | 0.2 | Read and respond to financial data requests for Cardone Industries |
| Becker, Paul | 7/10/2026 | 0.3 | Participate in meeting with P. Becker, W. Rizzo (A&M) to discuss updates to HZ Lux intercompany schedule |
| Becker, Paul | 7/10/2026 | 0.4 | Read and respond to financial data requests for HZ Lux intercompany |
| Rizzo, William | 7/10/2026 | 0.3 | Participate in meeting with P. Becker, W. Rizzo (A&M) to discuss updates to HZ Lux intercompany schedule |
| **Subtotal** | | **3.7** | |

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 7/1/2026 | 1.6 | Develop language for transition plan and update from potential chapter 7 transition to orderly wind down |
| Dawes, David | 7/1/2026 | 0.5 | Update sources and uses schedule for asset sales for correct account information |
| Hawkins, Connor | 7/1/2026 | 0.4 | Prepare summary on environmental permit status for sites in scope of Dalton transaction |
| Johnston, Wade | 7/1/2026 | 0.2 | Correspondence with Katten and Hilco teams regarding Jasper Rubber wind-down sale and related sources and uses updates |
| Johnston, Wade | 7/1/2026 | 0.3 | Correspondence with Hilco team regarding Horizon, Cardone, and Carter assets at FNG-purchased locations and related disposition strategy |
| Johnston, Wade | 7/1/2026 | 0.2 | Correspondence with FNG regarding Horizon, Cardone, and Carter assets and direction on asset return or abandonment |
| Johnston, Wade | 7/1/2026 | 0.6 | Prepare updates to Jasper Rubber sale sources and uses based on comments from Katten and Hilco teams |
| Kinson, Brian | 7/1/2026 | 0.2 | Coordinate regarding TN facility payment and end state |
| Mitchell, Justin | 7/1/2026 | 0.3 | Correspondence with Weil related to AHG communications |
| Mitchell, Justin | 7/1/2026 | 1.4 | Analyze tariff reconciliation data and comparison analysis to surety bond company data for tariff reconciliation payments analysis |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/1/2026 | 0.7 | Prepare key observations related to the latest update with tariff refunds and reconciliations for AHG update call |
| Mitchell, Justin | 7/1/2026 | 0.4 | Participate in call with Client to discuss Cardone, Hopkins reconciliations, reporting and reconciliation filings for 2024 |
| Mitchell, Justin | 7/1/2026 | 0.4 | Participate in call with Client regarding reconciliation data and analysis to support surety bond negotiations for reconciliation payments |
| Hawkins, Connor | 7/2/2026 | 0.8 | Prepare summary on equipment financing related to Jasper transaction |
| Jansen, John | 7/2/2026 | 0.2 | Correspondence with Hilco and tooling vendor regarding sale of BPI tooling |
| Johnston, Wade | 7/2/2026 | 0.4 | Prepare additional updates to Jasper Rubber sale sources and uses based on comments from Katten and Hilco teams |
| Johnston, Wade | 7/2/2026 | 0.2 | Continue correspondence with Katten and Hilco teams regarding Jasper Rubber wind-down sale and sources and uses updates |
| Johnston, Wade | 7/2/2026 | 0.2 | Correspondence with Hilco and Katten teams regarding notice parties for Costa Rica inventory and related wind-down sale notice |
| Kinson, Brian | 7/2/2026 | 0.4 | Review APA / TSA re: Utility payments post sale of molding business |
| Kinson, Brian | 7/2/2026 | 0.3 | Coordinate details of TN facility lease (payment, insurance etc.) |
| Mitchell, Justin | 7/2/2026 | 0.2 | Correspondence with Client regarding Carter Carburetor data for tariff refund reconciliations |
| Mitchell, Justin | 7/2/2026 | 0.9 | Analyze latest tariff reconciliation payments analysis and corresponding liquidated damages |
| Mitchell, Justin | 7/2/2026 | 2.3 | Incorporate revisions for the latest tariff information for cash receipts, pending receipts and diverted funds into ABL lender presentation materials |
| Mitchell, Justin | 7/2/2026 | 1.4 | Update commentary in ABL lender presentation materials related to tariff refund receipts, reconciliation payments and surety negotiations |
| Mitchell, Justin | 7/2/2026 | 1.3 | Prepare cash reconciliation comparing CBP reporting on tariff refund issuances against cash receipts |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/2/2026 | 0.4 | Incorporate revisions to liquidated damages analysis by business unit and reconciliation year |
| Mitchell, Justin | 7/2/2026 | 0.4 | Correspondence with Weil regarding diverted funds analysis by business unit |
| Mitchell, Justin | 7/2/2026 | 0.3 | Analyze government notice sent to FRAM regarding setoff of tariff refund liability |
| Mitchell, Justin | 7/2/2026 | 0.3 | Correspondence with Client regarding tariff refund receipts |
| Taylor, Trent | 7/2/2026 | 1.3 | Create variance compared to prior week calculations for OEM customer reporting for business units in OEM reporting package |
| Taylor, Trent | 7/2/2026 | 1.7 | Compile inventory files requested by Hilco for week ended 06.26 and prepare for distribution |
| Johnston, Wade | 7/3/2026 | 0.3 | Prepare correspondence to DIP and Onset advisors regarding Jasper Rubber sale sources and uses review |
| Mitchell, Justin | 7/3/2026 | 0.2 | Correspondence with Huron regarding latest updates to tariff refund and reconciliation analysis |
| Mitchell, Justin | 7/3/2026 | 0.3 | Update diverted funds by business unit analysis for counsel analysis regarding government setoffs |
| Mitchell, Justin | 7/3/2026 | 0.6 | Prepare key observations regarding tariff refunds, reconciliations and surety negotiations for AHG lenders |
| Dawes, David | 7/6/2026 | 0.3 | Correspond with Katten and Weil regarding status and disposition of Warsaw real property parcels |
| Dawes, David | 7/6/2026 | 0.9 | Review internal sale documentation and other records regarding status and disposition of Dalton/Warsaw real property parcels |
| Dawes, David | 7/6/2026 | 1.1 | Review and reconcile Hilco summary of asset sale proceeds against internal records |
| Dawes, David | 7/6/2026 | 1.4 | Perform parcel-level research regarding select Dalton/Warsaw real property |
| Jansen, John | 7/6/2026 | 0.1 | Correspondence with Lazard regarding acquisition analysis timing |
| Johnston, Wade | 7/6/2026 | 0.2 | Correspondence with A&M team regarding Walbro Asia equity sale and tax diligence for wind-down sale |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 7/6/2026 | 0.5 | Review latest Dalton bill of sale draft for environmental liability and bonded obligation provisions in response to Weil request |
| Mitchell, Justin | 7/6/2026 | 0.3 | Correspondence with Hilco regarding OEM customer receivables settlement status |
| Mitchell, Justin | 7/6/2026 | 0.3 | Analyze Hilco analysis related to latest receivables information for response to ABL information request |
| Mitchell, Justin | 7/6/2026 | 0.2 | Participate in call with Hilco regarding ABL information request related to the latest receivables information |
| Dawes, David | 7/7/2026 | 0.4 | Participate in call with FGB, Hilco and W. Johnston, D. Spies, P. Kosturos, A. Talhouni, C. Moffatt, D. Dawes (A&M) to discuss status of sales and treatment of IT assets |
| Dawes, David | 7/7/2026 | 2.7 | Review transaction documentation and property tax records regarding Dalton/Warsaw real property parcels |
| Dawes, David | 7/7/2026 | 0.8 | Draft commentary and correspondence regarding parcels excluded from prior sale transactions |
| Dawes, David | 7/7/2026 | 0.5 | Participate on call with FBG personnel regarding status and disposition of Dalton/Warsaw parcels |
| Dawes, David | 7/7/2026 | 0.6 | Review Katsumi discovery requests concerning Collateral Trust assets |
| Dawes, David | 7/7/2026 | 0.7 | Draft detailed IT cost support underlying Wind Down Budget |
| Dawes, David | 7/7/2026 | 1.1 | Compile historical utility costs for Emporia, Kansas facility in connection with transfer of property ownership |
| Haughey, Nicholas | 7/7/2026 | 0.2 | Review and respond to correspondence from buyer of Jasper assets |
| Hawkins, Connor | 7/7/2026 | 2.4 | Prepare updates to asset sale tracker for liquidator coordinated transactions |
| Hawkins, Connor | 7/7/2026 | 0.2 | Call with J. Jansen, C. Hawkins (A&M) to discuss historical acquisition analysis |
| Jansen, John | 7/7/2026 | 0.2 | Call with J. Jansen, C. Hawkins (A&M) to discuss historical acquisition analysis |
| Jansen, John | 7/7/2026 | 1.1 | Check and provide comments to historical acquisition analysis |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 7/7/2026 | 0.4 | Participate in call with FGB, Hilco and W. Johnston, D. Spies, P. Kosturos, A. Talhouni, C. Moffatt, D. Dawes (A&M) to discuss status of sales and treatment of IT assets |
| Mitchell, Justin | 7/7/2026 | 0.9 | Analyze latest accounts receivables information prepared by Hilco for ABL lender presentation materials |
| Moffatt, Christopher | 7/7/2026 | 0.4 | Participate in call with FGB, Hilco and W. Johnston, D. Spies, P. Kosturos, A. Talhouni, C. Moffatt, D. Dawes (A&M) to discuss status of sales and treatment of IT assets |
| Spies, Dean | 7/7/2026 | 0.4 | Participate in call with FGB, Hilco and W. Johnston, D. Spies, P. Kosturos, A. Talhouni, C. Moffatt, D. Dawes (A&M) to discuss status of sales and treatment of IT assets |
| Talhouni, Ali | 7/7/2026 | 0.4 | Participate in call with FGB, Hilco and W. Johnston, D. Spies, P. Kosturos, A. Talhouni, C. Moffatt, D. Dawes (A&M) to discuss status of sales and treatment of IT assets |
| Dawes, David | 7/8/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss personnel needs for asset sales and trust activities |
| Dawes, David | 7/8/2026 | 0.2 | Participate on call with J. Mitchell, D. Dawes (A&M) to discuss status of wind down activities |
| Dawes, David | 7/8/2026 | 1.1 | Continue developing summary of parcels excluded from prior sale transactions and correspondence with counsel on next steps |
| Haughey, Nicholas | 7/8/2026 | 0.4 | Participate in call with Katten, asset buyer, buyer counsel, FBG team, W. Johnston, P. Kosturos, N. Haughey (A&M) regarding transition plan |
| Hawkins, Connor | 7/8/2026 | 0.7 | Coordinate contact information for cure counterparties of filters asset sale |
| Hawkins, Connor | 7/8/2026 | 0.8 | Prepare summary of owned vehicles available for Warsaw, IN liquidation efforts |
| Jansen, John | 7/8/2026 | 0.4 | Check and provide comments on updated DIP A paydown schedule draft |
| Johnston, Wade | 7/8/2026 | 0.4 | Participate in call with Katten, asset buyer, buyer counsel, FBG team, W. Johnston, P. Kosturos, N. Haughey (A&M) regarding transition plan |
| Johnston, Wade | 7/8/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss personnel needs for asset sales and trust activities |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/8/2026 | 0.2 | Participate in call with Huron to discuss the latest updates on CBP tariff refunds and reconciliations |
| Mitchell, Justin | 7/8/2026 | 0.1 | Internal correspondence regarding meeting planning for the surety and CBP reconciliation next steps |
| Mitchell, Justin | 7/8/2026 | 0.4 | Participate in call with surety bond counsel and Weil to discuss data requirements to complete the CBP reconciliation filings |
| Mitchell, Justin | 7/8/2026 | 0.3 | Correspondence with the Client regarding ACE portal access for Hopkins and Cardone |
| Mitchell, Justin | 7/8/2026 | 0.2 | Participate on call with J. Mitchell, D. Dawes (A&M) to discuss status of wind down activities |
| Mitchell, Justin | 7/8/2026 | 0.2 | Correspondence with Hilco regarding next steps on OEM customer receivables reconciliation |
| Rizzo, William | 7/8/2026 | 0.4 | Meeting with Weil and W. Rizzo (A&M) to discuss status of HZ Lux Holdings intercompany balance reconciliation |
| Rizzo, William | 7/8/2026 | 0.2 | Analyze correspondence with JTC re: status of HZ Lux Holdings entity winddown |
| Taborga, Mauricio | 7/8/2026 | 1.1 | Update Walbro escrow account disbursements activity |
| Taborga, Mauricio | 7/8/2026 | 1.4 | Update TMD medical claim disbursements activity |
| Dawes, David | 7/9/2026 | 1.8 | Analyze remaining employee retention obligations and related funding requirements |
| Dawes, David | 7/9/2026 | 1.2 | Reconcile Tico funding request against current employee roster and retention schedules |
| Haughey, Nicholas | 7/9/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss Horizon inventory and tariff duty matter |
| Haughey, Nicholas | 7/9/2026 | 0.2 | Participate in call with Hilco, N. Haughey, J. Mitchell (A&M) to discuss Horizon inventory sale matters |
| Haughey, Nicholas | 7/9/2026 | 0.3 | Participate in call with Weil, N. Haughey, J. Mitchell (A&M) to discuss ownership and next steps regarding Horizon inventory and tariff duty matter |
| Johnston, Wade | 7/9/2026 | 0.2 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss asset sales |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 7/9/2026 | 0.5 | Participate in call with Hilco, ABL lenders, FTI, C. Moore, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss inventory liquidation sales and receivable collection updates |
| Mitchell, Justin | 7/9/2026 | 0.6 | Incorporate updates to tariff refund reporting and receipts reconciliations to reflect latest refunds issued and received |
| Mitchell, Justin | 7/9/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss Horizon inventory and tariff duty matter |
| Mitchell, Justin | 7/9/2026 | 0.2 | Participate in call with Hilco, N. Haughey, J. Mitchell (A&M) to discuss Horizon inventory sale matters |
| Mitchell, Justin | 7/9/2026 | 0.3 | Participate in call with Weil, N. Haughey, J. Mitchell (A&M) to discuss ownership and next steps regarding Horizon inventory and tariff duty matter |
| Mitchell, Justin | 7/9/2026 | 0.5 | Participate in call with Hilco, ABL lenders, FTI, C. Moore, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss inventory liquidation sales and receivable collection updates |
| Moffatt, Christopher | 7/9/2026 | 0.3 | Verify target entity retainer balances and available cash |
| Moffatt, Christopher | 7/9/2026 | 0.5 | Participate in call with Hilco, ABL lenders, FTI, C. Moore, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss inventory liquidation sales and receivable collection updates |
| Moffatt, Christopher | 7/9/2026 | 0.2 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss asset sales |
| Rizzo, William | 7/9/2026 | 0.7 | Summarize Schedule D reconciliations for HZ Lux Holdings intercompany balances |
| Rizzo, William | 7/9/2026 | 0.9 | Analyze Weil provided materials re: intercompany balances for HZ Lux Holdings |
| Spies, Dean | 7/9/2026 | 0.5 | Participate in call with Hilco, ABL lenders, FTI, C. Moore, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss inventory liquidation sales and receivable collection updates |
| Taylor, Trent | 7/9/2026 | 1.8 | Investigate Horizon inventory at bonded warehouse and applicable CBP policies and procedures |
| Taylor, Trent | 7/9/2026 | 1.2 | Create variance compared to prior week calculations for OEM customer reporting for business units in OEM reporting package |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 7/9/2026 | 0.5 | Participate in call with T. Taylor, B. Young (A&M) to discuss valuation and recovery of Horizon inventory stored at third party warehouse |
| Young, Brandon | 7/9/2026 | 0.8 | Analyze certain warehouse entries regarding 12 unidentified inventory regarding creation of part description mapping |
| Young, Brandon | 7/9/2026 | 0.5 | Participate in call with T. Taylor, B. Young (A&M) to discuss valuation and recovery of Horizon inventory stored at third party warehouse |
| Dawes, David | 7/10/2026 | 2.4 | Refine transition schedules and personnel-related Wind Down transition schedules and language |
| Haughey, Nicholas | 7/10/2026 | 0.3 | Participate in call with Katten team regarding Walbro APAC sale and APA |
| Kinson, Brian | 7/10/2026 | 0.8 | Review line level cure detail in response to questions regarding which invoices apply to the cure amount vs should be filed as a claim |
| Mitchell, Justin | 7/10/2026 | 0.3 | Participate in call with J. Mitchell, T. Taylor, B. Young (A&M) to discuss next steps regarding Horizon inventory stored at third party warehouse |
| Rizzo, William | 7/10/2026 | 0.4 | Correspondence with Weil re: adjustments to intercompany receivable amounts for specific foreign entities |
| Rizzo, William | 7/10/2026 | 1.9 | Update intercompany schedule for towing business re: company provided foreign entity intercompany data adjustments |
| Rizzo, William | 7/10/2026 | 0.5 | Meeting with Weil and W. Rizzo (A&M) to discuss status of intercompany receivable diligence for specific foreign entity supporting towing business |
| Spies, Dean | 7/10/2026 | 0.2 | Participate in call with Hilco regarding real estate taxes and insurance invoiced associated with facilities liquidating inventory |
| Spies, Dean | 7/10/2026 | 0.6 | Analyze side letter related to location retained for inventory liquidation as it relates to liability for property taxes and insurance |
| Taylor, Trent | 7/10/2026 | 0.3 | Participate in call with J. Mitchell, T. Taylor, B. Young (A&M) to discuss next steps regarding Horizon inventory stored at third party warehouse |
| Young, Brandon | 7/10/2026 | 0.3 | Participate in call with J. Mitchell, T. Taylor, B. Young (A&M) to discuss next steps regarding Horizon inventory stored at third party warehouse |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 7/11/2026 | 0.2 | Correspondence with A&M team regarding information requests from IP wind-down sale buyer |
| Hawkins, Connor | 7/13/2026 | 0.9 | Prepare cure counterparties contact listing for filters asset sale |
| Mitchell, Justin | 7/13/2026 | 0.2 | Correspondence with surety bond counsel regarding Hopkins and Cardone reconciliation data |
| Dawes, David | 7/14/2026 | 0.5 | Participate in call with FGB, Hilco and W. Johnston, D. Spies, D. Dawes (A&M) to discuss data retention, status of sales and facility expenses |
| DiNatale, Trevor | 7/14/2026 | 0.6 | Review mechanic lien details related to property associated with sale |
| Hawkins, Connor | 7/14/2026 | 0.6 | Prepare summary of cure counterparty contacts for asset sale |
| Johnston, Wade | 7/14/2026 | 0.5 | Participate in call with FGB, Hilco and W. Johnston, D. Spies, D. Dawes (A&M) to discuss data retention, status of sales and facility expenses |
| Johnston, Wade | 7/14/2026 | 0.3 | Coordinate Hilco asset sale and title transfer requests with FBG and Hilco teams |
| Johnston, Wade | 7/14/2026 | 0.1 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss proceeds from asset sales |
| Johnston, Wade | 7/14/2026 | 0.8 | Prepare updates to Dalton sources and uses and flow of funds for lender review before wind-down sale approval |
| Johnston, Wade | 7/14/2026 | 0.3 | Correspondence with Katten and Hilco teams regarding Dalton sale and related sources and uses |
| Moffatt, Christopher | 7/14/2026 | 0.2 | Verify sales parameters of subsidiary of debtor |
| Moffatt, Christopher | 7/14/2026 | 0.1 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss proceeds from asset sales |
| Spies, Dean | 7/14/2026 | 0.5 | Participate in call with FGB, Hilco and W. Johnston, D. Spies, D. Dawes (A&M) to discuss data retention, status of sales and facility expenses |
| Haughey, Nicholas | 7/15/2026 | 0.5 | Participate in call with Katten, Weil, and Gibson Dunn teams regarding Walbro APAC sale |
| Hawkins, Connor | 7/15/2026 | 0.3 | Correspond with buyer counsel regarding contract information for cure counterparties |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 7/15/2026 | 0.5 | Participate in call with FBG personnel and Hilco regarding post-confirmation plans for AR collections |
| Dawes, David | 7/16/2026 | 0.8 | Participate in call with Hilco, FTI, ABL lenders, C. Moore, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss inventory liquidation and accounts receivables collection updates |
| Haughey, Nicholas | 7/16/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss Cardone tariff refunds |
| Johnston, Wade | 7/16/2026 | 0.8 | Participate in call with Hilco, FTI, ABL lenders, C. Moore, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss inventory liquidation and accounts receivables collection updates |
| Mitchell, Justin | 7/16/2026 | 0.7 | Prepare key observations related to tariff refund status and reconciliation payments for weekly ABL lender presentation |
| Mitchell, Justin | 7/16/2026 | 0.8 | Participate in call with Hilco, FTI, ABL lenders, C. Moore, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss inventory liquidation and accounts receivables collection updates |
| Mitchell, Justin | 7/16/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss Cardone tariff refunds |
| Mitchell, Justin | 7/16/2026 | 0.7 | Participate in call with Client to discuss post summary correction filings due to CBP in connection with Cardone tariff refunds |
| Mitchell, Justin | 7/16/2026 | 0.4 | Participate in call with Client to discuss Cardone tariff refunds and banking information |
| Mitchell, Justin | 7/16/2026 | 0.6 | Summarize verbal agreement with surety bond company regarding payment of tariff reconciliation payments |
| Mitchell, Justin | 7/16/2026 | 1.3 | Prepare cash reconciliation analysis to reconcile CBP tariff refund reporting with cash receipts |
| Mitchell, Justin | 7/16/2026 | 1.3 | Incorporate updates into lender presentation materials summarizing latest updates to tariff refunds and reconciliation payments |
| Mitchell, Justin | 7/16/2026 | 0.2 | Correspondence with Client regarding after market customer core returns and credits offsetting receivables negotiation |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/16/2026 | 0.8 | Participate in call with Hilco, FTI, ABL lenders, C. Moore, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss inventory liquidation and accounts receivables collection updates |
| Spies, Dean | 7/16/2026 | 0.8 | Participate in call with Hilco, FTI, ABL lenders, C. Moore, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss inventory liquidation and accounts receivables collection updates |
| Haughey, Nicholas | 7/17/2026 | 0.3 | Participate in call with Weil team, potential bidder for estate claims |
| Hawkins, Connor | 7/17/2026 | 0.2 | Correspond with Weil and Hilco regarding M&E proceeds from filters asset sale |
| Hawkins, Connor | 7/17/2026 | 0.3 | Participate in call with C. Myers, C. Hawkins (A&M) regarding utilities supporting liquidation activities |
| Mitchell, Justin | 7/17/2026 | 0.2 | Correspondence with Weil regarding memorializing agreement with surety bond company to fund underpayments |
| Mitchell, Justin | 7/17/2026 | 0.3 | Correspondence with Client regarding Cardone refunds and entries filed |
| Mitchell, Justin | 7/17/2026 | 0.8 | Analyze Cardone payment information and bank account information |
| Moffatt, Christopher | 7/17/2026 | 0.3 | Verify asset and equity pledge information related to sales process |
| Myers, Claire | 7/17/2026 | 0.3 | Participate in call with C. Myers, C. Hawkins (A&M) regarding utilities supporting liquidation activities |
| Moffatt, Christopher | 7/18/2026 | 0.2 | Verify retainer amounts at Walbro entities |
| Dawes, David | 7/20/2026 | 1.6 | Update WDA transition materials for latest status and timing of asset monetization activities and remaining facilities |
| Dawes, David | 7/20/2026 | 1.1 | Update WDA transition materials for revised wind-down costs and retained personnel requirements |
| Dawes, David | 7/20/2026 | 0.6 | Review Wind Down Budget and supporting assumptions in preparation for detailed discussion with A&M team |
| Dawes, David | 7/20/2026 | 0.7 | Correspondence with Weil and A&M team regarding transferred assets associated with specific leased locations in response to landlord information request |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 7/20/2026 | 0.6 | Prepare updates to go forward winddown sale tracker |
| Johnston, Wade | 7/20/2026 | 0.4 | Prepare updates to Dalton sources and uses and flow of funds based on Katten team comments |
| Johnston, Wade | 7/20/2026 | 0.2 | Correspondence with Katten and Hilco teams regarding Dalton sale and related sources and uses |
| Johnston, Wade | 7/20/2026 | 0.5 | Participate in call with Client, Hilco, W. Johnston, J. Mitchell (A&M) to discuss aftermarket customer settlement agreement |
| Johnston, Wade | 7/20/2026 | 0.3 | Correspondence with AHG and Onset advisors regarding Dalton sources and uses and flow of funds updates for approval |
| Mitchell, Justin | 7/20/2026 | 0.5 | Participate in call with Client, Hilco, W. Johnston, J. Mitchell (A&M) to discuss aftermarket customer settlement agreement |
| Rizzo, William | 7/20/2026 | 0.4 | Correspondence with Weil re: reconciliation of receivable amounts related to foreign entity supporting towing business |
| Rizzo, William | 7/20/2026 | 0.3 | Prepare redacted version of schedule D intercompany balances for engaged accounting firm re: winddown of foreign entity supporting towing business |
| Dawes, David | 7/21/2026 | 1.7 | Reconcile Tico funding request against current employee roster and planned employee terminations |
| Hawkins, Connor | 7/21/2026 | 0.2 | Participate in call with C. Hawkins, D. Spies (A&M) regarding facility lease payments for August |
| Hawkins, Connor | 7/21/2026 | 0.2 | Correspond with Hilco team regarding abandonment analysis for inventory |
| Johnston, Wade | 7/21/2026 | 0.1 | Correspondence with Dalton buyer and Hilco regarding customer MGC contact request |
| Rizzo, William | 7/21/2026 | 0.4 | Correspondence with Weil re: financials and intercompany support diligence requests for foreign entity supporting towing business |
| Rizzo, William | 7/21/2026 | 0.4 | Correspondence with Weil re: next steps for winddown of foreign entity supporting towing business |
| Spies, Dean | 7/21/2026 | 0.2 | Participate in call with C. Hawkins, D. Spies (A&M) regarding facility lease payments for August |
| Young, Brandon | 7/21/2026 | 0.7 | Analyze updated facility list with ongoing liquidation efforts for August rent scheduling |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 7/22/2026 | 1.6 | Research public trademark data and review sale documentation to Investigate ownership and disposition status of Carter Fuel Systems trademarks |
| Dawes, David | 7/22/2026 | 0.4 | Correspondence with Tico regarding planned employee terminations and resulting wind-down personnel requirements |
| Jansen, John | 7/22/2026 | 0.2 | Correspondence with OEM customer regarding Pumps equipment purchase agreement |
| Mitchell, Justin | 7/22/2026 | 0.1 | Correspondence with Client regarding Hopkins tariff refund receipts for the week ended July 18 |
| Rizzo, William | 7/22/2026 | 0.6 | Update IEEPA tariff refund tracker for changes to status of brakes business refund reconciliation process |
| Spies, Dean | 7/22/2026 | 0.3 | Participate in call with FBG personnel and customer to review outstanding invoices requiring additional documentation |
| Haughey, Nicholas | 7/23/2026 | 0.3 | Participate in call with Weil team regarding Walbro APAC SPA |
| Hawkins, Connor | 7/23/2026 | 1.4 | Prepare analysis on trial balance values for real property versus value realized in completed asset sales |
| Johnston, Wade | 7/23/2026 | 0.3 | Participate in call with W. Johnston, D. Spies (A&M) to discuss and evaluate landlord responses related to side letter |
| Johnston, Wade | 7/23/2026 | 0.1 | Correspondence with PWP, Onset, and Hilco teams regarding Dalton MGC sale proceeds distributions |
| Mitchell, Justin | 7/23/2026 | 0.3 | Participate in meeting with W. Rizzo, J. Mitchell (A&M) to discuss status of BPI, IBI and Horizon tariff reconciliations |
| Mitchell, Justin | 7/23/2026 | 0.2 | Correspondence with Weil regarding AAPA administrative claim and communication on credits |
| Mitchell, Justin | 7/23/2026 | 0.1 | Participate in call with D. Jerneycic, M. Uhrin, J. Mitchell (A&M) to discuss aftermarket customer receivables settlement agreement |
| Mitchell, Justin | 7/23/2026 | 0.1 | Correspondence with Client to confirm remittance method for AAPA credit issuance |
| Mitchell, Justin | 7/23/2026 | 0.4 | Analyze AAPA administrative claim and historical form of payment |
| Mitchell, Justin | 7/23/2026 | 0.2 | Internal correspondence regarding preparation for ABL presentation |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/23/2026 | 0.7 | Participate in call with Hilco, FTI, ABL lenders, P. Kosturos, J. Mitchell, D. Spies (A&M) to discuss inventory liquidation and accounts receivables collection updates |
| Mitchell, Justin | 7/23/2026 | 0.7 | Prepare updated presentation materials for ABL and AHG lender groups regarding tariff refunds and reconciliations |
| Mitchell, Justin | 7/23/2026 | 0.4 | Incorporate recent payment information from CBP tariff refunds into refund summary schedule |
| Mitchell, Justin | 7/23/2026 | 0.5 | Participate in call with ABL lenders, FTI, D. Jerneycic, M. Uhrin, J. Mitchell (A&M) to discuss case updates, budgets and tariff refunds |
| Rizzo, William | 7/23/2026 | 0.8 | Analyze customer buying group activities and relationship with related parties re: administrative claim analysis |
| Rizzo, William | 7/23/2026 | 0.3 | Participate in meeting with W. Rizzo, J. Mitchell (A&M) to discuss status of BPI, IBI and Horizon tariff reconciliations |
| Rizzo, William | 7/23/2026 | 0.3 | Meeting with Weil and W. Rizzo (A&M) to discuss diligence requests re: winddown of specific European entity supporting towing business |
| Spies, Dean | 7/23/2026 | 0.3 | Participate in call with W. Johnston, D. Spies (A&M) to discuss and evaluate landlord responses related to side letter |
| Spies, Dean | 7/23/2026 | 0.7 | Participate in call with Hilco, FTI, ABL lenders, P. Kosturos, J. Mitchell, D. Spies (A&M) to discuss inventory liquidation and accounts receivables collection updates |
| Uhrin, Matt | 7/23/2026 | 0.1 | Participate in call with D. Jerneycic, M. Uhrin, J. Mitchell (A&M) to discuss aftermarket customer receivables settlement agreement |
| Uhrin, Matt | 7/23/2026 | 0.5 | Participate in call with ABL lenders, FTI, D. Jerneycic, M. Uhrin, J. Mitchell (A&M) to discuss case updates, budgets and tariff refunds |
| Dawes, David | 7/24/2026 | 1.2 | Review Walbro Asia transaction documents to determine scope and treatment of intellectual property included in sale |
| Dawes, David | 7/24/2026 | 0.8 | Analyze sale documentation and related records regarding disposition and ownership status of specific Walbro intellectual property |
| Johnston, Wade | 7/24/2026 | 0.4 | Correspondence with Hilco and AHG teams regarding Dalton sale proceeds distributions and flow of funds issues |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 7/27/2026 | 1.4 | Reconcile required facility access periods against Hilco liquidation budget and latest inventory and M&E sale timelines |
| Dawes, David | 7/27/2026 | 1.2 | Review status of Canadian entity assets and analyze availability of such assets as potential Trust collateral |
| Dawes, David | 7/27/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss WDA transition materials |
| Johnston, Wade | 7/27/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss WDA transition materials |
| Mitchell, Justin | 7/27/2026 | 0.2 | Internal correspondence regarding payment approval for McHenry FTZ |
| Mitchell, Justin | 7/27/2026 | 0.3 | Participate in call with Client to discuss balance due to regarding FTZ balance at McHenry |
| Spies, Dean | 7/27/2026 | 0.4 | Validate terminations and retention payments for individuals terminated from TICO payroll effective July 31, 2026 |
| Dawes, David | 7/28/2026 | 0.4 | Participate in call with W. Johnston, D. Dawes (A&M) and Hilco to discuss COI and Patterson next steps |
| Dawes, David | 7/28/2026 | 1.3 | Develop detailed Canadian accounts receivable analysis using latest AR reporting and supporting financial records |
| Dawes, David | 7/28/2026 | 1.2 | Develop summary of Canadian entity working capital using latest available financial reporting and CCAA filings |
| Dawes, David | 7/28/2026 | 1.1 | Develop Canadian inventory analysis using perpetual inventory records and HFM financial reporting |
| Dawes, David | 7/28/2026 | 0.7 | Participate in call with W. Johnston, D. Spies, D. Dawes (A&M), FBG and Hilco to discuss IT and shared services transition and asset sales update |
| Dawes, David | 7/28/2026 | 0.6 | Reconcile Canadian working capital components against amounts reported in CCAA filings and supporting records |
| Dawes, David | 7/28/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss Canadian financials diligence request |
| Dawes, David | 7/28/2026 | 0.7 | Develop Canadian accounts payable analysis using HFM financial records |
| Hawkins, Connor | 7/28/2026 | 0.2 | Prepare correspondence with FBG operations team regarding status of facilities undergoing liquidation |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 7/28/2026 | 0.2 | Prepare correspondence with Hilco team regarding facility exit status on leased warehouse |
| Hawkins, Connor | 7/28/2026 | 0.2 | Prepare summary on status of certain leased warehouse |
| Johnston, Wade | 7/28/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss Canadian financials diligence request |
| Johnston, Wade | 7/28/2026 | 0.7 | Participate in call with W. Johnston, D. Spies, D. Dawes (A&M), FBG and Hilco to discuss IT and shared services transition and asset sales update |
| Johnston, Wade | 7/28/2026 | 0.4 | Continue correspondence with Hilco, Weil, and Katten teams regarding PGI2 sale proceeds distribution and requested redistribution of funds |
| Johnston, Wade | 7/28/2026 | 0.4 | Participate in call with W. Johnston, D. Dawes (A&M) and Hilco to discuss COI and Patterson next steps |
| Spies, Dean | 7/28/2026 | 0.7 | Participate in call with W. Johnston, D. Spies, D. Dawes (A&M), FBG and Hilco to discuss IT and shared services transition and asset sales update |
| Dawes, David | 7/29/2026 | 0.9 | Refine Canadian entity working capital analysis and supporting AR, inventory, and AP schedules |
| Dawes, David | 7/29/2026 | 0.3 | Correspondence with Hilco regarding employee roster, personnel costs, and expected duration of retained employees |
| Hawkins, Connor | 7/29/2026 | 0.3 | Prepare correspondence with FBG and Hilco teams regarding exit status of leased warehouse |
| Johnston, Wade | 7/29/2026 | 0.7 | Prepare revised PGI2 sale flow of funds and sources and uses incorporating potential AHG and Onset redistribution requests |
| Johnston, Wade | 7/29/2026 | 0.3 | Correspondence with AHG, Onset, Weil, and Katten regarding redistribution requests for PGI2 sale proceeds |
| Johnston, Wade | 7/29/2026 | 0.1 | Correspondence with A&M team regarding status of Walbro Asia equity sale |
| Spies, Dean | 7/29/2026 | 0.3 | Draft reply to email from Hilco regarding month-over-month differences in lease payments at location being liquidated and provide explanations for differences |
| Spies, Dean | 7/29/2026 | 0.3 | Participate in call with FBG personnel regarding potential for loss of Romania SSC and discuss options to transition responsibilities to other FBG personnel in US |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 7/29/2026 | 0.2 | Compile proof of payment documentation for counsel to respond to lessor asserting non-payment of rent |
| Johnston, Wade | 7/30/2026 | 0.3 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss materials related to aftermarket customer accounts receivable settlement agreement |
| Mitchell, Justin | 7/30/2026 | 0.4 | Prepare receivables and credits analysis for aftermarket customer receivables settlement agreement |
| Mitchell, Justin | 7/30/2026 | 0.3 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss materials related to aftermarket customer accounts receivable settlement agreement |
| Dawes, David | 7/31/2026 | 1.2 | Refine employee listing within transition presentation to reflect latest roster and exit timing |
| Dawes, David | 7/31/2026 | 1.8 | Refine facility status listings within transition presentation to reflect latest understanding of costs and exit timing |
| Mitchell, Justin | 7/31/2026 | 0.4 | Participate in call with Client to discuss tariff reconciliation payments due to customs broker and status of reconciliation filings |
| Mitchell, Justin | 7/31/2026 | 0.2 | Correspondence with Client regarding payment of customs broker invoice |
| **Subtotal** | | **137.2** | |

## ASSET SALES-NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/9/2026 | 0.9 | Review updated APA language for asset sale |
| Haughey, Nicholas | 7/13/2026 | 1.2 | Review the Walbro APAC sales documents |
| Haughey, Nicholas | 7/13/2026 | 0.4 | Review and respond to APA questions from Katten team |
| Haughey, Nicholas | 7/14/2026 | 0.4 | Review and understand updates to Walbro APAC APA |
| Haughey, Nicholas | 7/14/2026 | 0.3 | Participate in call with Walbro APAC buyer advisor on final APA terms |
| Haughey, Nicholas | 7/15/2026 | 0.3 | Review and respond to Katten team questions regarding Walbro APA matters |
| Haughey, Nicholas | 7/15/2026 | 0.3 | Review filing version of Walbro APAC APA |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## ASSET SALES-NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/15/2026 | 0.3 | Review declaration in support of Walbro APAC sale |
| Haughey, Nicholas | 7/21/2026 | 0.4 | Participate in call with Katten team regarding Walbro APAC sale hearing prep |
| Uhrin, Matt | 7/21/2026 | 0.1 | Correspondence with A&M and RPM teams re: status of CarVal all-time buy payments from OEM customers |
| Uhrin, Matt | 7/21/2026 | 0.5 | Participate on call with M. Uhrin (A&M) and Ankura to discuss status of CarVal all-time buy payments from OEM customers |
| **Subtotal** | | **5.1** | |

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/1/2026 | 0.1 | Review of order approving A&M second interim fee app, including updating pro fee tracker and correspondence with A&M Team Members re: same |
| Corrado, Eric | 7/1/2026 | 0.8 | Update 6/19 AR reporting by business unit analysis to reflect adjustments and mapping items |
| Corrado, Eric | 7/1/2026 | 0.4 | Review and update 6/19 and 6/26 AP by business unit reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/1/2026 | 0.4 | Participate in working session with E. Corrado, I. Levitan (A&M) to review and update pro fee actuals vs. budget reporting |
| Corrado, Eric | 7/1/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 6/26 pro fee notice reporting |
| Corrado, Eric | 7/1/2026 | 0.4 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to AR reporting analysis and debtor classifications |
| Corrado, Eric | 7/1/2026 | 0.3 | Review of EY second interim fee app approval, including updating pro fee tracker and correspondence with A&M Team Member re: same |
| Corrado, Eric | 7/1/2026 | 0.2 | Review of Kroll pro fee escrow distribution letters prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 7/1/2026 | 0.2 | Review of 6/26 pro fee accrual estimates provided by advisors, including updating escrow analysis and correspondence with Weil re: same |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/1/2026 | 1.4 | Review and update 6/19 AR reporting by business unit and customer prepared by A&M Team Member, including preparing reconciliation of same to FBG AR data |
| Corrado, Eric | 7/1/2026 | 0.2 | Correspondence with Weil re: second interim fee app, including review of order and invoice re: same |
| Corrado, Eric | 7/1/2026 | 0.3 | Review of updated pro fee actuals vs. budget reporting prepared by A&M Team Member for the week ended 6/26, including providing comments re: same |
| Corrado, Eric | 7/1/2026 | 0.1 | Review of invoice received from Katten, including updating pro fee tracker and correspondence with FBG and A&M Team Members re: same |
| Corrado, Eric | 7/1/2026 | 0.1 | Prepare A&M pro fee WIP report through 7/1, including updating pro fee analysis to reflect same |
| Corrado, Eric | 7/1/2026 | 0.1 | Correspondence with A&M Team Members re: vendor invoice, including review of same |
| Corrado, Eric | 7/1/2026 | 0.1 | Correspondence with A&M Team Members re: vendor invoice and budget item |
| Corrado, Eric | 7/1/2026 | 0.2 | Prepare 6/26 pro fee escrow analysis for the week ended 6/26 |
| Corrado, Eric | 7/1/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss pro fee, AR and AP reporting items |
| Dawes, David | 7/1/2026 | 0.4 | Correspondence with counsel regarding rejection claims matter |
| Dawes, David | 7/1/2026 | 0.9 | Review and update contract rejection schedules for filing |
| DiNatale, Trevor | 7/1/2026 | 0.3 | Review retiree noticing details for upcoming mailing |
| Haughey, Nicholas | 7/1/2026 | 0.3 | Review draft declaration in support to appoint fiduciary |
| Hawkins, Connor | 7/1/2026 | 0.2 | Coordinate declaration page updates for flood insurance on leased site |
| Hawkins, Connor | 7/1/2026 | 0.2 | Participate in call with J. Jansen, D. Spies, C. Hawkins (A&M) regarding IT contracts to be assumed at confirmation |
| Jansen, John | 7/1/2026 | 0.2 | Participate in call with J. Jansen, D. Spies, C. Hawkins (A&M) regarding IT contracts to be assumed at confirmation |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jenkins, Jett | 7/1/2026 | 0.4 | Consolidate and share updated pro fee notice reporting with constituents |
| Jenkins, Jett | 7/1/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 6/26 pro fee notice reporting |
| Levitan, Isaac | 7/1/2026 | 1.8 | Prepare May month end AR aging reporting |
| Levitan, Isaac | 7/1/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss pro fee, AR and AP reporting items |
| Levitan, Isaac | 7/1/2026 | 0.4 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to AR reporting analysis and debtor classifications |
| Levitan, Isaac | 7/1/2026 | 1.2 | Prepare AR aging report for week ending 6/26 |
| Levitan, Isaac | 7/1/2026 | 0.4 | Participate in working session with E. Corrado, I. Levitan (A&M) to review and update pro fee actuals vs. budget reporting |
| Moffatt, Christopher | 7/1/2026 | 0.9 | Update global winddown summary materials and status |
| Moffatt, Christopher | 7/1/2026 | 0.3 | Prepare rebilling invoice and confirm status of outstanding amounts, update tracker |
| Moffatt, Christopher | 7/1/2026 | 0.1 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss IT contracts |
| Spies, Dean | 7/1/2026 | 0.1 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss IT contracts |
| Spies, Dean | 7/1/2026 | 0.2 | Participate in call with J. Jansen, D. Spies, C. Hawkins (A&M) regarding IT contracts to be assumed at confirmation |
| Spies, Dean | 7/1/2026 | 0.2 | Participate in call with FBG personnel and Hilco regarding final adjusted A/R aging to be transferred to Hilco |
| Young, Brandon | 7/1/2026 | 0.2 | Correspond with internal A&M team regarding proper cash tracking and reporting of prepetition regulatory fees |
| Corrado, Eric | 7/2/2026 | 0.4 | Review of 6/26 AR reporting and cash application data provided by FBG, including correspondence re: same |
| Corrado, Eric | 7/2/2026 | 0.6 | Participate in calls with E. Corrado, I. Levitan (A&M) to discuss updates to 6/26 AR reporting |
| Corrado, Eric | 7/2/2026 | 0.3 | Review of updated 6/26 variance reporting prepared by A&M Team Member, including correspondence re: same |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/2/2026 | 0.3 | Review Hilco ABL budget presentation and related materials, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 7/2/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR and AP reporting items |
| Corrado, Eric | 7/2/2026 | 0.1 | Correspondence with Kroll re: status of pro fee escrow disbursements, including review of wire confirmations re: same |
| Corrado, Eric | 7/2/2026 | 0.7 | Update 6/26 ABL collateral reporting for AR balances and forecast adjustments relating to customer collections and asset sales |
| Corrado, Eric | 7/2/2026 | 1.3 | Review 6/26 variance and liquidity reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 7/2/2026 | 0.6 | Review and update 6/26 AR reporting prepared by A&M Team Member, including correspondence re: same |
| Hawkins, Connor | 7/2/2026 | 0.4 | Coordinate key return process for rejected leases |
| Hawkins, Connor | 7/2/2026 | 0.8 | Coordinate inventory abandonment request for ABL collateral |
| Jenkins, Jett | 7/2/2026 | 2.8 | Update regular liquidity and variance reporting based on last week's disbursements |
| Jenkins, Jett | 7/2/2026 | 2.7 | Revise variance and liquidity reporting based on feedback from team |
| Levitan, Isaac | 7/2/2026 | 0.6 | Participate in calls with E. Corrado, I. Levitan (A&M) to discuss updates to 6/26 AR reporting |
| Levitan, Isaac | 7/2/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR and AP reporting items |
| Levitan, Isaac | 7/2/2026 | 1.7 | Reconcile May month end AR balances to source reporting |
| Levitan, Isaac | 7/2/2026 | 1.4 | Review AR aging balances for week ending 6/26 |
| Moffatt, Christopher | 7/2/2026 | 0.8 | Prepare summary of legal entity status and next steps in winddown |
| Zaccaria, Michael | 7/2/2026 | 0.2 | Create request related to payment for tax liability |
| Jenkins, Jett | 7/3/2026 | 0.3 | Share regular variance and liquidity reporting to external parties |
| Levitan, Isaac | 7/3/2026 | 1.1 | Review budget versus actual variances for week ending 6/26 |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 7/3/2026 | 1.1 | Prepare collateral reporting for week ending 6/26 |
| Levitan, Isaac | 7/3/2026 | 0.8 | Prepare budget versus actual reporting for week ending 6/26 |
| Haughey, Nicholas | 7/4/2026 | 1.1 | Review draft Joint Prosecution Agreement Proposal |
| Haughey, Nicholas | 7/5/2026 | 1.3 | Review documents in preparation for deposition |
| Corrado, Eric | 7/6/2026 | 0.2 | Correspondence with EY re: second interim fee app and related invoice |
| Corrado, Eric | 7/6/2026 | 0.6 | Prepare summary of ABL expenses through 6/26, including comparison to budget in response to FTI diligence request |
| Corrado, Eric | 7/6/2026 | 1.2 | Prepare 6/26 AR adjustment schedule by business unit to reflect customer AR paydowns and asset sale items |
| Corrado, Eric | 7/6/2026 | 0.1 | Review of SPV director invoice, including correspondence re: same |
| Corrado, Eric | 7/6/2026 | 0.8 | Update 6/26 ABL collateral AR appendix to include A&M Team Member comments |
| Corrado, Eric | 7/6/2026 | 0.2 | Prepare summary of ABL invoices for payment, including correspondence with FBG and A&M Team Members re: same |
| Corrado, Eric | 7/6/2026 | 0.2 | Review of FTI diligence requests re: 6/26 reporting, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 7/6/2026 | 0.4 | Participate in discussions with D. Jerneycic, E. Corrado (A&M) re: 6/26 AR and ABL collateral reporting adjustments |
| Corrado, Eric | 7/6/2026 | 0.4 | Update pro fee escrow roll forward for the week ended 7/3 to include bank data provided by Kroll |
| Corrado, Eric | 7/6/2026 | 0.5 | Review and update draft responses to FTI 6/26 diligence requests prepared by A&M Team Member |
| Corrado, Eric | 7/6/2026 | 0.6 | Prepare and update 6/26 ABL collateral reporting, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 7/6/2026 | 0.1 | Review of May monthly fee statements filed by UCC advisors, including updating pro fee tracker to reflect same |
| Corrado, Eric | 7/6/2026 | 0.1 | Review of correspondence from A&M Team Member re: Hilco budget item |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/6/2026 | 0.1 | Update pro fee escrow analysis for advisor estimates through 7/3 |
| Corrado, Eric | 7/6/2026 | 0.1 | Correspondence with Kroll re: pro fee escrow activity for the week ended 7/3, including review of same |
| Corrado, Eric | 7/6/2026 | 0.1 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) re: pro fee items |
| Corrado, Eric | 7/6/2026 | 0.1 | Review of 7/3 ABL and LC balances report prepared by FBG, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 7/6/2026 | 0.6 | Prepare and update 6/26 ABL collateral reporting to reflect A&M Team Member comments, including supporting AR appendix |
| Haughey, Nicholas | 7/6/2026 | 0.3 | Participate on call with D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin (A&M) to discuss outstanding Katsumi requests for production |
| Haughey, Nicholas | 7/6/2026 | 0.3 | Review and respond to Weil questions on court motions |
| Hawkins, Connor | 7/6/2026 | 0.3 | Coordinate key return procedure for rejected leases with FBG operations team |
| Hawkins, Connor | 7/6/2026 | 0.7 | Prepare abandonment summary for ABL collateral inventory |
| Levitan, Isaac | 7/6/2026 | 1.9 | Analyze May month end AR aging by business unit |
| Levitan, Isaac | 7/6/2026 | 1.3 | Review collateral balances for week ending 6/26 |
| Moffatt, Christopher | 7/6/2026 | 0.3 | Participate on call with D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin (A&M) to discuss outstanding Katsumi requests for production |
| Moffatt, Christopher | 7/6/2026 | 0.1 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss 1114 analysis |
| Uhrin, Matt | 7/6/2026 | 0.3 | Participate on call with D. Jerneycic, N. Haughey, C. Moffatt, M. Uhrin (A&M) to discuss outstanding Katsumi requests for production |
| Zaccaria, Michael | 7/6/2026 | 0.2 | Confirm payment has been made related to a specific OCP |
| Zaccaria, Michael | 7/6/2026 | 0.3 | Analyze OCP tracker in order to confirm payments can be made |
| Corrado, Eric | 7/7/2026 | 0.2 | Correspondence with A&M Team Members re: payment of director invoice |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/7/2026 | 0.1 | Review of FBG correspondence re: updates to AP reporting process |
| Corrado, Eric | 7/7/2026 | 0.1 | Review of Katten invoice and Hilco retention order, including Weil correspondence re: same |
| Corrado, Eric | 7/7/2026 | 0.1 | Update pro fee invoice tracker for payment activity through 7/7 |
| Corrado, Eric | 7/7/2026 | 0.2 | Correspondence with A&M Team Members re: ABL expenses and budget items |
| Corrado, Eric | 7/7/2026 | 0.1 | Review of correspondence from Weil and A&M Team Members re: DIP Euro conversion rate item |
| Corrado, Eric | 7/7/2026 | 0.2 | Participate in call with J. Mitchell, E. Corrado (A&M) to discuss AR reconciliation items |
| Corrado, Eric | 7/7/2026 | 0.2 | Review of ABL advisor invoices received from WS, including updating pro fee tracker to reflect same |
| Corrado, Eric | 7/7/2026 | 0.3 | Prepare A&M pro fee WIP report through 7/7, including updating pro fee escrow analysis to reflect same |
| Corrado, Eric | 7/7/2026 | 0.6 | Finalize 6/26 ABL collateral reporting and related appendix, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 7/7/2026 | 0.2 | Correspondence with A&M Team Members re: draft responses to FTI 6/26 reporting diligence requests |
| Corrado, Eric | 7/7/2026 | 1.4 | Review of draft feasibility insert for declaration in support on plan of confirmation |
| Corrado, Eric | 7/7/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss director invoice item |
| Corrado, Eric | 7/7/2026 | 0.3 | Review of OEM sources and uses analysis through 6/26, including comparison to restricted cash and reporting data |
| Corrado, Eric | 7/7/2026 | 0.1 | Review of AHG advisor invoice, including updating pro fee tracker to reflect same |
| Corrado, Eric | 7/7/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AP Aging report |
| Haughey, Nicholas | 7/7/2026 | 0.6 | Review draft Forbearance Agreement motion |
| Hawkins, Connor | 7/7/2026 | 1.1 | Prepare summary of Cardone tenants subject to property leases |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 7/7/2026 | 0.2 | Prepare correspondence with FBG operations team regarding key return |
| Levitan, Isaac | 7/7/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AP Aging report |
| Levitan, Isaac | 7/7/2026 | 1.0 | Review sales reporting for week ending 6/26 |
| Levitan, Isaac | 7/7/2026 | 1.6 | Prepare and review May month end AP reporting |
| Mitchell, Justin | 7/7/2026 | 0.8 | Incorporate latest updates into tariff receipts and CBP refund issuance reconciliation |
| Mitchell, Justin | 7/7/2026 | 0.2 | Correspondence with surety bond company regarding call to reconcile difference in data sets |
| Mitchell, Justin | 7/7/2026 | 0.2 | Participate in call with J. Mitchell, E. Corrado (A&M) to discuss AR reconciliation items |
| Mitchell, Justin | 7/7/2026 | 0.3 | Correspondence with Client regarding CBP reporting and filing of 2024 entry reconciliations at BPI and IBI |
| Mitchell, Justin | 7/7/2026 | 0.7 | Analyze form provided by Weil to track liquidated damages, mitigation due dates and forms received from the CBP |
| Moffatt, Christopher | 7/7/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss director invoice item |
| Sielinski, Jeff | 7/7/2026 | 0.4 | Review monthly distribution and UST fee calculations |
| Sielinski, Jeff | 7/7/2026 | 0.3 | Review spend request details related to OCP charges |
| Uhrin, Matt | 7/7/2026 | 1.1 | Participate on call with D. Jerneycic, M. Uhrin (A&M) and Weil to discuss Evolution chapter 7 trustee follow-up requests, draft responses, and supporting detail |
| Young, Brandon | 7/7/2026 | 0.2 | Correspond with Weil regarding proof of payment for July rent payment |
| Corrado, Eric | 7/8/2026 | 0.1 | Correspondence with FTI re: 6/26 reporting items |
| Corrado, Eric | 7/8/2026 | 0.1 | Correspondence with FBG and A&M Team Members re: EY invoice |
| Corrado, Eric | 7/8/2026 | 0.1 | Correspondence with FBG re: payment of director invoice |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/8/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to review 7/3 pro fee reporting |
| Corrado, Eric | 7/8/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss diligence items |
| Corrado, Eric | 7/8/2026 | 0.1 | Review of updated 7/3 pro fee WIP reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 7/8/2026 | 0.2 | Review of 7/3 pro fee estimates provided by advisors, including updating escrow analysis re: same |
| Corrado, Eric | 7/8/2026 | 0.2 | Update 7/3 pro fee escrow analysis for advisor pro fee actuals |
| Corrado, Eric | 7/8/2026 | 0.4 | Review of 7/3 AR data prepared by FBG, including correspondence re: same |
| Corrado, Eric | 7/8/2026 | 0.5 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss declaration and reporting items |
| Corrado, Eric | 7/8/2026 | 0.5 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 7/3 AR reporting data, including updates to same |
| Corrado, Eric | 7/8/2026 | 0.1 | Participate in discussion with J. Jansen, E. Corrado (A&M) re: AR paydown items |
| Haughey, Nicholas | 7/8/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss workstream status |
| Hawkins, Connor | 7/8/2026 | 0.2 | Correspond with Weil team regarding potential equipment lease rejection |
| Hawkins, Connor | 7/8/2026 | 0.2 | Correspond with FBG accounting team regarding authorized user form |
| Jansen, John | 7/8/2026 | 0.1 | Participate in discussion with J. Jansen, E. Corrado (A&M) re: AR paydown items |
| Jenkins, Jett | 7/8/2026 | 0.3 | Update professional fee reporting for week ending 7/3 |
| Jenkins, Jett | 7/8/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to review 7/3 pro fee reporting |
| Levitan, Isaac | 7/8/2026 | 1.8 | Review May month end AR reporting schedules for completeness |
| Levitan, Isaac | 7/8/2026 | 0.5 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 7/3 AR reporting data, including updates to same |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 7/8/2026 | 0.9 | Update budget versus actual schedules for week ending 6/26 |
| Mitchell, Justin | 7/8/2026 | 0.4 | Participate in call with Client to discuss surety bond company access to CBP ACE portal to validate entries requiring reconciliation |
| Mitchell, Justin | 7/8/2026 | 0.4 | Analyze Katsumi information request and available documents responsive to the request |
| Mitchell, Justin | 7/8/2026 | 0.3 | Summarize next steps in correspondence with surety bond company counsel regarding ACE portal access and reconciliation entries |
| Mitchell, Justin | 7/8/2026 | 0.3 | Correspondence with surety bond counsel regarding Cardone and Hopkins entries requiring reconciliation |
| Mitchell, Justin | 7/8/2026 | 0.8 | Analyze accounts receivables information provided to FTI for ABL lender presentation materials on receivables collection |
| Mitchell, Justin | 7/8/2026 | 1.4 | Analyze revisions incorporated into entries requiring reconciliations excluded from surety bond company analysis |
| Mitchell, Justin | 7/8/2026 | 0.7 | Analyze feasibility declaration to determine support for and validate figures included |
| Moffatt, Christopher | 7/8/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss workstream status |
| Uhrin, Matt | 7/8/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss diligence items |
| Zaccaria, Michael | 7/8/2026 | 0.3 | Confirm OCP status related to specific vendors |
| Zaccaria, Michael | 7/8/2026 | 0.4 | Create schedule related to a specific entity's leases |
| Corrado, Eric | 7/9/2026 | 0.8 | Prepare responses to A&M Team Member follow ups re: 6/26 variance reporting for plan budget, including correspondence re: same |
| Corrado, Eric | 7/9/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss items from ABL lender call |
| Corrado, Eric | 7/9/2026 | 0.1 | Review of invoice received from Kroll, including updating pro fee tracker to reflect same |
| Corrado, Eric | 7/9/2026 | 0.3 | Review and update 7/3 AR reporting prepared by A&M Team Member, including correspondence re: same |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/9/2026 | 0.4 | Review of historical FBG and ABL disbursement activity prepared by A&M Team Member as part of variance reporting |
| Corrado, Eric | 7/9/2026 | 0.6 | Review and update 7/3 variance reporting and related commentary prepared by A&M Team Member |
| Jenkins, Jett | 7/9/2026 | 1.4 | Update cash use detail and other internal supplements for team members |
| Jenkins, Jett | 7/9/2026 | 1.4 | Revise variance and liquidity reporting based on feedback from team |
| Jenkins, Jett | 7/9/2026 | 2.2 | Update regular liquidity and variance reporting based on prior week's disbursements |
| Levitan, Isaac | 7/9/2026 | 1.4 | Review AR aging balances for week ending 7/3 |
| Levitan, Isaac | 7/9/2026 | 1.2 | Prepare AR aging report for week ending 7/3 |
| Mitchell, Justin | 7/9/2026 | 1.1 | Draft commentary in ABL and AHG tariff update reporting materials to summarize refunds, reconciliation and liquidated damages |
| Mitchell, Justin | 7/9/2026 | 0.7 | Draft summary for Weil of the potential tariffs and alternatives related to Horizon inventory from 2022 not acquired in the Horizon sale transaction |
| Mitchell, Justin | 7/9/2026 | 0.6 | Prepare footnotes related to Cardone and Walbro matters in ABL lender materials |
| Mitchell, Justin | 7/9/2026 | 1.4 | Prepare speaking notes for weekly ABL presentation on tariff updates regarding status of refunds and agreement with the surety bond company |
| Mitchell, Justin | 7/9/2026 | 0.3 | Correspondence with Weil regarding Horizon 2022 inventory and tariff import liabilities and alternatives |
| Mitchell, Justin | 7/9/2026 | 1.7 | Update table reflecting tariff refund approvals, receipts and diverted funds from CBP reporting for ABL lender materials |
| Mitchell, Justin | 7/9/2026 | 0.3 | Correspondence with Hilco regarding entering Horizon 2022 inventory into the Hilco liquidation process |
| Mitchell, Justin | 7/9/2026 | 0.2 | Correspondence with FTI to distribute the latest tariff refund and reconciliation update materials |
| Mitchell, Justin | 7/9/2026 | 0.2 | Correspondence with Client regarding filing of no change reconciliations for Walbro and Carter Carburetor |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/9/2026 | 0.1 | Correspondence with Client regarding payment approval to access Walbro CBP reporting data |
| Mitchell, Justin | 7/9/2026 | 0.3 | Internal A&M correspondence related to reconciliation of Horizon inventory and attachment of part numbers to itemization schedules |
| Moffatt, Christopher | 7/9/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss items from ABL lender call |
| Myers, Claire | 7/9/2026 | 0.3 | Analyze interest statement from UST fees to prepare next payment |
| Spies, Dean | 7/9/2026 | 0.4 | Participate in call with FBG IT personnel regarding request to hosting vendor to obtain backup of ERP system |
| Spies, Dean | 7/9/2026 | 0.2 | Participate in call with FBG personnel regarding latest draft of executive summary of data preservation plan |
| Spies, Dean | 7/9/2026 | 2.1 | Participate in working session with FBG AP personnel regarding process documentation |
| Corrado, Eric | 7/10/2026 | 0.2 | Review of Katten invoice, including correspondence with Weil and A&M Team Members re: same |
| Corrado, Eric | 7/10/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) To discuss 7/3 ABL collateral reporting items |
| Corrado, Eric | 7/10/2026 | 0.6 | Review and update 7/3 ABL collateral reporting prepared by A&M Team Member, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 7/10/2026 | 0.2 | Correspondence with A&M Team Member re: plan budget for declaration, including providing same |
| Corrado, Eric | 7/10/2026 | 0.1 | Review of RoW pro fee invoice summary prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/10/2026 | 0.1 | Update pro fee tracker for new invoice and payment activity through 7/10 |
| Corrado, Eric | 7/10/2026 | 0.1 | Review of updated Kroll distribution letters prepared by A&M Team Member, including correspondence re: same |
| Hawkins, Connor | 7/10/2026 | 0.3 | Prepare draft of contract rejection notice |
| Hawkins, Connor | 7/10/2026 | 0.2 | Correspond with Hilco regarding equipment pickup at Hopkins facility |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 7/10/2026 | 0.2 | Correspond with Hilco regarding property lease rejection |
| Levitan, Isaac | 7/10/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) To discuss 7/3 ABL collateral reporting items |
| Levitan, Isaac | 7/10/2026 | 1.3 | Review collateral reporting for week ending 7/3 |
| Levitan, Isaac | 7/10/2026 | 0.8 | Prepare budget versus actual reporting for week ending 7/3 |
| Levitan, Isaac | 7/10/2026 | 1.1 | Prepare collateral reporting for week ending 7/3 |
| Mitchell, Justin | 7/10/2026 | 0.8 | Analyze communication responsive to Hunton draft statement for Evolution Chapter 7 trustee follow-up items |
| Mitchell, Justin | 7/10/2026 | 0.3 | Participate in call with Huron regarding Walbro Asia sale and tariff refunds due to Walbro LLC |
| Mitchell, Justin | 7/10/2026 | 0.3 | Analyze CBP refund amounts and importer of record at Walbro to validate amounts not due to Walbro Asia |
| Mitchell, Justin | 7/10/2026 | 0.3 | Analyze CBP entries and damages charged to ASC for purposes of sizing potential administrative claims |
| Mitchell, Justin | 7/10/2026 | 0.2 | Correspondence with Huron to distribute the latest tariff refund and reconciliation update materials |
| Mitchell, Justin | 7/10/2026 | 0.1 | Internal A&M correspondence regarding administrative claims sizing against ASC |
| Moffatt, Christopher | 7/10/2026 | 0.2 | Participate in call with C. Myers, C. Moffatt (A&M) to discuss UST fee calculations and reporting |
| Myers, Claire | 7/10/2026 | 0.2 | Participate in call with C. Myers, C. Moffatt (A&M) to discuss UST fee calculations and reporting |
| Myers, Claire | 7/10/2026 | 0.3 | Prepare and pay UST interest fees from Q1 2026 |
| Zaccaria, Michael | 7/10/2026 | 0.9 | Analyze payment data in order to locate payments made to specific creditors |
| Corrado, Eric | 7/11/2026 | 0.1 | Review of April fee app filed by Weil, including updating pro fee tracker to reflect same |
| Corrado, Eric | 7/11/2026 | 0.2 | Review of Weil and A&M correspondence re: discovery request items |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/11/2026 | 0.1 | Review of correspondence from GD re: AHG advisor June invoices and related expiration of notice period |
| Corrado, Eric | 7/12/2026 | 0.4 | Review of Weil and A&M correspondence re: AR discovery request items |
| Corrado, Eric | 7/12/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR discovery requests |
| Corrado, Eric | 7/12/2026 | 0.3 | Correspondence with A&M Team Members re: AR reporting as part of discovery request, including review of data prepared by A&M Team Member re: same |
| Jenkins, Jett | 7/12/2026 | 0.6 | Prepare responses to FTI diligence request |
| Levitan, Isaac | 7/12/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR discovery requests |
| Corrado, Eric | 7/13/2026 | 0.2 | Correspondence with FTI re: plan budget reporting through 7/3, including providing same |
| Corrado, Eric | 7/13/2026 | 0.1 | Update pro fee tracker to reflect payment of AHG advisor invoices |
| Corrado, Eric | 7/13/2026 | 0.1 | Review of invoice from C-Street, including updating pro fee tracker to reflect same |
| Corrado, Eric | 7/13/2026 | 0.1 | Review of correspondence from GD and A&M Team Member re: AHG advisor June invoices |
| Corrado, Eric | 7/13/2026 | 0.1 | Review of 7/10 pro fee accrual estimates received from advisor, including updating pro fee analysis to reflect same |
| Corrado, Eric | 7/13/2026 | 0.2 | Correspondence with FTI re: status of ABL sale proceeds from sale of Jasper Rubber |
| Corrado, Eric | 7/13/2026 | 0.1 | Participate in call with E. Corrado, B. Young, C. Hawkins (A&M) to discuss Jasper Rubber funds flow |
| Corrado, Eric | 7/13/2026 | 0.2 | Participate in discussion with C. Moore, D. Jerneycic, E. Corrado (A&M) to discuss pro fee items |
| Corrado, Eric | 7/13/2026 | 0.1 | Correspondence with Kroll re: 7/10 pro fee escrow data, including review of same |
| Corrado, Eric | 7/13/2026 | 0.1 | Correspondence with Weil and A&M Team Members re: vendor invoice and related OCP cap |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/13/2026 | 0.1 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) re: Jasper Rubber sale and ABL proceeds |
| Corrado, Eric | 7/13/2026 | 0.2 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) re: plan budget reporting updates |
| Corrado, Eric | 7/13/2026 | 0.2 | Review of correspondence from Weil and A&M Team Members re: status of AR discovery requests |
| Corrado, Eric | 7/13/2026 | 0.3 | Correspondence with FBG and A&M Team Members re: ABL paydown items, including review of funds flow re: same |
| Corrado, Eric | 7/13/2026 | 0.3 | Prepare draft responses to FTI 7/3 reporting follow-up requests, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 7/13/2026 | 0.4 | Correspondence with FTI re: actual ABL expenses through 7/3 vs. plan budget, including preparing analysis re: same |
| Corrado, Eric | 7/13/2026 | 0.4 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) re: plan budget variance reporting and pro fee items |
| Corrado, Eric | 7/13/2026 | 0.4 | Prepare responses to FTI 7/3 reporting diligence requests, including correspondence re: same |
| Corrado, Eric | 7/13/2026 | 0.2 | Participate in call with J. Mitchell, E. Corrado (A&M) to discuss Jasper Rubber sale items in response to FTI request |
| Corrado, Eric | 7/13/2026 | 0.4 | Review of Jasper Rubber sources and uses and funds flow provided by A&M Team Members, including review of FBG bank activity re: same |
| Corrado, Eric | 7/13/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss vendor invoice and OCP cap |
| Corrado, Eric | 7/13/2026 | 0.8 | Finalize and update 7/3 plan budget reporting to incorporate A&M Team Member comments, including preparing supporting workbook re: same |
| Corrado, Eric | 7/13/2026 | 0.2 | Participate in calls with W. Johnston, E. Corrado (A&M) to discuss Jasper Rubber funds flow |
| Hawkins, Connor | 7/13/2026 | 0.4 | Prepare analysis on date certain assets were moved to the US |
| Hawkins, Connor | 7/13/2026 | 0.4 | Prepare final copy of rejection description for lease stipulation |
| Hawkins, Connor | 7/13/2026 | 0.6 | Prepare summary for Weil regarding Hopkins Canada trustee request |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 7/13/2026 | 0.1 | Participate in call with E. Corrado, B. Young, C. Hawkins (A&M) to discuss Jasper Rubber funds flow |
| Johnston, Wade | 7/13/2026 | 0.2 | Participate in calls with W. Johnston, E. Corrado (A&M) to discuss Jasper Rubber funds flow |
| Levitan, Isaac | 7/13/2026 | 1.0 | Prepare BPI sales reporting for week ending 6/26 |
| Levitan, Isaac | 7/13/2026 | 1.7 | Reconcile May month end AP balances to source reporting |
| Mitchell, Justin | 7/13/2026 | 0.3 | Participate in call with Client to analyze shipment data from non-debtor foreign subsidiaries to BPI |
| Mitchell, Justin | 7/13/2026 | 0.1 | Internal correspondence related to intercompany and non-debtor shipments to BPI |
| Mitchell, Justin | 7/13/2026 | 0.2 | Correspondence with Client regarding matching sales data to shipment data by invoice number |
| Mitchell, Justin | 7/13/2026 | 0.2 | Correspondence with Hilco regarding potential buyers of Horizon inventory |
| Mitchell, Justin | 7/13/2026 | 0.2 | Participate in call with J. Mitchell, E. Corrado (A&M) to discuss Jasper Rubber sale items in response to FTI request |
| Mitchell, Justin | 7/13/2026 | 0.3 | Participate in call with Client regarding Surety Bond, collateral report and tariff reconciliation information |
| Mitchell, Justin | 7/13/2026 | 0.4 | Analyze administrative claims made by AAPA against various debtor entities |
| Mitchell, Justin | 7/13/2026 | 0.4 | Determine data availability to reconcile AAPA administrative claims for rebates and credits |
| Mitchell, Justin | 7/13/2026 | 0.6 | Analyze Chapter 7 Demand Trustee letter proposed response and account receivable collection processes |
| Mitchell, Justin | 7/13/2026 | 0.7 | Correspondence with Weil regarding cash application and accounts receivable data for Chapter 7 trustee document request |
| Mitchell, Justin | 7/13/2026 | 0.7 | Participate in call with M. Uhrin, T. Taylor, J. Mitchell (A&M) to discuss sales, accounts receivable and inventory reporting for Evolution discovery request |
| Mitchell, Justin | 7/13/2026 | 0.9 | Analyze Weil correspondence related to abandonment of Horizon inventory and CBP tariff liabilities |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/13/2026 | 0.3 | Correspondence with Client regarding intercompany non-debtor shipments to BPI and data availability |
| Moffatt, Christopher | 7/13/2026 | 0.8 | Verify financial statements and other disclosures related to investigation |
| Moffatt, Christopher | 7/13/2026 | 0.4 | Verify biweekly cash application reporting |
| Moffatt, Christopher | 7/13/2026 | 0.4 | Verify and edit accounts receivable demand letter response |
| Moffatt, Christopher | 7/13/2026 | 0.4 | Participate in call with D. Jerneycic, N. Porraro, C. Moffatt (A&M) to discuss sales and receipts data requested by trustee |
| Moffatt, Christopher | 7/13/2026 | 0.3 | Verify BPI sales data historical report information for responsiveness |
| Moffatt, Christopher | 7/13/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss vendor invoice and OCP cap |
| Moffatt, Christopher | 7/13/2026 | 0.1 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss demand letter response |
| Porraro, Nickolas | 7/13/2026 | 0.4 | Participate in call with D. Jerneycic, N. Porraro, C. Moffatt (A&M) to discuss sales and receipts data requested by trustee |
| Spies, Dean | 7/13/2026 | 0.6 | Participate in working session with FBG AP personnel regarding process documentation - utilities |
| Taylor, Trent | 7/13/2026 | 0.7 | Participate in call with M. Uhrin, T. Taylor, J. Mitchell (A&M) to discuss sales, accounts receivable and inventory reporting for Evolution discovery request |
| Uhrin, Matt | 7/13/2026 | 0.7 | Participate in call with M. Uhrin, T. Taylor, J. Mitchell (A&M) to discuss sales, accounts receivable and inventory reporting for Evolution discovery request |
| Young, Brandon | 7/13/2026 | 0.1 | Participate in call with E. Corrado, B. Young, C. Hawkins (A&M) to discuss Jasper Rubber funds flow |
| Zaccaria, Michael | 7/13/2026 | 0.7 | Analyze issue related to OCP payment caps |
| Corrado, Eric | 7/14/2026 | 0.2 | Review of updated Kroll distribution letter prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 7/14/2026 | 0.8 | Review and update 6/26 month-end AP aging by vendor reporting prepared by A&M Team Member, including correspondence re: same |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/14/2026 | 0.5 | Review and update 6/26 month-end AR aging by customer reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/14/2026 | 0.5 | Correspondence with A&M re: Kroll account distribution request, including review of draft letters prepared by A&M Team Member and providing comments re: same |
| Corrado, Eric | 7/14/2026 | 0.4 | Correspondence with Lazard re: second interim fee app and certificate of no objection, including preparing summary of outstanding balance owed |
| Corrado, Eric | 7/14/2026 | 0.3 | Review of pro fee escrow distribution letter and supporting invoice prepared by A&M Team Member for May fee app, including providing comments re: same |
| Corrado, Eric | 7/14/2026 | 0.3 | Review of correspondence from Weil and A&M Team Members re: discovery items and responses re: same |
| Corrado, Eric | 7/14/2026 | 0.1 | Correspondence with A&M Team Members re: FBG bank account items |
| Corrado, Eric | 7/14/2026 | 0.2 | Update pro fee escrow analysis for 7/10 advisor accrual estimates |
| Corrado, Eric | 7/14/2026 | 0.1 | Review of Hilco analysis shared by A&M Team Member in response to FTI diligence request, including correspondence re: same |
| Corrado, Eric | 7/14/2026 | 0.1 | Correspondence with A&M Team Members re: FTI diligence request item |
| Corrado, Eric | 7/14/2026 | 0.1 | Correspondence with FBG and A&M Team Members re: C-Street invoice |
| Corrado, Eric | 7/14/2026 | 0.1 | Correspondence with Kroll re: pro fee accrual through 7/10, including updates to same |
| Corrado, Eric | 7/14/2026 | 0.1 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss AR and sales data |
| Corrado, Eric | 7/14/2026 | 0.1 | Review of A&M correspondence re: post confirmation insurance items |
| Corrado, Eric | 7/14/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss month-end AR and AP reporting items |
| Corrado, Eric | 7/14/2026 | 0.1 | Review of AR and receipts data shared by A&M Team Member in response to discovery request |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/14/2026 | 0.1 | Review of invoice from C-Street, including comparison to pro fee budget and correspondence re: same |
| Corrado, Eric | 7/14/2026 | 0.1 | Review of M3 and A&M correspondence re: payroll liability items |
| Corrado, Eric | 7/14/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss payroll liability items |
| Corrado, Eric | 7/14/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss updates to Kroll distribution letter |
| Corrado, Eric | 7/14/2026 | 0.2 | Prepare pro fee WIP report through 7/14, including updating 7/10 escrow analysis to reflect same |
| Corrado, Eric | 7/14/2026 | 0.2 | Review of Brown Rudnick and Cole Schotz June 2026 monthly fee apps, including updating pro fee tracker to reflect same |
| Jenkins, Jett | 7/14/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss updates to Kroll distribution letter |
| Levitan, Isaac | 7/14/2026 | 1.0 | Review sales reporting for week ending 7/3 |
| Levitan, Isaac | 7/14/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss month-end AR and AP reporting items |
| Levitan, Isaac | 7/14/2026 | 1.9 | Analyze May month end AR balances and reporting variances |
| Malloy, Michael | 7/14/2026 | 0.1 | Participate in call with M. Malloy, C. Moffatt (A&M) to discuss case updates and depositions |
| Mitchell, Justin | 7/14/2026 | 0.1 | Correspondence with Client regarding administrative claim reconciliation for post petition credit balances |
| Mitchell, Justin | 7/14/2026 | 0.4 | Internal correspondence related to coordinating summary of receivables customer collection efforts |
| Mitchell, Justin | 7/14/2026 | 0.7 | Analyze customer credits reconciliation, customer naming conventions and pre and post petition balances for administrative claim reconciliation |
| Mitchell, Justin | 7/14/2026 | 0.2 | Participate in meeting with W. Rizzo and J. Mitchell (A&M) to discuss customer credits for administrative claim reconciliation |
| Mitchell, Justin | 7/14/2026 | 0.9 | Analyze historical receivables information and availability of receivables data by distribution center location |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/14/2026 | 0.9 | Participate in call with Weil, D. Jerneycic, M. Uhrin, N. Porraro, J. Mitchell (A&M) to discuss Evolution sales, receivables and collections data requests |
| Mitchell, Justin | 7/14/2026 | 1.1 | Analyze Client correspondence related to receivables collection efforts including letters and settlement proposals sent to customers |
| Mitchell, Justin | 7/14/2026 | 1.2 | Participate in call with Hunton, C. Moore, D. Jerneycic, J. Mitchell (A&M) to discuss revisions to the proposed response to Chapter 7 Trustee Demand letter |
| Mitchell, Justin | 7/14/2026 | 0.3 | Correspondence with Weil regarding historical sales data, termination date of BPI sales and receivables generated after OEM funding |
| Moffatt, Christopher | 7/14/2026 | 0.5 | Reconcile and summarize OCP reporting matrix |
| Moffatt, Christopher | 7/14/2026 | 0.5 | Verify location specific accounts receivable and receipts data related to trustee data request |
| Moffatt, Christopher | 7/14/2026 | 0.1 | Participate in call with M. Malloy, C. Moffatt (A&M) to discuss case updates and depositions |
| Moffatt, Christopher | 7/14/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss payroll liability items |
| Porraro, Nickolas | 7/14/2026 | 0.9 | Participate in call with Weil, D. Jerneycic, M. Uhrin, N. Porraro, J. Mitchell (A&M) to discuss Evolution sales, receivables and collections data requests |
| Rizzo, William | 7/14/2026 | 0.2 | Participate in meeting with W. Rizzo and J. Mitchell (A&M) to discuss customer credits for administrative claim reconciliation |
| Spies, Dean | 7/14/2026 | 0.7 | Participate in call with FBG AR personnel regarding customer portals |
| Uhrin, Matt | 7/14/2026 | 0.9 | Participate in call with Weil, D. Jerneycic, M. Uhrin, N. Porraro, J. Mitchell (A&M) to discuss Evolution sales, receivables and collections data requests |
| Zaccaria, Michael | 7/14/2026 | 0.9 | Analyze payment detail in order to locate payments to OCPs |
| Zaccaria, Michael | 7/14/2026 | 0.8 | Create ordinary course professional reporting exhibit |
| Corrado, Eric | 7/15/2026 | 0.2 | Prepare pro fee WIP report through 7/15, including updating pro fee analysis re: same |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/15/2026 | 0.2 | Correspondence with Lazard re: second interim fee app, including review of invoice and court order re: same |
| Corrado, Eric | 7/15/2026 | 0.1 | Correspondence with Weil re: pro fee escrow items |
| Corrado, Eric | 7/15/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 7/10 AR reporting |
| Corrado, Eric | 7/15/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 7/10 pro fee notice reporting |
| Corrado, Eric | 7/15/2026 | 0.1 | Review of 7/10 pro fee accruals provided by Brown Rudnick, including updating escrow analysis to reflect same |
| Corrado, Eric | 7/15/2026 | 0.1 | Review of A&M correspondence re: workstreams and alignment on next steps |
| Corrado, Eric | 7/15/2026 | 0.4 | Participate in discussions with D. Jerneycic, E. Corrado (A&M) re: AR receipts analysis |
| Corrado, Eric | 7/15/2026 | 0.2 | Correspondence with FTI re: ABL payment instructions, including review of wire instructions re: same |
| Corrado, Eric | 7/15/2026 | 0.2 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) re: month-end AR and AP reporting and pro fee items |
| Corrado, Eric | 7/15/2026 | 0.2 | Correspondence with WSFS re: ABL wire instructions |
| Corrado, Eric | 7/15/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss month-end AR and AP reporting items |
| Corrado, Eric | 7/15/2026 | 0.3 | Correspondence with A&M Team Members re: funds flow and payment instructions, including review of same |
| Corrado, Eric | 7/15/2026 | 0.4 | Review of 7/10 AR data prepared by FBG |
| Corrado, Eric | 7/15/2026 | 0.6 | Review of final versions of month-end AR and AP reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/15/2026 | 1.3 | Prepare analysis of AR receipts through 7/3, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 7/15/2026 | 0.1 | Review of Kroll escrow distribution letter prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/15/2026 | 0.2 | Review of Weil and A&M correspondence re: AR discovery items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/15/2026 | 0.2 | Call with N. Haughey, C. Moore (A&M) to discuss Walbro sale, exclusivity hearing, retiree motion and plan confirmation |
| Haughey, Nicholas | 7/15/2026 | 0.5 | Participate in call with Weil, N. Haughey, J. Mitchell (A&M) to discuss approach to Surety negotiations for payment of tariff reconciliation underpayments and unpaid balances |
| Haughey, Nicholas | 7/15/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss tariff reconciliation payments and liabilities |
| Haughey, Nicholas | 7/15/2026 | 0.5 | Participate in call with RLI counsel, Weil, N. Haughey, J. Mitchell (A&M) to discuss tariff reconciliation payments |
| Jenkins, Jett | 7/15/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 7/10 pro fee notice reporting |
| Johnston, Wade | 7/15/2026 | 0.1 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss Hilco collections |
| Levitan, Isaac | 7/15/2026 | 1.6 | Review May month end AP schedules and classifications |
| Levitan, Isaac | 7/15/2026 | 1.2 | Prepare budget versus actual reporting for week ending 7/10 |
| Levitan, Isaac | 7/15/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss month-end AR and AP reporting items |
| Levitan, Isaac | 7/15/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 7/10 AR reporting |
| Mitchell, Justin | 7/15/2026 | 0.5 | Participate in call with Weil, N. Haughey, J. Mitchell (A&M) to discuss approach to Surety negotiations for payment of tariff reconciliation underpayments and unpaid balances |
| Mitchell, Justin | 7/15/2026 | 0.4 | Correspondence with Client regarding AAPA contracts and communications terminating rebate and credit issuance |
| Mitchell, Justin | 7/15/2026 | 0.4 | Coordinate next steps with Client regarding collection of intercompany BPI shipments and receipts |
| Mitchell, Justin | 7/15/2026 | 0.3 | Correspondence with Surety bond counsel regarding tariff reconciliation underpayment balances |
| Mitchell, Justin | 7/15/2026 | 0.3 | Correspondence with Client regarding Surety bond collateral |
| Mitchell, Justin | 7/15/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss tariff reconciliation payments and liabilities |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/15/2026 | 1.1 | Analyze Surety bond schedules to match collateral backing each surety bond to support potential tariff reconciliation funding agreement |
| Mitchell, Justin | 7/15/2026 | 1.4 | Prepare analysis summarizing surety bond issuance and expiration dates, and collateral by business unit |
| Mitchell, Justin | 7/15/2026 | 0.3 | Analyze intercompany sales analysis for all Trico legal entities to match against intercompany disbursements |
| Mitchell, Justin | 7/15/2026 | 0.3 | Correspondence with Client regarding latest tariff refund information |
| Mitchell, Justin | 7/15/2026 | 0.4 | Participate in call with B. Young, W. Rizzo, J. Mitchell (A&M) to analyze Trico legal entity sales for intercompany sales and disbursements analysis |
| Mitchell, Justin | 7/15/2026 | 0.5 | Participate in call with RLI counsel, Weil, N. Haughey, J. Mitchell (A&M) to discuss tariff reconciliation payments |
| Mitchell, Justin | 7/15/2026 | 0.4 | Participate in call with Client regarding intercompany BPI receipts information |
| Mitchell, Justin | 7/15/2026 | 0.4 | Participate in call with W. Rizzo, J. Mitchell (A&M) to review AAPA administrative claim reconciliation analysis |
| Mitchell, Justin | 7/15/2026 | 0.8 | Incorporate revisions into AAPA administrative claim analysis |
| Moffatt, Christopher | 7/15/2026 | 0.1 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss Hilco collections |
| Moffatt, Christopher | 7/15/2026 | 0.5 | Verify status of legal counsel invoices for winddown and liquidation |
| Moffatt, Christopher | 7/15/2026 | 2.2 | Prepare updates to global winddown tracker based on feedback from local counsel, liquidators and directors |
| Rizzo, William | 7/15/2026 | 0.4 | Participate in call with B. Young, W. Rizzo, J. Mitchell (A&M) to analyze Trico legal entity sales for intercompany sales and disbursements analysis |
| Rizzo, William | 7/15/2026 | 0.4 | Participate in call with W. Rizzo, J. Mitchell (A&M) to review AAPA administrative claim reconciliation analysis |
| Young, Brandon | 7/15/2026 | 0.4 | Participate in call with B. Young, W. Rizzo, J. Mitchell (A&M) to analyze Trico legal entity sales for intercompany sales and disbursements analysis |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 7/16/2026 | 0.4 | Participate in call with N. Haughey, C. Moffatt, E. Corrado, A. Bui (A&M) to discuss payroll liability account items |
| Corrado, Eric | 7/16/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 7/10 variance reporting |
| Corrado, Eric | 7/16/2026 | 0.5 | Review and update 7/10 ABL collateral reporting prepared by A&M Team Members, including correspondence re: same |
| Corrado, Eric | 7/16/2026 | 0.2 | Review of 7/10 pro fee actuals vs. budget reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 7/16/2026 | 0.2 | Update 7/10 pro fee escrow analysis to include 7/10 advisor estimates |
| Corrado, Eric | 7/16/2026 | 0.3 | Correspondence with A&M Team Member re: retiree committee counsel retention and fee cap items, including review of retention app re: same |
| Corrado, Eric | 7/16/2026 | 0.3 | Prepare comparison of pro fees vs. budget by advisor through the week ended 7/10 |
| Corrado, Eric | 7/16/2026 | 0.3 | Review and update 7/10 AP reporting by business unit prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/16/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 7/10 AP reporting |
| Corrado, Eric | 7/16/2026 | 0.4 | Participate in call with N. Haughey, C. Moffatt, E. Corrado, A. Bui (A&M) to discuss payroll liability account items |
| Corrado, Eric | 7/16/2026 | 0.1 | Review of 7/10 OEM funding analysis prepared by A&M Team Member, including comparison to variance reporting |
| Corrado, Eric | 7/16/2026 | 0.6 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 7/10 variance reporting and restricted cash |
| Corrado, Eric | 7/16/2026 | 0.6 | Review and update 7/10 AR by business unit reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/16/2026 | 0.8 | Prepare 7/10 variance reporting vs. plan budget, including supporting commentary re: same |
| Corrado, Eric | 7/16/2026 | 0.8 | Review and update 7/10 variance and liquidity reporting prepared by A&M Team Member, including correspondence re: same |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/16/2026 | 0.3 | Review of 7/10 cash use detail prepared by A&M Team Member, including comparison to variance reporting and correspondence re: same |
| Haughey, Nicholas | 7/16/2026 | 0.4 | Participate in call with N. Haughey, C. Moffatt, E. Corrado, A. Bui (A&M) to discuss payroll liability account items |
| Haughey, Nicholas | 7/16/2026 | 0.5 | Participate in call with Weil, RLI counsel, N. Haughey, J. Mitchell (A&M) to discuss funding tariff reconciliation payments |
| Haughey, Nicholas | 7/16/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss Walbro non-debtor receivables negotiation with OEM customer |
| Jenkins, Jett | 7/16/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 7/10 variance reporting |
| Jenkins, Jett | 7/16/2026 | 0.6 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 7/10 variance reporting and restricted cash |
| Jenkins, Jett | 7/16/2026 | 0.9 | Revise variance and liquidity reporting based on feedback from team |
| Jenkins, Jett | 7/16/2026 | 2.6 | Update regular liquidity and variance reporting based on prior week's disbursements |
| Levitan, Isaac | 7/16/2026 | 1.8 | Prepare BPI sales reporting and review supporting sales data |
| Levitan, Isaac | 7/16/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 7/10 AP reporting |
| Levitan, Isaac | 7/16/2026 | 1.2 | Prepare AR aging report for week ending 7/10 |
| Mitchell, Justin | 7/16/2026 | 0.5 | Participate in call with Weil, RLI counsel, N. Haughey, J. Mitchell (A&M) to discuss funding tariff reconciliation payments |
| Mitchell, Justin | 7/16/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss Walbro non-debtor receivables negotiation with OEM customer |
| Moffatt, Christopher | 7/16/2026 | 0.9 | Verify declarations, motions, objections and other docket filings |
| Moffatt, Christopher | 7/16/2026 | 0.6 | Verify employee information and 1114 counter proposal |
| Moffatt, Christopher | 7/16/2026 | 0.4 | Participate in call with N. Haughey, C. Moffatt, E. Corrado, A. Bui (A&M) to discuss payroll liability account items |
| Zaccaria, Michael | 7/16/2026 | 0.4 | Update payment request tracker to include new items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/17/2026 | 0.2 | Correspondence with Weil and A&M Team Members re: OCP cap and vendor invoices |
| Corrado, Eric | 7/17/2026 | 0.2 | Correspondence with FTI re: 7/10 ABL collateral and plan budget reporting, including providing same |
| Corrado, Eric | 7/17/2026 | 0.2 | Correspondence with A&M Team Member re: 7/10 cash use data, including follow-ups re: same |
| Corrado, Eric | 7/17/2026 | 0.1 | Review of invoices received from vendor, including correspondence with Lazard and A&M Team Members re: same |
| Corrado, Eric | 7/17/2026 | 0.1 | Review of director invoice, including correspondence with A&M Team Member and updating pro fee tracker to reflect same |
| Corrado, Eric | 7/17/2026 | 0.1 | Review of advisor invoice, including correspondence re: same |
| Corrado, Eric | 7/17/2026 | 0.1 | Review of A&M correspondence re: utility account |
| Corrado, Eric | 7/17/2026 | 0.1 | Participate in call with E. Corrado, M. Zaccaria (A&M) to discuss OCP items |
| Corrado, Eric | 7/17/2026 | 0.2 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss status of reporting and pro fee items |
| Corrado, Eric | 7/17/2026 | 0.1 | Correspondence with A&M Team Member re: status of 7/10 reporting items |
| Corrado, Eric | 7/17/2026 | 0.2 | Review and update revised 7/10 cash use detail prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/17/2026 | 0.1 | Correspondence with FBG re: advisor invoices for payment |
| Corrado, Eric | 7/17/2026 | 0.2 | Prepare plan budget reporting workbook for FTI |
| Corrado, Eric | 7/17/2026 | 0.2 | Review of ABL advisor invoices received from WS, including updating pro fee tracker to reflect same |
| Corrado, Eric | 7/17/2026 | 0.3 | Correspondence with A&M Team Members re: ABL advisor invoices, including preparing summary of same |
| Corrado, Eric | 7/17/2026 | 0.3 | Review of pro fee invoices received from Katten, including correspondence with Weil and updating pro fee tracker to reflect same |
| Corrado, Eric | 7/17/2026 | 0.4 | Finalize review of 7/10 variance and liquidity reporting prepared by A&M Team Member |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/17/2026 | 0.7 | Finalize 7/10 plan budget reporting and related commentary, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 7/17/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 7/10 variance reporting items |
| Hawkins, Connor | 7/17/2026 | 1.1 | Prepare analysis on lease obligations under stipulation agreement |
| Hawkins, Connor | 7/17/2026 | 0.9 | Prepare updates to August rent disbursements for leased facilities |
| Jenkins, Jett | 7/17/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 7/10 variance reporting items |
| Levitan, Isaac | 7/17/2026 | 1.4 | Review AR aging balances for week ending 7/10 |
| Levitan, Isaac | 7/17/2026 | 0.8 | Review budget versus actual variances for week ending 7/10 |
| Levitan, Isaac | 7/17/2026 | 1.1 | Prepare collateral reporting for week ending 7/10 |
| Moffatt, Christopher | 7/17/2026 | 0.2 | Verify status of utility adequate assurance accounts |
| Moffatt, Christopher | 7/17/2026 | 0.8 | Update global winddown summary materials and status |
| Moffatt, Christopher | 7/17/2026 | 0.8 | Participate in call with Weil to discuss deposition preparation |
| Moffatt, Christopher | 7/17/2026 | 0.3 | Participate in call with N. Porraro, E. Pakela, C. Moffatt (A&M) to discuss invoice reconciliation |
| Pakela, Evan | 7/17/2026 | 0.3 | Participate in call with N. Porraro, E. Pakela, C. Moffatt (A&M) to discuss invoice reconciliation |
| Porraro, Nickolas | 7/17/2026 | 0.3 | Participate in call with N. Porraro, E. Pakela, C. Moffatt (A&M) to discuss invoice reconciliation |
| Sielinski, Jeff | 7/17/2026 | 0.2 | Participate in call with J. Sielinski and M. Zaccaria (A&M) re: potential ordinary course professional payments |
| Zaccaria, Michael | 7/17/2026 | 0.7 | Update OCP reporting exhibit to reflect new information received |
| Zaccaria, Michael | 7/17/2026 | 0.2 | Participate in call with J. Sielinski and M. Zaccaria (A&M) re: potential ordinary course professional payments |
| Zaccaria, Michael | 7/17/2026 | 0.1 | Participate in call with E. Corrado, M. Zaccaria (A&M) to discuss OCP items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zaccaria, Michael | 7/17/2026 | 1.6 | Analyze payments made to an OCP and create a request related to the status of specific payments |
| Corrado, Eric | 7/18/2026 | 0.1 | Review of Weil and A&M correspondence re: discovery request items |
| Corrado, Eric | 7/18/2026 | 0.1 | Review April monthly fee app received from M3, including updating pro fee tracker to reflect same |
| Corrado, Eric | 7/18/2026 | 0.1 | Review of invoices received from Hilco for supervision expenses for the week ended 7/10 |
| Corrado, Eric | 7/18/2026 | 0.1 | Correspondence with FTI re: plan budget reporting items |
| Moffatt, Christopher | 7/18/2026 | 1.4 | Verify plan documents and declarations in preparation for deposition |
| Moffatt, Christopher | 7/19/2026 | 2.3 | Verify supporting documents in preparation for deposition |
| Corrado, Eric | 7/20/2026 | 0.2 | Correspondence with A&M Team Members re: UST fee items, including comparison of quarterly fees to budget |
| Corrado, Eric | 7/20/2026 | 0.8 | Review of Plan for pro fee reporting requirements, including correspondence with A&M Team Members and drafting emails to advisors re: same |
| Corrado, Eric | 7/20/2026 | 0.4 | Prepare summary of 7/17 pro fee payments by advisor, including comparison to bank activity and budget |
| Corrado, Eric | 7/20/2026 | 0.4 | Correspondence with FBG and A&M Team Members re: advisor invoices, including review of same and comparison to payment register |
| Corrado, Eric | 7/20/2026 | 0.3 | Update pro fee escrow roll forward through 7/17 to include bank data from Kroll |
| Corrado, Eric | 7/20/2026 | 0.3 | Prepare pro fee WIP report through 7/20, including updating escrow analysis to reflect same |
| Corrado, Eric | 7/20/2026 | 0.2 | Review of 7/17 pro fee estimates provided by advisors, including updating escrow analysis to reflect same |
| Corrado, Eric | 7/20/2026 | 0.2 | Participate in discussion with M. Uhrin, E. Corrado (A&M) to discuss vendor invoices |
| Corrado, Eric | 7/20/2026 | 0.1 | Correspondence with FBG and A&M Team Members re: payment of ABL advisor invoices |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/20/2026 | 0.2 | Correspondence with Weil and A&M Team Members re: AHG advisor invoice |
| Corrado, Eric | 7/20/2026 | 0.2 | Correspondence with A&M Team Members re: OCP invoice, including remaining cap |
| Corrado, Eric | 7/20/2026 | 0.2 | Correspondence with A&M Team Member re: UCC advisor May 2026 fee apps |
| Corrado, Eric | 7/20/2026 | 0.1 | Review of FBG disbursement request, including A&M correspondence re: same |
| Corrado, Eric | 7/20/2026 | 0.1 | Review of 7/17 pro fee escrow activity provided by Kroll, including correspondence re: same |
| Corrado, Eric | 7/20/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss vendor invoices for FBG payment run |
| Corrado, Eric | 7/20/2026 | 0.1 | Correspondence with Weil and A&M Team Members re: advisor invoice and OCP cap items |
| Corrado, Eric | 7/20/2026 | 0.1 | Correspondence with FTI re: status of ABL advisor invoices |
| Corrado, Eric | 7/20/2026 | 0.1 | Correspondence with FTI re: minimum liquidity covenant |
| Corrado, Eric | 7/20/2026 | 0.1 | Correspondence with FBG and A&M Team Members re: payment of advisor invoice |
| DiNatale, Trevor | 7/20/2026 | 0.4 | Review OCP reporting and cap calculations |
| Hawkins, Connor | 7/20/2026 | 0.8 | Prepare summary of obligations owed via email agreement signed with landlord |
| Hawkins, Connor | 7/20/2026 | 0.5 | Participate in call with D. Spies, W. Johnston, C. Hawkins (A&M) and Weil discussing lease obligations owed under stipulation agreement |
| Hawkins, Connor | 7/20/2026 | 1.6 | Please summary of outstanding legal items for obligations due under lease stipulation |
| Johnston, Wade | 7/20/2026 | 0.5 | Participate in call with D. Spies, W. Johnston, C. Hawkins (A&M) and Weil discussing lease obligations owed under stipulation agreement |
| Levitan, Isaac | 7/20/2026 | 1.7 | Analyze May month end AR balances by aging category |
| Levitan, Isaac | 7/20/2026 | 1.3 | Review collateral balances for week ending 7/10 |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/20/2026 | 1.8 | Participate in preparation and meeting with Weil regarding deposition |
| Moffatt, Christopher | 7/20/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss vendor invoices for FBG payment run |
| Spies, Dean | 7/20/2026 | 0.5 | Participate in call with D. Spies, W. Johnston, C. Hawkins (A&M) and Weil discussing lease obligations owed under stipulation agreement |
| Spies, Dean | 7/20/2026 | 2.8 | Update documentation of utility providers for transition purposes |
| Uhrin, Matt | 7/20/2026 | 0.2 | Participate in discussion with M. Uhrin, E. Corrado (A&M) to discuss vendor invoices |
| Zaccaria, Michael | 7/20/2026 | 0.8 | Create request related to potential change in OCP procedure |
| Zaccaria, Michael | 7/20/2026 | 0.4 | Create initial draft of reporting exhibit package |
| Corrado, Eric | 7/21/2026 | 0.2 | Review of pro fee estimates provided by M3, including correspondence re: same |
| Corrado, Eric | 7/21/2026 | 0.1 | Correspondence with Weil re: pro fee estimates |
| Corrado, Eric | 7/21/2026 | 0.4 | Correspondence with FTI, WS and NR re: pro fee estimates, including preparing analysis of outstanding invoices |
| Corrado, Eric | 7/21/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee and budget reporting items |
| Corrado, Eric | 7/21/2026 | 0.1 | Review of invoice received from FTI, including updating pro fee tracker to reflect same |
| Corrado, Eric | 7/21/2026 | 0.1 | Review of LC report provided by FBG, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 7/21/2026 | 0.1 | Review of Weil and A&M correspondence re: Rabbi Trust motion and related proceeds for budget |
| Corrado, Eric | 7/21/2026 | 0.2 | Correspondence with Lazard re: pro fee estimates, including providing summary of same |
| Corrado, Eric | 7/21/2026 | 0.1 | Correspondence with C-Street re: pro fee items |
| Corrado, Eric | 7/21/2026 | 0.3 | Correspondence with Cole Schotz re: fee accruals and May fee app, including review of invoices and updating pro fee tracker re: same |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/21/2026 | 0.3 | Correspondence with Brown Rudnick re: pro fee accrual items and May 2026 fee app |
| Corrado, Eric | 7/21/2026 | 0.2 | Prepare pro fee WIP report through 7/21, including updating escrow analysis to reflect same |
| Corrado, Eric | 7/21/2026 | 0.2 | Review of A&M correspondence re: wind-down budget, including alignment on next steps |
| Corrado, Eric | 7/21/2026 | 0.2 | Review of FBG disbursement run, including A&M correspondence re: same |
| Corrado, Eric | 7/21/2026 | 0.2 | Review of invoice received from vendor, including updating pro fee tracker and correspondence with FBG and A&M Team Members re: same |
| Corrado, Eric | 7/21/2026 | 0.2 | Review of Kroll pro fee escrow distribution letter prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 7/21/2026 | 0.2 | Correspondence with GD and Huron re: pro fee estimates through plan confirmation |
| Corrado, Eric | 7/21/2026 | 0.1 | Correspondence with ABL advisors re: pro fee estimates through confirmation |
| Corrado, Eric | 7/21/2026 | 0.8 | Update pro fee escrow analysis as of 7/17 and forecast through 7/31 based on estimates provided by advisors |
| Corrado, Eric | 7/21/2026 | 0.4 | Update 7/17 pro fee escrow analysis to include accrual and fee estimates provided by advisors |
| Dawes, David | 7/21/2026 | 0.5 | Participate on call with D. Jerneycic, M. Uhrin, D. Dawes (A&M), FTI, HCG, and prospective wind down administrator #2 to discuss qualifications, responsibilities, fee structure, and other relevant proposal-related items |
| Hawkins, Connor | 7/21/2026 | 1.4 | Prepare historical analysis on leases for certain Warsaw facilities |
| Jenkins, Jett | 7/21/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee and budget reporting items |
| Levitan, Isaac | 7/21/2026 | 1.0 | Review sales reporting for week ending 7/10 |
| Levitan, Isaac | 7/21/2026 | 1.9 | Update May month end AR reporting based on reconciliation |
| Moffatt, Christopher | 7/21/2026 | 0.8 | Participate in preparation and meeting with Weil regarding deposition |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 7/21/2026 | 0.7 | Analyze Vizion vs. HFM sales data worksheet provided by FBG personnel |
| Uhrin, Matt | 7/21/2026 | 0.5 | Participate on call with D. Jerneycic, M. Uhrin, D. Dawes (A&M), FTI, HCG, and prospective wind down administrator #2 to discuss qualifications, responsibilities, fee structure, and other relevant proposal-related items |
| Corrado, Eric | 7/22/2026 | 0.2 | Prepare pro fee WIP report through 7/22, including updating escrow analysis to reflect same |
| Corrado, Eric | 7/22/2026 | 0.2 | Participate in meeting with E. Corrado, I. Levitan (A&M) to discuss pro fee WIP reporting for the week ended 7/17 |
| Corrado, Eric | 7/22/2026 | 0.2 | Participate in call with Lazard to discuss pro fee summary |
| Corrado, Eric | 7/22/2026 | 0.2 | Correspondence with GD re: advisor invoice, including updating pro fee tracker to reflect same |
| Corrado, Eric | 7/22/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss pro fee budget items |
| Corrado, Eric | 7/22/2026 | 0.3 | Correspondence with M3 re: Ducera fee estimates, including comparison to fee apps |
| Corrado, Eric | 7/22/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 7/17 pro fee notice reporting |
| Corrado, Eric | 7/22/2026 | 0.1 | Correspondence with Weil and A&M Team Member re: pro fee items |
| Corrado, Eric | 7/22/2026 | 0.1 | Correspondence with GD re: AHG advisor pro fee estimates |
| Corrado, Eric | 7/22/2026 | 0.1 | Correspondence with FTI and A&M Team Members re: ABL funding items |
| Corrado, Eric | 7/22/2026 | 0.1 | Review of May 2026 fee app invoice provided by Brown Rudnick, including correspondence with A&M Team Membre re: same |
| Corrado, Eric | 7/22/2026 | 0.4 | Review of OEM customer funding analysis through 7/10 prepared by A&M Team Member, including A&M correspondence re: same |
| Corrado, Eric | 7/22/2026 | 0.3 | Review of 7/17 pro fee WIP vs. budget reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 7/22/2026 | 0.3 | Update pro fee escrow analysis for advisor actuals through 7/17 |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/22/2026 | 0.2 | Review of correspondence from FTI and A&M Team Members re: OEM diminution payments |
| Corrado, Eric | 7/22/2026 | 0.4 | Prepare plan budget variance reporting commentary for the week ended 7/17, including analysis of actuals vs. budget |
| Corrado, Eric | 7/22/2026 | 0.2 | Review of invoice received from Evercore, including correspondence with FBG and A&M Team Members and updating pro fee tracker to reflect same |
| Corrado, Eric | 7/22/2026 | 0.6 | Finalize pro fee escrow analysis, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 7/22/2026 | 0.1 | Correspondence with Brown Rudnick re: June 2026 fee app |
| Corrado, Eric | 7/22/2026 | 0.5 | Review of pro fee summary prepared by Lazard, including comparison to fee app analysis and correspondence re: same |
| Corrado, Eric | 7/22/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss OEM customer funding analysis |
| Dawes, David | 7/22/2026 | 0.3 | Participate on call with D. Jerneycic, M. Uhrin, D. Dawes (A&M), FTI, HCG, and prospective wind down administrator #4 to discuss qualifications, responsibilities, fee structure, and other relevant proposal-related items |
| Jenkins, Jett | 7/22/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 7/17 pro fee notice reporting |
| Jenkins, Jett | 7/22/2026 | 0.4 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss OEM customer funding analysis |
| Levitan, Isaac | 7/22/2026 | 1.6 | Prepare BPI sales reporting for July reporting periods |
| Levitan, Isaac | 7/22/2026 | 1.2 | Prepare AR aging report for week ending 7/17 |
| Levitan, Isaac | 7/22/2026 | 0.9 | Update budget versus actual schedules for week ending 7/10 |
| Levitan, Isaac | 7/22/2026 | 0.2 | Participate in meeting with E. Corrado, I. Levitan (A&M) to discuss pro fee WIP reporting for the week ended 7/17 |
| Moffatt, Christopher | 7/22/2026 | 1.3 | Prepare revisions to global winddown tracker based on feedback from local counsel, liquidators and directors |
| Uhrin, Matt | 7/22/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss pro fee budget items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/22/2026 | 0.3 | Correspondence with A&M, FTI, HCG, and prospective wind down administrators re: fee estimates and wind down budget follow-ups |
| Uhrin, Matt | 7/22/2026 | 0.3 | Participate on call with D. Jerneycic, M. Uhrin, D. Dawes (A&M), FTI, HCG, and prospective wind down administrator #4 to discuss qualifications, responsibilities, fee structure, and other relevant proposal-related items |
| Corrado, Eric | 7/23/2026 | 0.2 | Review of Weil and A&M correspondence re: discovery items |
| Corrado, Eric | 7/23/2026 | 0.2 | Review of 7/17 AR aging reporting and related adjustments prepared by FBG |
| Corrado, Eric | 7/23/2026 | 0.1 | Review of wind down administrator proposal summary, including A&M correspondence re: same |
| Corrado, Eric | 7/23/2026 | 0.3 | Review and update 7/17 AR reporting by business unit prepared by A&M Team Member |
| Corrado, Eric | 7/23/2026 | 0.4 | Correspondence with A&M Team Members re: 6/26 and 7/10 corporate AP items, including providing summary of same |
| Corrado, Eric | 7/23/2026 | 0.4 | Review of Lazard fee summary through 7/31, including comparison to fee apps and correspondence re: same |
| Corrado, Eric | 7/23/2026 | 0.6 | Review and update OEM customer funding analysis prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/23/2026 | 0.4 | Review and update 7/17 ABL collateral reporting prepared by A&M Team Members, including correspondence re: same |
| DiNatale, Trevor | 7/23/2026 | 0.6 | Review retiree matrix request from counsel |
| Jenkins, Jett | 7/23/2026 | 2.8 | Revise variance and liquidity reporting based on feedback from team |
| Jenkins, Jett | 7/23/2026 | 1.8 | Update regular liquidity and variance reporting based on prior week's disbursements |
| Levitan, Isaac | 7/23/2026 | 1.4 | Review AR aging balances for week ending 7/17 |
| Levitan, Isaac | 7/23/2026 | 1.8 | Review May month end AR and AP reporting outputs |
| Moffatt, Christopher | 7/23/2026 | 3.4 | Partially participate in deposition afternoon session |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/23/2026 | 0.1 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss insurance matters |
| Moffatt, Christopher | 7/23/2026 | 1.9 | Partially participate in deposition morning session |
| Moffatt, Christopher | 7/23/2026 | 0.3 | Prepare responses to inquiries regarding employee liabilities |
| Spies, Dean | 7/23/2026 | 1.2 | Compile data related to request from SPV Chapter 7 trustee |
| Zaccaria, Michael | 7/23/2026 | 0.3 | Update spend request tracker to include new items |
| Corrado, Eric | 7/24/2026 | 0.8 | Update 7/17 plan budget variance reporting to reflect A&M Team Member comments |
| Corrado, Eric | 7/24/2026 | 0.1 | Review of Weil correspondence re: status of retiree benefits proposal |
| Corrado, Eric | 7/24/2026 | 0.3 | Correspondence with FTI re: ABL collateral and plan budget reporting, including preparing supporting workbook re: same |
| Corrado, Eric | 7/24/2026 | 0.2 | Review of OEM disbursement analysis prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/24/2026 | 0.2 | Review of updated pro fee estimates through 7/31 provided by Brown Rudnick, including updating pro fee analysis to reflect same |
| Corrado, Eric | 7/24/2026 | 0.7 | Finalize 7/17 plan budget variance reporting and supporting commentary, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 7/24/2026 | 0.5 | Review and updated 7/24 variance and liquidity reporting prepared by A&M Team Member, including correspondence re: same |
| Jenkins, Jett | 7/24/2026 | 1.6 | Revise restricted cash detail and variance / liquidity reporting for prior week end based on comments from team |
| Jenkins, Jett | 7/24/2026 | 1.4 | Update restricted cash detail and variance / liquidity reporting for prior week end |
| Levitan, Isaac | 7/24/2026 | 1.3 | Review collateral balances for week ending 7/17 |
| Levitan, Isaac | 7/24/2026 | 1.1 | Prepare collateral reporting for week ending 7/17 |
| Levitan, Isaac | 7/24/2026 | 1.2 | Prepare budget versus actual reporting for week ending 7/17 |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/25/2026 | 0.2 | Review of independent director invoice and expense items, including updating pro fee tracker to reflect same |
| Corrado, Eric | 7/25/2026 | 0.1 | Correspondence with A&M Team Members re: ArentFox invoices, including preparing summary of same |
| Corrado, Eric | 7/25/2026 | 0.2 | Review of invoices received from ArentFox, including correspondence with Huron and ArentFox re: same |
| Sielinski, Jeff | 7/25/2026 | 0.8 | Review and comment on the draft MORs |
| Hawkins, Connor | 7/26/2026 | 0.4 | Prepare summary of funding status for leases with stipulation agreements |
| Corrado, Eric | 7/27/2026 | 0.2 | Prepare summary of ABL cash use detail through 7/17, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 7/27/2026 | 0.1 | Correspondence with FBG re: ArentFox invoice payments, including updating pro fee tracker to reflect same |
| Corrado, Eric | 7/27/2026 | 0.1 | Correspondence with Weil re: April monthly fee app |
| Corrado, Eric | 7/27/2026 | 0.1 | Review of order approving retention order of counsel to retiree committee |
| Corrado, Eric | 7/27/2026 | 0.1 | Participate in meeting with E. Corrado, I. Levitan (A&M) to discuss case updates and weekly reporting |
| Corrado, Eric | 7/27/2026 | 0.1 | Review of Weil and A&M correspondence re: foreign counsel fees |
| Corrado, Eric | 7/27/2026 | 0.1 | Review of Weil correspondence re: retiree committee negotiations and latest proposal |
| Corrado, Eric | 7/27/2026 | 0.2 | Correspondence with A&M Team Members re: independent director invoices, including preparing summary of same |
| Corrado, Eric | 7/27/2026 | 0.2 | Correspondence with ArentFox re: payment of invoices, including providing same |
| Corrado, Eric | 7/27/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss 7/17 ABL reporting items |
| Corrado, Eric | 7/27/2026 | 0.3 | Correspondence with FTI and A&M Team Members re: 7/17 plan budget reporting items |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/27/2026 | 0.2 | Review of May & June combined monthly fee app for Lazard, including updating pro fee tracker to reflet same |
| DiNatale, Trevor | 7/27/2026 | 0.4 | Participate in call with J. Sielinski and T. DiNatale (A&M) re: admin consent opt-in workstream updates |
| Johnston, Wade | 7/27/2026 | 0.1 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss retention of professionals |
| Levitan, Isaac | 7/27/2026 | 1.2 | Prepare AR aging report for week ending 7/24 |
| Levitan, Isaac | 7/27/2026 | 0.1 | Participate in meeting with E. Corrado, I. Levitan (A&M) to discuss case updates and weekly reporting |
| Levitan, Isaac | 7/27/2026 | 0.8 | Review budget versus actual variances for week ending 7/17 |
| Levitan, Isaac | 7/27/2026 | 1.7 | Finalize May month end AR reporting schedules |
| Moffatt, Christopher | 7/27/2026 | 0.1 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss retention of professionals |
| Moffatt, Christopher | 7/27/2026 | 0.4 | Verify information requested to winddown certain FBG entities |
| Moffatt, Christopher | 7/27/2026 | 1.2 | Prepare updates to global winddown tracker based on feedback from local counsel, liquidators and directors |
| Sielinski, Jeff | 7/27/2026 | 0.4 | Participate in call with J. Sielinski and T. DiNatale (A&M) re: admin consent opt-in workstream updates |
| Sielinski, Jeff | 7/27/2026 | 0.4 | Review UST fee calculation and prepare summary materials for required fees |
| Spies, Dean | 7/27/2026 | 1.1 | Update transition documentation related to AP |
| Uhrin, Matt | 7/27/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss 7/17 ABL reporting items |
| Corrado, Eric | 7/28/2026 | 0.7 | Review and update revised 7/24 variance and liquidity reporting prepared by A&M Team Member |
| Corrado, Eric | 7/28/2026 | 0.1 | Correspondence with Cole Schotz re: June 2026 fee app invoice |
| Corrado, Eric | 7/28/2026 | 0.1 | Review of A&M correspondence re: payroll items |
| Corrado, Eric | 7/28/2026 | 0.2 | Review of pro fee accrual estimates provided by advisors, including updating escrow analysis to reflect same |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/28/2026 | 0.2 | Review of plan confirmation cutoff and invoice listing items provided by FBG, including correspondence re: same |
| Corrado, Eric | 7/28/2026 | 0.2 | Review of correspondence from FTI and WT re: pro fee estimates through 7/31 |
| Corrado, Eric | 7/28/2026 | 0.2 | Review of April fee app invoice received from Weil, including updating pro fee tracker and correspondence re: same |
| Corrado, Eric | 7/28/2026 | 0.2 | Prepare pro fee WIP report through 7/28, including updating 7/24 escrow analysis to reflect same |
| Corrado, Eric | 7/28/2026 | 0.2 | Participate in discussion with J. Jansen, E. Corrado (A&M) to discuss OEM disbursements and refund items |
| Corrado, Eric | 7/28/2026 | 0.1 | Review of Kroll escrow distribution letter prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 7/28/2026 | 0.1 | Review of invoice received from vendor, including correspondence with A&M Team Member re: same |
| Jansen, John | 7/28/2026 | 0.2 | Participate in discussion with J. Jansen, E. Corrado (A&M) to discuss OEM disbursements and refund items |
| Jenkins, Jett | 7/28/2026 | 0.8 | Review updated materials related to variance and liquidity reporting |
| Levitan, Isaac | 7/28/2026 | 1.9 | Finalize May month end AP reporting schedules |
| Levitan, Isaac | 7/28/2026 | 1.4 | Review AR aging balances for week ending 7/24 |
| Mitchell, Justin | 7/28/2026 | 0.3 | Incorporate updates from cash receipts for tariff refunds into CBP reconciliation |
| Mitchell, Justin | 7/28/2026 | 0.6 | Participate in call with Client to discuss process for monitoring tariff reconciliations filed with the CBP |
| Mitchell, Justin | 7/28/2026 | 0.4 | Participate in call with Client regarding the latest status of CBP tariff reconciliations submitted to customs broker |
| Mitchell, Justin | 7/28/2026 | 0.2 | Correspondence with Client regarding latest accounts receivables data |
| Moffatt, Christopher | 7/28/2026 | 0.2 | Participate in call with C. Myers, C. Moffatt (A&M) to discuss UST fee calculations and reporting |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/28/2026 | 0.3 | Participate in call with D. Spies, C. Moffatt (A&M) regarding cash management transition process |
| Moffatt, Christopher | 7/28/2026 | 0.2 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss case updates |
| Myers, Claire | 7/28/2026 | 0.2 | Participate in call with C. Myers, C. Moffatt (A&M) to discuss UST fee calculations and reporting |
| Myers, Claire | 7/28/2026 | 0.8 | Analyze Q2 disbursements to prepare quarterly trustee fee payment |
| Sielinski, Jeff | 7/28/2026 | 0.7 | Review and comment on the draft MORs |
| Spies, Dean | 7/28/2026 | 0.3 | Participate in call with D. Spies, C. Moffatt (A&M) regarding cash management transition process |
| Uhrin, Matt | 7/28/2026 | 0.1 | Correspondence with A&M and Weil teams re: DOJ follow-ups on SPV inventory |
| Zaccaria, Michael | 7/28/2026 | 0.2 | Update reporting exhibits in order to capture relevant payments |
| Corrado, Eric | 7/29/2026 | 0.3 | Update pro fee escrow analysis for advisor estimates through 7/24 |
| Corrado, Eric | 7/29/2026 | 0.5 | Review of 7/24 AR data provided by FBG, including week over week changes from AR as of 7/17 |
| Corrado, Eric | 7/29/2026 | 0.4 | Review and update 7/24 AR reporting by business unit prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/29/2026 | 0.1 | Review of correspondence from Principal Financial Group and Weil re: status of Rabbi Trust proceeds |
| Corrado, Eric | 7/29/2026 | 0.2 | Update pro fee tracker to reflect payment of advisor invoices |
| Corrado, Eric | 7/29/2026 | 0.2 | Review of Kroll pro fee escrow distribution letters prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 7/29/2026 | 0.2 | Review of A&M correspondence re: key workstreams for budget |
| Corrado, Eric | 7/29/2026 | 0.4 | Review and update 7/24 ABL collateral reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/29/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 7/24 AR Aging reporting |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/29/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to review pro-fee actuals reporting |
| Corrado, Eric | 7/29/2026 | 0.1 | Correspondence with Weil and A&M Team Members re: status of Rabbi Trust proceeds |
| Corrado, Eric | 7/29/2026 | 0.1 | Correspondence with FBG and A&M Team Members re: independent director invoices |
| Corrado, Eric | 7/29/2026 | 0.1 | Correspondence with Cole Schotz re: June 2026 fee app, including review of invoice re: same |
| Corrado, Eric | 7/29/2026 | 0.1 | Correspondence with Brown Rudnick re: June 2026 fee app, including review of invoice re: same |
| Corrado, Eric | 7/29/2026 | 0.1 | Correspondence with A&M Team Member re: status of vendor invoice |
| Corrado, Eric | 7/29/2026 | 0.2 | Review of FBG corporate disbursement requests, including A&M correspondence re: same |
| Dawes, David | 7/29/2026 | 1.8 | Update surcharge analysis for latest facility costs and allocation assumptions |
| Jenkins, Jett | 7/29/2026 | 0.6 | Prepare professional fee reporting for prior week actuals |
| Jenkins, Jett | 7/29/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to review pro-fee actuals reporting |
| Levitan, Isaac | 7/29/2026 | 1.2 | Prepare budget versus actual reporting for week ending 7/24 |
| Levitan, Isaac | 7/29/2026 | 1.1 | Prepare collateral reporting for week ending 7/24 |
| Levitan, Isaac | 7/29/2026 | 1.9 | Review BPI sales reporting and reconcile sales totals |
| Levitan, Isaac | 7/29/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 7/24 AR Aging reporting |
| Mitchell, Justin | 7/29/2026 | 0.6 | Analyze tariff reconciliation filing tracker for latest updates and missing components |
| Mitchell, Justin | 7/29/2026 | 0.4 | Correspondence with Weil regarding status updates on the AAPA administrative claim analysis and definitions of receivables information |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/29/2026 | 0.6 | Participate in call with client to discuss post summary change correction filing requirements to ensure tariff refund receipts at Cardone |
| Mitchell, Justin | 7/29/2026 | 0.3 | Correspondence with Hilco regarding communication to ABL lenders on aftermarket customer receivables settlement agreement |
| Mitchell, Justin | 7/29/2026 | 0.7 | Analyze Hilco presentation materials regarding aftermarket customer settlement agreements and credit negotiations |
| Mitchell, Justin | 7/29/2026 | 0.7 | Analyze latest receivables aging data to support ABL status update |
| Mitchell, Justin | 7/29/2026 | 0.3 | Correspondence with Client regarding the latest status of tariff reconciliations filing with the CBP |
| Mitchell, Justin | 7/29/2026 | 0.3 | Correspondence with customs broker regarding process for funding CBP invoices for reconciliation filings |
| Mitchell, Justin | 7/29/2026 | 0.9 | Analyze chart outlining tariff reconciliation status, liquidated damages and customs underpayments required |
| Moffatt, Christopher | 7/29/2026 | 0.2 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss accounting and treasury transition |
| Young, Brandon | 7/29/2026 | 1.1 | Prepare first draft of June court reporting regarding first day order matrices |
| Zaccaria, Michael | 7/29/2026 | 0.3 | Analyze reporting exhibits in order to confirm no payments are missing |
| Corrado, Eric | 7/30/2026 | 0.3 | Review and update 7/24 and 7/17 AP reporting by business unit prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/30/2026 | 0.9 | Review and update A&M pro fee estimate analysis prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/30/2026 | 0.3 | Prepare A&M pro fee estimate template, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 7/30/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss A&M pro fee actuals and ABL collateral reporting items |
| Corrado, Eric | 7/30/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to A&M pro fee estimate |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/30/2026 | 0.1 | Review of FBG 7/30 disbursement run, including A&M correspondence re: same |
| Corrado, Eric | 7/30/2026 | 0.1 | Review of correspondence re: status of Rabbi Trust wire, including related correspondence with FBG re: same |
| Corrado, Eric | 7/30/2026 | 0.1 | Correspondence with Kroll re: status of escrow wire confirmations |
| Corrado, Eric | 7/30/2026 | 0.1 | Prepare summary of historical DIP funding by week, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 7/30/2026 | 0.1 | Review of A&M pro fee actuals vs. budget reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/30/2026 | 0.1 | Correspondence with A&M Team Members re: 7/24 ABL collateral reporting, including providing same |
| DiNatale, Trevor | 7/30/2026 | 0.6 | Participate in call with Weil re: admin opt-in workstream |
| Jenkins, Jett | 7/30/2026 | 1.9 | Revise variance and liquidity reporting based on feedback from team |
| Jenkins, Jett | 7/30/2026 | 2.2 | Update regular liquidity and variance reporting based on prior week's disbursements |
| Levitan, Isaac | 7/30/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss A&M pro fee actuals and ABL collateral reporting items |
| Levitan, Isaac | 7/30/2026 | 0.8 | Review budget versus actual variances for week ending 7/24 |
| Levitan, Isaac | 7/30/2026 | 1.3 | Review collateral balances for week ending 7/24 |
| Levitan, Isaac | 7/30/2026 | 1.8 | Review May month end AR and AP balances for final reporting |
| Levitan, Isaac | 7/30/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to A&M pro fee estimate |
| Mitchell, Justin | 7/30/2026 | 1.1 | Analyze warehouse distributor customer presentation materials from Hilco for meeting with ABL lenders to support settlement discussions |
| Mitchell, Justin | 7/30/2026 | 0.4 | Correspondence with Hilco regarding incorporation of aftermarket receivables analysis into ABL presentation materials |
| Myers, Claire | 7/30/2026 | 0.4 | Discussion with C. Myers, J. Sielinski (A&M) re: Q2 UST payment |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 7/30/2026 | 0.3 | Analyze UST fees to prepare for next payment |
| Sielinski, Jeff | 7/30/2026 | 0.5 | Review questions associated with sale proceeds, distributions and transfers for MOR |
| Sielinski, Jeff | 7/30/2026 | 0.4 | Discussion with C. Myers, J. Sielinski (A&M) re: Q2 UST payment |
| Sielinski, Jeff | 7/30/2026 | 0.4 | Review and comment on month end reporting schedules |
| Sielinski, Jeff | 7/30/2026 | 0.6 | Prepare for supplemental declaration and review parties in interest |
| Young, Brandon | 7/30/2026 | 1.1 | Prepare final draft of June first-day reporting for Weil review |
| Zaccaria, Michael | 7/30/2026 | 0.2 | Create request related to the status of an OCP |
| Becker, Paul | 7/31/2026 | 0.5 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |
| Corrado, Eric | 7/31/2026 | 0.1 | Review of correspondence from FTI and WT re: AR collection and reimbursement items |
| Corrado, Eric | 7/31/2026 | 0.1 | Review of supervision expense invoices received from Hilco for the w-e 7/17 and 7/24 |
| Corrado, Eric | 7/31/2026 | 0.3 | Review of 7/24 liquidity reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 7/31/2026 | 0.5 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |
| Corrado, Eric | 7/31/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss liquidity reporting for WE 7/24 |
| Dawes, David | 7/31/2026 | 0.4 | Participate on call with D. Jerneycic, W. Johnston, M. Uhrin, D. Dawes (A&M), G2, HCG, and FTI to discuss wind down administration funding mechanics |
| DiNatale, Trevor | 7/31/2026 | 0.5 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |
| DiNatale, Trevor | 7/31/2026 | 0.3 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/31) |
| DiNatale, Trevor | 7/31/2026 | 1.6 | Review additional parties for inclusion in PII listing |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/31/2026 | 0.5 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |
| Jansen, John | 7/31/2026 | 0.5 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |
| Jenkins, Jett | 7/31/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss liquidity reporting for WE 7/24 |
| Jenkins, Jett | 7/31/2026 | 2.9 | Update and finalize regular liquidity and variance reporting based on comments from team |
| Johnston, Wade | 7/31/2026 | 0.4 | Participate on call with D. Jerneycic, W. Johnston, M. Uhrin, D. Dawes (A&M), G2, HCG, and FTI to discuss wind down administration funding mechanics |
| Jones, Mackenzie | 7/31/2026 | 0.5 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |
| Levitan, Isaac | 7/31/2026 | 2.0 | Finalize BPI sales reporting and supporting schedules |
| Mitchell, Justin | 7/31/2026 | 0.3 | Correspondence with Troutman regarding contracts included in document sharing |
| Mitchell, Justin | 7/31/2026 | 1.7 | Compile documents related to customer contracts and organize for sharing with Troutman |
| Mitchell, Justin | 7/31/2026 | 0.5 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |
| Mitchell, Justin | 7/31/2026 | 0.4 | Correspondence with customs broker regarding payment of broker invoices for reconciliation completion |
| Moffatt, Christopher | 7/31/2026 | 0.5 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |
| Moffatt, Christopher | 7/31/2026 | 0.4 | Prepare cash account activity summary to support settlement negotiations |
| Myers, Claire | 7/31/2026 | 0.8 | Analyze UST fee calculations to update UST form and submit payment |
| Pakela, Evan | 7/31/2026 | 0.5 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |
| Porraro, Nickolas | 7/31/2026 | 1.4 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 7/31/2026 | 0.6 | Review and comment on final MOR drafts for filing |
| Sielinski, Jeff | 7/31/2026 | 0.5 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |
| Sielinski, Jeff | 7/31/2026 | 0.3 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/31) |
| Spies, Dean | 7/31/2026 | 0.5 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |
| Uhrin, Matt | 7/31/2026 | 0.4 | Participate on call with D. Jerneycic, W. Johnston, M. Uhrin, D. Dawes (A&M), G2, HCG, and FTI to discuss wind down administration funding mechanics |
| Uhrin, Matt | 7/31/2026 | 0.5 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |
| Uhrin, Matt | 7/31/2026 | 0.5 | Review & provide feedback on latest DIP Collateral Trust agreement |
| Uhrin, Matt | 7/31/2026 | 0.2 | Participate on call with M. Uhrin (A&M) and Weil to prepare for upcoming call with DOJ to discuss SPV inventory |
| Westhuis, Madeline | 7/31/2026 | 0.5 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |
| Zaccaria, Michael | 7/31/2026 | 0.5 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |
| Zaccaria, Michael | 7/31/2026 | 0.3 | Verify status of potential new OCPs |
| Zaccaria, Michael | 7/31/2026 | 0.3 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/31) |

| | | | |
|---|---|---|---|
| **Subtotal** | | **353.0** | |

## BANKRUPTCY SUPPORT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/1/2026 | 0.2 | Participate on call with M. Uhrin, J. Mitchell (A&M) to discuss availability of off-the-shelf BPI sales and accounts receivable reporting for Evolution chapter 7 trustee requests |
| Uhrin, Matt | 7/1/2026 | 0.2 | Correspondence with A&M and Weil teams re: outstanding information requests for Evolution chapter 7 trustee |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## BANKRUPTCY SUPPORT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/1/2026 | 0.2 | Participate on call with M. Uhrin, J. Mitchell (A&M) to discuss availability of off-the-shelf BPI sales and accounts receivable reporting for Evolution chapter 7 trustee requests |
| Uhrin, Matt | 7/1/2026 | 0.3 | Participate on call with D. Jerneycic, M. Uhrin (A&M) to align on next steps for addressing outstanding requests included in Evolution chapter 7 trustee letter |
| Uhrin, Matt | 7/1/2026 | 0.8 | Review & update BPI post-petition collections analysis in response to follow-ups received from Evolution chapter 7 trustee |
| Uhrin, Matt | 7/1/2026 | 0.6 | Participate on call with D. Jerneycic, M. Uhrin (A&M), Weil, and Hunton to discuss next steps re: latest Evolution chapter 7 trustee letter |
| Uhrin, Matt | 7/2/2026 | 0.1 | Continued correspondence with A&M and Weil teams re: outstanding information requests for Evolution chapter 7 trustee |
| Uhrin, Matt | 7/2/2026 | 0.6 | Consolidate outstanding information requests from Evolution chapter 7 trustee for distribution to Weil team |
| Taylor, Trent | 7/7/2026 | 0.4 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss responses to questions related to Evolution data requests |
| Uhrin, Matt | 7/7/2026 | 0.3 | Correspondence with A&M and Weil teams re: Evolution chapter 7 trustee follow-ups |
| Uhrin, Matt | 7/7/2026 | 0.4 | Participate in call with M. Uhrin, T. Taylor (A&M) to discuss responses to questions related to Evolution data requests |
| Uhrin, Matt | 7/7/2026 | 0.5 | Draft responses for Weil's follow-up related to Evolution chapter 7 trustee requests |
| Uhrin, Matt | 7/7/2026 | 0.6 | Analyze post-petition BPI receipts by facility and week as it relates to Evolution chapter 7 trustee requests |
| Uhrin, Matt | 7/7/2026 | 0.7 | Prepare weekly BPI inventory trend summary in response to follow-ups received from Weil team as it relates to Evolution chapter 7 trustee requests |
| Uhrin, Matt | 7/8/2026 | 0.2 | Correspondence with A&M and Weil teams re: Evolution chapter 7 trustee follow-ups related to outstanding requests, receipts tracking, and surcharges |
| Uhrin, Matt | 7/8/2026 | 0.6 | Consolidate emails on Evolution reporting and receipts tracking for distribution to Weil based on follow-ups received from Evolution chapter 7 trustee |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/8/2026 | 0.9 | Participate on call with D. Jerneycic, M. Uhrin (A&M) to discuss Evolution chapter 7 trustee letter follow-ups and proposed response |
| Uhrin, Matt | 7/9/2026 | 0.4 | Consolidate BPI sales reporting for distribution to Weil in response to follow-ups received from Evolution chapter 7 trustee |
| Uhrin, Matt | 7/9/2026 | 0.5 | Review & provide feedback on draft response to Evolution chapter 7 trustee letter |
| Uhrin, Matt | 7/9/2026 | 0.3 | Correspondence with A&M and Weil teams re: BPI sales reports and post-petition collections as it relates to follow-ups received from Evolution chapter 7 trustee |
| Mitchell, Justin | 7/10/2026 | 0.6 | Participate on call with J. Mitchell, M. Uhrin (A&M) to review responses to Evolution chapter 7 trustee follow-ups |
| Uhrin, Matt | 7/10/2026 | 0.2 | Participate on call with M. Uhrin (A&M) and Hunton to discuss timeline for providing A&M feedback on draft response to Evolution chapter 7 trustee |
| Uhrin, Matt | 7/10/2026 | 0.2 | Participate on calls with D. Jerneycic, M. Uhrin (A&M) and Hunton to discuss follow-ups on draft response to Evolution Chapter 7 Trustee and associated follow-ups |
| Uhrin, Matt | 7/10/2026 | 0.4 | Correspondence with A&M, Hunton, and Weil teams re: follow-ups related to draft responses to Evolution chapter 7 trustee letters |
| Uhrin, Matt | 7/10/2026 | 0.5 | Correspondence with A&M and Weil teams re: Evolution chapter 7 trustee document turnover requests and additional follow-up requests |
| Uhrin, Matt | 7/10/2026 | 0.6 | Participate on call with J. Mitchell, M. Uhrin (A&M) to review responses to Evolution chapter 7 trustee follow-ups |
| Uhrin, Matt | 7/10/2026 | 0.6 | Prepare draft responses to Hunton follow-ups related to Evolution chapter 7 trustee letter |
| Uhrin, Matt | 7/10/2026 | 1.3 | Review & provide feedback on draft response to Evolution chapter 7 trustee supplemental demand letter related to accounts receivable |
| Mitchell, Justin | 7/11/2026 | 0.6 | Participate on call with J. Mitchell, M. Uhrin (A&M) to review responses to Evolution chapter 7 trustee follow-ups |
| Uhrin, Matt | 7/11/2026 | 0.6 | Participate on call with J. Mitchell, M. Uhrin (A&M) to review responses to Evolution chapter 7 trustee follow-ups |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Uhrin, Matt | 7/11/2026 | 0.2 | Continued correspondence with A&M and Weil teams re: Evolution chapter 7 trustee document turnover requests and additional follow-up requests |
| Uhrin, Matt | 7/11/2026 | 0.1 | Participate on call with M. Uhrin (A&M) and Hunton to discuss additional follow-ups on draft responses to Evolution Chapter 7 Trustee letters |
| Uhrin, Matt | 7/12/2026 | 0.2 | Participate on call with M. Uhrin (A&M) and Weil to discuss Evolution chapter 7 trustee information requests |
| Uhrin, Matt | 7/12/2026 | 0.5 | Continued correspondence with A&M and Weil teams re: Evolution chapter 7 trustee document turnover requests and additional follow-up requests |
| Uhrin, Matt | 7/12/2026 | 0.6 | Correspondence with A&M and Weil teams re: Evolution background and reporting requirements during bankruptcy |
| Uhrin, Matt | 7/12/2026 | 1.0 | Consolidate BPI sales, cash receipts, and accounts receivable reporting for upload to Weil Cloudshare in response to Evolution chapter 7 trustee information requests |
| Uhrin, Matt | 7/13/2026 | 0.1 | Correspondence with A&M and Weil teams re: response to Evolution chapter 7 trustee summarizing recent document productions |
| Uhrin, Matt | 7/14/2026 | 0.3 | Correspondence with A&M and Weil teams re: Evolution Chapter 7 Trustee Turnover requests and follow-ups related to BPI sales by location |
| Uhrin, Matt | 7/16/2026 | 0.2 | Correspondence with A&M and Weil teams re: Evolution chapter 7 trustee information requests |
| Mitchell, Justin | 7/20/2026 | 0.4 | Participate on call with D. Jerneycic, J. Mitchell, M. Uhrin (A&M) and Hunton to discuss Evolution chapter 7 trustee productions related to customer communications and accounts receivable collection efforts |
| Uhrin, Matt | 7/20/2026 | 0.1 | Correspondence with A&M and Hunton teams re: productions for Evolution chapter 7 trustee |
| Uhrin, Matt | 7/20/2026 | 0.1 | Correspondence with A&M and Weil teams re: draft objection to Evolution Chapter 7 Trustee emergency motion to compel turnover |
| Uhrin, Matt | 7/20/2026 | 0.2 | Correspondence with A&M team re: Evolution and BPI inventory analysis follow-ups |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## BANKRUPTCY SUPPORT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/20/2026 | 0.4 | Participate on call with D. Jerneycic, J. Mitchell, M. Uhrin (A&M) and Hunton to discuss Evolution chapter 7 trustee productions related to customer communications and accounts receivable collection efforts |
| Uhrin, Matt | 7/20/2026 | 0.6 | Review & provide feedback on draft objection to Evolution Chapter 7 Trustee emergency motion to compel turnover |
| Uhrin, Matt | 7/21/2026 | 0.8 | Review & provide feedback on updated draft objection to Evolution Chapter 7 Trustee emergency motion to compel turnover |
| Uhrin, Matt | 7/21/2026 | 0.3 | Continued Correspondence with A&M and Weil teams re: draft objection to Evolution Chapter 7 Trustee emergency motion to compel turnover |
| Uhrin, Matt | 7/26/2026 | 0.3 | Correspondence with A&M and Weil teams: BPI account balance and activity analysis |
| Uhrin, Matt | 7/26/2026 | 0.7 | Review & provide feedback on BPI account balance and activity analysis prepared by A&M team in response to follow-ups received from Evolution chapter 7 trustee |
| Uhrin, Matt | 7/26/2026 | 0.3 | Correspondence with A&M and Weil teams re: Starlight and Patterson loan document follow-ups |
| Uhrin, Matt | 7/27/2026 | 0.1 | Correspondence with A&M team re: additional Evolution and BPI inventory analysis follow-ups |
| Uhrin, Matt | 7/31/2026 | 0.1 | Correspondence with A&M and Weil teams re: historical BPI cash balances |
| Uhrin, Matt | 7/31/2026 | 0.3 | Analyze historical BPI cash balances as it relates to follow-ups received from Evolution chapter 7 trustee |
| **Subtotal** | | **22.3** | |

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/1/2026 | 1.6 | Update claims sizing analysis for counsel review |
| DiNatale, Trevor | 7/1/2026 | 0.8 | Participate in daily call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates |
| DiNatale, Trevor | 7/1/2026 | 0.9 | Finalize non-debtor sales and disbursement analysis |
| Hawkins, Connor | 7/1/2026 | 1.9 | Prepare administrative stipulation summary for plan-related items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 7/1/2026 | 0.8 | Participate in daily call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates |
| Sielinski, Jeff | 7/1/2026 | 0.8 | Analyze admin and priority claims asserted to date |
| Zaccaria, Michael | 7/1/2026 | 0.7 | Mark claims that relate to prepaid vendors |
| Zaccaria, Michael | 7/1/2026 | 0.4 | Analyze scheduled claims mapping and add mapping updates |
| Zaccaria, Michael | 7/1/2026 | 0.8 | Update claim summaries to reflect review of filed claims |
| Zaccaria, Michael | 7/1/2026 | 0.8 | Participate in daily call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates |
| DiNatale, Trevor | 7/2/2026 | 1.1 | Review updated claims register details |
| Hawkins, Connor | 7/2/2026 | 1.4 | Coordinate administrative claim reconciliation with FBG accounting team |
| Hawkins, Connor | 7/2/2026 | 0.4 | Coordinate with FBG accounts payable team on claims reconciliation |
| Sielinski, Jeff | 7/2/2026 | 0.4 | Analyze and comment on claim estimation amounts per each plan class |
| Sielinski, Jeff | 7/3/2026 | 0.6 | Review priority tax liability estimates as part of claim analysis |
| DiNatale, Trevor | 7/6/2026 | 1.7 | Prepare omnibus claim objection summary for counsel review |
| DiNatale, Trevor | 7/6/2026 | 1.1 | Prepare filed claims summary highlighting filed claims analysis per counsel request |
| Hawkins, Connor | 7/6/2026 | 1.1 | Coordinate administrative claim reconciliation with FBG accounting team |
| Sielinski, Jeff | 7/6/2026 | 0.9 | Analyze current claim summary report and review underlying claim information |
| Zaccaria, Michael | 7/6/2026 | 0.2 | Update claim summaries to fix issues found during review |
| DiNatale, Trevor | 7/7/2026 | 1.4 | Update filed claim estimate sizing analysis |
| DiNatale, Trevor | 7/7/2026 | 1.6 | Update claims summary report highlighting adjustments to asserted claims |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/7/2026 | 0.5 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/7) |
| Hawkins, Connor | 7/7/2026 | 0.7 | Reconcile filed administrative claim against company books and records |
| Hawkins, Connor | 7/7/2026 | 0.4 | Coordinate administrative claim reconciliation with FBG accounting team |
| Mitchell, Justin | 7/7/2026 | 0.7 | Confirm existence of certain customers in the company database pursuant to a potential administrative claim |
| Mitchell, Justin | 7/7/2026 | 0.3 | Correspondence with Client regarding Copper Hill services performed in the post petition period |
| Mitchell, Justin | 7/7/2026 | 0.4 | Analyze Copper Hill administrative claim and claimant work for BPI and Walbro entities |
| Sielinski, Jeff | 7/7/2026 | 0.5 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/7) |
| Zaccaria, Michael | 7/7/2026 | 0.5 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/7) |
| DiNatale, Trevor | 7/8/2026 | 1.1 | Prepare updated claims summary report for counsel review |
| DiNatale, Trevor | 7/8/2026 | 0.9 | Review newly filed priority tax claims |
| DiNatale, Trevor | 7/8/2026 | 1.4 | Asses newly filed admin/503b9 claims for potential adjustment |
| DiNatale, Trevor | 7/8/2026 | 0.9 | Review potential additional employee related priority claims |
| DiNatale, Trevor | 7/8/2026 | 0.2 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/8) |
| Hawkins, Connor | 7/8/2026 | 0.7 | Coordinate with FBG accounting team regarding priority admin claim reconciliations |
| Mitchell, Justin | 7/8/2026 | 1.1 | Validate intercompany administrative claim analysis and application of exclusion methodology for shipments and receipts |
| Mitchell, Justin | 7/8/2026 | 0.7 | Analyze materials provided by client reflecting open intercompany payables regarding intercompany claims analysis |
| Sielinski, Jeff | 7/8/2026 | 0.9 | Research employee potential employee liabilities and other related priority claim liabilities |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 7/8/2026 | 0.2 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/8) |
| Zaccaria, Michael | 7/8/2026 | 0.2 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/8) |
| DiNatale, Trevor | 7/9/2026 | 1.7 | Review plan class buildup identifying filed claims encompassed in estimates |
| DiNatale, Trevor | 7/9/2026 | 0.2 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) discussing filed claims reconciliation |
| DiNatale, Trevor | 7/9/2026 | 1.9 | Prepare updates to filed claim summary analysis |
| DiNatale, Trevor | 7/9/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/9) |
| DiNatale, Trevor | 7/9/2026 | 1.7 | Review admin and priority claim sizing estimates for declaration inputs |
| DiNatale, Trevor | 7/9/2026 | 1.7 | Analyze priority tax claim estimates for inclusion in sizing analysis |
| DiNatale, Trevor | 7/9/2026 | 0.6 | Participate in call with J. Sielinski, T. DiNatale (A&M) re: admin sizing analysis and declaration inputs |
| DiNatale, Trevor | 7/9/2026 | 0.6 | Participate in call with Weil and T. DiNatale (A&M) re: claims estimate sizing and potential omnibus claim objections |
| DiNatale, Trevor | 7/9/2026 | 0.5 | Participate in call with J. Sielinski, T. DiNatale (A&M) re: admin and priority claim sizing updates |
| Haughey, Nicholas | 7/9/2026 | 0.2 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) discussing filed claims reconciliation |
| Hawkins, Connor | 7/9/2026 | 0.4 | Prepare reconciliation for certain equipment lease payments |
| Hawkins, Connor | 7/9/2026 | 1.9 | Prepare analysis on claims included in administrative claim estimate versus filed claims on docket |
| Hawkins, Connor | 7/9/2026 | 1.9 | Prepare reconciliation of purchase orders asserted as administrative claim by vendor |
| Hawkins, Connor | 7/9/2026 | 1.3 | Prepare final invoice listing for administrative claim stipulation |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 7/9/2026 | 0.2 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) discussing filed claims reconciliation |
| Hawkins, Connor | 7/9/2026 | 1.1 | Prepare revised administrative claim reconciliation for material vendor |
| Sielinski, Jeff | 7/9/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/9) |
| Sielinski, Jeff | 7/9/2026 | 0.2 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) discussing filed claims reconciliation |
| Sielinski, Jeff | 7/9/2026 | 0.5 | Participate in call with J. Sielinski, T. DiNatale (A&M) re: admin and priority claim sizing updates |
| Sielinski, Jeff | 7/9/2026 | 0.6 | Participate in call with J. Sielinski, T. DiNatale (A&M) re: admin sizing analysis and declaration inputs |
| Young, Brandon | 7/9/2026 | 0.2 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) discussing filed claims reconciliation |
| Zaccaria, Michael | 7/9/2026 | 0.2 | Analyze claims data to confirm it aligns with internal estimates |
| Zaccaria, Michael | 7/9/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/9) |
| Zaccaria, Michael | 7/9/2026 | 0.2 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) discussing filed claims reconciliation |
| DiNatale, Trevor | 7/10/2026 | 1.8 | Review plan class buildup identifying filed claims encompassed in estimates |
| DiNatale, Trevor | 7/10/2026 | 1.9 | Review newly filed admin claim details for claim sizing estimate |
| DiNatale, Trevor | 7/10/2026 | 2.1 | Prepare updates to filed claim summary analysis |
| DiNatale, Trevor | 7/10/2026 | 1.5 | Participate in working session with J. Sielinski, T. DiNatale and M. Zaccaria (A&M) re: admin claim summary and analysis |
| DiNatale, Trevor | 7/10/2026 | 0.9 | Analyze updated tax claim reconciliation detail |
| DiNatale, Trevor | 7/10/2026 | 0.8 | Review admin tax claim reconciliation |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/10/2026 | 0.2 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) discussing filed claims reconciliation |
| DiNatale, Trevor | 7/10/2026 | 2.4 | Review 503b9 filed claim detail to identify sizing for plan declaration details |
| Haughey, Nicholas | 7/10/2026 | 0.2 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) discussing filed claims reconciliation |
| Hawkins, Connor | 7/10/2026 | 1.7 | Prepare reconciliations for administrative claims filed on docket |
| Hawkins, Connor | 7/10/2026 | 0.2 | Participate in call with M. Zaccaria, C. Hawkins (A&M) regarding 503(b)(9) claims reconciliation updates |
| Hawkins, Connor | 7/10/2026 | 0.2 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) discussing filed claims reconciliation |
| Sielinski, Jeff | 7/10/2026 | 1.3 | Analyze admin and priority claim reports for validation of plan estimates |
| Sielinski, Jeff | 7/10/2026 | 1.5 | Participate in working session with J. Sielinski, T. DiNatale and M. Zaccaria (A&M) re: admin claim summary and analysis |
| Sielinski, Jeff | 7/10/2026 | 0.2 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) discussing filed claims reconciliation |
| Young, Brandon | 7/10/2026 | 0.2 | Correspond with FBG AP team regarding utility provider's postpetition outstanding balance and account status confirmation |
| Young, Brandon | 7/10/2026 | 1.1 | Analyze postpetition usage of specific utility provider regarding comparison to outstanding balance and last meter reading for estate exposure assessment |
| Young, Brandon | 7/10/2026 | 0.2 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) discussing filed claims reconciliation |
| Zaccaria, Michael | 7/10/2026 | 1.1 | Analyze AP sources in order to determine admin claim amounts related to specific creditors |
| Zaccaria, Michael | 7/10/2026 | 2.1 | Create a summary related to filed claim amounts and estimated claim amounts |
| Zaccaria, Michael | 7/10/2026 | 0.2 | Participate in call with M. Zaccaria, C. Hawkins (A&M) regarding 503(b)(9) claims reconciliation updates |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zaccaria, Michael | 7/10/2026 | 0.2 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) discussing filed claims reconciliation |
| Zaccaria, Michael | 7/10/2026 | 1.1 | Analyze the filed claim population in order to determine filed admin and 503(b)(9) claim amounts |
| Zaccaria, Michael | 7/10/2026 | 1.5 | Participate in working session with J. Sielinski, T. DiNatale and M. Zaccaria (A&M) re: admin claim summary and analysis |
| Zaccaria, Michael | 7/10/2026 | 0.8 | Analyze AP sources in order to determine 503(b)(9) claim amounts related to specific creditors |
| DiNatale, Trevor | 7/11/2026 | 1.3 | Review admin expense motion details for claim sizing estimates |
| DiNatale, Trevor | 7/11/2026 | 0.9 | Participate in working session with J. Sielinski, T. DiNatale and M. Zaccaria (A&M) re: admin claim reconciliation |
| DiNatale, Trevor | 7/11/2026 | 1.7 | Review 503b9 claims reconciliation analysis to identify claims for potential reduction |
| DiNatale, Trevor | 7/11/2026 | 1.9 | Prepare updates to filed claim summary analysis for counsel review |
| Sielinski, Jeff | 7/11/2026 | 0.9 | Participate in working session with J. Sielinski, T. DiNatale and M. Zaccaria (A&M) re: admin claim reconciliation |
| Sielinski, Jeff | 7/11/2026 | 1.4 | Claim level reconciliation of admin, 503b9 and priority claims asserted to date |
| Zaccaria, Michael | 7/11/2026 | 2.3 | Update claim estimate summary to show new data points and remove issues found during review |
| Zaccaria, Michael | 7/11/2026 | 0.9 | Participate in working session with J. Sielinski, T. DiNatale and M. Zaccaria (A&M) re: admin claim reconciliation |
| DiNatale, Trevor | 7/12/2026 | 0.4 | Participate in call with T. DiNatale and M. Zaccaria (A&M) re: administrative and 503(b)(9) claims summaries |
| DiNatale, Trevor | 7/12/2026 | 0.8 | Participate in call with J. Sielinski, T. DiNatale (A&M) re: filed claim sizing and plan declaration updates |
| DiNatale, Trevor | 7/12/2026 | 0.8 | Review admin claim adjustment details for sizing estimates |
| DiNatale, Trevor | 7/12/2026 | 0.9 | Update admin expense motion tracker highlighting new stipulations |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/12/2026 | 1.7 | Prepare updated claim evaluated adjustments per claims review |
| DiNatale, Trevor | 7/12/2026 | 2.4 | Prepare updates to filed claim summary analysis |
| Sielinski, Jeff | 7/12/2026 | 0.8 | Participate in call with J. Sielinski, T. DiNatale (A&M) re: filed claim sizing and plan declaration updates |
| Sielinski, Jeff | 7/12/2026 | 0.3 | Provide comments to presentation on admin and priority claims |
| Zaccaria, Michael | 7/12/2026 | 0.3 | Update summary tables related to claim estimates |
| Zaccaria, Michael | 7/12/2026 | 0.4 | Participate in call with T. DiNatale and M. Zaccaria (A&M) re: administrative and 503(b)(9) claims summaries |
| DiNatale, Trevor | 7/13/2026 | 0.3 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/13) |
| DiNatale, Trevor | 7/13/2026 | 1.1 | Review updated admin claim feasibility insert for inclusion in Moore declaration |
| DiNatale, Trevor | 7/13/2026 | 1.8 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: filed claim amounts and claim estimates |
| DiNatale, Trevor | 7/13/2026 | 1.4 | Review additional priority tax claim reconciliation amounts for inclusion in claim estimates |
| DiNatale, Trevor | 7/13/2026 | 1.4 | Review draft Moore declaration to provide feedback to counsel |
| DiNatale, Trevor | 7/13/2026 | 1.9 | Prepare final filed claims summary analysis highlighting adjusted admin and priority claims sizing |
| DiNatale, Trevor | 7/13/2026 | 2.2 | Prepare updates to filed claim summary analysis |
| Hawkins, Connor | 7/13/2026 | 1.8 | Prepare summary for FBG accounts payable team regarding payment status of select invoices |
| Hawkins, Connor | 7/13/2026 | 0.4 | Prepare summary for Weil team regarding status of reconciliation of administrative claim |
| Rizzo, William | 7/13/2026 | 1.1 | Analyze Power BI data dashboard for intercompany inventory shipments supporting brake rotor business |
| Sielinski, Jeff | 7/13/2026 | 0.3 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/13) |
| Sielinski, Jeff | 7/13/2026 | 1.8 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: filed claim amounts and claim estimates |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zaccaria, Michael | 7/13/2026 | 0.3 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/13) |
| Zaccaria, Michael | 7/13/2026 | 0.9 | Confirm claim summaries include all relevant data points |
| Zaccaria, Michael | 7/13/2026 | 1.2 | Analyze specific claims in order to categorize and determine next steps |
| Zaccaria, Michael | 7/13/2026 | 1.3 | Analyze claim data in order to respond to requests from counsel |
| Zaccaria, Michael | 7/13/2026 | 1.8 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: filed claim amounts and claim estimates |
| DiNatale, Trevor | 7/14/2026 | 1.3 | Review final draft plan declaration to provide feedback to counsel |
| Hawkins, Connor | 7/14/2026 | 0.2 | Correspond with FBG finance team regarding administrative claim reconciliation |
| Rizzo, William | 7/14/2026 | 1.9 | Create summary of post petition credits owed to specific customer group by legal entity and business unit |
| Rizzo, William | 7/14/2026 | 0.9 | Analyze consolidated FBG credits data re: customer group admin claim analysis |
| Rizzo, William | 7/14/2026 | 0.6 | Analyze post petition rebate payments data re: specific customer group administrative claim reconciliation |
| Rizzo, William | 7/14/2026 | 0.6 | Create customer mapping of consolidated FBG credits and AR data |
| DiNatale, Trevor | 7/15/2026 | 0.8 | Review claims analysis and estimate summary presentation |
| DiNatale, Trevor | 7/15/2026 | 0.3 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/15) |
| DiNatale, Trevor | 7/15/2026 | 1.2 | Review updated claims register details |
| DiNatale, Trevor | 7/15/2026 | 1.8 | Refresh claims summary reporting for counsel review |
| DiNatale, Trevor | 7/15/2026 | 1.1 | Participate in working session with T. DiNatale, M. Zaccaria (A&M) to update presentation related to claim analysis |
| Hawkins, Connor | 7/15/2026 | 1.2 | Coordinate administrative claim reconciliation with FBG accounting team |
| Rizzo, William | 7/15/2026 | 1.1 | Summarize reconciled pre and post petition rebates issued by FBG debtor entities to specific customer group |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 7/15/2026 | 1.7 | Analyze incremental Q1 2026 calculated credits data for specific customer group related rebates |
| Rizzo, William | 7/15/2026 | 0.3 | Correspondence with FBG re: customer credits data and reconciliation for post petition period |
| Sielinski, Jeff | 7/15/2026 | 0.3 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/15) |
| Zaccaria, Michael | 7/15/2026 | 0.3 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/15) |
| Zaccaria, Michael | 7/15/2026 | 1.1 | Create slides related to claim amounts and reconciliation |
| Zaccaria, Michael | 7/15/2026 | 1.1 | Participate in working session with T. DiNatale, M. Zaccaria (A&M) to update presentation related to claim analysis |
| DiNatale, Trevor | 7/16/2026 | 1.4 | Review solicitation and PSEF inquiry regarding SCF parties |
| DiNatale, Trevor | 7/16/2026 | 0.9 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates |
| DiNatale, Trevor | 7/16/2026 | 0.6 | Review retiree benefit motion noticing details |
| DiNatale, Trevor | 7/16/2026 | 0.9 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/16) |
| Hawkins, Connor | 7/16/2026 | 0.2 | Correspond with Weil regarding general unsecured claims asserted by freight vendor |
| Hawkins, Connor | 7/16/2026 | 0.4 | Correspond with Weil regarding administrative claim reconciliation updates |
| Sielinski, Jeff | 7/16/2026 | 0.9 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/16) |
| Sielinski, Jeff | 7/16/2026 | 0.9 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates |
| Zaccaria, Michael | 7/16/2026 | 0.9 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates |
| Zaccaria, Michael | 7/16/2026 | 0.9 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/16) |
| Hawkins, Connor | 7/17/2026 | 1.6 | Coordinate administrative claim reconciliation with FBG accounting team |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/20/2026 | 0.4 | Participate in call with J. Sielinski and T. DiNatale (A&M) re: admin consent form workstream |
| DiNatale, Trevor | 7/20/2026 | 1.4 | Review updated claims register details |
| DiNatale, Trevor | 7/20/2026 | 0.6 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria (A&M) and Weil team re: administrative claim processing procedure |
| DiNatale, Trevor | 7/20/2026 | 0.8 | Analyze updated admin claim population |
| DiNatale, Trevor | 7/20/2026 | 1.1 | Update claims summary report for counsel review |
| DiNatale, Trevor | 7/20/2026 | 0.3 | Participate in call with T. DiNatale and M. Zaccaria (A&M) re: admin claim noticing procedure |
| Haughey, Nicholas | 7/20/2026 | 0.6 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria (A&M) and Weil team re: administrative claim processing procedure |
| Hawkins, Connor | 7/20/2026 | 1.6 | Prepare administrative claim reconciliations for asserted vendor claims |
| Sielinski, Jeff | 7/20/2026 | 0.4 | Participate in call with J. Sielinski and T. DiNatale (A&M) re: admin consent form workstream |
| Sielinski, Jeff | 7/20/2026 | 0.6 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria (A&M) and Weil team re: administrative claim processing procedure |
| Zaccaria, Michael | 7/20/2026 | 0.6 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria (A&M) and Weil team re: administrative claim processing procedure |
| Zaccaria, Michael | 7/20/2026 | 0.3 | Participate in call with T. DiNatale and M. Zaccaria (A&M) re: admin claim noticing procedure |
| Zaccaria, Michael | 7/20/2026 | 0.8 | Analyze claim estimations in order to locate a list of creditors that need notice |
| DiNatale, Trevor | 7/21/2026 | 2.7 | Prepare initial admin consent / opt-in form population |
| DiNatale, Trevor | 7/21/2026 | 2.3 | Review updated 503b9 claim population for admin opt-in noticing |
| DiNatale, Trevor | 7/21/2026 | 1.3 | Review updated admin consent opt-in criteria |
| DiNatale, Trevor | 7/21/2026 | 0.8 | Review updated voting results and summary |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/21/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/21) |
| Hawkins, Connor | 7/21/2026 | 0.2 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding status of administrative claim reconciliations |
| Hawkins, Connor | 7/21/2026 | 0.8 | Prepare summary of administrative claim reconciled amounts versus estimates |
| Hawkins, Connor | 7/21/2026 | 0.2 | Participate in call with J. Mitchell, C. Hawkins (A&M) regarding administrative claim reconciliation for customs services |
| Jansen, John | 7/21/2026 | 0.2 | Participate in call with J. Jansen, C. Hawkins (A&M) regarding status of administrative claim reconciliations |
| Mitchell, Justin | 7/21/2026 | 0.2 | Correspondence with vendor regarding administrative claim and timing of service rendered |
| Mitchell, Justin | 7/21/2026 | 0.2 | Participate in call with J. Mitchell, C. Hawkins (A&M) regarding administrative claim reconciliation for customs services |
| Sielinski, Jeff | 7/21/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/21) |
| Zaccaria, Michael | 7/21/2026 | 0.9 | Create name mapping in order to associated filed claims with other claimant data sources |
| Zaccaria, Michael | 7/21/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/21) |
| DiNatale, Trevor | 7/22/2026 | 2.7 | Prepare updated admin opt-in population summary |
| DiNatale, Trevor | 7/22/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/22) |
| DiNatale, Trevor | 7/22/2026 | 2.3 | Analyze refreshed postpetition AP data for admin opt-in mailing |
| Haughey, Nicholas | 7/22/2026 | 0.3 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss AAPA administrative claim analysis |
| Haughey, Nicholas | 7/22/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss FBG and AAPA affiliated customer transactions with FBG regarding AAPA administrative claim |
| Hawkins, Connor | 7/22/2026 | 0.4 | Correspond with Weil regarding administrative claim stipulation |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/22/2026 | 0.2 | Analyze reconciliation of post petition rebates for specific customer to determine outstanding credit balance |
| Mitchell, Justin | 7/22/2026 | 0.1 | Participate in call with B. Young, J. Mitchell (A&M) to discuss next steps for reconciling AAPA administrative claim |
| Mitchell, Justin | 7/22/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss FBG and AAPA affiliated customer transactions with FBG regarding AAPA administrative claim |
| Mitchell, Justin | 7/22/2026 | 0.2 | Meeting with FBG and J. Mitchell, B. Young, W. Rizzo (A&M) to discuss reconciliation of post petition rebates for specific customer |
| Mitchell, Justin | 7/22/2026 | 0.2 | Participate in meeting with FBG and J. Mitchell, B. Young, W. Rizzo (A&M) to discuss reconciliation of postpetition rebates for specific customer |
| Mitchell, Justin | 7/22/2026 | 0.4 | Analyze customer relationships between FBG and AAPA affiliated customers to determine receivables netting from credits |
| Mitchell, Justin | 7/22/2026 | 0.4 | Analyze summary of AAPA administrative claim and incorporate revisions regarding credit issuance termination in Q1 FY26 |
| Mitchell, Justin | 7/22/2026 | 0.4 | Correspondence with Client regarding setoffs for AAPA credits and administrative claim analysis |
| Mitchell, Justin | 7/22/2026 | 0.4 | Participate in call with W. Rizzo, B. Young, J. Mitchell (A&M) to reconcile open AP with credits due to AAPA in connection with AAPA admin claim |
| Mitchell, Justin | 7/22/2026 | 0.6 | Correspondence with Weil regarding summary analysis regarding AAPA claim and net claim amount analysis |
| Mitchell, Justin | 7/22/2026 | 0.6 | Analyze AAPA data provided by counsel regarding prepetition rebate issuance and documentation |
| Mitchell, Justin | 7/22/2026 | 0.7 | Analyze AAPA contracts to determine termination terms and conditions for pausing rebate issuance program |
| Mitchell, Justin | 7/22/2026 | 0.3 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss AAPA administrative claim analysis |
| Rizzo, William | 7/22/2026 | 1.7 | Analyze open AP data for incremental rebates not paid re: specific customer group net AR analysis |
| Rizzo, William | 7/22/2026 | 0.4 | Participate in call with W. Rizzo, B. Young, J. Mitchell (A&M) to reconcile open AP with credits due to AAPA in connection with AAPA admin claim |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 7/22/2026 | 1.9 | Analyze FBG provided data for post petition outstanding receivables re: specific customer group net AR analysis |
| Rizzo, William | 7/22/2026 | 0.2 | Participate in meeting with FBG and J. Mitchell, B. Young, W. Rizzo (A&M) to discuss reconciliation of postpetition rebates for specific customer |
| Rizzo, William | 7/22/2026 | 0.2 | Meeting with FBG and J. Mitchell, B. Young, W. Rizzo (A&M) to discuss reconciliation of post petition rebates for specific customer |
| Rizzo, William | 7/22/2026 | 2.7 | Create summary of post petition net AR by legal entity and business unit re: customer group analysis |
| Sielinski, Jeff | 7/22/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/22) |
| Sielinski, Jeff | 7/22/2026 | 0.2 | Participate in call with J. Sielinski, D. Spies (A&M) regarding claims reconciliations |
| Spies, Dean | 7/22/2026 | 0.2 | Participate in call with J. Sielinski, D. Spies (A&M) regarding claims reconciliations |
| Young, Brandon | 7/22/2026 | 0.4 | Participate in call with W. Rizzo, B. Young, J. Mitchell (A&M) to reconcile open AP with credits due to AAPA in connection with AAPA admin claim |
| Young, Brandon | 7/22/2026 | 1.3 | Prepare mapping regarding customer credits for reconciliation of open accounts payable data to customer credits tracker |
| Young, Brandon | 7/22/2026 | 0.2 | Participate in meeting with FBG and J. Mitchell, B. Young, W. Rizzo (A&M) to discuss reconciliation of postpetition rebates for specific customer |
| Young, Brandon | 7/22/2026 | 1.1 | Prepare reconciliation schedule regarding open balances of postpetition rebates and credits for specific customer |
| Young, Brandon | 7/22/2026 | 0.2 | Meeting with FBG and J. Mitchell, B. Young, W. Rizzo (A&M) to discuss reconciliation of post petition rebates for specific customer |
| Young, Brandon | 7/22/2026 | 0.1 | Participate in call with B. Young, J. Mitchell (A&M) to discuss next steps for reconciling AAPA administrative claim |
| Young, Brandon | 7/22/2026 | 0.2 | Correspond with FBG AP team regarding reconciliation of credits for specific customer |
| Zaccaria, Michael | 7/22/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/22) |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/23/2026 | 1.1 | Review admin noticing details for admin opt-in mailing |
| DiNatale, Trevor | 7/23/2026 | 1.6 | Review refreshed 503b9 estimate details |
| DiNatale, Trevor | 7/23/2026 | 1.8 | Update admin consent / opt-in analysis for counsel review |
| DiNatale, Trevor | 7/23/2026 | 1.6 | Review updated admin expense motion details |
| DiNatale, Trevor | 7/23/2026 | 0.5 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/23) |
| DiNatale, Trevor | 7/23/2026 | 1.9 | Analyze additional payments related to postpetition payables for admin opt-in population |
| Hawkins, Connor | 7/23/2026 | 0.7 | Coordinate administrative claim stipulation drafting with Weil |
| Mitchell, Justin | 7/23/2026 | 0.4 | Analyze prepetition credit issuance and support documents provided by AAPA counsel to support administrative claim reconciliation |
| Sielinski, Jeff | 7/23/2026 | 0.5 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/23) |
| Zaccaria, Michael | 7/23/2026 | 0.5 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/23) |
| DiNatale, Trevor | 7/24/2026 | 1.3 | Review updated claims register details |
| DiNatale, Trevor | 7/24/2026 | 1.2 | Update admin consent / opt-in analysis for counsel review |
| DiNatale, Trevor | 7/24/2026 | 0.8 | Participate in call with J. Sielinski and T. DiNatale (A&M) re: admin consent form workstream updates |
| DiNatale, Trevor | 7/24/2026 | 1.2 | Review missing notice details for admin opt-in analysis |
| DiNatale, Trevor | 7/24/2026 | 1.6 | Update claims summary report for counsel review |
| Haughey, Nicholas | 7/24/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss customer agreements and market dynamics of credits issued to customers prepetition |
| Hawkins, Connor | 7/24/2026 | 0.6 | Review allowed administrative claim under exhibit to stipulation agreement with vendor |
| Mitchell, Justin | 7/24/2026 | 0.2 | Participate in call with Weil regarding prepetition versus postpetition credits due in connection with AAPA administrative claim |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/24/2026 | 0.2 | Correspondence regarding AAPA administrative claims reconciliation and removal of prepetition item |
| Mitchell, Justin | 7/24/2026 | 0.6 | Participate in call with Client to discuss intercompany administrative claim supporting documents |
| Mitchell, Justin | 7/24/2026 | 0.6 | Participate in call with client to discuss data available to reconcile intercompany sales transactions with import documentation |
| Mitchell, Justin | 7/24/2026 | 0.2 | Correspondence with Client regarding prepetition and postpetition rebates issued to AAPA |
| Mitchell, Justin | 7/24/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss customer agreements and market dynamics of credits issued to customers prepetition |
| Mitchell, Justin | 7/24/2026 | 0.3 | Participate in call with Client to discuss reconciliation filing status |
| Mitchell, Justin | 7/24/2026 | 0.4 | Analyze intercompany stipulation draft regarding document production requirements |
| Mitchell, Justin | 7/24/2026 | 0.4 | Participate in call with Client to discuss balances due for tariff reconciliations with second surety bond company |
| Mitchell, Justin | 7/24/2026 | 0.2 | Participate in call with Weil regarding the commercial nature of credits issued and agreed to with AAPA |
| Mitchell, Justin | 7/24/2026 | 0.2 | Participate in call with Weil regarding revisions to AAPA administrative claim analysis |
| Mitchell, Justin | 7/24/2026 | 0.4 | Participate in call with J. Mitchell, B. Young (A&M) regarding post-petition credit reconciliation matters for specific customer |
| Mitchell, Justin | 7/24/2026 | 0.4 | Participate in call with Weil to discuss import documentation and reconciliation with intercompany sales data |
| Mitchell, Justin | 7/24/2026 | 0.1 | Participate in call with Weil regarding intercompany claim document production request |
| Rizzo, William | 7/24/2026 | 1.3 | Create summary of net AR by customer, business unit, and legal entity for buying group associated parties |
| Sielinski, Jeff | 7/24/2026 | 0.8 | Participate in call with J. Sielinski and T. DiNatale (A&M) re: admin consent form workstream updates |
| Young, Brandon | 7/24/2026 | 0.4 | Participate in call with J. Mitchell, B. Young (A&M) regarding post-petition credit reconciliation matters for specific customer |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/26/2026 | 0.3 | Analyze counsel correspondence regarding intercompany administrative claim stipulation and reference to shipped goods |
| Mitchell, Justin | 7/26/2026 | 0.1 | Internal correspondence regarding next steps compiling supporting documents related to intercompany administrative claim stipulation |
| Mitchell, Justin | 7/26/2026 | 0.2 | Analyze correspondence related to intercompany administrative claim analysis and draft stipulation |
| DiNatale, Trevor | 7/27/2026 | 1.2 | Update admin opt-in analysis for counsel review |
| DiNatale, Trevor | 7/27/2026 | 1.6 | Prepare estate claim analysis for plan objection responses |
| Mitchell, Justin | 7/27/2026 | 0.2 | Participate in call with W. Rizzo, J. Mitchell (A&M) to discuss AAPA administrative claim analysis and breakout for two additional affiliates |
| Mitchell, Justin | 7/27/2026 | 0.9 | Analyze AAPA administrative claim analysis to include additional AAPA related parties |
| Mitchell, Justin | 7/27/2026 | 0.3 | Analyze revisions to accounting materials included in BPI Haimeng intercompany claim document production draft |
| Rizzo, William | 7/27/2026 | 1.7 | Create summary of post petition gross AR and credits for buyer group related customers |
| Rizzo, William | 7/27/2026 | 0.2 | Participate in call with W. Rizzo, J. Mitchell (A&M) to discuss AAPA administrative claim analysis and breakout for two additional affiliates |
| Rizzo, William | 7/27/2026 | 1.1 | Analyze customer name mappings for additional rebates owed to parties related to specific customer buying group re: administrative claim analysis |
| Sielinski, Jeff | 7/27/2026 | 0.9 | Prepare support associated with asserted claims filed against various Debtor entities |
| DiNatale, Trevor | 7/28/2026 | 1.8 | Update claims summary report for counsel review |
| DiNatale, Trevor | 7/28/2026 | 1.1 | Review updated claims register details |
| Mitchell, Justin | 7/28/2026 | 0.7 | Analyze AAPA administrative claim reconciliation materials to validate gross and net receivable balances by legal entity |
| Mitchell, Justin | 7/28/2026 | 0.2 | Internal correspondence regarding latest updates to BPI Haimeng intercompany claim document production analysis |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/28/2026 | 0.6 | Analyze AAPA credits schedule to determine any paid amounts reducing the outstanding credit balance |
| Mitchell, Justin | 7/28/2026 | 0.2 | Participate in call with W. Rizzo, J. Mitchell (A&M) to discuss AAPA administrative claim analysis and next steps for validating total claim amounts |
| Rizzo, William | 7/28/2026 | 0.7 | Correspondence with FBG re: customer rebates and credits data for post petition period |
| Rizzo, William | 7/28/2026 | 0.2 | Participate in call with W. Rizzo, J. Mitchell (A&M) to discuss AAPA administrative claim analysis and next steps for validating total claim amounts |
| Rizzo, William | 7/28/2026 | 1.7 | Summarize post gross AR by legal entity and business unit for buying group customer affiliates |
| DiNatale, Trevor | 7/29/2026 | 1.1 | Review updated admin expense motion details |
| DiNatale, Trevor | 7/29/2026 | 1.3 | Review additional stipulation details for inclusion in admin opt-in analysis |
| Rizzo, William | 7/29/2026 | 0.3 | Analyze rebates remaining in open AP by invoice number re: rebates reconciliation for related customer buying group |
| Rizzo, William | 7/29/2026 | 0.4 | Correspondence with FBG AP team re: unpaid post petition rebates |
| Rizzo, William | 7/29/2026 | 0.4 | Correspondence with FBG re: confirmation of post petition credits and AR amounts for buying group customer affiliates |
| Rizzo, William | 7/29/2026 | 2.7 | Summarize post petition rebates owed by business unit and legal entity owed by customer buying group affiliates |
| Mitchell, Justin | 7/30/2026 | 0.3 | Correspondence with Client regarding payments to customers for AAPA credits |
| Mitchell, Justin | 7/30/2026 | 0.4 | Participate in meeting with W. Rizzo, J. Mitchell (A&M) to analyze revisions to Hopkins and Trico credits and receivables in connection with AAPA administrative claim |
| Mitchell, Justin | 7/30/2026 | 0.3 | Participate in meeting with W. Rizzo, J. Mitchell (A&M) to discuss AAPA administrative claim updates |
| Rizzo, William | 7/30/2026 | 0.3 | Participate in meeting with W. Rizzo, J. Mitchell (A&M) to discuss AAPA administrative claim updates |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rizzo, William | 7/30/2026 | 0.4 | Participate in meeting with W. Rizzo, J. Mitchell (A&M) to analyze revisions to Hopkins and Trico credits and receivables in connection with AAPA administrative claim |
| Rizzo, William | 7/30/2026 | 0.7 | Reconcile invoice level credits data to open AP re: buying group customer and related affiliates administrative claim analysis |
| Mitchell, Justin | 7/31/2026 | 0.5 | Internal correspondence regarding distribution of BPI Haimeng document production materials to Weil |
| **Subtotal** | | **238.9** | |

## CONTRACTS / EXECUTORY CONTRACTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 7/1/2026 | 0.1 | Correspondence with Hilco team regarding 365(d)(4) status of certain Brakes facilities |
| Johnston, Wade | 7/6/2026 | 0.2 | Coordinate with landlord and FBG team regarding landlord inspection of wind-down location |
| Johnston, Wade | 7/12/2026 | 0.1 | Correspondence with Weil team regarding information request for landlord stipulation filing |
| Johnston, Wade | 7/15/2026 | 0.3 | Correspondence with A&M team regarding IT contract assumptions for post-confirmation wind-down support and Litigation Trust administration |
| Hawkins, Connor | 7/20/2026 | 0.4 | Prepare contract rejection list for vendors without go-forward business |
| Johnston, Wade | 7/21/2026 | 0.3 | Correspondence with Hilco and A&M teams regarding landlord stipulation agreements and post-confirmation survivability |
| Johnston, Wade | 7/23/2026 | 0.2 | Correspondence with Weil team regarding information requests for landlord stipulation filing |
| Johnston, Wade | 7/27/2026 | 0.2 | Correspondence with A&M team regarding Fayetteville, TN location sublease and sublessee requirements |
| Hawkins, Connor | 7/28/2026 | 0.8 | Prepare summary on status of select leases for Weil and Katten teams for lease rejection procedures |
| Hawkins, Connor | 7/29/2026 | 0.4 | Coordinate with Hilco team regarding lease rejection for July 2026 |
| Hawkins, Connor | 7/30/2026 | 1.8 | Prepare final lease rejection notice for July 2026 |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## CONTRACTS / EXECUTORY CONTRACTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **4.8** | |

## COURT HEARINGS (PREP & ATTEND) - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/2/2026 | 0.7 | Partially participate in court hearing |
| Moffatt, Christopher | 7/9/2026 | 0.3 | Partially participate in court hearing |
| Jansen, John | 7/20/2026 | 1.7 | Attend 7/20 status conference via teleconference |
| Moffatt, Christopher | 7/20/2026 | 1.4 | Partially participate in court hearing |
| Uhrin, Matt | 7/20/2026 | 0.9 | Telephonic participation on Court status conference hearing on outstanding discovery requests and other relevant case updates |
| Jansen, John | 7/21/2026 | 0.9 | Attend 7/21 ruling on motions to compel via teleconference |
| Moffatt, Christopher | 7/21/2026 | 1.0 | Partially participate in court hearing |
| Uhrin, Matt | 7/21/2026 | 0.9 | Telephonic participation on Court hearing on Motions to Compel |
| Haughey, Nicholas | 7/23/2026 | 0.4 | Attend and participate in the status conference |
| Jansen, John | 7/23/2026 | 0.4 | Attend 7/23 status conference via teleconference |
| Moffatt, Christopher | 7/23/2026 | 0.4 | Participate in court status conference |
| Uhrin, Matt | 7/23/2026 | 0.4 | Telephonic participation on Court status conference hearing |
| Jansen, John | 7/24/2026 | 0.5 | Attend 7/24 plan status conference via teleconference |
| Haughey, Nicholas | 7/28/2026 | 5.8 | Attend Confirmation Hearing- C. Moore, D. Jerneycic, N. Haughey (A&M) (Session 2) |
| Haughey, Nicholas | 7/28/2026 | 4.0 | Attend Confirmation Hearing- C. Moore, D. Jerneycic, N. Haughey (A&M) (Session 1) |
| Jansen, John | 7/28/2026 | 1.2 | Attend Day 1 of confirmation hearing via teleconference (session 1 of 3) |
| Jansen, John | 7/28/2026 | 4.7 | Attend Day 1 of confirmation hearing via teleconference (session 3 of 3) |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## COURT HEARINGS (PREP & ATTEND) - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 7/28/2026 | 0.4 | Attend Day 1 of confirmation hearing via teleconference (session 2 of 3) |
| Moffatt, Christopher | 7/28/2026 | 2.2 | Partially participate in confirmation hearing morning session |
| Moffatt, Christopher | 7/28/2026 | 1.9 | Partially participate in confirmation hearing afternoon session 2 |
| Moffatt, Christopher | 7/28/2026 | 1.6 | Partially participate in confirmation hearing afternoon session 3 |
| Moffatt, Christopher | 7/28/2026 | 1.5 | Partially participate in confirmation hearing afternoon session 4 |
| Moffatt, Christopher | 7/28/2026 | 0.5 | Partially participate in confirmation hearing afternoon session 1 |
| Uhrin, Matt | 7/28/2026 | 1.3 | Continued partial telephonic participation in day 1 of plan confirmation hearing |
| Uhrin, Matt | 7/28/2026 | 2.3 | Telephonic participation in day 1 of plan confirmation hearing |
| Haughey, Nicholas | 7/29/2026 | 6.4 | Attend Confirmation Hearing- C. Moore, D. Jerneycic, N. Haughey (A&M) (Session 4) |
| Haughey, Nicholas | 7/29/2026 | 3.8 | Attend Confirmation Hearing- C. Moore, D. Jerneycic, N. Haughey (A&M) (Session 3) |
| Jansen, John | 7/29/2026 | 0.5 | Attend Day 2 of confirmation hearing via teleconference (session 3 of 6) |
| Jansen, John | 7/29/2026 | 0.6 | Attend Day 2 of confirmation hearing via teleconference (session 4 of 6) |
| Jansen, John | 7/29/2026 | 1.3 | Attend Day 2 of confirmation hearing via teleconference (session 6 of 6) |
| Jansen, John | 7/29/2026 | 0.8 | Attend Day 2 of confirmation hearing via teleconference (session 2 of 6) |
| Jansen, John | 7/29/2026 | 0.9 | Attend Day 2 of confirmation hearing via teleconference (session 1 of 6) |
| Jansen, John | 7/29/2026 | 1.1 | Attend Day 2 of confirmation hearing via teleconference (session 5 of 6) |
| Moffatt, Christopher | 7/29/2026 | 2.5 | Partially participate in confirmation hearing afternoon session 2 |
| Moffatt, Christopher | 7/29/2026 | 1.5 | Partially participate in confirmation hearing afternoon session 1 |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## COURT HEARINGS (PREP & ATTEND) - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/29/2026 | 1.2 | Partially participate in confirmation hearing morning session 2 |
| Moffatt, Christopher | 7/29/2026 | 1.1 | Partially participate in confirmation hearing afternoon session 3 |
| Moffatt, Christopher | 7/29/2026 | 0.9 | Partially participate in confirmation hearing morning session |
| Uhrin, Matt | 7/29/2026 | 0.4 | Continued partial telephonic participation in day 2 of plan confirmation hearing |
| Uhrin, Matt | 7/29/2026 | 1.9 | Telephonic participation in day 2 of plan confirmation hearing |
| Haughey, Nicholas | 7/30/2026 | 1.8 | Attend Confirmation Hearing- C. Moore, N. Haughey (A&M) (Session 6) |
| Haughey, Nicholas | 7/30/2026 | 2.2 | Attend Confirmation Hearing- C. Moore, D. Jerneycic, N. Haughey (A&M) (Session 5) |
| Moffatt, Christopher | 7/30/2026 | 1.2 | Partially participate in confirmation hearing afternoon session 1 |
| Moffatt, Christopher | 7/30/2026 | 2.0 | Partially participate in confirmation hearing afternoon session 3 |
| Moffatt, Christopher | 7/30/2026 | 1.4 | Partially participate in confirmation hearing afternoon session 2 |
| Moffatt, Christopher | 7/30/2026 | 0.8 | Partially participate in confirmation hearing afternoon session 4 |
| Moffatt, Christopher | 7/30/2026 | 1.8 | Partially participate in confirmation hearing morning session |
| Uhrin, Matt | 7/30/2026 | 0.9 | Telephonic participation in day 3 of plan confirmation hearing |
| Uhrin, Matt | 7/30/2026 | 1.2 | Continued partial telephonic participation in day 3 of plan confirmation hearing |
| **Subtotal** | | 75.5 | |

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 7/1/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss factoring discovery requests and liquidity reconciliation |
| Bui, An | 7/1/2026 | 0.4 | Participate in J. Jenkins, N. Porraro, A. Bui (A&M) to discuss liquidity reconciliation |
| Bui, An | 7/1/2026 | 1.1 | Create 7/1 disbursement request summary |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 7/1/2026 | 1.1 | Process client's 7/1 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/1/2026 | 1.2 | Update liquidity dashboard with 6/30 cash flow, disbursement, and collection data |
| Bui, An | 7/1/2026 | 2.2 | Reconcile 6/30 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 7/1/2026 | 0.2 | Correspondence with Lazard re: pro fee escrow roll forward, including providing same |
| Corrado, Eric | 7/1/2026 | 0.3 | Review June AHG advisor invoices received from GD, including updating pro fee tracker and comparing same to budget |
| Corrado, Eric | 7/1/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss 6/19 restricted cash reconciliation |
| Haughey, Nicholas | 7/1/2026 | 0.2 | Participate in call with Huron regarding budget matters |
| Hawkins, Connor | 7/1/2026 | 0.3 | Correspond with Weil regarding lease payments for July |
| Hawkins, Connor | 7/1/2026 | 0.2 | Participate in daily estate cash tracking call with B. Young, C. Hawkins (A&M) to discuss 7/1/2026 disbursements |
| Jansen, John | 7/1/2026 | 0.1 | Participate in call with J. Jansen, C. Moffatt (A&M) to discuss OEM restricted cash activity |
| Jansen, John | 7/1/2026 | 0.2 | Analyze and provide comments on draft container settlement agreement |
| Jenkins, Jett | 7/1/2026 | 0.3 | Participate in call with C. Moffatt, J. Jenkins (A&M) to discuss reconciliation of bank balances |
| Jenkins, Jett | 7/1/2026 | 0.4 | Participate in J. Jenkins, N. Porraro, A. Bui (A&M) to discuss liquidity reconciliation |
| Jenkins, Jett | 7/1/2026 | 1.9 | Review historical bank balances and reconcile restricted cash detail |
| Johnston, Wade | 7/1/2026 | 0.2 | Correspondence with A&M team regarding payment of wind-down facility location expenses |
| Moffatt, Christopher | 7/1/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss 6/19 restricted cash reconciliation |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/1/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss unapplied receipts |
| Moffatt, Christopher | 7/1/2026 | 0.3 | Participate in call with C. Moffatt, J. Jenkins (A&M) to discuss reconciliation of bank balances |
| Moffatt, Christopher | 7/1/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss factoring discovery requests and liquidity reconciliation |
| Moffatt, Christopher | 7/1/2026 | 0.4 | Summarize disbursement requests, validate vendor and treasury support, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 7/1/2026 | 0.9 | Verify available cash at liquidating entities |
| Moffatt, Christopher | 7/1/2026 | 1.1 | Verify receipts and disbursements summary and allocations |
| Moffatt, Christopher | 7/1/2026 | 1.4 | Revise segregated funds account tracker for recent activity and verify balances |
| Moffatt, Christopher | 7/1/2026 | 0.1 | Participate in call with J. Jansen, C. Moffatt (A&M) to discuss OEM restricted cash activity |
| Porraro, Nickolas | 7/1/2026 | 2.7 | Reconcile factored invoice populations against cash application data and identify unsupported transactions |
| Porraro, Nickolas | 7/1/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss unapplied receipts |
| Porraro, Nickolas | 7/1/2026 | 2.1 | Prepare weekly cash movement schedules summarizing total receipts, applied cash, and outstanding balances |
| Porraro, Nickolas | 7/1/2026 | 1.7 | Prepare weekly cash application analysis and presentation for third parties |
| Porraro, Nickolas | 7/1/2026 | 0.4 | Participate in J. Jenkins, N. Porraro, A. Bui (A&M) to discuss liquidity reconciliation |
| Porraro, Nickolas | 7/1/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss factoring discovery requests and liquidity reconciliation |
| Spies, Dean | 7/1/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss factoring discovery requests and liquidity reconciliation |
| Taylor, Trent | 7/1/2026 | 0.7 | Configure collateral reporting backup to support weekly collateral processes |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 7/1/2026 | 1.8 | Populate weekly collateral report for week ended 06.26 with inventory data for all business units and locations |
| Taylor, Trent | 7/1/2026 | 2.2 | Calculate inventory balances as of week ending 6.26 as available and record balances in trending inventory reporting backup |
| Uhrin, Matt | 7/1/2026 | 0.1 | Correspondence with A&M and RPM teams re: OEM inventory diminution |
| Young, Brandon | 7/1/2026 | 0.2 | Participate in daily estate cash tracking call with B. Young, C. Hawkins (A&M) to discuss 7/1/2026 disbursements |
| Young, Brandon | 7/1/2026 | 0.2 | Correspond with FBG operations team regarding go-forward cash transfer process |
| Bui, An | 7/2/2026 | 0.8 | Create bridge analysis between applied receipts and bank cash to explain differences due to timing as of week 6/26 |
| Bui, An | 7/2/2026 | 1.7 | Update balance and activity for restricted cash accounts |
| Bui, An | 7/2/2026 | 1.1 | Create 7/2 disbursement request summary |
| Bui, An | 7/2/2026 | 2.2 | Reconcile 7/1 disbursements against approved requests and supporting documentation |
| Bui, An | 7/2/2026 | 1.1 | Process client's 7/2 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/2/2026 | 0.5 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash management, disbursements and reconciliation |
| Bui, An | 7/2/2026 | 1.2 | Update liquidity dashboard with 7/1 cash flow, disbursement, and collection data |
| Corrado, Eric | 7/2/2026 | 0.8 | Participate in working session with M. Uhrin, E. Corrado, J. Jenkins (A&M) to review and update 6/26 variance reporting and restricted cash roll forwards |
| Corrado, Eric | 7/2/2026 | 0.5 | Participate in discussion with M. Uhrin, E. Corrado (A&M) to discuss cash flow budget and reporting items |
| Corrado, Eric | 7/2/2026 | 0.4 | Participate in discussion with M. Uhrin, E. Corrado (A&M) to discuss 6/26 variance reporting and restricted cash items |
| Corrado, Eric | 7/2/2026 | 0.3 | Participate in call with E. Corrado, D. Dawes (A&M) to discuss Hilco budget and FTI diligence items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/2/2026 | 0.2 | Review of restricted segregated cash analysis prepared by A&M Team Member, including comparison to 6/26 variance reporting |
| Corrado, Eric | 7/2/2026 | 0.2 | Participate in call with Lazard to discuss pro fee items |
| Corrado, Eric | 7/2/2026 | 0.1 | Participate in call with W. Johnston, E. Corrado (A&M) to discuss Hilco budget and payroll items |
| Corrado, Eric | 7/2/2026 | 0.3 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss reporting items and FTI diligence requests |
| Dawes, David | 7/2/2026 | 0.3 | Participate in call with E. Corrado, D. Dawes (A&M) to discuss Hilco budget and FTI diligence items |
| Haughey, Nicholas | 7/2/2026 | 0.2 | Review and summarize the draft wind down budget |
| Jansen, John | 7/2/2026 | 0.3 | Prepare summary of diminution settlement and related correspondence to Weil |
| Jansen, John | 7/2/2026 | 0.2 | Correspondence with Weil and KPMG regarding TMD and Horizon true ups |
| Jansen, John | 7/2/2026 | 0.2 | Call with Weil regarding TMD and Horizon diminution settlements |
| Jansen, John | 7/2/2026 | 0.1 | Correspondence with FTI regarding TMD and Horizon diminution settlement confirmation |
| Jenkins, Jett | 7/2/2026 | 0.8 | Participate in working session with M. Uhrin, E. Corrado, J. Jenkins (A&M) to review and update 6/26 variance reporting and restricted cash roll forwards |
| Johnston, Wade | 7/2/2026 | 0.1 | Participate in call with W. Johnston, E. Corrado (A&M) to discuss Hilco budget and payroll items |
| Johnston, Wade | 7/2/2026 | 0.2 | Correspondence with A&M team regarding payment of wind-down facility location expenses |
| Moffatt, Christopher | 7/2/2026 | 1.4 | Verify analysis regarding invoices, accounts receivable and factoring |
| Moffatt, Christopher | 7/2/2026 | 0.4 | Participate in working session with C. Moffatt, R. Scott, N. Porraro (A&M) to discuss nomination file mapping, Alteryx workflows, and related process improvements |
| Moffatt, Christopher | 7/2/2026 | 0.7 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/2/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss Alteryx matching output of nomination files and customer mapping |
| Moffatt, Christopher | 7/2/2026 | 2.2 | Verify and reconcile June monthly statements and activity |
| Moffatt, Christopher | 7/2/2026 | 0.5 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash management, disbursements and reconciliation |
| Porraro, Nickolas | 7/2/2026 | 0.4 | Participate in working session with C. Moffatt, R. Scott, N. Porraro (A&M) to discuss nomination file mapping, Alteryx workflows, and related process improvements |
| Porraro, Nickolas | 7/2/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss Alteryx matching output of nomination files and customer mapping |
| Porraro, Nickolas | 7/2/2026 | 0.5 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash management, disbursements and reconciliation |
| Porraro, Nickolas | 7/2/2026 | 1.1 | Analyze ARF matching results to identify invoice-level exceptions and unresolved customer mappings |
| Porraro, Nickolas | 7/2/2026 | 1.3 | Prepare cash tracing schedules for selected bank accounts to identify sources, applications, and transfers |
| Porraro, Nickolas | 7/2/2026 | 2.9 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare weekly reporting schedules summarizing cash transfers and receipt activity |
| Porraro, Nickolas | 7/2/2026 | 1.6 | Coordinate accounts receivable collection transition activities and align cash application reporting requirements |
| Scott, Ryan | 7/2/2026 | 0.4 | Participate in working session with C. Moffatt, R. Scott, N. Porraro (A&M) to discuss nomination file mapping, Alteryx workflows, and related process improvements |
| Spies, Dean | 7/2/2026 | 0.5 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash management, disbursements and reconciliation |
| Spies, Dean | 7/2/2026 | 2.9 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare weekly reporting schedules summarizing cash transfers and receipt activity |
| Taylor, Trent | 7/2/2026 | 1.9 | Prepare updated OEM weekly inventory reporting package as of 06.26 |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 7/2/2026 | 0.9 | Investigate perpetual inventory reports for ASC and TMM to identify availability of data for an OEM customer's diminution calculations |
| Uhrin, Matt | 7/2/2026 | 0.3 | Correspondence with A&M and Weil teams re: OEM inventory diminution |
| Uhrin, Matt | 7/2/2026 | 0.4 | Participate in discussion with M. Uhrin, E. Corrado (A&M) to discuss 6/26 variance reporting and restricted cash items |
| Uhrin, Matt | 7/2/2026 | 0.5 | Participate in discussion with M. Uhrin, E. Corrado (A&M) to discuss cash flow budget and reporting items |
| Uhrin, Matt | 7/2/2026 | 0.8 | Participate in working session with M. Uhrin, E. Corrado, J. Jenkins (A&M) to review and update 6/26 variance reporting and restricted cash roll forwards |
| Young, Brandon | 7/2/2026 | 0.2 | Correspond with FBG treasury team regarding disbursement clarifications |
| Bui, An | 7/3/2026 | 2.1 | Reconcile 7/2 disbursements against approved requests and supporting documentation |
| Bui, An | 7/3/2026 | 1.2 | Update liquidity dashboard with 7/2 cash flow, disbursement, and collection data |
| Bui, An | 7/3/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss factoring analysis, cash application, and disbursements |
| Jansen, John | 7/3/2026 | 0.2 | Correspondence with FBG treasury regarding final OEM payments |
| Johnston, Wade | 7/3/2026 | 2.1 | Prepare detail and summary of ABL-funded location expenses related to Wind-Down Order in response to ABL advisor requests |
| Johnston, Wade | 7/3/2026 | 0.3 | Phone calls with DIP escrow agent to confirm wire instructions for Jasper Rubber sale closing |
| Johnston, Wade | 7/3/2026 | 0.2 | Correspondence with Katten team regarding Jasper Rubber sale closing wires and wiring instructions |
| Johnston, Wade | 7/3/2026 | 0.2 | Prepare correspondence to ABL advisors regarding ABL-funded location expenses |
| Moffatt, Christopher | 7/3/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss matched and unsupported invoices regarding nomination and vizion data |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/3/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss factoring analysis, cash application, and disbursements |
| Moffatt, Christopher | 7/3/2026 | 0.3 | Verify director and local counsel payments |
| Moffatt, Christopher | 7/3/2026 | 0.9 | Verify and review weekly cash reconciliation |
| Porraro, Nickolas | 7/3/2026 | 2.6 | Compile supporting documentation for post-confirmation cash collection and segregation analyses |
| Porraro, Nickolas | 7/3/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss factoring analysis, cash application, and disbursements |
| Porraro, Nickolas | 7/3/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss matched and unsupported invoices regarding nomination and vizion data |
| Porraro, Nickolas | 7/3/2026 | 2.4 | Update segregated funds trackers with current receipt activity and account-level cash movements |
| Spies, Dean | 7/3/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss factoring analysis, cash application, and disbursements |
| Johnston, Wade | 7/4/2026 | 0.3 | Review correspondence with A&M team regarding preliminary wind-down budget |
| Bui, An | 7/6/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss liquidity and restricted cash |
| Bui, An | 7/6/2026 | 0.7 | Update tracker for OEM funding amount |
| Bui, An | 7/6/2026 | 0.9 | Create 7/6 disbursement request summary |
| Bui, An | 7/6/2026 | 2.8 | Reconcile 7/3 disbursements against approved requests and supporting documentation |
| Bui, An | 7/6/2026 | 0.9 | Process client's 7/6 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/6/2026 | 1.2 | Update liquidity dashboard with 7/3 cash flow, disbursement, and collection data |
| Bui, An | 7/6/2026 | 0.8 | Reconcile applied receipts with bank cash for week ending 7/3 |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 7/6/2026 | 0.1 | Correspondence with Weil regarding OEM true up e-mails |
| Jenkins, Jett | 7/6/2026 | 0.2 | Send outreach to professionals regarding fee estimates and accruals |
| Jenkins, Jett | 7/6/2026 | 0.7 | Prepare responses to FTI diligence request |
| Moffatt, Christopher | 7/6/2026 | 0.6 | Review disbursement requests, verify vendor and treasury support, compare funding schedules, confirm available funds |
| Moffatt, Christopher | 7/6/2026 | 1.1 | Verify reconciliation of invoices, cash application and balances |
| Moffatt, Christopher | 7/6/2026 | 1.4 | Prepare reconciliation of OEM funding, expense allocation and bank balances |
| Moffatt, Christopher | 7/6/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss liquidity and restricted cash |
| Porraro, Nickolas | 7/6/2026 | 2.7 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare Vizion data analysis using cash application for third parties |
| Porraro, Nickolas | 7/6/2026 | 2.3 | Generate weekly cash application presentation using Alteryx output files |
| Porraro, Nickolas | 7/6/2026 | 1.7 | Prepare weekly cash application cash receipts tracker to support weekly funds movement based on updated reporting |
| Porraro, Nickolas | 7/6/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss liquidity and restricted cash |
| Spies, Dean | 7/6/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss liquidity and restricted cash |
| Spies, Dean | 7/6/2026 | 2.7 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare Vizion data analysis using cash application for third parties |
| Uhrin, Matt | 7/6/2026 | 0.7 | Review & update weekly OEM inventory reporting for week ending 6/26/26 |
| Uhrin, Matt | 7/6/2026 | 0.2 | Correspondence with A&M, OEM advisors, and lender advisor teams re: updated weekly OEM inventory reporting and associated follow-ups |
| Young, Brandon | 7/6/2026 | 0.2 | Correspond with FBG AP team regarding go-forward cash transfer process to international entities |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 7/7/2026 | 1.9 | Participate in call with D. Jerneycic, C. Moffatt, E. Corrado, M. Uhrin, J. Jenkins, N. Porraro, A. Bui (A&M) to discuss 6/26 restricted cash reconciliation items |
| Bui, An | 7/7/2026 | 1.7 | Create OEM spend summary for week ending 7/3 |
| Bui, An | 7/7/2026 | 1.2 | Update liquidity dashboard with 7/6 cash flow, disbursement, and collection data |
| Bui, An | 7/7/2026 | 1.2 | Reconcile daily and weekly liquidity report as of 7/3 |
| Bui, An | 7/7/2026 | 0.9 | Process client's 7/7 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/7/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application and reconciliations |
| Bui, An | 7/7/2026 | 0.9 | Create 7/7 disbursement request summary |
| Bui, An | 7/7/2026 | 2.1 | Reconcile 7/6 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 7/7/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss plan budget |
| Corrado, Eric | 7/7/2026 | 0.1 | Correspondence with FBG re: payment of ABL advisor invoices |
| Corrado, Eric | 7/7/2026 | 0.1 | Correspondence with FTI and WS re: ABL advisor invoice payment |
| Corrado, Eric | 7/7/2026 | 1.9 | Participate in call with D. Jerneycic, C. Moffatt, E. Corrado, M. Uhrin, J. Jenkins, N. Porraro, A. Bui (A&M) to discuss 6/26 restricted cash reconciliation items |
| Corrado, Eric | 7/7/2026 | 1.4 | Update cash flow forecast and restricted cash items, including preparing analysis of actuals through 6/26 vs. plan budget |
| Corrado, Eric | 7/7/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss next steps re: restricted cash items |
| Corrado, Eric | 7/7/2026 | 0.2 | Review of 7/3 pro fee WIP reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 7/7/2026 | 0.1 | Review of A&M correspondence re: adequate protection account activity |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/7/2026 | 0.2 | Correspondence with A&M Team Members re: DIP interest payments, including compiling invoices re: same |
| Corrado, Eric | 7/7/2026 | 0.2 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) re: 6/26 restricted cash items |
| Corrado, Eric | 7/7/2026 | 0.2 | Prepare comparison of actual pro fee payments by advisor vs. budget for the week ended 7/3, including analysis of same |
| Corrado, Eric | 7/7/2026 | 0.3 | Correspondence with A&M Team Member re: cash receipts data in response to FTI diligence request, including review of info re: same |
| Corrado, Eric | 7/7/2026 | 0.1 | Correspondence with A&M Team Members re: updates to liquidity dashboard |
| Corrado, Eric | 7/7/2026 | 0.3 | Prepare summary of pro fee payments by advisor for the week ended 7/3, including comparison to bank activity |
| Corrado, Eric | 7/7/2026 | 0.4 | Review of 6/26 restricted cash reconciliation prepared by A&M Team Member, including preparing analysis of same |
| Jansen, John | 7/7/2026 | 1.1 | Prepare final true up calculations for Dalton and send confirmation e-mails to OEM customers |
| Jansen, John | 7/7/2026 | 1.4 | Prepare final true up calculations for Horizon and send confirmation e-mails to OEM customers |
| Jansen, John | 7/7/2026 | 0.2 | Check proposed responses to 7/7 FTI diligence questions |
| Jansen, John | 7/7/2026 | 0.1 | Correspondence with FTI regarding confirmation of diminution settlements for OEM at TMD and Horizon |
| Jansen, John | 7/7/2026 | 0.1 | Check Weil's proposed changes to OEM true up e-mail |
| Jenkins, Jett | 7/7/2026 | 0.6 | Participate in call with M. Uhrin, J. Jenkins (A&M) to discuss restricted cash detail and analysis |
| Jenkins, Jett | 7/7/2026 | 0.4 | Identify historical DIP financing rollforwards |
| Jenkins, Jett | 7/7/2026 | 1.9 | Participate in call with D. Jerneycic, C. Moffatt, E. Corrado, M. Uhrin, J. Jenkins, N. Porraro, A. Bui (A&M) to discuss 6/26 restricted cash reconciliation items |
| Jenkins, Jett | 7/7/2026 | 0.3 | Participate in call with J. Jenkins, N. Porraro (A&M) to discuss cash application updates and factored invoice analysis |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 7/7/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss next steps re: restricted cash items |
| Mitchell, Justin | 7/7/2026 | 0.6 | Analyze latest CBP diverted funds and updates to CBP reporting on amounts sent to treasury for issuance |
| Mitchell, Justin | 7/7/2026 | 0.3 | Correspondence with Client regarding Cardone tariff refunds and post summary correction filings to receive refunds issued |
| Mitchell, Justin | 7/7/2026 | 0.2 | Correspondence with Client regarding tariff refund receipts |
| Mitchell, Justin | 7/7/2026 | 1.1 | Analyze excluded reconciliation items identified in surety bond company analysis of Client data |
| Moffatt, Christopher | 7/7/2026 | 0.3 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss factored invoice reconciliation |
| Moffatt, Christopher | 7/7/2026 | 1.3 | Prepare updated segregated accounts summary rollforward |
| Moffatt, Christopher | 7/7/2026 | 0.6 | Verify professional fee invoices, payment status and available funds |
| Moffatt, Christopher | 7/7/2026 | 0.3 | Evaluate disbursement requests, confirm vendor and treasury support, compare to funding schedules, verify available funds |
| Moffatt, Christopher | 7/7/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application and reconciliations |
| Moffatt, Christopher | 7/7/2026 | 1.9 | Participate in call with D. Jerneycic, C. Moffatt, E. Corrado, M. Uhrin, J. Jenkins, N. Porraro, A. Bui (A&M) to discuss 6/26 restricted cash reconciliation items |
| Moffatt, Christopher | 7/7/2026 | 1.4 | Verify revised cash application file and supporting schedules |
| Moffatt, Christopher | 7/7/2026 | 0.3 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss cash application updates and variance analysis |
| Porraro, Nickolas | 7/7/2026 | 0.3 | Participate in call with J. Jenkins, N. Porraro (A&M) to discuss cash application updates and factored invoice analysis |
| Porraro, Nickolas | 7/7/2026 | 0.3 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss cash application updates and variance analysis |
| Porraro, Nickolas | 7/7/2026 | 0.3 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss factored invoice reconciliation |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 7/7/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application and reconciliations |
| Porraro, Nickolas | 7/7/2026 | 1.9 | Participate in call with D. Jerneycic, C. Moffatt, E. Corrado, M. Uhrin, J. Jenkins, N. Porraro, A. Bui (A&M) to discuss 6/26 restricted cash reconciliation items |
| Porraro, Nickolas | 7/7/2026 | 2.1 | Prepare weekly cash application reporting file and update formulas to improve export to presentation-ready formats |
| Porraro, Nickolas | 7/7/2026 | 2.8 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare restricted cash reconciliation items and variances |
| Spies, Dean | 7/7/2026 | 0.3 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash application and reconciliations |
| Spies, Dean | 7/7/2026 | 2.8 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare restricted cash reconciliation items and variances |
| Taylor, Trent | 7/7/2026 | 0.9 | Prepare summary of latest diminution balances for an OEM customer related to Pumps business units |
| Uhrin, Matt | 7/7/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss plan budget |
| Uhrin, Matt | 7/7/2026 | 0.1 | Correspondence with A&M team re: OEM inventory diminution |
| Uhrin, Matt | 7/7/2026 | 0.6 | Participate in call with M. Uhrin, J. Jenkins (A&M) to discuss restricted cash detail and analysis |
| Uhrin, Matt | 7/7/2026 | 1.9 | Participate in call with D. Jerneycic, C. Moffatt, E. Corrado, M. Uhrin, J. Jenkins, N. Porraro, A. Bui (A&M) to discuss 6/26 restricted cash reconciliation items |
| Uhrin, Matt | 7/7/2026 | 0.2 | Correspondence with A&M team re: Evolution inventory diminution account true-up requirements |
| Bui, An | 7/8/2026 | 1.2 | Update liquidity dashboard with 7/7 cash flow, disbursement, and collection data |
| Bui, An | 7/8/2026 | 1.3 | Create ABL spend summary for week ending 7/3 |
| Bui, An | 7/8/2026 | 2.1 | Reconcile 7/7 disbursements against approved requests and supporting documentation |
| Bui, An | 7/8/2026 | 0.3 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss cash application, receipts, and weekly reconciliations |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 7/8/2026 | 0.9 | Create 7/8 disbursement request summary |
| Bui, An | 7/8/2026 | 0.9 | Process client's 7/8 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/8/2026 | 0.9 | Process client's 7/9 disbursement request files by grouping transactions into appropriate categories |
| Corrado, Eric | 7/8/2026 | 0.1 | Review of A&M correspondence re: adequate protection items |
| Corrado, Eric | 7/8/2026 | 1.4 | Prepare and update plan budget variance reporting through the week ended 6/26 |
| Corrado, Eric | 7/8/2026 | 0.2 | Review of A&M and Lazard comments and related correspondence re: draft declaration |
| Corrado, Eric | 7/8/2026 | 1.3 | Review of draft 7/3 variance reporting and restricted cash roll forwards prepared by A&M Team Member |
| Corrado, Eric | 7/8/2026 | 0.6 | Participate in call with E. Corrado, J. Jenkins (A&M) to review restricted cash details for cash flow forecast |
| Hawkins, Connor | 7/8/2026 | 1.1 | Coordinate payment reconciliation with FBG treasury team |
| Hawkins, Connor | 7/8/2026 | 0.2 | Correspond with Weil team regarding proof of payment documents |
| Jansen, John | 7/8/2026 | 1.6 | Update OEM cash flow model for Week 22 actuals |
| Jansen, John | 7/8/2026 | 0.4 | Prepare final true up calculations for Jasper and send confirmation e-mails to OEM customers |
| Jansen, John | 7/8/2026 | 0.7 | Prepare final true up calculations for TMD and send confirmation e-mails to OEM customers |
| Jansen, John | 7/8/2026 | 0.9 | Prepare final true up calculations for Trico and send confirmation e-mails to OEM customers |
| Jenkins, Jett | 7/8/2026 | 1.8 | Update current restricted cash detail for cash flow forecast |
| Jenkins, Jett | 7/8/2026 | 0.6 | Participate in call with E. Corrado, J. Jenkins (A&M) to review restricted cash details for cash flow forecast |
| Moffatt, Christopher | 7/8/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss cash receipts and bank accounts |
| Moffatt, Christopher | 7/8/2026 | 1.1 | Update employee lease account cost allocations |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/8/2026 | 0.9 | Verify weekly spend allocation files |
| Moffatt, Christopher | 7/8/2026 | 0.3 | Summarize disbursement requests, validate vendor and treasury support, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 7/8/2026 | 0.2 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss cash flow reporting |
| Moffatt, Christopher | 7/8/2026 | 1.3 | Verify zero and negative balance accounts and activity |
| Moffatt, Christopher | 7/8/2026 | 0.3 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss cash application, receipts, and weekly reconciliations |
| Porraro, Nickolas | 7/8/2026 | 2.9 | Prepare weekly cash receipts movement report and receipts tracker presentation with updated data from FBG |
| Porraro, Nickolas | 7/8/2026 | 2.7 | Generate presentation-ready cash application materials using updated Alteryx outputs and reporting schedules |
| Porraro, Nickolas | 7/8/2026 | 1.1 | Prepare business unit-level sales and receipt analyses to support cash management and diligence requests |
| Porraro, Nickolas | 7/8/2026 | 0.3 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss cash application, receipts, and weekly reconciliations |
| Spies, Dean | 7/8/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss cash receipts and bank accounts |
| Spies, Dean | 7/8/2026 | 0.2 | Analyze daily spend request and provide comments for followup |
| Taylor, Trent | 7/8/2026 | 0.8 | Calculate change in inventory balances by SKU for an OEM customer at TMM between 5.22 and 7.08 |
| Taylor, Trent | 7/8/2026 | 1.1 | Create revised baseline inventory listing as of 1.23 using raw materials SKU listing for an OEM customer |
| Taylor, Trent | 7/8/2026 | 2.2 | Build diminution workbook for an OEM customer at TMM layering perpetual and operations inventory listings through 7.08 |
| Uhrin, Matt | 7/8/2026 | 0.2 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss cash flow reporting |
| Bui, An | 7/9/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss updated cash application report, open bank account statuses, and receipts |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 7/9/2026 | 0.9 | Create 7/9 disbursement request summary |
| Bui, An | 7/9/2026 | 1.2 | Update liquidity dashboard with 7/8 cash flow, disbursement, and collection data |
| Bui, An | 7/9/2026 | 2.3 | Reconcile 7/8 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 7/9/2026 | 0.4 | Review and provide comments to A&M Team Member re: 7/3 liquidity reporting |
| Corrado, Eric | 7/9/2026 | 1.2 | Prepare and update 7/3 variance reporting prepared by A&M Team Member, including related updates to cash flow forecast and restricted cash roll forwards |
| Corrado, Eric | 7/9/2026 | 2.3 | Prepare variance reporting through 6/26 and 7/3 for plan budget, including analysis re: same |
| Corrado, Eric | 7/9/2026 | 2.1 | Prepare supporting schedules and cash roll forwards for plan budget variance reporting through 7/3 |
| Corrado, Eric | 7/9/2026 | 0.1 | Correspondence with A&M Team Members re: ABL funding items |
| Corrado, Eric | 7/9/2026 | 0.4 | Review of Kroll distribution letters prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/9/2026 | 0.8 | Prepare commentary for variances between actuals through 7/3 vs. plan budget |
| Corrado, Eric | 7/9/2026 | 0.7 | Update cash flow forecast and 7/3 reporting to reflect cash receipts and restricted cash data provided by A&M Team Members |
| Corrado, Eric | 7/9/2026 | 0.2 | Correspondence with FTI and A&M Team Members re: ABL funding items |
| Corrado, Eric | 7/9/2026 | 0.2 | Participate in discussion with C. Moffatt, E. Corrado (A&M) re: restricted cash items |
| Corrado, Eric | 7/9/2026 | 0.3 | Participate in discussion with C. Moffatt, E. Corrado (A&M) re: 7/3 cash activity and tariff refund items |
| Corrado, Eric | 7/9/2026 | 0.3 | Review of 7/3 cash receipts analysis prepared by A&M Team Members, including correspondence re: same |
| Dawes, David | 7/9/2026 | 0.6 | Correspondence with team regarding funding request for employee payments |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/9/2026 | 0.2 | Review draft OEM funding reconciliation |
| Hawkins, Connor | 7/9/2026 | 0.8 | Prepare invoices required for Greenville, OH liquidation to include in daily spend request |
| Hawkins, Connor | 7/9/2026 | 1.3 | Prepare summary of steps taken for payment of certain equipment leases |
| Jansen, John | 7/9/2026 | 0.2 | Correspondence with Horizon customer regarding true up calculations |
| Jansen, John | 7/9/2026 | 0.4 | Prepare and distribute week 22 and 23 OEM sources and uses reporting |
| Jansen, John | 7/9/2026 | 0.5 | Prepare summary of remaining Pumps OEM budget |
| Jansen, John | 7/9/2026 | 0.8 | Update OEM cash flow model for Week 23 actuals |
| Jenkins, Jett | 7/9/2026 | 0.4 | Prepare escrow account disbursement instructions for invoices |
| Levitan, Isaac | 7/9/2026 | 1.2 | Update foreign counsel tracker for newly received invoices |
| Mitchell, Justin | 7/9/2026 | 0.2 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss tariff refunds |
| Moffatt, Christopher | 7/9/2026 | 0.3 | Review disbursement requests, confirm support with vendor and treasury teams, compare schedules, validate available funds |
| Moffatt, Christopher | 7/9/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss updated cash application report, open bank account statuses, and receipts |
| Moffatt, Christopher | 7/9/2026 | 0.3 | Verify tariff refund schedule and update receipts tracker |
| Moffatt, Christopher | 7/9/2026 | 0.7 | Prepare rollforward of OEM restricted cash |
| Moffatt, Christopher | 7/9/2026 | 0.3 | Participate in discussion with C. Moffatt, E. Corrado (A&M) re: 7/3 cash activity and tariff refund items |
| Moffatt, Christopher | 7/9/2026 | 1.3 | Update segregated accounts tracker and reconcile variances |
| Moffatt, Christopher | 7/9/2026 | 2.3 | Verify and update bank account tracker to prepare bank closing recommendations, current status and utilization |
| Moffatt, Christopher | 7/9/2026 | 0.2 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss tariff refunds |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/9/2026 | 0.2 | Participate in discussion with C. Moffatt, E. Corrado (A&M) re: restricted cash items |
| Moffatt, Christopher | 7/9/2026 | 0.6 | Reconcile disbursement allocation file and update restricted cash amounts |
| Porraro, Nickolas | 7/9/2026 | 1.1 | Prepare weekly cash application reporting file and update formulas to improve export to presentation-ready formats |
| Porraro, Nickolas | 7/9/2026 | 1.6 | Prepare weekly cash application cash receipts tracker to support weekly funds movement based on updated reporting |
| Porraro, Nickolas | 7/9/2026 | 1.8 | Prepare weekly cash application cash receipts movement report to summarize post, pre, and total receipts based on updated data |
| Porraro, Nickolas | 7/9/2026 | 2.4 | Prepare cash application reports based on weekly cash application data |
| Porraro, Nickolas | 7/9/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss updated cash application report, open bank account statuses, and receipts |
| Spies, Dean | 7/9/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss updated cash application report, open bank account statuses, and receipts |
| Taylor, Trent | 7/9/2026 | 1.9 | Prepare updated OEM weekly inventory reporting package as of 07.03 |
| Young, Brandon | 7/9/2026 | 0.2 | Correspond with FBG AP team regarding funding transfer process for vendor settlement payment |
| Bui, An | 7/10/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss applied cash receipts and restricted funds |
| Bui, An | 7/10/2026 | 2.4 | Identify and compile end of June payroll items for select legal entity |
| Bui, An | 7/10/2026 | 2.3 | Reconcile 7/9 disbursements against approved requests and supporting documentation |
| Bui, An | 7/10/2026 | 1.2 | Update liquidity dashboard with 7/9 cash flow, disbursement, and collection data |
| Bui, An | 7/10/2026 | 0.9 | Process client's 7/10 disbursement request files by grouping transactions into appropriate categories |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 7/10/2026 | 0.9 | Create 7/10 disbursement request summary |
| Corrado, Eric | 7/10/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss restricted cash items |
| Corrado, Eric | 7/10/2026 | 0.1 | Correspondence with FBG and A&M Team Members re: funding items |
| Corrado, Eric | 7/10/2026 | 0.3 | Participate in call with M. Taborga, A. Talhouni, N. Haughey, J. Jansen, M. Rios, C. Moffatt, E. Corrado (A&M) to discuss funding, cost allocation, budget and release of funds |
| Corrado, Eric | 7/10/2026 | 0.7 | Finalize draft 7/3 variance reporting package for plan budget, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 7/10/2026 | 0.2 | Review of cash use detail analysis prepared by A&M Team Member, including correspondence re: same |
| Haughey, Nicholas | 7/10/2026 | 0.2 | Review and summarize the daily cash request |
| Haughey, Nicholas | 7/10/2026 | 0.3 | Participate in call with M. Taborga, A. Talhouni, N. Haughey, J. Jansen, M. Rios, C. Moffatt, E. Corrado (A&M) to discuss funding, cost allocation, budget and release of funds |
| Jansen, John | 7/10/2026 | 0.2 | Prepare proposed edits to OEM true up e-mail confirmation |
| Jansen, John | 7/10/2026 | 0.1 | Correspondence with FBG treasury regarding pre-petition credits being asserted by OEM customer |
| Jansen, John | 7/10/2026 | 0.2 | Analyze open tariff payments at ASC for OEM true up calculations |
| Jansen, John | 7/10/2026 | 0.3 | Check and provide comments on Pumps inventory diminution reconciliation |
| Jansen, John | 7/10/2026 | 0.3 | Participate in call with M. Taborga, A. Talhouni, N. Haughey, J. Jansen, M. Rios, C. Moffatt, E. Corrado (A&M) to discuss funding, cost allocation, budget and release of funds |
| Jansen, John | 7/10/2026 | 0.1 | Correspondence with FBG treasury regarding status of OEM true up calculations |
| Jenkins, Jett | 7/10/2026 | 2.8 | Review historical cash balance detail and variances related to prior balances |
| Jenkins, Jett | 7/10/2026 | 1.7 | Update internal supplement for cash flow forecast |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 7/10/2026 | 2.4 | Finalize 13WCF and liquidity reporting based on additional comments and data provided by team |
| Moffatt, Christopher | 7/10/2026 | 0.4 | Evaluate disbursement requests, confirm vendor and treasury support, compare to funding schedules, verify available funds |
| Moffatt, Christopher | 7/10/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss applied cash receipts and restricted funds |
| Moffatt, Christopher | 7/10/2026 | 0.4 | Verify final payroll and severance amounts and reconcile to schedule |
| Moffatt, Christopher | 7/10/2026 | 0.5 | Verify weekly disbursements and allocation of payments |
| Moffatt, Christopher | 7/10/2026 | 0.3 | Participate in call with M. Taborga, A. Talhouni, N. Haughey, J. Jansen, M. Rios, C. Moffatt, E. Corrado (A&M) to discuss funding, cost allocation, budget and release of funds |
| Moffatt, Christopher | 7/10/2026 | 1.1 | Verify weekly cash application file, summary receipts materials and update restricted funds |
| Moffatt, Christopher | 7/10/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss restricted cash items |
| Moffatt, Christopher | 7/10/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss accounts receivable aging data for factor interrogatories |
| Moffatt, Christopher | 7/10/2026 | 0.2 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss employee liability account escrow funding |
| Porraro, Nickolas | 7/10/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss applied cash receipts and restricted funds |
| Porraro, Nickolas | 7/10/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss accounts receivable aging data for factor interrogatories |
| Porraro, Nickolas | 7/10/2026 | 2.7 | Prepare analyses of customer payment activity for sale processes |
| Porraro, Nickolas | 7/10/2026 | 2.3 | Prepare weekly cash collections summaries highlighting significant movements and key drivers |
| Porraro, Nickolas | 7/10/2026 | 1.3 | Reconcile account-level cash activity to weekly reporting outputs and validate completeness |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 7/10/2026 | 0.3 | Participate in call with M. Taborga, A. Talhouni, N. Haughey, J. Jansen, M. Rios, C. Moffatt, E. Corrado (A&M) to discuss funding, cost allocation, budget and release of funds |
| Spies, Dean | 7/10/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss applied cash receipts and restricted funds |
| Taborga, Mauricio | 7/10/2026 | 0.3 | Participate in call with M. Taborga, A. Talhouni, N. Haughey, J. Jansen, M. Rios, C. Moffatt, E. Corrado (A&M) to discuss funding, cost allocation, budget and release of funds |
| Talhouni, Ali | 7/10/2026 | 0.3 | Participate in call with M. Taborga, A. Talhouni, N. Haughey, J. Jansen, M. Rios, C. Moffatt, E. Corrado (A&M) to discuss funding, cost allocation, budget and release of funds |
| Taylor, Trent | 7/10/2026 | 0.7 | Configure collateral reporting backup to support weekly collateral processes |
| Taylor, Trent | 7/10/2026 | 1.8 | Populate weekly collateral report for week ended 07.03 with inventory data for all business units and locations |
| Taylor, Trent | 7/10/2026 | 2.2 | Calculate inventory balances as of week ending 6.05 as available and record balances in trending inventory reporting backup |
| Taylor, Trent | 7/10/2026 | 1.1 | Investigate methodology for adjusting an OEM customer's diminution calculation at TMM to include additional SKUs identified during wind down |
| Corrado, Eric | 7/11/2026 | 1.2 | Review and update historical cash use analysis prepared by A&M Team Member, including correspondence re: same |
| Moffatt, Christopher | 7/12/2026 | 0.6 | Prepare materials responsive to factor interrogatories and verify |
| Bui, An | 7/13/2026 | 1.9 | Update liquidity dashboard with 7/10 cash flow, disbursement, and collection data |
| Bui, An | 7/13/2026 | 0.2 | Participate in meeting with B. Young, A. Bui (A&M) re: intercompany claims |
| Bui, An | 7/13/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash balances, accounts and diligence requests |
| Bui, An | 7/13/2026 | 1.2 | Reconcile daily and weekly liquidity report as of 7/10 |
| Bui, An | 7/13/2026 | 0.9 | Create 7/13 disbursement request summary |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 7/13/2026 | 2.6 | Reconcile 7/10 disbursements against approved requests and supporting documentation |
| Bui, An | 7/13/2026 | 0.9 | Process client's 7/13 disbursement request files by grouping transactions into appropriate categories |
| Corrado, Eric | 7/13/2026 | 0.3 | Review of updated cash use detail through 7/3 prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/13/2026 | 0.4 | Prepare summary of AHG advisor June invoices for payment, including comparison to budget, impact on minimum liquidity covenant and correspondence with A&M Team Members re: same |
| Corrado, Eric | 7/13/2026 | 0.2 | Correspondence with FBG re: payment of AHG advisor June invoices |
| Corrado, Eric | 7/13/2026 | 0.2 | Correspondence with A&M Team Members re: Katten invoice, including comparison to budget |
| Corrado, Eric | 7/13/2026 | 0.1 | Participate in call with E. Corrado, C. Moffatt (A&M) to discuss disbursement status |
| Corrado, Eric | 7/13/2026 | 0.1 | Correspondence with A&M Team Member re: ABL balance, including paydown from asset sales |
| Corrado, Eric | 7/13/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss ABL proceeds re: sale of Jasper Rubber |
| Dawes, David | 7/13/2026 | 2.6 | Review IT vendor contract status, current service requirements, and status of vendor negotiations for wind-down period |
| Dawes, David | 7/13/2026 | 1.2 | Develop and compare IT cost scenarios based on continuation or discontinuation of existing ERP environments |
| Dawes, David | 7/13/2026 | 0.9 | Develop IT cost assumptions for hosting, managed services, data preservation, storage, software, and support requirements |
| Haughey, Nicholas | 7/13/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss cash transactions |
| Hawkins, Connor | 7/13/2026 | 0.4 | Correspond with FBG accounts payable team regarding funding status of certain utility invoices |
| Jansen, John | 7/13/2026 | 0.3 | Prepare summary of Jasper final cash flow activity for OEM customer |
| Jansen, John | 7/13/2026 | 0.4 | Update OEM refund tracker for current status as of 7/13 |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 7/13/2026 | 0.2 | Correspondence with RPM regarding timing of Horizon OEM customer exit from funding |
| Jansen, John | 7/13/2026 | 0.2 | Prepare updated true up confirmation e-mails for certain OEM customer |
| Jansen, John | 7/13/2026 | 0.2 | Prepare summary of Dalton true up calculation for OEM customer |
| Jansen, John | 7/13/2026 | 0.1 | Correspondence with FBG commercial team regarding final Pumps tariff estimates |
| Jansen, John | 7/13/2026 | 0.4 | Follow up correspondence with OEM customers regarding true up confirmation e-mails |
| Jansen, John | 7/13/2026 | 0.2 | Analyze 7/13 diligence requests from FTI |
| Jenkins, Jett | 7/13/2026 | 1.4 | Review prior disbursement detail and reclassifications |
| Jenkins, Jett | 7/13/2026 | 0.6 | Outreach to professionals regarding actuals and estimates |
| Moffatt, Christopher | 7/13/2026 | 0.1 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss historical receipt data |
| Moffatt, Christopher | 7/13/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash balances, accounts and diligence requests |
| Moffatt, Christopher | 7/13/2026 | 0.5 | Prepare reconciliation of legal counsel and winddown counsel invoices |
| Moffatt, Christopher | 7/13/2026 | 0.8 | Reconcile sales proceeds, fund flows and escrow accounts |
| Moffatt, Christopher | 7/13/2026 | 1.1 | Verify weekly liquidity dashboard and daily reporting variances |
| Moffatt, Christopher | 7/13/2026 | 0.3 | Review disbursement requests, verify vendor and treasury support, compare funding schedules, confirm available funds |
| Moffatt, Christopher | 7/13/2026 | 0.2 | Reconcile professional fee invoices and payments |
| Moffatt, Christopher | 7/13/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss cash transactions |
| Moffatt, Christopher | 7/13/2026 | 0.1 | Participate in call with E. Corrado, C. Moffatt (A&M) to discuss disbursement status |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/13/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss ABL proceeds re: sale of Jasper Rubber |
| Porraro, Nickolas | 7/13/2026 | 2.7 | Compile supporting schedules for factoring diligence requests using cash application and accounts receivable data |
| Porraro, Nickolas | 7/13/2026 | 0.1 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss historical receipt data |
| Porraro, Nickolas | 7/13/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash balances, accounts and diligence requests |
| Porraro, Nickolas | 7/13/2026 | 2.3 | Analyze customer payment activity to identify significant receipt changes and potential reconciliation items |
| Porraro, Nickolas | 7/13/2026 | 2.4 | Coordinate with the cash management team to resolve variances between bank activity and weekly reporting |
| Spies, Dean | 7/13/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash balances, accounts and diligence requests |
| Young, Brandon | 7/13/2026 | 0.2 | Correspond with freight supplier regarding proof of payment for settlement amounts |
| Young, Brandon | 7/13/2026 | 0.2 | Correspond with Weil regarding proof of payment for July rent |
| Young, Brandon | 7/13/2026 | 0.2 | Participate in meeting with B. Young, A. Bui (A&M) re: intercompany claims |
| Young, Brandon | 7/13/2026 | 1.6 | Analyze intercompany cash transfers regarding comparison to intercompany sales |
| Bui, An | 7/14/2026 | 1.7 | Create ABL spend summary for week ending 7/10 |
| Bui, An | 7/14/2026 | 1.2 | Update liquidity dashboard with 7/13 cash flow, disbursement, and collection data |
| Bui, An | 7/14/2026 | 0.9 | Process client's 7/14 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/14/2026 | 0.9 | Participate in meeting with FBG, A. Bui (A&M) re: payroll items for select business units |
| Bui, An | 7/14/2026 | 0.9 | Create 7/14 disbursement request summary |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 7/14/2026 | 2.9 | Reconcile spend allocated to select funding sources across different records |
| Bui, An | 7/14/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation, cash application and transition |
| Corrado, Eric | 7/14/2026 | 0.3 | Update pro fee escrow roll forward for the week ended 7/10 based on bank detail provided by Kroll |
| Corrado, Eric | 7/14/2026 | 0.4 | Prepare summary of pro fee payments by advisor for the week ended 7/10, including comparison to bank activity |
| Corrado, Eric | 7/14/2026 | 0.8 | Prepare weekly view of plan budget variance reporting for the 6-week period through 7/3 |
| Corrado, Eric | 7/14/2026 | 0.5 | Participate in call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, E. Corrado (A&M) to discuss restricted cash and payroll liability items |
| Corrado, Eric | 7/14/2026 | 0.4 | Participate in calls with FTI to discuss 7/3 plan budget reporting and restricted cash items |
| Corrado, Eric | 7/14/2026 | 0.3 | Correspondence with FTI re: plan budget and restricted cash reporting items, including providing same |
| Corrado, Eric | 7/14/2026 | 0.1 | Review of 7/10 ABL and LC reports provided by FBG |
| Dawes, David | 7/14/2026 | 1.8 | Build detailed IT cost schedule and incorporate scenario assumptions into Wind Down Budget model |
| Dawes, David | 7/14/2026 | 0.6 | Correspondence with A&M team regarding IT requirements, assumptions, and outstanding vendor matters |
| Dawes, David | 7/14/2026 | 1.1 | Develop IT personnel assumptions and supporting personnel schedules for post-confirmation period |
| Dawes, David | 7/14/2026 | 1.4 | Update IT budget for ongoing requirements and outstanding post-petition vendor costs |
| Dawes, David | 7/14/2026 | 1.2 | Refine IT budget assumptions for ERP hosting, managed services, data preservation, storage, and software requirements |
| Haughey, Nicholas | 7/14/2026 | 0.5 | Participate in call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, E. Corrado (A&M) to discuss restricted cash and payroll liability items |
| Hawkins, Connor | 7/14/2026 | 0.2 | Review estate disbursements for 7.14.2026 |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 7/14/2026 | 0.1 | Correspondence with KPMG regarding timing of Pumps true up |
| Jansen, John | 7/14/2026 | 0.2 | Participate in call with J. Jansen, T. Taylor (A&M) to discuss an OEM customer's diminution analysis |
| Jansen, John | 7/14/2026 | 0.3 | Prepare summary of Pump diminution amount for KPMG |
| Jansen, John | 7/14/2026 | 0.4 | Analyze draft of final Pumps diminution calculations |
| Jansen, John | 7/14/2026 | 0.8 | Prepare draft of final Pumps true up amount |
| Jansen, John | 7/14/2026 | 1.2 | Update OEM cash flow model for Week 24 actuals |
| Jenkins, Jett | 7/14/2026 | 1.2 | Reconcile historical disbursement and reporting materials to cash |
| Jenkins, Jett | 7/14/2026 | 0.4 | Update Kroll distribution letter from escrow account |
| Levitan, Isaac | 7/14/2026 | 1.4 | Review foreign counsel invoice payment status by firm |
| Moffatt, Christopher | 7/14/2026 | 0.2 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss transition of cash management |
| Moffatt, Christopher | 7/14/2026 | 0.6 | Verify machinery, inventory and other sales amounts and reconciliation, movement of funds |
| Moffatt, Christopher | 7/14/2026 | 1.2 | Revise segregated funds account tracker for recent activity and verify balances |
| Moffatt, Christopher | 7/14/2026 | 0.6 | Review disbursement requests, confirm support with vendor and treasury teams, compare schedules, validate available funds |
| Moffatt, Christopher | 7/14/2026 | 0.5 | Participate in call with D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, E. Corrado (A&M) to discuss restricted cash and payroll liability items |
| Moffatt, Christopher | 7/14/2026 | 0.2 | Verify escrow account amounts per diligence request |
| Moffatt, Christopher | 7/14/2026 | 0.1 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss payroll liability reserves |
| Moffatt, Christopher | 7/14/2026 | 0.1 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application reports |
| Moffatt, Christopher | 7/14/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation, cash application and transition |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 7/14/2026 | 2.1 | Update segregated funds trackers with current receipt activity and account-level cash movements |
| Porraro, Nickolas | 7/14/2026 | 2.4 | Update cash application reporting files with the latest receipt data and supporting reconciliation details |
| Porraro, Nickolas | 7/14/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation, cash application and transition |
| Porraro, Nickolas | 7/14/2026 | 0.2 | Participate in call with D. Spies, N. Porraro (A&M) to discuss cash application transitional items |
| Porraro, Nickolas | 7/14/2026 | 1.8 | Prepare customer mapping analyses to align nomination data with debtor and business unit information |
| Porraro, Nickolas | 7/14/2026 | 0.1 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application reports |
| Spies, Dean | 7/14/2026 | 0.4 | Participate in daily cash call with C. Moffatt, D. Spies, A. Bui, N. Porraro (A&M) to discuss cash reconciliation, cash application and transition |
| Spies, Dean | 7/14/2026 | 0.6 | Participate in call with FBG AP personnel regarding payment of various invoices |
| Spies, Dean | 7/14/2026 | 0.2 | Participate in call with D. Spies, N. Porraro (A&M) to discuss cash application transitional items |
| Taylor, Trent | 7/14/2026 | 1.7 | Build bridge analysis for an OEM customer's diminution comparing previously presented calculation to updated calculation |
| Taylor, Trent | 7/14/2026 | 1.8 | Prepare updated diminution analysis for an OEM customer reflecting June and July activity and updated presentation structure |
| Taylor, Trent | 7/14/2026 | 0.2 | Participate in call with J. Jansen, T. Taylor (A&M) to discuss an OEM customer's diminution analysis |
| Young, Brandon | 7/14/2026 | 0.6 | Analyze intercompany funding to Trico Mexico regarding tracking of postpetition cash transfers |
| Bui, An | 7/15/2026 | 2.3 | Reconcile 7/14 disbursements against approved requests and supporting documentation |
| Bui, An | 7/15/2026 | 0.9 | Create 7/15 disbursement request summary |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 7/15/2026 | 0.9 | Process client's 7/15 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/15/2026 | 1.2 | Update liquidity dashboard with 7/14 cash flow, disbursement, and collection data |
| Bui, An | 7/15/2026 | 2.1 | Reconcile 7/13 disbursements against approved requests and supporting documentation |
| Bui, An | 7/15/2026 | 1.7 | Create OEM spend summary for week ending 7/10 |
| Bui, An | 7/15/2026 | 0.2 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss OEM funds release, cash application, and diligence questions |
| Corrado, Eric | 7/15/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss AR receipts analysis |
| Corrado, Eric | 7/15/2026 | 0.3 | Correspondence with FBG and A&M Team Members re: ABL payment instructions |
| Corrado, Eric | 7/15/2026 | 0.1 | Update pro fee tracker for 7/15 escrow payments |
| Hawkins, Connor | 7/15/2026 | 0.2 | Correspond with Hilco team regarding lease obligations |
| Jansen, John | 7/15/2026 | 0.1 | Correspondence with KPMG regarding Pumps open items |
| Jansen, John | 7/15/2026 | 0.1 | Prepare responses to FTI questions on diminution timing |
| Jansen, John | 7/15/2026 | 0.2 | Correspondence with FBG treasury regarding final Pumps payments |
| Johnston, Wade | 7/15/2026 | 0.2 | Participate in call with Hilco, D. Jerneycic, C. Moffatt, W. Johnston, N. Porraro (A&M) to discuss accounts receivable collection process and transition |
| Johnston, Wade | 7/15/2026 | 0.3 | Correspondence with A&M team regarding post-confirmation cash flow budget comments and related updates |
| Johnston, Wade | 7/15/2026 | 0.3 | Participate in call with Weil, D. Jerneycic, C. Moffatt, W. Johnston, N. Porraro (A&M) to discuss transition of cash application reconciliation process |
| Johnston, Wade | 7/15/2026 | 1.1 | Validate post-confirmation cash flow budget mechanics and assumptions before sharing with A&M team |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/15/2026 | 0.4 | Participate in call with FBG, N. Porraro, C. Moffatt (A&M) to walkthrough cash application revisions |
| Moffatt, Christopher | 7/15/2026 | 0.9 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss BPI cash application and sales location data and reporting |
| Moffatt, Christopher | 7/15/2026 | 0.6 | Verify revised accounts receivable file and reconcile |
| Moffatt, Christopher | 7/15/2026 | 0.1 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss cash application process |
| Moffatt, Christopher | 7/15/2026 | 0.5 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 7/15/2026 | 0.3 | Summarize rebilling activities for professional fees |
| Moffatt, Christopher | 7/15/2026 | 0.3 | Participate in call with Weil, D. Jerneycic, C. Moffatt, W. Johnston, N. Porraro (A&M) to discuss transition of cash application reconciliation process |
| Moffatt, Christopher | 7/15/2026 | 0.2 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss OEM funds release, cash application, and diligence questions |
| Moffatt, Christopher | 7/15/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss follow up requests regarding BPI receipts |
| Moffatt, Christopher | 7/15/2026 | 0.2 | Participate in call with Hilco, D. Jerneycic, C. Moffatt, W. Johnston, N. Porraro (A&M) to discuss accounts receivable collection process and transition |
| Moffatt, Christopher | 7/15/2026 | 0.2 | Participate in call with FBG to discuss cash application updates |
| Moffatt, Christopher | 7/15/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss AR receipts analysis |
| Moffatt, Christopher | 7/15/2026 | 0.6 | Participate in call with N. Porraro, C. Moffatt (A&M) to reconcile cash application weekly files |
| Porraro, Nickolas | 7/15/2026 | 0.6 | Participate in call with N. Porraro, C. Moffatt (A&M) to reconcile cash application weekly files |
| Porraro, Nickolas | 7/15/2026 | 0.2 | Participate in call with Hilco, D. Jerneycic, C. Moffatt, W. Johnston, N. Porraro (A&M) to discuss accounts receivable collection process and transition |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 7/15/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss follow up requests regarding BPI receipts |
| Porraro, Nickolas | 7/15/2026 | 0.2 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss OEM funds release, cash application, and diligence questions |
| Porraro, Nickolas | 7/15/2026 | 2.1 | Analyze cash transfers and account activity to support reconciliation of weekly liquidity movements |
| Porraro, Nickolas | 7/15/2026 | 0.9 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss BPI cash application and sales location data and reporting |
| Porraro, Nickolas | 7/15/2026 | 1.1 | Coordinate diligence support for accounts receivable and factoring requests using underlying cash and invoice data |
| Porraro, Nickolas | 7/15/2026 | 0.4 | Participate in call with FBG, N. Porraro, C. Moffatt (A&M) to walkthrough cash application revisions |
| Porraro, Nickolas | 7/15/2026 | 2.9 | Update reporting schedules to incorporate cash application adjustments, receipt variances, and restricted fund activity |
| Porraro, Nickolas | 7/15/2026 | 0.3 | Participate in call with Weil, D. Jerneycic, C. Moffatt, W. Johnston, N. Porraro (A&M) to discuss transition of cash application reconciliation process |
| Taylor, Trent | 7/15/2026 | 0.7 | Configure collateral reporting backup to support weekly collateral processes |
| Taylor, Trent | 7/15/2026 | 1.7 | Prepare inventory summary for June month end AR, AP, and inventory reporting |
| Taylor, Trent | 7/15/2026 | 1.8 | Populate weekly collateral report for week ended 07.10 with inventory data for all business units and locations |
| Young, Brandon | 7/15/2026 | 2.1 | Analyze non-debtor cash transfers regarding Trico Mexico entities compared to intercompany sales for new value analysis |
| Bui, An | 7/16/2026 | 2.3 | Reconcile 7/15 disbursements against approved requests and supporting documentation |
| Bui, An | 7/16/2026 | 1.2 | Update liquidity dashboard with 7/15 cash flow, disbursement, and collection data |
| Bui, An | 7/16/2026 | 0.9 | Process client's 7/16 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/16/2026 | 0.9 | Create 7/16 disbursement request summary |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 7/16/2026 | 0.3 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro, D. Spies (A&M) to discuss restricted funds and updates to cash application |
| Corrado, Eric | 7/16/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss utility adequate protection account |
| Corrado, Eric | 7/16/2026 | 0.7 | Update 7/10 cash use and net cash flow detail in support of variance reporting |
| Corrado, Eric | 7/16/2026 | 0.9 | Prepare comparison of actuals by constituent through 7/10 vs. plan budget |
| Corrado, Eric | 7/16/2026 | 0.2 | Review of 7/16 segregated cash analysis prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/16/2026 | 0.1 | Correspondence with A&M Team Members re: utility account and adequate assurance items |
| Corrado, Eric | 7/16/2026 | 0.2 | Review of correspondence from Kroll re: surety costs and bank activity, including correspondence with A&M Team Members re: same |
| Hawkins, Connor | 7/16/2026 | 0.6 | Participate in call with D. Spies, C. Hawkins (A&M) reviewing lease-related disbursements for August 2026 |
| Jansen, John | 7/16/2026 | 0.9 | Prepare and distribute week 24 OEM sources and uses reporting |
| Jansen, John | 7/16/2026 | 0.4 | Update Pumps cash flow for final reserve estimates |
| Jansen, John | 7/16/2026 | 0.3 | Update OEM refund tracker for current status as of 7/16 |
| Jansen, John | 7/16/2026 | 0.3 | Prepare response to Jasper customer cash flow questions |
| Jansen, John | 7/16/2026 | 0.3 | Participate in call with J. Jansen, T. Taylor (A&M) to discuss reconciliation of OEM customer diminution analysis |
| Jansen, John | 7/16/2026 | 0.2 | Prepare summary of Pumps true up and diminution for KPMG |
| Jansen, John | 7/16/2026 | 0.2 | Correspondence with KPMG regarding TMM diminution |
| Jansen, John | 7/16/2026 | 0.2 | Anaylze confirmation e-mails responses from OEM customers |
| Johnston, Wade | 7/16/2026 | 0.5 | Continue review and validation of post-confirmation wind-down budget assumptions, methodology, and calculations |
| Moffatt, Christopher | 7/16/2026 | 0.3 | Verify tariff refunds receipts and pending schedule |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/16/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss utility adequate protection account |
| Moffatt, Christopher | 7/16/2026 | 0.1 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss receipts variances |
| Moffatt, Christopher | 7/16/2026 | 0.3 | Summarize disbursement requests, validate vendor and treasury support, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 7/16/2026 | 1.5 | Verify and reconcile weekly cash application files, summary materials |
| Moffatt, Christopher | 7/16/2026 | 0.5 | Verify employee and retiree settlement proposal amounts and reserved amounts |
| Moffatt, Christopher | 7/16/2026 | 1.2 | Prepare updated segregated accounts summary rollforward |
| Moffatt, Christopher | 7/16/2026 | 0.3 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro, D. Spies (A&M) to discuss restricted funds and updates to cash application |
| Porraro, Nickolas | 7/16/2026 | 0.3 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro, D. Spies (A&M) to discuss restricted funds and updates to cash application |
| Porraro, Nickolas | 7/16/2026 | 2.9 | Analyze invoice and receipt populations to identify missing dates, unmatched transactions, and application exceptions |
| Porraro, Nickolas | 7/16/2026 | 1.6 | Analyze unapplied cash balances and identify the missing application data fields to be properly applied |
| Porraro, Nickolas | 7/16/2026 | 0.1 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss receipts variances |
| Porraro, Nickolas | 7/16/2026 | 2.6 | Analyze unapplied cash balances and identify potential invoice matches using customer and payment information |
| Spies, Dean | 7/16/2026 | 0.6 | Participate in call with D. Spies, C. Hawkins (A&M) reviewing lease-related disbursements for August 2026 |
| Spies, Dean | 7/16/2026 | 0.3 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro, D. Spies (A&M) to discuss restricted funds and updates to cash application |
| Taylor, Trent | 7/16/2026 | 0.3 | Participate in call with J. Jansen, T. Taylor (A&M) to discuss reconciliation of OEM customer diminution analysis |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 7/17/2026 | 0.4 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro, D. Spies (A&M) to discuss bank account status, transition of cash application reconciliation process, and cash application data updates |
| Bui, An | 7/17/2026 | 0.9 | Create 7/17 disbursement request summary |
| Bui, An | 7/17/2026 | 0.9 | Process client's 7/17 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/17/2026 | 1.1 | Create status tracker for select bank accounts |
| Bui, An | 7/17/2026 | 1.2 | Update liquidity dashboard with 7/16 cash flow, disbursement, and collection data |
| Bui, An | 7/17/2026 | 2.1 | Reconcile 7/16 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 7/17/2026 | 0.3 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss vendor invoices and reporting items |
| Corrado, Eric | 7/17/2026 | 0.4 | Participate in call with E. Corrado, N. Porraro (A&M) to discuss 7/10 cash receipts analysis |
| Haughey, Nicholas | 7/17/2026 | 0.3 | Review draft tariff summary for distribution |
| Hawkins, Connor | 7/17/2026 | 0.6 | Participate in call with D. Spies, C. Hawkins (A&M) reviewing lease-related disbursements for August 2026 |
| Johnston, Wade | 7/17/2026 | 2.1 | Continue validating post-confirmation wind-down budget mechanics, assumptions, and supporting calculations |
| Moffatt, Christopher | 7/17/2026 | 0.4 | Prepare summary of bank account status per request of ad hoc group |
| Moffatt, Christopher | 7/17/2026 | 0.4 | Evaluate disbursement requests, confirm vendor and treasury support, compare to funding schedules, verify available funds |
| Moffatt, Christopher | 7/17/2026 | 0.3 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss vendor invoices and reporting items |
| Moffatt, Christopher | 7/17/2026 | 0.2 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss cash management and receipts data |
| Moffatt, Christopher | 7/17/2026 | 0.2 | Verify inventory diminution account activity and wire instructions |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/17/2026 | 0.4 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro, D. Spies (A&M) to discuss bank account status, transition of cash application reconciliation process, and cash application data updates |
| Moffatt, Christopher | 7/17/2026 | 0.2 | Reconcile professional fee invoices and payments |
| Porraro, Nickolas | 7/17/2026 | 0.2 | Participate in call with D. Jerneycic, N. Porraro (A&M) to discuss cash application and requests regarding BPI receipts |
| Porraro, Nickolas | 7/17/2026 | 0.4 | Participate in call with E. Corrado, N. Porraro (A&M) to discuss 7/10 cash receipts analysis |
| Porraro, Nickolas | 7/17/2026 | 0.4 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro, D. Spies (A&M) to discuss bank account status, transition of cash application reconciliation process, and cash application data updates |
| Porraro, Nickolas | 7/17/2026 | 1.1 | Prepare restricted cash reconciliation schedules to summarize account-level activity and outstanding items |
| Porraro, Nickolas | 7/17/2026 | 1.3 | Generate presentation-ready cash application materials using updated Alteryx outputs and reporting schedules |
| Porraro, Nickolas | 7/17/2026 | 1.9 | Prepare weekly cash collections summaries highlighting key movements across pre-petition and post-petition receipts |
| Spies, Dean | 7/17/2026 | 0.6 | Participate in call with D. Spies, C. Hawkins (A&M) reviewing lease-related disbursements for August 2026 |
| Spies, Dean | 7/17/2026 | 0.4 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro, D. Spies (A&M) to discuss bank account status, transition of cash application reconciliation process, and cash application data updates |
| Dawes, David | 7/18/2026 | 0.2 | Call with D. Jerneycic, W. Johnston, D. Dawes, C. Moore (A&M) to discuss wind down budget |
| Johnston, Wade | 7/18/2026 | 0.2 | Call with D. Jerneycic, W. Johnston, D. Dawes, C. Moore (A&M) to discuss wind down budget |
| Moffatt, Christopher | 7/18/2026 | 0.2 | Verify tariff refunds schedule and receipts |
| Moffatt, Christopher | 7/18/2026 | 0.1 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss receipts data |
| Moffatt, Christopher | 7/19/2026 | 0.5 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash management workstream |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 7/19/2026 | 0.5 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash management workstream |
| Bui, An | 7/20/2026 | 0.9 | Process client's 7/20 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/20/2026 | 0.9 | Create 7/20 disbursement request summary |
| Bui, An | 7/20/2026 | 1.2 | Update liquidity dashboard with 7/17 cash flow, disbursement, and collection data |
| Bui, An | 7/20/2026 | 0.2 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro, D. Spies (A&M) to discuss bank accounts, reconciliation status and disbursements |
| Bui, An | 7/20/2026 | 2.3 | Reconcile 7/17 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 7/20/2026 | 0.3 | Review of 7/10 restricted cash analysis prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/20/2026 | 0.2 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) to discuss restricted cash and OCP invoice items |
| Corrado, Eric | 7/20/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss 7/10 restricted cash analysis and vendor invoice items |
| Haughey, Nicholas | 7/20/2026 | 0.3 | Review communications from CBP on tariff matters |
| Hawkins, Connor | 7/20/2026 | 1.2 | Prepare summary of payment history under stipulation for equipment lessor |
| Jansen, John | 7/20/2026 | 0.3 | Prepare summary of period to date OEM funding for Lazard |
| Jenkins, Jett | 7/20/2026 | 1.8 | Review historical disbursements and UST fee estimate for month |
| Jenkins, Jett | 7/20/2026 | 0.4 | Outreach to professionals regarding actuals and estimates |
| Johnston, Wade | 7/20/2026 | 0.3 | Review location expense vendor proposal from cash team and provide related comments |
| Johnston, Wade | 7/20/2026 | 0.3 | Correspondence with A&M team regarding updates to post-confirmation wind-down budget and related assumptions |
| Levitan, Isaac | 7/20/2026 | 1.3 | Reconcile foreign counsel invoices to payment tracker |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/20/2026 | 0.4 | Correspondence related to cash disbursement for Horizon tariff payment request |
| Mitchell, Justin | 7/20/2026 | 0.3 | Correspondence with Client regarding payment of Horizon customs bills |
| Moffatt, Christopher | 7/20/2026 | 0.5 | Participate in call with P. Kosturos, C. Moffatt, M. Niemeyer, N. Porraro (A&M) to discuss D&O insurance status and trust budget assumptions |
| Moffatt, Christopher | 7/20/2026 | 0.4 | Analyze disbursement requests, validate supporting detail with vendor and treasury teams, confirm funding availability |
| Moffatt, Christopher | 7/20/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss 7/10 restricted cash analysis and vendor invoice items |
| Moffatt, Christopher | 7/20/2026 | 0.2 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro, D. Spies (A&M) to discuss bank accounts, reconciliation status and disbursements |
| Moffatt, Christopher | 7/20/2026 | 0.7 | Verify the restricted cash rollforward |
| Moffatt, Christopher | 7/20/2026 | 0.6 | Verify daily versus weekly liquidity variance reporting |
| Niemeyer, Mark | 7/20/2026 | 0.5 | Participate in call with P. Kosturos, C. Moffatt, M. Niemeyer, N. Porraro (A&M) to discuss D&O insurance status and trust budget assumptions |
| Porraro, Nickolas | 7/20/2026 | 1.9 | Prepare account-level cash reconciliation schedules to support weekly liquidity reporting and identify unresolved differences for BPI data |
| Porraro, Nickolas | 7/20/2026 | 0.5 | Participate in call with P. Kosturos, C. Moffatt, M. Niemeyer, N. Porraro (A&M) to discuss D&O insurance status and trust budget assumptions |
| Porraro, Nickolas | 7/20/2026 | 0.5 | Participate in call with Weil and N. Porraro (A&M) to discuss BPI sales data by location and cash balances by account |
| Porraro, Nickolas | 7/20/2026 | 2.7 | Prepare weekly cash collections summaries highlighting key movements across pre-petition and post-petition receipts |
| Porraro, Nickolas | 7/20/2026 | 1.1 | Prepare variance analyses comparing current and prior-period cash activity and identify primary drivers of changes |
| Porraro, Nickolas | 7/20/2026 | 0.2 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro, D. Spies (A&M) to discuss bank accounts, reconciliation status and disbursements |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 7/20/2026 | 0.2 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro, D. Spies (A&M) to discuss bank accounts, reconciliation status and disbursements |
| Spies, Dean | 7/20/2026 | 2.3 | Working session with FBG AP personnel regarding payment of utilities |
| Bui, An | 7/21/2026 | 0.9 | Process client's 7/21 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/21/2026 | 1.2 | Create OEM spend summary for week ending 7/17 |
| Bui, An | 7/21/2026 | 0.9 | Create 7/21 disbursement request summary |
| Bui, An | 7/21/2026 | 0.8 | Reconcile between cash application and bank cash for week ending 7/17 |
| Bui, An | 7/21/2026 | 1.2 | Update liquidity dashboard with 7/20 cash flow, disbursement, and collection data |
| Bui, An | 7/21/2026 | 2.3 | Reconcile 7/20 disbursements against approved requests and supporting documentation |
| Bui, An | 7/21/2026 | 0.3 | Participate in meeting with J. Jenkins, A. Bui (A&M) re: cash activity week ended 7/17 |
| Bui, An | 7/21/2026 | 0.3 | Participate in meeting with J. Jenkins, A. Bui (A&M) re: outstanding payment |
| Corrado, Eric | 7/21/2026 | 0.8 | Prepare variance reporting vs. plan budget for the week ended 7/17, including analysis re: same |
| Corrado, Eric | 7/21/2026 | 0.7 | Review and update 7/17 cash use detail prepared by A&M Team Member, including comparison to budget and correspondence re: same |
| Corrado, Eric | 7/21/2026 | 0.7 | Review and update 7/17 cash flow actuals prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/21/2026 | 0.6 | Participate in working session with M. Uhrin, E. Corrado (A&M) to discuss cash flow forecast and budget reporting items |
| Corrado, Eric | 7/21/2026 | 2.4 | Prepare updates to cash flow forecast through 7/31, including analysis of actuals vs. plan budget through 7/17 |
| Hawkins, Connor | 7/21/2026 | 1.4 | Prepare list of facilities for August rent disbursements |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 7/21/2026 | 0.2 | Correspondence with multiple OEM customers regarding funding true up confirmations |
| Jansen, John | 7/21/2026 | 0.3 | Call with J. Jansen, M. Uhrin (A&M) regarding TMM diminution questions |
| Jansen, John | 7/21/2026 | 0.3 | Prepare and send Pumps true up confirmation e-mail to OEM customer |
| Jansen, John | 7/21/2026 | 0.7 | Check updated Pumps inventory diminution reporting |
| Jansen, John | 7/21/2026 | 0.2 | Correspondence with KPMG regarding TMM diminution and refund timing |
| Jansen, John | 7/21/2026 | 0.8 | Analyze TMM inventory purchase agreement |
| Jansen, John | 7/21/2026 | 1.9 | Check customer confirmations, reconciliations, and prepare listing of OEM refund payments for approval |
| Jenkins, Jett | 7/21/2026 | 2.6 | Review historical OEM disbursements from inception to date |
| Jenkins, Jett | 7/21/2026 | 2.1 | Review current iteration of restricted cash rollforwards |
| Jenkins, Jett | 7/21/2026 | 0.3 | Participate in meeting with J. Jenkins, A. Bui (A&M) re: cash activity week ended 7/17 |
| Jenkins, Jett | 7/21/2026 | 2.8 | Review and reconcile professional fee accruals and balances in escrow account |
| Jenkins, Jett | 7/21/2026 | 2.3 | Reconcile OEM disbursement based on OEM restricted cash balance |
| Jenkins, Jett | 7/21/2026 | 2.4 | Match historical OEM disbursements to OEM disbursements tracked by OEM team |
| Jenkins, Jett | 7/21/2026 | 0.3 | Participate in meeting with J. Jenkins, A. Bui (A&M) re: outstanding payment |
| Jenkins, Jett | 7/21/2026 | 1.4 | Review and reconcile historical OEM disbursements to OEM disbursements tracked by OEM team |
| Moffatt, Christopher | 7/21/2026 | 0.5 | Verify and summarize the weekly cash spend file |
| Moffatt, Christopher | 7/21/2026 | 0.2 | Verify and review the daily spend request file |
| Porraro, Nickolas | 7/21/2026 | 2.1 | Compile source data from multiple reporting systems to support consolidated cash and receivables analyses |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 7/21/2026 | 1.7 | Develop supplemental schedules to support management discussions around cash collections and liquidity movements |
| Porraro, Nickolas | 7/21/2026 | 1.3 | Update cash application reporting files with the latest receipt data and supporting reconciliation details |
| Spies, Dean | 7/21/2026 | 0.9 | Analyze daily spend request and provide comments |
| Spies, Dean | 7/21/2026 | 0.7 | Working session with FBG AP personnel regarding various vendor payments |
| Taylor, Trent | 7/21/2026 | 2.1 | Prepare analysis of change in units on hand for raw materials associated with an OEM customer to support diminution calculation |
| Uhrin, Matt | 7/21/2026 | 0.1 | Correspondence with A&M team re: spend approval requests and projected liquidity |
| Uhrin, Matt | 7/21/2026 | 0.3 | Call with J. Jansen, M. Uhrin (A&M) regarding TMM diminution questions |
| Uhrin, Matt | 7/21/2026 | 0.6 | Participate in working session with M. Uhrin, E. Corrado (A&M) to discuss cash flow forecast and budget reporting items |
| Bui, An | 7/22/2026 | 0.9 | Create 7/22 disbursement request summary |
| Bui, An | 7/22/2026 | 0.2 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro, D. Spies (A&M) to discuss cash receipts and disbursements, cash application updates |
| Bui, An | 7/22/2026 | 0.9 | Process client's 7/22 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/22/2026 | 2.1 | Reconcile 7/21 disbursements against approved requests and supporting documentation |
| Bui, An | 7/22/2026 | 1.2 | Update liquidity dashboard with 7/21 cash flow, disbursement, and collection data |
| Corrado, Eric | 7/22/2026 | 0.4 | Correspondence with Weil and A&M Team Members re: liquidity items, including review of plan budget and drafting related response re: same |
| Corrado, Eric | 7/22/2026 | 0.1 | Correspondence with FBG and A&M Team Members re: ABL funding items |
| Corrado, Eric | 7/22/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss status of restricted cash and receipts analysis |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/22/2026 | 0.2 | Participate in call with Weil to discuss pro fee funding items |
| Corrado, Eric | 7/22/2026 | 0.6 | Participate in working session with M. Uhrin, E. Corrado (A&M) to discuss liquidity items and proposed response to Weil |
| Corrado, Eric | 7/22/2026 | 0.2 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) to discuss pro fee and restricted cash items |
| Corrado, Eric | 7/22/2026 | 0.9 | Participate in working session with D. Jerneycic, E. Corrado (A&M) to discuss pro fee and cash flow forecast items |
| Corrado, Eric | 7/22/2026 | 0.8 | Prepare updated pro fee forecast based on estimates provided by advisors, including comparison to plan budget |
| Corrado, Eric | 7/22/2026 | 0.7 | Update pro fee forecast and related estimates to reflect A&M Team Member comments |
| Haughey, Nicholas | 7/22/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss disbursements and source of funds |
| Haughey, Nicholas | 7/22/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss rabbi trust fund transfer |
| Haughey, Nicholas | 7/22/2026 | 0.2 | Review communications from RLI advisors regarding tariff matters |
| Jansen, John | 7/22/2026 | 0.1 | Correspondence with OEM Customer regarding Trico refund confirmation signoff |
| Jansen, John | 7/22/2026 | 0.1 | Participate in call with J. Jansen, C. Moffatt (A&M) to discuss restricted cash reconciliation |
| Jansen, John | 7/22/2026 | 0.2 | Call with D. Jerneycic and J. Jansen (A&M) to discuss OEM customer true up calculations |
| Jansen, John | 7/22/2026 | 0.3 | Send follow-up to OEM customers for outstanding confirmations and missing wire instructions |
| Jansen, John | 7/22/2026 | 0.4 | Check all OEM customer confirmations and wire instructions |
| Jansen, John | 7/22/2026 | 0.4 | Prepare listing of OEM diminution payments for approval |
| Jansen, John | 7/22/2026 | 0.4 | Update Pumps true up calculations for OEM customer equipment purchase and resend confirmation of same to OEM customer |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 7/22/2026 | 0.7 | Prepare tracker of payments to OEM customers including account details for FBG treasury |
| Jansen, John | 7/22/2026 | 0.1 | Correspondence with Dalton OEM customer regarding deposit confirmation |
| Jansen, John | 7/22/2026 | 0.1 | Correspondence with Kroll and FTI regarding diminution deposits |
| Jenkins, Jett | 7/22/2026 | 2.1 | Reconcile OEM restricted cash detail against reported amounts |
| Jenkins, Jett | 7/22/2026 | 2.3 | Reconcile OEM approved and unpaid balances to date |
| Jenkins, Jett | 7/22/2026 | 2.6 | Update analysis on OEM restricted cash approved and unpaid amounts based on comments from team |
| Jenkins, Jett | 7/22/2026 | 2.4 | Reconcile 'Other' restricted cash balance |
| Mitchell, Justin | 7/22/2026 | 1.1 | Prepare cash reconciliation for tariff refunds against CBP tariff refund reporting |
| Moffatt, Christopher | 7/22/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss rabbi trust fund transfer |
| Moffatt, Christopher | 7/22/2026 | 0.6 | Reconcile professional fee invoices and payments |
| Moffatt, Christopher | 7/22/2026 | 0.9 | Verify weekly account activity and balances |
| Moffatt, Christopher | 7/22/2026 | 0.4 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 7/22/2026 | 0.2 | Summarize rebilling activities for professional fees |
| Moffatt, Christopher | 7/22/2026 | 0.2 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro, D. Spies (A&M) to discuss cash receipts and disbursements, cash application updates |
| Moffatt, Christopher | 7/22/2026 | 1.1 | Verify revised cash application file and supporting schedules |
| Moffatt, Christopher | 7/22/2026 | 0.5 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss transition planning of cash management |
| Moffatt, Christopher | 7/22/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss disbursements and source of funds |
| Moffatt, Christopher | 7/22/2026 | 1.4 | Revise segregated funds account tracker for recent activity and allocations |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/22/2026 | 0.1 | Participate in call with J. Jansen, C. Moffatt (A&M) to discuss restricted cash reconciliation |
| Moffatt, Christopher | 7/22/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss status of restricted cash and receipts analysis |
| Moffatt, Christopher | 7/22/2026 | 0.4 | Verify balances and prepare summary of sidecar accounts |
| Moffatt, Christopher | 7/22/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss weekly cash application data |
| Porraro, Nickolas | 7/22/2026 | 1.7 | Update Alteryx workflows to improve matching logic for customer, invoice, and cash receipt data |
| Porraro, Nickolas | 7/22/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss weekly cash application data |
| Porraro, Nickolas | 7/22/2026 | 2.9 | Prepare cash balance schedules by bank account and business unit to support liquidity reporting |
| Porraro, Nickolas | 7/22/2026 | 1.9 | Generate presentation-ready cash application materials using updated Alteryx outputs and reporting schedules |
| Porraro, Nickolas | 7/22/2026 | 0.2 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro, D. Spies (A&M) to discuss cash receipts and disbursements, cash application updates |
| Porraro, Nickolas | 7/22/2026 | 1.1 | Analyze accounts receivable data to support responses to diligence and interrogatory requests |
| Spies, Dean | 7/22/2026 | 0.2 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro, D. Spies (A&M) to discuss cash receipts and disbursements, cash application updates |
| Spies, Dean | 7/22/2026 | 2.6 | Working session with FBG AP personnel regarding upcoming facility lease payments and potential cure costs for IT vendors |
| Uhrin, Matt | 7/22/2026 | 0.2 | Correspondence with A&M team re: OEM cash reconciliation and liquidity projections |
| Uhrin, Matt | 7/22/2026 | 0.6 | Participate in working session with M. Uhrin, E. Corrado (A&M) to discuss liquidity items and proposed response to Weil |
| Bui, An | 7/23/2026 | 0.5 | Participate in meeting with J. Jansen, J. Jenkins, A. Bui (A&M) re: OEM cash reconciliation |
| Bui, An | 7/23/2026 | 0.9 | Create 7/23 disbursement request summary |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 7/23/2026 | 0.1 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss cash account activity |
| Bui, An | 7/23/2026 | 2.1 | Reconcile 7/22 disbursements against approved requests and supporting documentation |
| Bui, An | 7/23/2026 | 1.2 | Update liquidity dashboard with 7/22 cash flow, disbursement, and collection data |
| Bui, An | 7/23/2026 | 0.9 | Process client's 7/23 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/23/2026 | 0.2 | Participate in meeting with J. Jenkins, A. Bui (A&M) re: OEM cash reconciliation |
| Corrado, Eric | 7/23/2026 | 0.6 | Prepare analysis of historical cash flow actuals to OEM customer disbursement data |
| Corrado, Eric | 7/23/2026 | 0.1 | Review of OEM customer inventory diminution summary prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/23/2026 | 0.9 | Participate in call with M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss OEM approved and unpaid detail analysis |
| Corrado, Eric | 7/23/2026 | 0.1 | Review of pro fee escrow funding summary prepared by A&M Team Member, including A&M correspondence re: same |
| Corrado, Eric | 7/23/2026 | 0.8 | Review and update analysis of OEM approval and disbursement data prepared by A&M Team Member |
| Corrado, Eric | 7/23/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 7/17 variance reporting items |
| Corrado, Eric | 7/23/2026 | 0.3 | Participate in discussions with M. Uhrin, E. Corrado (A&M) to discuss OEM funding analysis and restricted cash items |
| Corrado, Eric | 7/23/2026 | 0.3 | Review of segregated cash analysis prepared by A&M Team Member, including comparison to 7/17 variance reporting |
| Corrado, Eric | 7/23/2026 | 0.6 | Participate in discussion with E. Corrado, J. Jenkins (A&M) to review and update OEM funding analysis |
| Corrado, Eric | 7/23/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro-fee escrow funding |
| Corrado, Eric | 7/23/2026 | 2.3 | Prepare analysis of OEM approval and disbursement data for the week ended 1/30 through 7/10 |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/23/2026 | 1.2 | Participate in working session with E. Corrado, J. Jenkins (A&M) to review and update OEM approved and unpaid detail analysis |
| Jansen, John | 7/23/2026 | 0.8 | Check all OEM customer refund confirmations and wire instructions to summary file for FBG treasury |
| Jansen, John | 7/23/2026 | 0.5 | Prepare updates to OEM cash flow model for week 25 activity and weeks 26 and 27 budget |
| Jansen, John | 7/23/2026 | 1.3 | Prepare consolidated files of OEM confirmations and wire instructions for FBG treasury |
| Jansen, John | 7/23/2026 | 0.5 | Participate in meeting with J. Jansen, J. Jenkins, A. Bui (A&M) re: OEM cash reconciliation |
| Jansen, John | 7/23/2026 | 0.7 | Check OEM true up wire confirmations and send same to OEM customers |
| Jenkins, Jett | 7/23/2026 | 0.9 | Participate in call with M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss OEM approved and unpaid detail analysis |
| Jenkins, Jett | 7/23/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro-fee escrow funding |
| Jenkins, Jett | 7/23/2026 | 1.2 | Participate in working session with E. Corrado, J. Jenkins (A&M) to review and update OEM approved and unpaid detail analysis |
| Jenkins, Jett | 7/23/2026 | 0.6 | Participate in discussion with E. Corrado, J. Jenkins (A&M) to review and update OEM funding analysis |
| Jenkins, Jett | 7/23/2026 | 0.5 | Participate in meeting with J. Jansen, J. Jenkins, A. Bui (A&M) re: OEM cash reconciliation |
| Jenkins, Jett | 7/23/2026 | 0.2 | Participate in meeting with J. Jenkins, A. Bui (A&M) re: OEM cash reconciliation |
| Jenkins, Jett | 7/23/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 7/17 variance reporting items |
| Levitan, Isaac | 7/23/2026 | 1.5 | Review foreign counsel funding allocations by FBG entity |
| Moffatt, Christopher | 7/23/2026 | 0.1 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss cash account activity |
| Moffatt, Christopher | 7/23/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss updates to cash application reconciliation |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/23/2026 | 0.2 | Verify employee and retiree settlement proposal amounts and reserved amounts |
| Moffatt, Christopher | 7/23/2026 | 0.3 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss restricted funds and obligations |
| Moffatt, Christopher | 7/23/2026 | 0.3 | Verify healthcare claims and disbursements |
| Moffatt, Christopher | 7/23/2026 | 0.4 | Summarize disbursement requests, validate vendor and treasury support, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 7/23/2026 | 0.7 | Prepare restricted cash rollforward |
| Moffatt, Christopher | 7/23/2026 | 0.8 | Verify historical cash application files, summary materials |
| Moffatt, Christopher | 7/23/2026 | 0.3 | Verify tariff refunds receipts and pending schedule |
| Porraro, Nickolas | 7/23/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss updates to cash application reconciliation |
| Porraro, Nickolas | 7/23/2026 | 1.9 | Assess data completeness across cash, receipt, invoice, and customer files and identify gaps requiring follow-up |
| Porraro, Nickolas | 7/23/2026 | 2.3 | Organize supporting documentation for cash management deliverables and maintain consistency across weekly reporting |
| Porraro, Nickolas | 7/23/2026 | 2.4 | Prepare detailed transaction listings to support investigations into unusual or significant cash activity |
| Taylor, Trent | 7/23/2026 | 0.7 | Configure collateral reporting backup to support weekly collateral processes |
| Taylor, Trent | 7/23/2026 | 1.8 | Populate weekly collateral report for week ended 07.17 with inventory data for all business units and locations |
| Uhrin, Matt | 7/23/2026 | 0.9 | Participate in call with M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss OEM approved and unpaid detail analysis |
| Uhrin, Matt | 7/23/2026 | 0.3 | Correspondence with A&M team re: OEM spend reconciliation and associated follow-ups |
| Uhrin, Matt | 7/23/2026 | 0.3 | Participate in discussions with M. Uhrin, E. Corrado (A&M) to discuss OEM funding analysis and restricted cash items |
| Uhrin, Matt | 7/23/2026 | 0.8 | Analyze OEM spend reconciliation between approved vs. cleared disbursements as it relates to remaining restricted OEM cash balance |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/23/2026 | 0.3 | Prepare external wind down budget excel file for distribution to lender advisors |
| Bui, An | 7/24/2026 | 0.9 | Create 7/24 disbursement request summary |
| Bui, An | 7/24/2026 | 0.3 | Participate in meeting with C. Moffatt, N. Porraro, A. Bui (A&M) re: cash tracing for select accounts |
| Bui, An | 7/24/2026 | 2.1 | Participate in working session with N. Porraro, A. Bui (A&M) to build analysis for cash tracing in select accounts |
| Bui, An | 7/24/2026 | 2.1 | Reconcile 7/23 disbursements against approved requests and supporting documentation |
| Bui, An | 7/24/2026 | 0.9 | Process client's 7/24 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/24/2026 | 1.2 | Update liquidity dashboard with 7/23 cash flow, disbursement, and collection data |
| Corrado, Eric | 7/24/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss status of FBG restricted receipts analysis |
| Corrado, Eric | 7/24/2026 | 0.3 | Correspondence with Weil and A&M Team Members re: Rabbi Trust proceeds and related order |
| Corrado, Eric | 7/24/2026 | 0.4 | Review and prepare analysis re: OEM customer disbursement items |
| Corrado, Eric | 7/24/2026 | 0.7 | Participate in call with E. Corrado, J. Jenkins (A&M) to review OEM funding reconciliation |
| Corrado, Eric | 7/24/2026 | 1.8 | Prepare analysis of payments per payment register vs. historical cash flow actuals by constituent |
| Haughey, Nicholas | 7/24/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss employee liabilities |
| Jansen, John | 7/24/2026 | 0.2 | Correspondence with FBG Treasury and Trico Mexico OEM customer regarding wire instructions and confirmation |
| Jenkins, Jett | 7/24/2026 | 1.9 | Finalize OEM restricted cash detail and 'Other' restricted cash analysis |
| Jenkins, Jett | 7/24/2026 | 0.7 | Participate in call with E. Corrado, J. Jenkins (A&M) to review OEM funding reconciliation |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/24/2026 | 0.1 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss cash tracing exercise |
| Moffatt, Christopher | 7/24/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss employee liabilities |
| Moffatt, Christopher | 7/24/2026 | 0.3 | Participate in meeting with C. Moffatt, N. Porraro, A. Bui (A&M) re: cash tracing for select accounts |
| Moffatt, Christopher | 7/24/2026 | 0.3 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 7/24/2026 | 0.8 | Verify and summarize daily cash activity summary |
| Moffatt, Christopher | 7/24/2026 | 0.8 | Verify employee liability settlement amounts and allocations |
| Moffatt, Christopher | 7/24/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss status of FBG restricted receipts analysis |
| Moffatt, Christopher | 7/24/2026 | 0.6 | Verify variance and liquidity reporting |
| Porraro, Nickolas | 7/24/2026 | 0.3 | Participate in meeting with C. Moffatt, N. Porraro, A. Bui (A&M) re: cash tracing for select accounts |
| Porraro, Nickolas | 7/24/2026 | 1.4 | Coordinate updates to recurring liquidity schedules using the latest bank and cash receipt information |
| Porraro, Nickolas | 7/24/2026 | 2.3 | Support process improvements by identifying opportunities to automate recurring data preparation and reconciliation tasks |
| Porraro, Nickolas | 7/24/2026 | 2.1 | Participate in working session with N. Porraro, A. Bui (A&M) to build analysis for cash tracing in select accounts |
| Porraro, Nickolas | 7/24/2026 | 1.9 | Compile supporting schedules for factoring diligence requests using cash application and accounts receivable data |
| Uhrin, Matt | 7/24/2026 | 0.9 | Continue to analyze OEM spend reconciliation between approved vs. cleared disbursements as it relates to remaining restricted OEM cash balance |
| Uhrin, Matt | 7/24/2026 | 0.1 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss cash tracing exercise |
| Young, Brandon | 7/24/2026 | 0.2 | Correspond with FBG treasury team regarding wire replenishment for August payroll |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 7/24/2026 | 0.2 | Correspond with FBG treasury team regarding status of check for environmental fees related to court reporting |
| Moffatt, Christopher | 7/25/2026 | 0.2 | Update invoice information for rebilling of professional fees |
| Moffatt, Christopher | 7/25/2026 | 0.9 | Verify cash tracing analysis for certain debtors and inventory |
| Moffatt, Christopher | 7/26/2026 | 0.5 | Verify updated cash tracing summary report |
| Moffatt, Christopher | 7/26/2026 | 0.4 | Participate in calls with M. Uhrin, C. Moffatt (A&M) to discuss cash tracing analysis |
| Moffatt, Christopher | 7/26/2026 | 0.2 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss cash tracing analysis |
| Uhrin, Matt | 7/26/2026 | 0.4 | Participate in calls with M. Uhrin, C. Moffatt (A&M) to discuss cash tracing analysis |
| Bui, An | 7/27/2026 | 0.3 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, A. Bui (A&M) to discuss restricted cash items |
| Bui, An | 7/27/2026 | 0.9 | Create 7/27 disbursement request summary |
| Bui, An | 7/27/2026 | 0.9 | Process client's 7/27 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/27/2026 | 1.2 | Reconcile daily and weekly liquidity report as of 7/17 |
| Bui, An | 7/27/2026 | 1.2 | Update liquidity dashboard with 7/24 cash flow, disbursement, and collection data |
| Bui, An | 7/27/2026 | 2.6 | Reconcile 7/24 disbursements against approved requests and supporting documentation |
| Bui, An | 7/27/2026 | 0.3 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss cash balances and reconciliation |
| Corrado, Eric | 7/27/2026 | 0.3 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, A. Bui (A&M) to discuss restricted cash items |
| Corrado, Eric | 7/27/2026 | 0.1 | Review of 7/24 ABL and LC balances report provided by FBG, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 7/27/2026 | 0.1 | Review of 7/24 pro fee escrow data provided by Kroll, including correspondence re: same |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/27/2026 | 0.1 | Review of Weil and A&M correspondence re: wind down budget and funding items |
| Corrado, Eric | 7/27/2026 | 0.2 | Correspondence with A&M Team Members re: FBG receipts and postpetition AR items |
| Corrado, Eric | 7/27/2026 | 0.2 | Review of 7/24 restricted cash analysis prepared by A&M Team Member in advance of call |
| Corrado, Eric | 7/27/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss status of FBG cash application items |
| Corrado, Eric | 7/27/2026 | 0.3 | Review of Q2 2026 UST fee payment prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 7/27/2026 | 0.3 | Update 7/24 pro fee escrow roll forward based off bank data provided by Kroll |
| Corrado, Eric | 7/27/2026 | 0.4 | Prepare summary of 7/24 pro fee payments by advisor, including comparison to bank activity and plan budget |
| Corrado, Eric | 7/27/2026 | 1.2 | Participate in working session with E. Corrado, J. Jenkins (A&M) to review updates to OEM funding reconciliation |
| Corrado, Eric | 7/27/2026 | 0.2 | Review of 7/17 restricted cash reconciliation prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 7/27/2026 | 0.1 | Participate in call with E. Corrado, C. Moffatt (A&M) to discuss professional fees |
| Corrado, Eric | 7/27/2026 | 0.1 | Correspondence with FTI, Hilco and A&M Team Members re: 7/17 ABL cash use details, including providing same |
| Hawkins, Connor | 7/27/2026 | 0.3 | Review August rent disbursements for daily cash spend request |
| Jansen, John | 7/27/2026 | 0.1 | Correspondence with FTI regarding OEM reporting timing |
| Jansen, John | 7/27/2026 | 0.1 | Correspondence with KPMG regarding additional contacts at OEM customers |
| Jansen, John | 7/27/2026 | 0.1 | Correspondence with KPMG regarding OEM customer refund confirmation |
| Jansen, John | 7/27/2026 | 0.3 | Send follow-up correspondence to OEM customers with outstanding refund and diminution confirmations |
| Jansen, John | 7/27/2026 | 0.4 | Analyze updated wind down cash flow forecast |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 7/27/2026 | 1.3 | Review prior week's disbursements and cash actuals |
| Jenkins, Jett | 7/27/2026 | 0.3 | Outreach to professionals regarding actuals and estimates |
| Jenkins, Jett | 7/27/2026 | 1.2 | Participate in working session with E. Corrado, J. Jenkins (A&M) to review updates to OEM funding reconciliation |
| Johnston, Wade | 7/27/2026 | 0.3 | Review location expense vendor proposal from cash team and provide related comments |
| Moffatt, Christopher | 7/27/2026 | 0.3 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, A. Bui (A&M) to discuss restricted cash items |
| Moffatt, Christopher | 7/27/2026 | 0.2 | Verify updated tariff refund tracker and reports |
| Moffatt, Christopher | 7/27/2026 | 0.5 | Review disbursement requests, confirm support with vendor and treasury teams, compare schedules, validate available funds |
| Moffatt, Christopher | 7/27/2026 | 0.2 | Participate in call with Weil to discuss winddown of global entities |
| Moffatt, Christopher | 7/27/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss status of FBG cash application items |
| Moffatt, Christopher | 7/27/2026 | 0.1 | Participate in call with E. Corrado, C. Moffatt (A&M) to discuss professional fees |
| Moffatt, Christopher | 7/27/2026 | 0.1 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss budget |
| Moffatt, Christopher | 7/27/2026 | 2.2 | Verify cash balances, activity and reconciliation of weekly and daily liquidity, and comparison to budget |
| Moffatt, Christopher | 7/27/2026 | 0.3 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss cash balances and reconciliation |
| Porraro, Nickolas | 7/27/2026 | 2.1 | Update segregated funds trackers with current receipt activity and account-level cash movements |
| Porraro, Nickolas | 7/27/2026 | 1.9 | Assess data completeness across cash, receipt, invoice, and customer files and identify gaps requiring follow-up |
| Porraro, Nickolas | 7/27/2026 | 2.3 | Prepare transaction-level support for outstanding cash and accounts receivable data requests |
| Spies, Dean | 7/27/2026 | 0.3 | Correspond with counsel regarding various payment agreements |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 7/27/2026 | 0.3 | Analyze daily spend request and provide commentary regarding certain payments for approval team |
| Uhrin, Matt | 7/27/2026 | 0.3 | Correspondence with A&M team re: historical ABL expenses and projected ending ABL cash |
| Uhrin, Matt | 7/27/2026 | 0.3 | Participate in call with C. Moffatt, M. Uhrin, E. Corrado, A. Bui (A&M) to discuss restricted cash items |
| Uhrin, Matt | 7/27/2026 | 0.7 | Analyze historical ABL spend and projected ending cash balance based on latest weekly cash flow actuals reporting |
| Uhrin, Matt | 7/27/2026 | 0.1 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss budget |
| Young, Brandon | 7/27/2026 | 0.3 | Correspond with FBG treasury team regarding priority payment for free trade zone fees needed for liquidation efforts |
| Young, Brandon | 7/27/2026 | 0.2 | Correspond with FBG treasury team regarding payroll garnishment from former employee |
| Bui, An | 7/28/2026 | 0.9 | Process client's 7/28 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/28/2026 | 0.9 | Create 7/28 disbursement request summary |
| Bui, An | 7/28/2026 | 1.4 | Create OEM spend summary for week ending 7/24 |
| Bui, An | 7/28/2026 | 2.4 | Reconcile 7/27 disbursements against approved requests and supporting documentation |
| Bui, An | 7/28/2026 | 0.8 | Reconcile between cash application and bank cash for week ending 7/24 |
| Bui, An | 7/28/2026 | 1.2 | Update liquidity dashboard with 7/27 cash flow, disbursement, and collection data |
| Corrado, Eric | 7/28/2026 | 0.6 | Review of OEM restricted cash and sources and uses activity through 7/24 prepared by A&M Team Member |
| Corrado, Eric | 7/28/2026 | 2.2 | Prepare FBG and OEM customer disbursement reconciliation through the week ended 7/17, including analysis of same |
| Corrado, Eric | 7/28/2026 | 1.4 | Review and update 7/24 cash flow actuals and variance reporting prepared by A&M Team Member, including providing comments re: same |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/28/2026 | 0.4 | Review and update 7/24 cash use detail analysis prepared by A&M Team Member |
| Corrado, Eric | 7/28/2026 | 0.2 | Correspondence with A&M Team Members re: 7/24 restricted cash analysis items |
| Corrado, Eric | 7/28/2026 | 0.1 | Correspondence with Kroll re: 7/24 escrow bank activity |
| Corrado, Eric | 7/28/2026 | 1.6 | Participate in working session with M. Uhrin, E. Corrado (A&M) to review and update OEM disbursement and restricted cash analysis |
| Corrado, Eric | 7/28/2026 | 0.4 | Review of 7/24 disbursement and cash activity prepared by A&M Team Member in support of budget reporting |
| Hawkins, Connor | 7/28/2026 | 0.7 | Prepare proof of payment documents for landlord assertion of unpaid rent |
| Hawkins, Connor | 7/28/2026 | 0.4 | Correspond with Weil lease team regarding rent payment status |
| Jansen, John | 7/28/2026 | 0.2 | Prepare summary of reserved OEM cash |
| Johnston, Wade | 7/28/2026 | 1.4 | Continue review and validation of updated post-confirmation wind-down budget assumptions, methodology, and calculations before sharing with WDA |
| Levitan, Isaac | 7/28/2026 | 1.6 | Update foreign counsel fee tracker with payment activity |
| Moffatt, Christopher | 7/28/2026 | 0.2 | Participate in call with Weil to discuss professional fees |
| Moffatt, Christopher | 7/28/2026 | 0.2 | Verify the invoice supporting details |
| Moffatt, Christopher | 7/28/2026 | 0.4 | Analyze disbursement requests, validate supporting detail with vendor and treasury teams, confirm funding availability |
| Moffatt, Christopher | 7/28/2026 | 0.7 | Verify payments and outstanding invoices to process prior to cutoff |
| Moffatt, Christopher | 7/28/2026 | 0.1 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss healthcare claims |
| Porraro, Nickolas | 7/28/2026 | 1.9 | Analyze factoring-related invoice activity and reconcile supporting data to cash application records |
| Porraro, Nickolas | 7/28/2026 | 2.2 | Compile weekly cash activity schedules summarizing receipts, transfers, disbursements, and restricted funds |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 7/28/2026 | 2.1 | Update cash application reporting files with the latest receipt data and supporting reconciliation details |
| Taylor, Trent | 7/28/2026 | 1.9 | Build inventory mapping for Trico Mexico locations using operational team data |
| Taylor, Trent | 7/28/2026 | 1.1 | Adapt all time buy summary to include variance analysis relative to original estimates for all time buy values |
| Uhrin, Matt | 7/28/2026 | 0.4 | Correspondence with A&M team re: OEM spend reconciliation and OEM inventory diminution |
| Uhrin, Matt | 7/28/2026 | 1.6 | Participate in working session with M. Uhrin, E. Corrado (A&M) to review and update OEM disbursement and restricted cash analysis |
| Bui, An | 7/29/2026 | 0.9 | Create 7/29 disbursement request summary |
| Bui, An | 7/29/2026 | 0.9 | Process client's 7/29 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/29/2026 | 1.2 | Update liquidity dashboard with 7/28 cash flow, disbursement, and collection data |
| Bui, An | 7/29/2026 | 1.6 | Reconcile 7/28 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 7/29/2026 | 1.6 | Prepare and update OEM customer disbursement reconciliation through the week ended 7/24 |
| Corrado, Eric | 7/29/2026 | 0.8 | Prepare summary reconciliation of historical cash flow actuals and payment register activity through 7/24 |
| Corrado, Eric | 7/29/2026 | 0.5 | Prepare summary cash flow and liquidity forecast for the week ended 7/31 |
| Corrado, Eric | 7/29/2026 | 0.3 | Prepare updated pro fee forecast based on latest estimates received from advisors |
| Corrado, Eric | 7/29/2026 | 0.2 | Review of Kroll restricted account distribution letter prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 7/29/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss restricted cash items |
| Corrado, Eric | 7/29/2026 | 0.1 | Participate in call with Weil to discuss pro fee escrow items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/29/2026 | 0.3 | Review of 7/24 OEM sources and uses reporting prepared by A&M Team Member, including updating disbursement analysis to reflect same |
| Corrado, Eric | 7/29/2026 | 0.2 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss pro fee funding items |
| Corrado, Eric | 7/29/2026 | 0.2 | Update 7/24 cash flow actuals to include tariff refunds |
| Jansen, John | 7/29/2026 | 0.6 | Update OEM cash flow model for Week 26 actuals |
| Jenkins, Jett | 7/29/2026 | 1.7 | Review returned payments detail based on historicals |
| Jenkins, Jett | 7/29/2026 | 1.6 | Reconcile OEM disbursement historicals and balances |
| Jenkins, Jett | 7/29/2026 | 0.4 | Prepare disbursement instructions from escrow account |
| Johnston, Wade | 7/29/2026 | 0.8 | Continue validating updated post-confirmation wind-down budget assumptions, methodology, and supporting calculations before sharing with WDA |
| Johnston, Wade | 7/29/2026 | 0.6 | Prepare for call with G2 team regarding wind-down budget materials |
| Johnston, Wade | 7/29/2026 | 0.2 | Participate in call with W. Johnston, D. Spies (A&M) regarding daily spend request |
| Mitchell, Justin | 7/29/2026 | 0.2 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss tariff refunds |
| Moffatt, Christopher | 7/29/2026 | 0.2 | Participate in call with J. Mitchell, C. Moffatt (A&M) to discuss tariff refunds |
| Moffatt, Christopher | 7/29/2026 | 0.9 | Verify and reconcile weekly cash application files, summary materials |
| Moffatt, Christopher | 7/29/2026 | 0.9 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss updates to cash application reconciliation |
| Moffatt, Christopher | 7/29/2026 | 0.7 | Revise segregated funds account tracker for recent activity and verify balances |
| Moffatt, Christopher | 7/29/2026 | 0.6 | Prepare updates to bank account listing of active accounts |
| Moffatt, Christopher | 7/29/2026 | 0.4 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/29/2026 | 0.3 | Verify OEM funding rollforward and updated tracker |
| Porraro, Nickolas | 7/29/2026 | 1.4 | Participate in working session with FBG and N. Porraro (A&M) to discuss updates to cash application reconciliation |
| Porraro, Nickolas | 7/29/2026 | 2.7 | Build ad hoc cash analyses to address emerging questions related to collections, account activity, and liquidity |
| Porraro, Nickolas | 7/29/2026 | 2.9 | Prepare cash receipt analyses to identify significant changes in applied, unapplied, pre-petition, and post-petition balances |
| Porraro, Nickolas | 7/29/2026 | 0.9 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss updates to cash application reconciliation |
| Spies, Dean | 7/29/2026 | 1.2 | Coordinate with FBG personnel regarding daily cash disbursements |
| Spies, Dean | 7/29/2026 | 0.2 | Participate in call with W. Johnston, D. Spies (A&M) regarding daily spend request |
| Taylor, Trent | 7/29/2026 | 0.7 | Configure collateral reporting backup to support weekly collateral processes |
| Taylor, Trent | 7/29/2026 | 1.8 | Populate weekly collateral report for week ended 07.24 with inventory data for all business units and locations |
| Uhrin, Matt | 7/29/2026 | 0.2 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss restricted cash items |
| Uhrin, Matt | 7/29/2026 | 0.5 | Review & provide feedback on weekly budget variance report and liquidity reporting for the week ending 7/24/26 |
| Young, Brandon | 7/29/2026 | 0.3 | Correspond with FBG treasury team regarding FX rate variances from cash transfers to general ledger entries |
| Bui, An | 7/30/2026 | 0.9 | Create 7/30 disbursement request summary |
| Bui, An | 7/30/2026 | 1.8 | Create analysis of pending estate spend as of 7/30 |
| Bui, An | 7/30/2026 | 1.6 | Reconcile 7/29 disbursements against approved requests and supporting documentation |
| Bui, An | 7/30/2026 | 1.2 | Update liquidity dashboard with 7/29 cash flow, disbursement, and collection data |
| Bui, An | 7/30/2026 | 1.1 | Create analysis of actual estate spend as of 7/30 |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 7/30/2026 | 0.9 | Process client's 7/30 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/30/2026 | 0.1 | Participate in discussion with E. Corrado, A. Bui (A&M) re: 7/31 disbursement items |
| Corrado, Eric | 7/30/2026 | 0.7 | Review of 7/24 receipts analysis prepared by A&M Team Members, including updating cash flow actuals and correspondence re: same |
| Corrado, Eric | 7/30/2026 | 0.3 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss liquidity, pro fees and reporting items |
| Corrado, Eric | 7/30/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 7/31 pro fee escrow funding items |
| Corrado, Eric | 7/30/2026 | 0.5 | Participate in calls with C. Moffatt, E. Corrado (A&M) to discuss status of 7/24 receipts analysis |
| Corrado, Eric | 7/30/2026 | 0.6 | Update 7/31 cash flow and liquidity forecast to include expected receipt and disbursement activity |
| Corrado, Eric | 7/30/2026 | 0.1 | Participate in discussion with E. Corrado, A. Bui (A&M) re: 7/31 disbursement items |
| Jansen, John | 7/30/2026 | 1.9 | Attend Day 3 of confirmation hearing (session 1 of X) |
| Jansen, John | 7/30/2026 | 0.4 | Prepare and distribute week 26 OEM sources and uses reporting |
| Jansen, John | 7/30/2026 | 1.3 | Attend Day 3 of confirmation hearing (session 2 of X) |
| Jansen, John | 7/30/2026 | 1.1 | Attend Day 3 of confirmation hearing (session 3 of 3) |
| Jansen, John | 7/30/2026 | 0.1 | Call to Walbro OEM customer regarding refund confirmation |
| Jenkins, Jett | 7/30/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 7/31 pro fee escrow funding items |
| Jenkins, Jett | 7/30/2026 | 0.6 | Prepare professional fee estimate for plan |
| Johnston, Wade | 7/30/2026 | 0.4 | Review revised post-confirmation budget Excel file before sharing with G2 team |
| Johnston, Wade | 7/30/2026 | 0.2 | Correspondence with A&M team regarding wind-down location expense vendor funding and approvals |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/30/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss cash application |
| Moffatt, Christopher | 7/30/2026 | 0.3 | Analyze disbursement requests, validate supporting detail with vendor and treasury teams, confirm funding availability |
| Moffatt, Christopher | 7/30/2026 | 0.5 | Participate in calls with C. Moffatt, E. Corrado (A&M) to discuss status of 7/24 receipts analysis |
| Moffatt, Christopher | 7/30/2026 | 0.6 | Participate in working session with D. Spies, N. Porraro, C. Moffatt (A&M) to verify weekly cash application materials |
| Moffatt, Christopher | 7/30/2026 | 0.7 | Verify daily cash activity and balances for certain accounts |
| Moffatt, Christopher | 7/30/2026 | 1.1 | Verify and reconcile weekly cash application files and variances |
| Moffatt, Christopher | 7/30/2026 | 1.1 | Prepare restricted cash rollforward |
| Porraro, Nickolas | 7/30/2026 | 0.6 | Participate in working session with D. Spies, N. Porraro, C. Moffatt (A&M) to verify weekly cash application materials |
| Porraro, Nickolas | 7/30/2026 | 1.9 | Coordinate daily cash discussions to address liquidity movements, cash application activity, and outstanding reconciliation items |
| Porraro, Nickolas | 7/30/2026 | 2.9 | Prepare restricted cash reconciliation schedules to summarize account-level activity and outstanding items |
| Porraro, Nickolas | 7/30/2026 | 2.1 | Compile cash application support for trustee, factor, and other diligence requests using current reporting data |
| Spies, Dean | 7/30/2026 | 0.6 | Participate in working session with D. Spies, N. Porraro, C. Moffatt (A&M) to verify weekly cash application materials |
| Spies, Dean | 7/30/2026 | 0.3 | Participate in working session with FBG AP personnel to explain new Microsoft contract and billing terms based on first invoice received |
| Spies, Dean | 7/30/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss cash application |
| Bui, An | 7/31/2026 | 0.5 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |
| Bui, An | 7/31/2026 | 1.4 | Create unrestricted debtor cash analysis |
| Bui, An | 7/31/2026 | 2.1 | Compile data for unrestricted debtor cash analysis |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 7/31/2026 | 1.2 | Update liquidity dashboard with 7/30 cash flow, disbursement, and collection data |
| Bui, An | 7/31/2026 | 0.9 | Process client's 7/31 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 7/31/2026 | 0.2 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss restricted cash analysis |
| Bui, An | 7/31/2026 | 1.3 | Reconcile 7/30 disbursements against approved requests and supporting documentation |
| Bui, An | 7/31/2026 | 0.2 | Participate in call with A. Bui, N. Porraro (A&M) to discuss cash balances related to Evolution request |
| Bui, An | 7/31/2026 | 0.9 | Create 7/31 disbursement request summary |
| Corrado, Eric | 7/31/2026 | 0.3 | Participate in call with M. Uhrin, E. Corrado (A&M) to discus 7/24 cash flow actuals and reporting items |
| Corrado, Eric | 7/31/2026 | 0.5 | Review of historical ABL cash use detail analysis, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 7/31/2026 | 0.3 | Update ABL cash use detail for 7/24 cash flow actuals |
| Corrado, Eric | 7/31/2026 | 0.4 | Update and finalize 7/24 plan budget variance reporting to reflect updated AR receipts and disbursements, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 7/31/2026 | 0.2 | Correspondence with A&M Team Members re: tax payment and related budget items |
| Corrado, Eric | 7/31/2026 | 0.9 | Participate in working session with E. Corrado, J. Jenkins (A&M) to discuss ABL cash use detail items |
| Corrado, Eric | 7/31/2026 | 1.1 | Participate in call with C. Moffatt, E. Corrado, J. Jenkins, N. Porraro (A&M) to discuss disbursement and AR receipt analysis items |
| Corrado, Eric | 7/31/2026 | 0.4 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss reporting and AR receipt items |
| Corrado, Eric | 7/31/2026 | 0.2 | Correspondence with FBG and A&M Team Members re: pro fee escrow funding items |
| Corrado, Eric | 7/31/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss 7/24 receipts analysis and alignment on next steps |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 7/31/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss ABL cash use detail items |
| Corrado, Eric | 7/31/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 7/31 pro fee escrow funding |
| Corrado, Eric | 7/31/2026 | 0.1 | Correspondence with Weil and A&M Team Members re: Rabbi Trust proceeds |
| Corrado, Eric | 7/31/2026 | 0.2 | Review of FBG correspondence and supporting data re: AR receipt items |
| Haughey, Nicholas | 7/31/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss employee liabilities and funding |
| Jenkins, Jett | 7/31/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss 7/31 pro fee escrow funding |
| Jenkins, Jett | 7/31/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss ABL cash use detail items |
| Jenkins, Jett | 7/31/2026 | 0.9 | Participate in working session with E. Corrado, J. Jenkins (A&M) to discuss ABL cash use detail items |
| Jenkins, Jett | 7/31/2026 | 1.1 | Participate in call with C. Moffatt, E. Corrado, J. Jenkins, N. Porraro (A&M) to discuss disbursement and AR receipt analysis items |
| Moffatt, Christopher | 7/31/2026 | 1.1 | Participate in call with C. Moffatt, E. Corrado, J. Jenkins, N. Porraro (A&M) to discuss disbursement and AR receipt analysis items |
| Moffatt, Christopher | 7/31/2026 | 0.8 | Update bank account status tracker, incorporate treasury team comments |
| Moffatt, Christopher | 7/31/2026 | 0.6 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss updates to segregated funds tracker for cash application report |
| Moffatt, Christopher | 7/31/2026 | 0.6 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss unapplied cash variances |
| Moffatt, Christopher | 7/31/2026 | 0.3 | Review disbursement requests, verify vendor and treasury support, compare funding schedules, confirm available funds |
| Moffatt, Christopher | 7/31/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss employee liabilities and funding |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/31/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss 7/24 receipts analysis and alignment on next steps |
| Moffatt, Christopher | 7/31/2026 | 0.2 | Participate in call with A. Bui, C. Moffatt (A&M) to discuss restricted cash analysis |
| Moffatt, Christopher | 7/31/2026 | 1.1 | Revise segregated funds account tracker for recent activity and verify balances |
| Moffatt, Christopher | 7/31/2026 | 0.3 | Verify plan budget reporting and variances |
| Porraro, Nickolas | 7/31/2026 | 0.2 | Participate in call with A. Bui, N. Porraro (A&M) to discuss cash balances related to Evolution request |
| Porraro, Nickolas | 7/31/2026 | 1.4 | Prepare weekly cash collections summaries highlighting key movements across pre-petition and post-petition receipts |
| Porraro, Nickolas | 7/31/2026 | 1.3 | Coordinate cash application transition activities and document outstanding process items for ongoing operations |
| Porraro, Nickolas | 7/31/2026 | 1.1 | Participate in call with C. Moffatt, E. Corrado, J. Jenkins, N. Porraro (A&M) to discuss disbursement and AR receipt analysis items |
| Porraro, Nickolas | 7/31/2026 | 0.6 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss updates to segregated funds tracker for cash application report |
| Porraro, Nickolas | 7/31/2026 | 0.6 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss unapplied cash variances |
| Uhrin, Matt | 7/31/2026 | 0.1 | Correspondence with A&M team re: outstanding property tax bills and timeline for payment |
| Uhrin, Matt | 7/31/2026 | 0.2 | Correspondence with A&M and FTI teams re: historical ABL expense reporting |
| Uhrin, Matt | 7/31/2026 | 0.3 | Participate in call with M. Uhrin, E. Corrado (A&M) to discus 7/24 cash flow actuals and reporting items |
| **Subtotal** | | **733.5** | |

## DIP FINANCING & CASH FLOW - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 7/1/2026 | 0.1 | Send Emails re PGI and IP Trico Europe renewal |
| Nimwegen, Sebastian | 7/1/2026 | 0.3 | Coordinate and send various M&A related emails |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 7/2/2026 | 0.1 | Send Email re Trade liabilities to Imad/Trico Belgium |
| Nimwegen, Sebastian | 7/2/2026 | 0.2 | Coordinate and send various M&A related emails |
| Nimwegen, Sebastian | 7/2/2026 | 0.5 | Review and coordinate on Continuation Agreement draft from VW |
| Nimwegen, Sebastian | 7/3/2026 | 0.1 | Email to E. Sanz re VW discussions and next steps |
| Nimwegen, Sebastian | 7/3/2026 | 0.1 | Prepare and send Email re debtor Trico / Clarification with US |
| Nimwegen, Sebastian | 7/3/2026 | 0.1 | prepare and send Email re Lucas TVS / VW meeting for 6. Trade liabilities to Imad |
| Nimwegen, Sebastian | 7/3/2026 | 0.2 | Coordinate on letter from bankruptcy court Ultinon to Trico Belgium |
| Nimwegen, Sebastian | 7/3/2026 | 0.2 | Email to Loyens re signing of VW / Certina Trade agreement and signing date |
| Nimwegen, Sebastian | 7/3/2026 | 0.5 | Consolidate Continuation agreement comments and feedback |
| Nimwegen, Sebastian | 7/4/2026 | 0.7 | Email to E. Sanz, J. Nevstaval on situation and next steps M&A and VW |
| Nimwegen, Sebastian | 7/6/2026 | 0.3 | Finalize Continuation Agreement draft and send to E. Sanz for confirmation |
| Nimwegen, Sebastian | 7/6/2026 | 0.4 | Review Cash Forecast and comparison to previous version |
| Nimwegen, Sebastian | 7/7/2026 | 0.1 | prepare one-pager silent bankruptcy proceeding Timeline Belgium |
| Nimwegen, Sebastian | 7/7/2026 | 0.2 | Prepare Emails re M&A and grant dataroom access |
| Nimwegen, Sebastian | 7/7/2026 | 0.5 | Review of pre-pack filing documents and feedback to Loyens |
| Nimwegen, Sebastian | 7/7/2026 | 0.1 | Confirm with Loyens that VW/Certina ready to file for pre-pack |
| Taylor, Trent | 7/7/2026 | 1.4 | Build schedule of BPI inventory by location to support responses to Weil questions regarding Evolution requests |
| Nimwegen, Sebastian | 7/8/2026 | 1.0 | Analysis of Trico Italy options for filing (insolvency options) and continue operations with Trico Belgium |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 7/8/2026 | 0.1 | Follow-up with S. Kumar re Trico Belgium audit documents to be signed |
| Nimwegen, Sebastian | 7/8/2026 | 0.5 | Coordinate Trico Belgium filing and communication |
| Nimwegen, Sebastian | 7/8/2026 | 0.6 | Consolidate and prepare additional information on real estate, process, Cash for datarooms |
| Nimwegen, Sebastian | 7/9/2026 | 0.4 | Feedback to Weil re IP and M&A process |
| Nimwegen, Sebastian | 7/9/2026 | 0.4 | Manage additional data, information for potential buyers |
| Nimwegen, Sebastian | 7/10/2026 | 1.1 | Review Loyens notification re filing |
| Nimwegen, Sebastian | 7/13/2026 | 0.4 | Review Cash forecast and prepare comparison to previous week |
| Nimwegen, Sebastian | 7/14/2026 | 0.3 | Follow-up email to VW on Cash flow and Continuation agreement |
| Nimwegen, Sebastian | 7/14/2026 | 0.4 | Review Yunyi LOI and feedback to Yunyi on process and next steps |
| Nimwegen, Sebastian | 7/14/2026 | 0.3 | Review proposal Loyens re next steps |
| Nimwegen, Sebastian | 7/14/2026 | 0.3 | Correspondence re cash and Real estate and coordination trustee |
| Nimwegen, Sebastian | 7/14/2026 | 0.2 | Correspond re info requirement of Belgium trustee |
| Nimwegen, Sebastian | 7/14/2026 | 0.1 | Respond re Cash forecast to Ioana and ask for feedback |
| Nimwegen, Sebastian | 7/14/2026 | 0.1 | Coordinate with Trustees on intro and Yunyi |
| Nimwegen, Sebastian | 7/14/2026 | 0.1 | Feedback to Weil Gotschal legal counsel FBG on current status Trico Belgium |
| Nimwegen, Sebastian | 7/15/2026 | 0.2 | Feedback to Volkswagen re trustee and Continuation Agreement and likely next steps |
| Nimwegen, Sebastian | 7/15/2026 | 0.5 | Emails re Trico Belgium pre-pack proceedings |
| Nimwegen, Sebastian | 7/15/2026 | 0.2 | Coordinate Trico Italy Legal counsel re options and current view |
| Nimwegen, Sebastian | 7/15/2026 | 0.3 | Prepare, coordinate emails re to dos for M&A |
| Nimwegen, Sebastian | 7/15/2026 | 0.5 | Coordinate with Fieldfisher - advisor to PGI on status, information |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## DIP FINANCING & CASH FLOW - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 7/16/2026 | 0.1 | set-up data room for trustees of Trico Belgium |
| Nimwegen, Sebastian | 7/16/2026 | 0.2 | Add additional documents to the data room for PGI |
| Nimwegen, Sebastian | 7/16/2026 | 1.0 | Review updated LOI Certina and feedback |
| Nimwegen, Sebastian | 7/17/2026 | 0.3 | review and reply re potential pledge for Trico Belgium |
| Nimwegen, Sebastian | 7/17/2026 | 0.6 | Feedback gathered information to trustees Trico Belgium |
| Nimwegen, Sebastian | 7/17/2026 | 0.8 | Coordinate email re trustees and connection to VW, Certina + updated LOI |
| Nimwegen, Sebastian | 7/20/2026 | 0.2 | Coordinate meeting trustees and Certina |
| Nimwegen, Sebastian | 7/20/2026 | 1.0 | Review and feedback of APA Loyens re Trico Belgium |
| Nimwegen, Sebastian | 7/20/2026 | 0.5 | Feedback additional comments on APA Trico Belgium |
| Nimwegen, Sebastian | 7/20/2026 | 0.4 | Respond to CMS email re Yunyi Trico Belgium |
| Nimwegen, Sebastian | 7/20/2026 | 0.4 | Prepare for APA sharing with Certina and Yunyi |
| Nimwegen, Sebastian | 7/20/2026 | 0.2 | Coordinate meeting trustees and Volkswagen |
| Nimwegen, Sebastian | 7/20/2026 | 0.1 | Respond to PGI Exit from the Trico Belgium M&A |
| Nimwegen, Sebastian | 7/20/2026 | 0.1 | Coordinate emails on Insurance overviews and BoA pledge background |
| Nimwegen, Sebastian | 7/20/2026 | 0.4 | Prepare and coordinate potential M&A parties re information and meeting trustees |
| Nimwegen, Sebastian | 7/21/2026 | 0.3 | Coordinate additional data request from Yunyi advisors |
| Nimwegen, Sebastian | 7/21/2026 | 0.9 | Prepare and send emails with APA and deadline to Yunyi and Certina |
| Nimwegen, Sebastian | 7/21/2026 | 0.2 | Respond to Loynes emails re restructuring Fund CIM |
| Nimwegen, Sebastian | 7/21/2026 | 0.2 | Coordinate meeting with Certina and Trustees |
| Nimwegen, Sebastian | 7/21/2026 | 0.3 | Feedback re continuation agreement to Trico and Loyens |
| Nimwegen, Sebastian | 7/21/2026 | 0.2 | Coordinate and align with Certina re APA |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## DIP FINANCING & CASH FLOW - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 7/21/2026 | 0.5 | Prepare and send emails to understand insurance situation for trustees |
| Nimwegen, Sebastian | 7/22/2026 | 0.2 | follow-up with Real estate information Trico Belgium for Certina |
| Nimwegen, Sebastian | 7/22/2026 | 0.3 | Coordinate on Trico UK liquidation preparation and trademark / IP check |
| Nimwegen, Sebastian | 7/22/2026 | 0.2 | follow-up on APA with Loyens re critical suppliers |
| Nimwegen, Sebastian | 7/22/2026 | 0.2 | Coordinate on next steps Trico Italy, e.g. re IC agreement Italy / Belgium |
| Nimwegen, Sebastian | 7/22/2026 | 0.2 | Coordinate and send note to Lucas TVS re LoI and binding offer |
| Nimwegen, Sebastian | 7/22/2026 | 0.1 | Respond to CMS info request and upload of customer contracts |
| Nimwegen, Sebastian | 7/22/2026 | 0.3 | Feedback continuation agreement from Loyens to VW |
| Nimwegen, Sebastian | 7/23/2026 | 0.1 | Understand BoA pledge situation and potential implications |
| Nimwegen, Sebastian | 7/23/2026 | 0.3 | Manage and Feedback signature of continuation agreement with VW |
| Nimwegen, Sebastian | 7/23/2026 | 0.4 | Review draft agreement Trico Belgium / Trico Italy |
| Nimwegen, Sebastian | 7/23/2026 | 0.3 | Understand KLG Europe logistics impact on M&A and liquidity |
| Nimwegen, Sebastian | 7/23/2026 | 0.3 | Coordinate emails re KLG Europe claim and continuation agreement |
| Nimwegen, Sebastian | 7/23/2026 | 0.2 | Review and share Continuation agreement with S. Kumar |
| Nimwegen, Sebastian | 7/23/2026 | 0.2 | Coordinate on Trico UK re liquidator and next steps |
| Nimwegen, Sebastian | 7/23/2026 | 0.1 | Coordinate gathering of HR and Trade creditor information |
| Nimwegen, Sebastian | 7/23/2026 | 0.2 | Gather and feedback insurance related info to Trustee |
| Nimwegen, Sebastian | 7/24/2026 | 0.2 | Respond to CMS requestion and review CMS data |
| Nimwegen, Sebastian | 7/24/2026 | 0.2 | Review info for CMS and check with E. Sanz |
| Nimwegen, Sebastian | 7/24/2026 | 0.9 | Review and comment on KLT Europe logistics request to Belgium Court |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 7/27/2026 | 0.2 | Respond to Certina offer and upload additional data to Yunyi data room |
| Nimwegen, Sebastian | 7/27/2026 | 0.2 | Emails to Certina and Yunyi on requested information for trustees |
| Nimwegen, Sebastian | 7/27/2026 | 0.1 | Review Cash flow forecast and compare with previous week |
| Nimwegen, Sebastian | 7/27/2026 | 0.2 | Feedback to Lucas TVS Feedback re status and requirements |
| Nimwegen, Sebastian | 7/27/2026 | 0.2 | Coordinate on LoIs and bindings offers |
| Nimwegen, Sebastian | 7/28/2026 | 0.1 | Feedback to CMS re information request |
| Nimwegen, Sebastian | 7/28/2026 | 0.2 | Request Info re real estate and forward to CMS |
| Nimwegen, Sebastian | 7/28/2026 | 0.4 | Feedback to Certina re issues on APA |
| Nimwegen, Sebastian | 7/28/2026 | 0.5 | Prepare and coordinate Emails re Certina offer |
| Nimwegen, Sebastian | 7/28/2026 | 0.5 | Review of Certina's updated offer re Trico Belgium |
| Nimwegen, Sebastian | 7/29/2026 | 0.2 | Review and coordinate re issues around KLT claim/litigation |
| Nimwegen, Sebastian | 7/29/2026 | 0.3 | Coordinate on emails from Yunyi re offer and feedback from Certina and next steps |
| Nimwegen, Sebastian | 7/29/2026 | 0.2 | Review IC agreement Italy / Belgium |
| Nimwegen, Sebastian | 7/29/2026 | 0.2 | Feedback to Certina re APA next steps |
| Nimwegen, Sebastian | 7/29/2026 | 0.2 | Share additional data with CMS, Yunyi |
| Nimwegen, Sebastian | 7/30/2026 | 1.0 | Review of Yunyi APA and binding offer |
| Nimwegen, Sebastian | 7/31/2026 | 0.2 | Coordinate review APA Certina and sharing with trustees |
| Nimwegen, Sebastian | 7/31/2026 | 0.2 | Review cash variance underlying continuation agreement and current cash |
| **Subtotal** | | **33.0** | |

## DIP FINANCING & CASH FLOW - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DIP FINANCING & CASH FLOW - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor, Trent | 7/28/2026 | 2.2 | Prepare analysis of change in inventory on hand by customer for Trico Mexico locations relevant for CarVal all time buy agreements |
| Uhrin, Matt | 7/28/2026 | 0.6 | Review & provide feedback on Trico Mexico OEM inventory diminution analysis as it relates to the CarVal all-time buy |
| **Subtotal** | | **2.8** | |

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 7/1/2026 | 0.3 | Participate in meeting with C. Moffatt, R. Scott, P. Kwan, J. Chan, G. Wang, N. Porraro (A&M) to discuss Vizion, 3rd party nomination, and mapping files |
| Kwan, Peter | 7/1/2026 | 0.3 | Participate in meeting with C. Moffatt, R. Scott, P. Kwan, J. Chan, G. Wang, N. Porraro (A&M) to discuss Vizion, 3rd party nomination, and mapping files |
| Moffatt, Christopher | 7/1/2026 | 0.3 | Participate in meeting with C. Moffatt, R. Scott, P. Kwan, J. Chan, G. Wang, N. Porraro (A&M) to discuss Vizion, 3rd party nomination, and mapping files |
| Porraro, Nickolas | 7/1/2026 | 0.3 | Participate in meeting with C. Moffatt, R. Scott, P. Kwan, J. Chan, G. Wang, N. Porraro (A&M) to discuss Vizion, 3rd party nomination, and mapping files |
| Scott, Ryan | 7/1/2026 | 0.3 | Participate in meeting with C. Moffatt, R. Scott, P. Kwan, J. Chan, G. Wang, N. Porraro (A&M) to discuss Vizion, 3rd party nomination, and mapping files |
| Wang, Gege | 7/1/2026 | 0.3 | Participate in meeting with C. Moffatt, R. Scott, P. Kwan, J. Chan, G. Wang, N. Porraro (A&M) to discuss Vizion, 3rd party nomination, and mapping files |
| Moffatt, Christopher | 7/6/2026 | 0.7 | Participate in call with C. Moffatt, R. Scott, N. Porraro (A&M) to discuss nomination file mapping to debtor data and outputs |
| Porraro, Nickolas | 7/6/2026 | 0.7 | Participate in call with C. Moffatt, R. Scott, N. Porraro (A&M) to discuss nomination file mapping to debtor data and outputs |
| Scott, Ryan | 7/6/2026 | 0.7 | Participate in call with C. Moffatt, R. Scott, N. Porraro (A&M) to discuss nomination file mapping to debtor data and outputs |
| Jansen, John | 7/7/2026 | 0.1 | Correspondence with Weil regarding responses to data requests |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/7/2026 | 0.5 | Prepare responsive materials to interrogatories regarding invoices, receipts and accounts receivable |
| Hawkins, Connor | 7/8/2026 | 0.2 | Respond to due diligence request from Weil team for certain contracts |
| Jansen, John | 7/8/2026 | 0.1 | Check initial draft of DIP A paydown diligence response |
| Corrado, Eric | 7/9/2026 | 0.6 | Participate in call with M. Uhrin, N. Porraro, J. Mitchell, C. Moffatt, E. Corrado (A&M) to address diligence requests related to accounts receivable, invoices, receipts and factoring |
| Mitchell, Justin | 7/9/2026 | 0.6 | Participate in call with M. Uhrin, N. Porraro, J. Mitchell, C. Moffatt, E. Corrado (A&M) to address diligence requests related to accounts receivable, invoices, receipts and factoring |
| Moffatt, Christopher | 7/9/2026 | 0.6 | Participate in call with M. Uhrin, N. Porraro, J. Mitchell, C. Moffatt, E. Corrado (A&M) to address diligence requests related to accounts receivable, invoices, receipts and factoring |
| Moffatt, Christopher | 7/9/2026 | 0.1 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss factor interrogatories |
| Porraro, Nickolas | 7/9/2026 | 0.6 | Participate in call with M. Uhrin, N. Porraro, J. Mitchell, C. Moffatt, E. Corrado (A&M) to address diligence requests related to accounts receivable, invoices, receipts and factoring |
| Porraro, Nickolas | 7/9/2026 | 0.1 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss factor interrogatories |
| Uhrin, Matt | 7/9/2026 | 0.6 | Participate in call with M. Uhrin, N. Porraro, J. Mitchell, C. Moffatt, E. Corrado (A&M) to address diligence requests related to accounts receivable, invoices, receipts and factoring |
| Hawkins, Connor | 7/10/2026 | 1.2 | Prepare diligence list for surety bonds implicated in Dalton transaction |
| Corrado, Eric | 7/12/2026 | 0.4 | Correspondence with A&M Team Members re: diligence request items, including compiling same |
| Moffatt, Christopher | 7/12/2026 | 1.0 | Prepare responsive materials to data requests regarding invoices, receipts and receivables |
| Johnston, Wade | 7/13/2026 | 0.2 | Correspondence with Hilco team regarding diligence requests on Evolution asserted liens |
| Pakela, Evan | 7/16/2026 | 1.5 | Partial participate in call with D. Jerneycic, P. Kosturos, E. Pakela, D. Spies (A&M) and FBG personnel related to data in NextProcess |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 7/16/2026 | 1.5 | Partial participate in call with D. Jerneycic, P. Kosturos, E. Pakela, D. Spies (A&M) and FBG personnel related to data in NextProcess |
| Pakela, Evan | 7/17/2026 | 0.7 | Identified CI Supply invoices to present to trustee for evolution SPVs |
| Porraro, Nickolas | 7/18/2026 | 1.9 | Prepare BPI sales data report with lower level data by business unit and bank account information |
| Johnston, Wade | 7/20/2026 | 0.3 | Respond to landlord information requests regarding wind-down sale notice for M&E |
| Porraro, Nickolas | 7/21/2026 | 1.9 | Prepare BPI sales data report with lower level data by business unit and bank account information |
| Johnston, Wade | 7/24/2026 | 0.4 | Review Weil data requests regarding wind-down locations with M&E sales |
| Johnston, Wade | 7/25/2026 | 0.2 | Correspondence with A&M team regarding wind-down locations with M&E sales in response to Weil request |
| Johnston, Wade | 7/26/2026 | 0.2 | Correspondence with Weil team regarding wind-down locations with M&E sales |
| Johnston, Wade | 7/27/2026 | 0.3 | Prepare responses to Katten diligence requests related to wind-down sale notice requirements |
| Johnston, Wade | 7/27/2026 | 0.4 | Respond to Katten data requests related to PGI2 sale proceeds distribution and flow of funds |
| Johnston, Wade | 7/27/2026 | 0.5 | Prepare summary of Canadian CCAA Debtor information in response to HCG and AHG data requests |
| Johnston, Wade | 7/27/2026 | 0.2 | Correspondence with HCG team regarding Canadian owned assets and related information requests |
| Hawkins, Connor | 7/28/2026 | 0.2 | Prepare correspondence with FBG legal team regarding historical sale leaseback transaction |
| Johnston, Wade | 7/28/2026 | 0.7 | Review PGI2 transaction flow of funds and sources and uses to prepare responses to AHG information requests |
| Johnston, Wade | 7/29/2026 | 0.4 | Prepare comments and coordinate with A&M team regarding AHG information requests related to Canadian CCAA Debtor assets and liabilities |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 7/31/2026 | 0.1 | Correspondence with A&M team regarding G2 information requests and wind-down budget |
| **Subtotal** | | **22.2** | |

## EMPLOYEE COMPENSATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 7/20/2026 | 0.1 | Correspondence with TICO team regarding information requests and payment approval procedures |
| Yudell, Vance | 7/20/2026 | 0.9 | Review of documentation related to deferred compensation arrangements at the Company |
| Yudell, Vance | 7/21/2026 | 1.4 | Review of materials in preparation for call and call with Weil attorneys regarded deferred compensation arrangements |
| Yudell, Vance | 7/22/2026 | 1.6 | Review of materials in preparation for call and call with Weil attorneys related to deferred compensation and VEBA trust |
| Yudell, Vance | 7/23/2026 | 1.4 | Review of documentation related to VEBA trust and deferred compensation arrangements |
| Yudell, Vance | 7/24/2026 | 0.4 | Review correspondence with attorneys related to deferred compensation arrangements and VEBA trust |
| Yudell, Vance | 7/27/2026 | 1.1 | Review NTO analysis related to potential tax issues related to deferred compensation arrangements |
| Yudell, Vance | 7/30/2026 | 1.2 | Review of materials in preparation for call and call with Weil attorneys related to deferred compensation and VEBA trust |
| **Subtotal** | | **8.1** | |

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 7/1/2026 | 1.0 | Prepare Replicon outreach list for June fee application |
| Levitan, Isaac | 7/2/2026 | 1.1 | Identify missing Replicon time for June fee application |
| Levitan, Isaac | 7/3/2026 | 1.2 | Follow up on missing Replicon submissions for June fee application |
| Jenkins, Jett | 7/6/2026 | 0.3 | Participate in call with J. Jenkins, I. Levitan (A&M) regarding status of fee application |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 7/6/2026 | 1.3 | Update June fee application tracker with received Replicon time |
| Levitan, Isaac | 7/6/2026 | 0.3 | Participate in call with J. Jenkins, I. Levitan (A&M) regarding status of fee application |
| Levitan, Isaac | 7/7/2026 | 1.4 | Review June detailed time entries for completeness |
| Levitan, Isaac | 7/8/2026 | 1.5 | Clean June detailed time entry descriptions for fee application |
| Levitan, Isaac | 7/9/2026 | 1.3 | Standardize naming conventions across June detailed time entries |
| Levitan, Isaac | 7/10/2026 | 1.4 | Review meeting and non meeting descriptions for June fee application |
| Jenkins, Jett | 7/11/2026 | 2.1 | Review current status of fee application materials |
| Jenkins, Jett | 7/13/2026 | 0.4 | Participate in call with J. Jenkins, I. Levitan (A&M) regarding status of fee application |
| Levitan, Isaac | 7/13/2026 | 1.6 | Reconcile June detailed time entries to Agresso hours |
| Levitan, Isaac | 7/13/2026 | 0.4 | Participate in call with J. Jenkins, I. Levitan (A&M) regarding status of fee application |
| Levitan, Isaac | 7/14/2026 | 1.5 | Analyze Agresso discrepancies within June detailed time entries |
| Levitan, Isaac | 7/15/2026 | 1.4 | Validate matter and loan codes within June detailed time entries |
| Bui, An | 7/16/2026 | 0.4 | Participate in call with I. Levitan, A. Bui (A&M) to prepare Alteryx consolidation of June fee application |
| Levitan, Isaac | 7/16/2026 | 1.6 | Update June detailed time entries based on reconciliation review |
| Levitan, Isaac | 7/16/2026 | 0.4 | Participate in call with I. Levitan, A. Bui (A&M) to prepare Alteryx consolidation of June fee application |
| Jenkins, Jett | 7/17/2026 | 2.7 | Reconcile detailed time reporting entries and scrub for confidential information |
| Jenkins, Jett | 7/17/2026 | 2.9 | Review detailed time reporting entries received from broader A&M |
| Levitan, Isaac | 7/17/2026 | 0.8 | Meeting with I. Levitan, W. Rizzo (A&M) to discuss time entry meeting reconciliation process and next steps for June fee application |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 7/17/2026 | 1.5 | Consolidate June detailed time entries into fee application file |
| Rizzo, William | 7/17/2026 | 0.9 | Analyze time meeting entries for June fee application |
| Rizzo, William | 7/17/2026 | 0.8 | Meeting with I. Levitan, W. Rizzo (A&M) to discuss time entry meeting reconciliation process and next steps for June fee application |
| Jenkins, Jett | 7/20/2026 | 0.2 | Participate in call with J. Jenkins, I. Levitan (A&M) regarding status of various fee applications |
| Levitan, Isaac | 7/20/2026 | 0.2 | Participate in call with J. Jenkins, I. Levitan (A&M) regarding status of various fee applications |
| Levitan, Isaac | 7/20/2026 | 0.9 | Review June fee application consolidation for missing entries |
| Levitan, Isaac | 7/21/2026 | 0.6 | Resolve June detailed time entry consolidation differences |
| Levitan, Isaac | 7/22/2026 | 1.5 | Review June expense detail for fee application |
| Corbett, Natalie | 7/23/2026 | 1.1 | Compile expenses for June fee application |
| Levitan, Isaac | 7/23/2026 | 0.7 | Reconcile June fee application expense detail to supporting files |
| Levitan, Isaac | 7/24/2026 | 1.6 | Prepare June fee application expense support schedules |
| Jenkins, Jett | 7/27/2026 | 1.7 | Review updated iteration of professional fee applications |
| Jenkins, Jett | 7/27/2026 | 0.3 | Participate in call with J. Jenkins, I. Levitan (A&M) regarding status of various fee applications |
| Levitan, Isaac | 7/27/2026 | 0.3 | Participate in call with J. Jenkins, I. Levitan (A&M) regarding status of various fee applications |
| Levitan, Isaac | 7/27/2026 | 0.7 | Prepare June detailed time entry schedules for fee application |
| Corbett, Natalie | 7/28/2026 | 2.3 | Compile and prepare the June fee application |
| Jenkins, Jett | 7/28/2026 | 1.3 | Review interim fee application materials and details |
| Levitan, Isaac | 7/28/2026 | 1.4 | Review June detailed time entry schedules against consolidated data |
| Mennie, James | 7/28/2026 | 0.7 | Provide comments to I. Levitan (A&M) re: updates to A&M's ninth monthly fee application |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 7/28/2026 | 1.1 | Review draft A&M ninth monthly fee application prepared by I. Levitan (A&M) |
| Jenkins, Jett | 7/29/2026 | 1.9 | Review current iteration of fee application materials |
| Levitan, Isaac | 7/29/2026 | 0.9 | Prepare draft invoice exhibits for June fee application |
| Mennie, James | 7/29/2026 | 0.3 | Review updated A&M ninth monthly fee application |
| Levitan, Isaac | 7/30/2026 | 0.4 | Reconcile June invoice exhibits to fee application support |
| Levitan, Isaac | 7/31/2026 | 1.4 | Review June invoice exhibits against detailed time entry schedules |
| Levitan, Isaac | 7/31/2026 | 2.3 | Finalize invoice exhibits and supporting schedules for June fee application |
| **Subtotal** | | **54.0** | |

## INSURANCE - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 7/1/2026 | 0.2 | Correspondence with A&M team regarding insurance coverage for wind-down facility locations in response to landlord diligence requests |
| Johnston, Wade | 7/1/2026 | 0.8 | Prepare responses to insurance provider document requests |
| Niemeyer, Mark | 7/1/2026 | 0.6 | Review Hilco agreement and update for property insurance risk control and insurance preservation purposes |
| Corrado, Eric | 7/15/2026 | 0.7 | Participate in call with C. Moore, D. Jerneycic, P. Kosturos, M. Niemeyer, E. Corrado (A&M) to discuss post confirmation insurance items |
| Niemeyer, Mark | 7/15/2026 | 0.6 | Participate in call with D&O liability insurance broker to discuss status of various D&O insurance programs |
| Niemeyer, Mark | 7/15/2026 | 0.7 | Participate in call with C. Moore, D. Jerneycic, P. Kosturos, M. Niemeyer, E. Corrado (A&M) to discuss post confirmation insurance items |
| Niemeyer, Mark | 7/15/2026 | 1.4 | Participate in call with FBG-Legal to discuss insurance open items and next steps |
| Niemeyer, Mark | 7/15/2026 | 2.2 | Prepare insurance status update and considerations summary for upcoming call to prepare for depositions |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## INSURANCE - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Niemeyer, Mark | 7/21/2026 | 1.3 | Confirm D&O liability coverage status and expiration for Securus Insurance, LLC |
| Niemeyer, Mark | 7/22/2026 | 0.3 | Advise FBG CFO of status of and next steps for Securus Insurance, LLC relating to Merrill investment account issue |
| Niemeyer, Mark | 7/22/2026 | 0.7 | Participate in call with Securus Insurance, LLC corporate secretary to discuss Merrill investment account issues and next steps |
| Niemeyer, Mark | 7/23/2026 | 2.1 | Advise Trico Belgium on insurance and insurance status that may support Trico Belgium subsidiary |
| Niemeyer, Mark | 7/24/2026 | 1.8 | Provide insurance summary, status and considerations summary for new potential incoming Plan Administrator |
| Niemeyer, Mark | 7/24/2026 | 0.3 | Coordinate insurance broker introductions and meetings for Plan Administrator |
| Niemeyer, Mark | 7/24/2026 | 0.7 | Participate in call with proposed Plan Administrator to discuss insurance issues |
| Niemeyer, Mark | 7/28/2026 | 1.0 | Overview property & casualty insurance brokers and review insurance in a post-effective Plan |
| **Subtotal** | | **15.4** | |

## INVESTIGATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 7/1/2026 | 2.1 | Reviewed existing business unit mapping tables and identified required updates for unmatched records |
| Chan, Jon | 7/1/2026 | 2.1 | Updated business unit mappings to improve alignment between source nomination data and reference tables |
| Chan, Jon | 7/1/2026 | 2.1 | Validated revised business unit mappings and confirmed expected mapping coverage after updates |
| Chan, Jon | 7/1/2026 | 0.8 | Call with J. Chan, G. Wang, P. Kwan, S. Krautheim (A&M) to discuss renewed efforts of matching exercises and previously completed work |
| Krautheim, Sean | 7/1/2026 | 0.8 | Call with J. Chan, G. Wang, P. Kwan, S. Krautheim (A&M) to discuss renewed efforts of matching exercises and previously completed work |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## INVESTIGATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/1/2026 | 0.8 | Call with J. Chan, G. Wang, P. Kwan, S. Krautheim (A&M) to discuss renewed efforts of matching exercises and previously completed work |
| Uhrin, Matt | 7/1/2026 | 0.3 | Correspondence with A&M and Weil teams re: inventory collateral analysis as it relates to follow-ups received from DOJ |
| Uhrin, Matt | 7/1/2026 | 0.5 | Consolidate inventory collateral analyses prepared by A&M team in response to follow-ups received from Weil and DOJ teams |
| Wang, Gege | 7/1/2026 | 1.9 | Analyze source nomination data, business unit/customer mapping, and Vizion invoice matching results to validate data consistency |
| Wang, Gege | 7/1/2026 | 1.6 | Perform cross-comparison of nomination records, nomination details, invoices, and invoice details to identify matching exceptions |
| Wang, Gege | 7/1/2026 | 0.8 | Call with J. Chan, G. Wang, P. Kwan, S. Krautheim (A&M) to discuss renewed efforts of matching exercises and previously completed work |
| Chan, Jon | 7/2/2026 | 2.1 | Tested revised supplier mappings against current nomination data and resolved remaining inconsistencies |
| Chan, Jon | 7/2/2026 | 2.1 | Updated supplier mapping logic to incorporate newly identified supplier naming variations |
| Chan, Jon | 7/2/2026 | 0.8 | Performed final review of supplier mapping updates and documented completed revisions |
| Chan, Jon | 7/2/2026 | 2.1 | Reviewed supplier mapping exceptions and identified additional reference values requiring normalization |
| Krautheim, Sean | 7/2/2026 | 1.4 | Investigate database records and reorganize previously completed work against new standards |
| Krautheim, Sean | 7/2/2026 | 0.3 | Plan next steps of matching exercise for minimal useful information |
| Wang, Gege | 7/2/2026 | 1.4 | Review invoice matching analysis/logic to validate qualified matches based on invoice number, mapped business units, and customer names |
| Wang, Gege | 7/2/2026 | 1.3 | Evaluate matching logic to confirm accuracy of invoice-to-nomination relationships across multiple data sources and established matching criteria |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## INVESTIGATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 7/6/2026 | 2.1 | Developed invoice-to-nomination matching logic and validated key identifier relationships |
| Chan, Jon | 7/6/2026 | 1.1 | Reviewed mapping output to confirm invoice associations and resolve unmatched records |
| Wang, Gege | 7/6/2026 | 2.8 | Implement prioritization logic to identify vizion invoice for comparison in cases of one to many qualified matches |
| Wang, Gege | 7/6/2026 | 2.6 | Analyze prioritized Vizion invoice matches to verify compliance with established matching criteria |
| Wang, Gege | 7/6/2026 | 2.7 | Review and refine invoice matching results to improve identification of qualified invoice matches |
| Wang, Gege | 7/7/2026 | 1.2 | Prepare analytical summaries of potential fraudulent invoices and associated financial exposure for Katsumi and Jefferies |
| Moffatt, Christopher | 7/17/2026 | 0.1 | Participate in call with E. Pakela, C. Moffatt (A&M) to discuss investigation summary materials |
| Pakela, Evan | 7/17/2026 | 0.1 | Participate in call with E. Pakela, C. Moffatt (A&M) to discuss investigation summary materials |
| Chan, Jon | 7/20/2026 | 2.1 | Compared mapping results across reporting periods to verify consistency and completeness |
| Chan, Jon | 7/20/2026 | 2.1 | Configured processing to execute mapping workflow across separate reporting date ranges |
| Chan, Jon | 7/20/2026 | 0.3 | Completed validation of rerun results and confirmed successful processing for all date ranges |
| Chan, Jon | 7/20/2026 | 2.1 | Reran invoice and nomination mapping using segmented date ranges and reviewed generated outputs |
| Chan, Jon | 7/21/2026 | 2.1 | Reviewed rerun results to confirm updated source data produced expected mapping outcomes |
| Chan, Jon | 7/21/2026 | 2.1 | Reprocessed invoice and nomination mappings using refreshed source datasets |
| Chan, Jon | 7/21/2026 | 2.1 | Incorporated updated source files into the mapping workflow and verified input readiness |
| Chan, Jon | 7/21/2026 | 1.2 | Investigated remaining mapping exceptions and completed follow-up processing adjustments |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## INVESTIGATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wang, Gege | 7/21/2026 | 1.1 | Review invoice matching analysis/logic based on updated nomination source and mapping data |
| Chan, Jon | 7/22/2026 | 1.9 | Validated mapping improvements and confirmed reduction of previously unmapped values |
| Chan, Jon | 7/22/2026 | 2.1 | Added newly approved business unit and supplier mappings to the reference tables |
| Chan, Jon | 7/22/2026 | 2.1 | Executed mapping process using expanded reference mappings and reviewed impacted records |
| Krautheim, Sean | 7/22/2026 | 2.2 | Implement scripting solution to combine Katsumi factoring files |
| Krautheim, Sean | 7/22/2026 | 1.6 | Document Katsumi factoring files for row and column count for later QC |
| Krautheim, Sean | 7/22/2026 | 1.4 | Produce a plan of action to consolidate files into a singular source |
| Krautheim, Sean | 7/22/2026 | 0.7 | Deliver final file union to internal team with explanation of contents |
| Krautheim, Sean | 7/22/2026 | 0.6 | Discuss with internal team needs for factoring file mergers |
| Krautheim, Sean | 7/22/2026 | 0.6 | Determine relevant Katsumi fields for combining and appropriate fields to ignore |
| Krautheim, Sean | 7/22/2026 | 0.4 | Investigate initial file sources to determine a plan for handling file combination |
| Wang, Gege | 7/22/2026 | 2.6 | Calculate and summarize potential fraudulent invoice values for Jefferies and Katsumi based on validated matching results |
| Chan, Jon | 7/26/2026 | 1.2 | Verified new output columns and confirmed successful population across mapped records |
| Chan, Jon | 7/26/2026 | 0.9 | Enhanced mapping output by adding additional reporting fields required for downstream analysis |
| Wang, Gege | 7/26/2026 | 2.2 | Implement matching analysis/logic and prioritization based on revised mapping data |
| Wang, Gege | 7/26/2026 | 1.1 | Prepare revised summaries of potential fraudulent invoices and associated financial exposure for Jefferies & Katsumi |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## INVESTIGATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 7/27/2026 | 0.5 | Regenerated summary reporting using the consolidated nomination dataset and verified output totals |
| Chan, Jon | 7/27/2026 | 1.1 | Consolidated historical nomination files into a unified dataset and resolved structural differences |
| Wang, Gege | 7/27/2026 | 1.2 | Review analytical outputs to validate fraud identification metrics and supporting calculations |
| **Subtotal** | | **77.6** | |

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 7/1/2026 | 0.8 | Continue preparing wind-down administrator transition materials addressing collateral trust support and asset recovery workstreams |
| Johnston, Wade | 7/2/2026 | 1.9 | Continue developing wind-down administrator transition materials for collateral trust support and asset recovery handoff |
| Taborga, Mauricio | 7/2/2026 | 0.6 | Coordinate IT System access continuance for liquidation |
| Johnston, Wade | 7/3/2026 | 0.7 | Review updated wind-down administrator transition materials and prepare related comments |
| Johnston, Wade | 7/5/2026 | 0.3 | Prepare gross asset sale recovery analysis by location |
| Johnston, Wade | 7/6/2026 | 0.6 | Analyze period-to-date asset sale information and Hilco cash receipts to support gross asset sale recovery analysis |
| Johnston, Wade | 7/6/2026 | 1.7 | Continue preparing gross asset sale recovery analysis by location |
| Johnston, Wade | 7/7/2026 | 2.2 | Prepare summary of real estate and equity sale projected net liquidation values and pending or completed gross sales by location |
| Johnston, Wade | 7/7/2026 | 0.5 | Continue analyzing period-to-date asset sale information and Hilco cash receipts for gross asset sale recovery analysis |
| Johnston, Wade | 7/7/2026 | 2.1 | Prepare summary of inventory liquidation projected net liquidation values and pending or completed gross sales by location |
| Johnston, Wade | 7/7/2026 | 0.8 | Review latest Hilco inventory liquidation update presentation for ABL lenders to support gross asset sale recovery analysis |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 7/7/2026 | 0.6 | Prepare summary of period-to-date IP liquidation sales and net recoveries for gross asset recovery analysis |
| Johnston, Wade | 7/7/2026 | 0.6 | Review latest Hilco M&E and FF&E liquidation update presentation for DIP and Onset lenders to support gross asset sale recovery analysis |
| Johnston, Wade | 7/8/2026 | 0.8 | Continue developing wind-down administrator transition materials addressing collateral trust support and asset recovery workstreams |
| Johnston, Wade | 7/8/2026 | 2.1 | Continue preparing gross asset sale recovery analysis by location |
| Johnston, Wade | 7/9/2026 | 1.2 | Continue preparing wind-down administrator handoff materials for collateral trust support and asset recovery workstream transition |
| Johnston, Wade | 7/10/2026 | 0.7 | Update wind-down administrator transition materials related to collateral trust coordination and asset recovery support |
| Hawkins, Connor | 7/12/2026 | 0.7 | Participate in call with J. Jansen, C. Hawkins (A&M) preparing liquidation analysis documents for discovery request |
| Hawkins, Connor | 7/12/2026 | 0.6 | Prepare documents for liquidation analysis discovery request |
| Jansen, John | 7/12/2026 | 0.9 | Check final draft of liquidation analysis support deck |
| Jansen, John | 7/12/2026 | 0.7 | Participate in call with J. Jansen, C. Hawkins (A&M) preparing liquidation analysis documents for discovery request |
| Johnston, Wade | 7/13/2026 | 0.6 | Continue preparing wind-down administrator transition materials covering asset recovery workstreams and collateral trust support requirements |
| Johnston, Wade | 7/15/2026 | 0.2 | Correspondence with Hilco and A&M team regarding AR collections and reconciliation process for wind-down administrator transition |
| Johnston, Wade | 7/15/2026 | 1.2 | Continue developing wind-down administrator transition materials for collateral trust support and asset recovery workstream handoff |
| Taborga, Mauricio | 7/15/2026 | 0.5 | Participate in a call with Galicia, Liquidation Firm, M. Taborga (A&M) to discuss employee retention and payroll system |
| Johnston, Wade | 7/17/2026 | 0.3 | Update wind-down administrator transition materials addressing collateral trust support and asset recovery workstream requirements |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 7/21/2026 | 0.3 | Prepare comments on residual wind-down asset schedule for wind-down administrator transition planning |
| Johnston, Wade | 7/21/2026 | 2.3 | Continue preparing wind-down administrator transition materials addressing collateral trust support and asset recovery workstreams |
| Johnston, Wade | 7/22/2026 | 0.6 | Review latest Hilco inventory liquidation update presentation for ABL lenders to support gross asset sale recovery analysis |
| Johnston, Wade | 7/22/2026 | 1.2 | Analyze updated period-to-date asset sale information and Hilco cash receipts to support gross asset sale recovery analysis |
| Johnston, Wade | 7/22/2026 | 1.4 | Continue developing wind-down administrator handoff materials for collateral trust support and asset recovery workstreams |
| Johnston, Wade | 7/22/2026 | 0.4 | Review latest Hilco M&E and FF&E liquidation update presentation for DIP and Onset lenders to support gross asset sale recovery analysis |
| Jansen, John | 7/23/2026 | 0.6 | Analyze and prepare draft responses to liquidation analysis objection filed by vendor |
| Jansen, John | 7/23/2026 | 0.2 | Check analysis of Jasper and Dalton actual real estate sales to trial balance values |
| Johnston, Wade | 7/23/2026 | 0.4 | Continue reviewing Hilco M&E and FF&E liquidation update presentation for DIP and Onset lenders to support gross asset sale recovery analysis |
| Johnston, Wade | 7/23/2026 | 1.4 | Continue preparing wind-down administrator transition materials for sharing with WDA |
| Johnston, Wade | 7/23/2026 | 2.1 | Prepare updates to summary of period-to-date liquidation sales and net recoveries for gross asset recovery analysis |
| Johnston, Wade | 7/24/2026 | 1.9 | Continue developing WDA transition materials addressing wind-down workstreams, support requirements, and open items |
| Johnston, Wade | 7/24/2026 | 0.8 | Phone call with D. Jerneycic, W. Johnston (A&M) regarding wind-down administrator transition materials and preparation for WDA meeting |
| Johnston, Wade | 7/27/2026 | 1.9 | Continue preparing WDA transition materials for collateral trust support and asset recovery workstream handoff |
| Johnston, Wade | 7/28/2026 | 1.2 | Update wind-down administrator transition materials for sharing with WDA |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 7/28/2026 | 0.7 | Continue preparing updates to gross asset sale recovery analysis based on latest Hilco data and information |
| Johnston, Wade | 7/29/2026 | 1.2 | Continue preparing WDA transition materials addressing wind-down budget, asset recovery workstreams, and support requirements |
| Johnston, Wade | 7/30/2026 | 0.5 | Continue to update wind-down administrator transition materials for sharing with WDA |
| **Subtotal** | | **43.0** | |

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/1/2026 | 0.3 | Participate in call with M. Uhrin, J. Mitchell (A&M) to discuss Evolution diligence requests related to sales and receivables |
| Uhrin, Matt | 7/1/2026 | 0.3 | Participate in call with M. Uhrin, J. Mitchell (A&M) to discuss Evolution diligence requests related to sales and receivables |
| Johnston, Wade | 7/2/2026 | 0.2 | Correspondence with Weil team regarding customer collection letters and related Katsumi discovery requests |
| Mitchell, Justin | 7/2/2026 | 0.2 | Internal correspondence related to customer collection letters for Evolution information requests |
| Mitchell, Justin | 7/6/2026 | 0.3 | Analyze Katsumi document production request related to the exclusion of assets in the ABL collateral trust |
| Mitchell, Justin | 7/6/2026 | 0.6 | Participate in call with Client to review Vizion sales data to prepare BPI sales information from 2023 through 2025 |
| Mitchell, Justin | 7/6/2026 | 0.8 | Analyze correspondence and documents related to ABL collateral trust |
| Mitchell, Justin | 7/6/2026 | 1.8 | Prepare BPI sales information for the post petition period by invoice |
| Mitchell, Justin | 7/10/2026 | 0.8 | Draft communication to Weil responsive to Evolution Chapter 7 trustee information request related to sales and accounts receivables information |
| Mitchell, Justin | 7/10/2026 | 1.1 | Analyze Evolution Chapter 7 trustee information request and documents available supportive to response |
| Mitchell, Justin | 7/10/2026 | 0.8 | Analyze sales information included in prior reporting provided to Evolution Chapter 7 trustee |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/10/2026 | 0.7 | Analyze accounts receivables schedules and matching of data included to Evolution Chapter 7 trustee data request |
| Taylor, Trent | 7/10/2026 | 1.4 | Analyze Weil draft of Moore declaration to identify factual statements related to SPV lenders |
| Taylor, Trent | 7/11/2026 | 2.2 | Evaluate status of A&M developed evidence related to factual assertions regarding SPVs in draft of Moore declaration |
| Mitchell, Justin | 7/12/2026 | 0.2 | Analyze Evolution document requests related to BPI inventory sales |
| Mitchell, Justin | 7/12/2026 | 0.3 | Correspondence with Client regarding historical accounts receivable schedules related to Evolution document requests |
| Mitchell, Justin | 7/12/2026 | 0.4 | Correspondence related to Evolution document requests for accounts receivable information |
| Mitchell, Justin | 7/12/2026 | 0.1 | Participate in call with M. Uhrin, J. Mitchell (A&M) to discuss discovery data requests for accounts receivables information |
| Taylor, Trent | 7/12/2026 | 2.3 | Perform document collection and upload regarding BPI inventory to respond to Ch 7 Trustee requests as communicated by Weil |
| Uhrin, Matt | 7/12/2026 | 0.1 | Participate in call with M. Uhrin, J. Mitchell (A&M) to discuss discovery data requests for accounts receivables information |
| Dawes, David | 7/14/2026 | 0.7 | Participate in call with Huron, Gibson, Weil, D. Jerneycic, M. Uhrin, D. Dawes, J. Mitchell (A&M) to discuss Evolution matters related to Brake Parts accounts receivable collection |
| Johnston, Wade | 7/14/2026 | 0.9 | Participate in call with G. Malhotra, D. Jerneycic, W. Johnston, J. Mitchell (A&M) regarding accounts receivables collection process for Chapter 7 Trustee Demand response letter |
| Mitchell, Justin | 7/14/2026 | 0.2 | Correspondence with counsel regarding customer collection letters |
| Mitchell, Justin | 7/14/2026 | 0.9 | Participate in call with G. Malhotra, D. Jerneycic, W. Johnston, J. Mitchell (A&M) regarding accounts receivables collection process for Chapter 7 Trustee Demand response letter |
| Mitchell, Justin | 7/14/2026 | 0.8 | Analyze letters and correspondence issued to customers to collect outstanding receivables |
| Mitchell, Justin | 7/14/2026 | 0.7 | Participate in call with Huron, Gibson, Weil, D. Jerneycic, M. Uhrin, D. Dawes, J. Mitchell (A&M) to discuss Evolution matters related to Brake Parts accounts receivable collection |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/14/2026 | 0.6 | Participate in call with counsel regarding revisions to Chapter 7 Trustee Demand Letter response |
| Mitchell, Justin | 7/14/2026 | 0.5 | Participate in call with Hunton, D. Jerneycic, J. Mitchell (A&M) to discuss correspondence with customers regarding receivables collection efforts |
| Mitchell, Justin | 7/14/2026 | 0.2 | Participate in call with D. Jerneycic, J. Mitchell (A&M) to discuss revisions to Chapter 7 Trustee response letter |
| Mitchell, Justin | 7/14/2026 | 0.3 | Correspondence with Client regarding customer collection letters issued to customers |
| Uhrin, Matt | 7/14/2026 | 0.7 | Participate in call with Huron, Gibson, Weil, D. Jerneycic, M. Uhrin, D. Dawes, J. Mitchell (A&M) to discuss Evolution matters related to Brake Parts accounts receivable collection |
| Johnston, Wade | 7/16/2026 | 1.1 | Participate in call with Hunton, Weil, C. Moore, D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss Chapter 7 Trustee emergency turnover motion and BPI receivables collection efforts and documents |
| Mitchell, Justin | 7/16/2026 | 0.3 | Correspondence with counsel related to BPI accounts receivable information |
| Mitchell, Justin | 7/16/2026 | 0.4 | Prepare BPI accounts receivables information for Evolution discovery request |
| Mitchell, Justin | 7/16/2026 | 1.1 | Participate in call with Hunton, Weil, C. Moore, D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss Chapter 7 Trustee emergency turnover motion and BPI receivables collection efforts and documents |
| Mitchell, Justin | 7/17/2026 | 1.1 | Organize and compile BPI sales and inventory information for Evolution turnover request |
| Mitchell, Justin | 7/17/2026 | 1.7 | Draft summary of key actions taken to collect pre and post petition outstanding accounts receivables from customers |
| Mitchell, Justin | 7/17/2026 | 1.8 | Analyze communications and files related to sales and inventory of BPI for Evolution turnover request |
| Mitchell, Justin | 7/17/2026 | 0.2 | Internal correspondence related to compiling information for Evolution turnover request |
| Mitchell, Justin | 7/17/2026 | 0.3 | Participate in call with D. Jerneycic, J. Mitchell (A&M) to discuss customer communications and documents related to Evolution turnover request |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/18/2026 | 0.2 | Participate in call with Weil to discuss sales data and information available at BPI for Evolution turnover request |
| Mitchell, Justin | 7/18/2026 | 0.3 | Participate in call with D. Jerneycic, J. Mitchell (A&M) to discuss sales and inventory information related to Evolution turnover request |
| Mitchell, Justin | 7/18/2026 | 0.2 | Participate in call with P. Kosturos, J. Mitchell (A&M) to discuss ERP systems at BPI related to Evolution turnover request |
| Mitchell, Justin | 7/19/2026 | 0.3 | Draft revisions to sales and inventory information availability to support objection to Chapter 7 Trustee emergency motion |
| Mitchell, Justin | 7/19/2026 | 0.4 | Participate in call with Weil, D. Jerneycic, J. Mitchell (A&M) to discuss communication to Evolution counsel regarding sales and inventory information |
| Johnston, Wade | 7/20/2026 | 0.3 | Correspondence regarding Katsumi discovery requests and related information responses |
| Mitchell, Justin | 7/20/2026 | 0.4 | Organize and upload document production for US Trustee turnover |
| Mitchell, Justin | 7/20/2026 | 0.4 | Participate in call with Hunton, D. Jerneycic, J. Mitchell (A&M) to discuss document descriptions included in Objection to Chapter 7 Trustee Emergency Motion |
| Mitchell, Justin | 7/20/2026 | 0.7 | Analyze documents to be included in documents produced for US Trustee turnover motion |
| Mitchell, Justin | 7/20/2026 | 0.6 | Analyze revisions to objection to Chapter 7 Trustee Emergency motion |
| Mitchell, Justin | 7/21/2026 | 1.1 | Analyze revisions to draft objection to US Trustee Turnover motion including documents and schedules provided and turned over |
| Mitchell, Justin | 7/21/2026 | 1.2 | Analyze communications with BPI customers regarding assignment of custodians for US Trustee turnover motion |
| Mitchell, Justin | 7/21/2026 | 0.7 | Analyze documents and notices from the CBP to various business units and summarize the issues contained within each notice |
| Mitchell, Justin | 7/21/2026 | 0.2 | Correspondence with Weil regarding memorializing Surety company agreement |
| San Luis, Ana | 7/21/2026 | 0.3 | Verify project workspace setup, including evidence tracking tool matter setup, for response to document request |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/21/2026 | 0.7 | Review data collection scope, needs, and questions with forensic collection team, in response to document request |
| San Luis, Ana | 7/21/2026 | 0.8 | Coordinate with forensic collection team to collect data for custodians and data sources in scope, in response to document request |
| San Luis, Ana | 7/21/2026 | 0.8 | Discuss matter kickoff with counsel, including data collection, processing, and searching needs, in response to document request |
| San Luis, Ana | 7/21/2026 | 0.3 | Confirm additional document processing specifications with counsel |
| San Luis, Ana | 7/22/2026 | 0.8 | Coordinate with processing team on processing of data collected in response to document request |
| San Luis, Ana | 7/22/2026 | 0.4 | Review and QC post-processing reports for data processed in response to document request |
| San Luis, Ana | 7/22/2026 | 0.6 | Confirm document review scope and strategy with counsel, in response to document request |
| San Luis, Ana | 7/22/2026 | 0.8 | Review requested document search criteria, noting potential revisions needed to ensure the proper scope of documents are captured for review, in response to document request |
| Segal, Jillian | 7/22/2026 | 0.9 | Prepare initial data collection for processing by confirming the custodians and entries in the data tracking system, in response to a document request |
| Segal, Jillian | 7/22/2026 | 0.3 | Submit data processing request to the processing team, in response to a document request |
| Mitchell, Justin | 7/23/2026 | 0.2 | Analyze documents included in US Trustee document production |
| Mitchell, Justin | 7/23/2026 | 0.2 | Draft communication to summarize documents provided responsive to US Trustee information request |
| Mitchell, Justin | 7/23/2026 | 0.2 | Participate in call with Hunton, D. Jerneycic, M. Uhrin, J. Mitchell (A&M) regarding US Trustee request for summary of provided documents |
| San Luis, Ana | 7/23/2026 | 0.9 | Update project documentation archives to reflect the recent data collection and processing initiatives |
| San Luis, Ana | 7/23/2026 | 1.1 | Coordinate with team to prepare preliminary processing exceptions analysis and decryption of encrypted documents, where applicable, in response to document request |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/23/2026 | 0.8 | Perform QA of preliminary search hits report and searches within the document review workspace, in response to document request |
| Segal, Jillian | 7/23/2026 | 1.8 | Prepare search result reports for review by counsel with processing, search term, and anticipated document review counts, in response to a document request |
| Segal, Jillian | 7/23/2026 | 1.3 | Apply search terms to the review population, in response to a document request |
| Segal, Jillian | 7/23/2026 | 0.7 | Prepare initial updates to document workspace for document review, in response to a document request |
| Uhrin, Matt | 7/23/2026 | 0.2 | Participate in call with Hunton, D. Jerneycic, M. Uhrin, J. Mitchell (A&M) regarding US Trustee request for summary of provided documents |
| San Luis, Ana | 7/24/2026 | 1.1 | Perform QA of further revised search hits report and searches within the document review workspace, in response to document request |
| San Luis, Ana | 7/24/2026 | 0.9 | Prepare required adjustments to searches and document review workspace permissions, in response to document request |
| San Luis, Ana | 7/24/2026 | 0.7 | Confirm revised document review scope and strategy with counsel, in response to document request |
| Segal, Jillian | 7/24/2026 | 0.9 | Perform QA of search term report and workspace, in response to a document request |
| Mitchell, Justin | 7/27/2026 | 0.4 | Analyze Evolution Chapter 7 Trustee letter and corresponding Hunton response |
| San Luis, Ana | 7/27/2026 | 0.7 | Coordinate with team to prepare additional processing exceptions analysis and decryption of encrypted documents, where applicable, in response to document request |
| San Luis, Ana | 7/27/2026 | 0.6 | Perform additional QA of decrypted documents in document review workspace, in response to document request |
| San Luis, Ana | 7/28/2026 | 0.7 | Prepare additional adjustments to searches and document review workspace permissions, in response to document request |
| San Luis, Ana | 7/28/2026 | 0.8 | Review additional revisions to requested document search criteria, noting potential revisions needed to ensure the proper scope of documents are captured for document review |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 7/28/2026 | 0.9 | Perform QA of revised search hits report and searches within the document review workspace, in response to document request |
| Segal, Jillian | 7/28/2026 | 1.1 | Prepare updated set of searches within the document review workspace for the decrypted documents, in response to a document request |
| Segal, Jillian | 7/28/2026 | 0.8 | Perform custom handling of encrypted documents to prepare for searching and review, in response to a document request |
| San Luis, Ana | 7/29/2026 | 0.9 | Update project documentation archives to reflect the recent data processing and searching initiatives |
| San Luis, Ana | 7/29/2026 | 0.9 | Confirm updated document review scope and strategy with counsel, in response to document request |
| San Luis, Ana | 7/30/2026 | 0.7 | Update project documentation archives to reflect the recent processing exceptions handling initiatives |
| **Subtotal** | | **62.6** | |

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 7/3/2026 | 2.6 | Update June cash receipts and disbursements schedule to account for intercompany transactions |
| Bui, An | 7/3/2026 | 0.8 | Update June cash receipts and disbursements schedule to properly reflect account balances |
| Jones, Mackenzie | 7/6/2026 | 0.1 | Roll forward May 2026 MOR general notes for June 2026 filings for compliance with court reporting requirements |
| Jones, Mackenzie | 7/6/2026 | 0.2 | Roll forward May 2026 monthly operating report folders in preparation of June 2026 filings for compliance with court reporting requirements |
| Jones, Mackenzie | 7/6/2026 | 1.2 | Review Form 426 requirements and historical filing information for controlled non-debtor entities |
| Jones, Mackenzie | 7/9/2026 | 0.3 | Archive May 2026 monthly operating report support for document retention purposes |
| Jones, Mackenzie | 7/9/2026 | 0.1 | Draft request for June 2026 payroll taxes paid for monthly operating reports |
| Jones, Mackenzie | 7/9/2026 | 0.1 | Request collateral account detail from Ankura for June 2026 monthly operating reports |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/9/2026 | 0.4 | Roll forward May 2026 monthly operating report template in preparation of June 2026 filings for compliance with court reporting requirements |
| Jones, Mackenzie | 7/10/2026 | 1.5 | Draft updated Form 426 exhibits for compliance with Rule 2015.3 reporting |
| Jones, Mackenzie | 7/10/2026 | 0.2 | Review historical org chart for inclusion in Rule 2015.3 reporting package |
| Jones, Mackenzie | 7/10/2026 | 1.1 | Review case updates impacting controlled non-debtor entities for non-debtor reporting requirements |
| Jones, Mackenzie | 7/10/2026 | 0.2 | Compile Rule 2015.3 reporting review package for review by counsel |
| Jones, Mackenzie | 7/10/2026 | 0.4 | Update Form 426 general notes for compliance with Rule 2015.3 reporting |
| Jones, Mackenzie | 7/10/2026 | 0.4 | Update controlled non-debtor entity listing for Rule 2015.3 reporting per internal feedback |
| Jenkins, Jett | 7/14/2026 | 1.8 | Review and provide comments for current iteration of MOR |
| Jones, Mackenzie | 7/14/2026 | 0.1 | Correspond with counsel regarding controlled non-debtor report status |
| Jones, Mackenzie | 7/14/2026 | 0.1 | Respond to questions from counsel regarding general notes included in the controlled non-debtor reporting |
| Jones, Mackenzie | 7/14/2026 | 0.3 | Update Rule 2015.3 reports per feedback from counsel |
| Jenkins, Jett | 7/15/2026 | 1.7 | Review updated materials related to MOR |
| Jones, Mackenzie | 7/16/2026 | 0.3 | Update Form 426 Part B footnotes per comments from counsel |
| Jones, Mackenzie | 7/16/2026 | 0.4 | Roll forward May 2026 monthly operating report cash schedules for June 2026 filings for compliance with court reporting requirements |
| Jones, Mackenzie | 7/16/2026 | 0.3 | Review latest version of the general notes to the Form 426 reports from counsel for compliance with Rule 2015.3 |
| Jones, Mackenzie | 7/16/2026 | 0.2 | Update ordinary course professionals listing in June 2026 monthly operating reports per new OCP orders |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/16/2026 | 0.1 | Update Part 5 fees reported in June 2026 monthly operating reports for added ordinary course professionals |
| Jones, Mackenzie | 7/16/2026 | 0.2 | Create redline of Rule 2015.3 reports for counsel's review |
| Jones, Mackenzie | 7/16/2026 | 0.1 | Review comments from counsel regarding Form 426 footnotes for compliance with non-debtor reporting requirements |
| Jones, Mackenzie | 7/16/2026 | 0.2 | Compile review package for controlled non-debtor reporting for review by CFO |
| Jones, Mackenzie | 7/16/2026 | 0.5 | Update Form 426 presentation to align with updated global notes from counsel |
| Jones, Mackenzie | 7/16/2026 | 0.2 | Respond to emails from counsel regarding footnotes for Form 426 report in compliance with Rule 2015.3 |
| Jones, Mackenzie | 7/17/2026 | 0.6 | Standardize professional fee payment mapping for inclusion in Part 5 of June 2026 monthly operating reports |
| Jones, Mackenzie | 7/17/2026 | 0.1 | Follow up regarding request collateral account detail from Ankura for June 2026 monthly operating reports |
| Jones, Mackenzie | 7/17/2026 | 0.1 | Draft request for status update regarding controlled non-debtor reporting from counsel |
| Jones, Mackenzie | 7/17/2026 | 0.1 | Confirm ordinary course reporting in June 2026 monthly operating reports aligns with quarterly OCP reporting |
| Jones, Mackenzie | 7/17/2026 | 1.1 | Reconcile ordinary course professional fee payments for June 2026 MORs to internal reporting |
| Jones, Mackenzie | 7/20/2026 | 0.3 | Review updated version of general notes to the June 2026 rule 2015.3 reports provided by counsel |
| Jones, Mackenzie | 7/20/2026 | 0.8 | Update cash data received for cash receipts and disbursements attachment for June 2026 monthly operating reports |
| Jones, Mackenzie | 7/20/2026 | 0.8 | Reconcile non-debtor listing for Rule 2015.3 reporting to org chart provided by counsel for filing |
| Jones, Mackenzie | 7/20/2026 | 0.6 | Review cash disbursements data for intercompany transfers for June 2026 monthly operating reports |
| Jones, Mackenzie | 7/20/2026 | 0.4 | Draft calculation of quarterly fee payable to the UST through June 2026 |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/20/2026 | 0.4 | Provide comments on latest version of the general notes to the Form 426s provided by counsel |
| Jones, Mackenzie | 7/20/2026 | 0.3 | Update Form 426 presentation to align with latest version of global notes provided by counsel |
| Jones, Mackenzie | 7/20/2026 | 0.3 | Review wind down details supporting dismissal of controlled non-debtor entities from Rule 2015.3 reporting requirements |
| Jones, Mackenzie | 7/20/2026 | 0.1 | Review taxes paid in June 2026 monthly operating reports for compliance with court reporting requirements |
| Jones, Mackenzie | 7/20/2026 | 0.3 | Draft summary of tax payments included in June 2026 monthly operating reports for internal review by A&M tax team |
| Jones, Mackenzie | 7/20/2026 | 0.6 | Reconcile non-debtor listing for Rule 2015.3 reporting to latest org chart provided by counsel for filing |
| Jones, Mackenzie | 7/20/2026 | 0.1 | Draft review comments regarding Form 426 general notes for compliance with Rule 2015.3 |
| Jones, Mackenzie | 7/20/2026 | 0.1 | Update collateral account balance from Ankura for inclusion in June 2026 monthly operating reports |
| Jones, Mackenzie | 7/20/2026 | 0.1 | Update controlled non-debtors included in Form 426 reporting package for final org chart provided by counsel |
| Jones, Mackenzie | 7/20/2026 | 0.2 | Prepare review package for controlled non-debtor reporting for final review by CFO |
| Jones, Mackenzie | 7/20/2026 | 0.1 | Distribute final Form 426 report to counsel for filing for compliance with Rule 2015.3 |
| Jones, Mackenzie | 7/20/2026 | 0.2 | Review final version of the general notes to the Form 426 reports from counsel for compliance with Rule 2015.3 |
| Jones, Mackenzie | 7/20/2026 | 0.2 | Update controlled non-debtors included in Form 426 reporting package for latest org chart provided by counsel |
| Jones, Mackenzie | 7/21/2026 | 0.7 | Update monthly operating reports for taxes paid in June 2026 for compliance with court reporting requirements |
| Jones, Mackenzie | 7/21/2026 | 0.3 | Update tax payment categories for June 2026 monthly operating reports for alignment to prior month |
| Jones, Mackenzie | 7/22/2026 | 0.6 | Review list of approved payments made on prepetition invoices for inclusion in June 2026 monthly operating reports |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/22/2026 | 0.4 | Prepare summary of tax payments included in June 2026 monthly operating reports for internal review by A&M tax team |
| Jones, Mackenzie | 7/22/2026 | 1.9 | Reconcile June 2026 ending cash balances to available bank statement detail provided by company management |
| Jones, Mackenzie | 7/22/2026 | 0.4 | Update professional fee schedule in Part 5 of June 2026 monthly operating reports for escrow disbursement amounts |
| Jones, Mackenzie | 7/22/2026 | 0.2 | Update part 7 of June 2026 monthly operating reports for approved payments made on prepetition invoices |
| Jones, Mackenzie | 7/22/2026 | 0.2 | Draft request for review of tax payment summary included in June 2026 monthly operating reports to A&M tax team |
| Jones, Mackenzie | 7/22/2026 | 0.2 | Complete updates for cash data received for cash receipts and disbursements attachment for June 2026 monthly operating reports |
| Jones, Mackenzie | 7/22/2026 | 0.1 | Update June 2026 cash reconciliation to account for manual adjustments made for compliance with court reporting requirements |
| Jones, Mackenzie | 7/22/2026 | 0.1 | Draft summary of key items for June 2026 monthly operating reports in anticipation of review notes from counsel |
| Jones, Mackenzie | 7/22/2026 | 0.3 | Review Part 5 fees reported in June 2026 monthly operating reports for compliance with court reporting requirements |
| Jones, Mackenzie | 7/23/2026 | 0.5 | Analyze June 2026 monthly operating report totals for logic discrepancies |
| Jones, Mackenzie | 7/23/2026 | 1.2 | Prepare cash review package for June 2026 monthly operating reports for internal review |
| Jones, Mackenzie | 7/23/2026 | 0.1 | Update monthly operating reports for taxes paid in June 2026 per internal review comments for compliance with court reporting requirements |
| Jones, Mackenzie | 7/23/2026 | 0.7 | Update for missing disbursements reported in June 2026 monthly operating reports |
| Jones, Mackenzie | 7/23/2026 | 0.4 | Review inventory sales data provided by liquidator for inclusion in Part 3 of June 2026 monthly operating reports |
| Jones, Mackenzie | 7/23/2026 | 0.3 | Reconcile June 2026 professional fee schedule and historical reporting for compliance with court reporting requirements |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/23/2026 | 0.2 | Update Part 5 of June 2026 monthly operating reports for compliance with court reporting requirements |
| Jones, Mackenzie | 7/23/2026 | 0.2 | Draft request to inventory liquidator to confirm final sales data for Part 3 of June 2026 monthly operating reports |
| Jones, Mackenzie | 7/23/2026 | 0.1 | Update Part 3 for June 2026 monthly operating report general notes to include complete sale information |
| Jones, Mackenzie | 7/23/2026 | 0.8 | Prepare summary of Part 3 fees paid to Hilco for asset sales to be reported in June 2026 monthly operating reports |
| Jones, Mackenzie | 7/24/2026 | 0.1 | Draft response to counsel regarding treatment of ordinary course professional's fees in June 2026 monthly operating reports |
| Jones, Mackenzie | 7/24/2026 | 0.2 | Archive monthly operating report support for June 2026 financial statements |
| Jones, Mackenzie | 7/24/2026 | 0.2 | Update June 2026 monthly operating reports for approved payments to insiders paid on behalf of other debtor |
| Jones, Mackenzie | 7/24/2026 | 0.4 | Compile review package of June 2026 monthly operating reports for review by CFO |
| Jones, Mackenzie | 7/24/2026 | 0.4 | Draft updated general notes to the June 2026 monthly operating reports for counsel's review |
| Jones, Mackenzie | 7/24/2026 | 0.4 | Finalize disbursements reported in June 2026 monthly operating reports for compliance with court reporting requirements |
| Jones, Mackenzie | 7/24/2026 | 2.6 | Generate June 2026 monthly operating reports in internal software for compliance with court reporting requirements |
| Jones, Mackenzie | 7/25/2026 | 0.1 | Compile payment data related to ordinary course professional's fees in June 2026 monthly operating reports per request from counsel |
| Jones, Mackenzie | 7/26/2026 | 0.1 | Respond to inquiry about insider payroll reporting in June 2026 monthly operating reports |
| Jones, Mackenzie | 7/27/2026 | 0.2 | Update calculation of quarterly fee payable to the UST through June 2026 for new thresholds published by UST |
| Jones, Mackenzie | 7/27/2026 | 0.1 | Archive June 2026 monthly operating report support for document retention purposes |
| Jones, Mackenzie | 7/27/2026 | 0.3 | Review invoices and payment detail to confirm treatment of debtor's professional fees in June 2026 monthly operating reports |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/27/2026 | 0.6 | Prepare fee estimate for Q2 2026 UST fees for internal distribution |
| Jones, Mackenzie | 7/28/2026 | 0.3 | Regenerate lead case's June 2026 monthly operating report to incorporate updated professional fees in Part 5 |
| Jones, Mackenzie | 7/28/2026 | 0.3 | Draft confirmation to counsel regarding treatment of debtor bankruptcy professional's legal fees in June 2026 monthly operating reports |
| Jones, Mackenzie | 7/29/2026 | 1.6 | Investigate potential variance drivers Q1 2026 fee calculations reported by UST |
| Jones, Mackenzie | 7/29/2026 | 0.1 | Respond to review notes from counsel regarding June 2026 monthly operating reports |
| Jones, Mackenzie | 7/29/2026 | 0.1 | Draft summary of potential variances reported by UST in Q1 2026 fee calculations |
| Jones, Mackenzie | 7/30/2026 | 0.3 | Respond to request for specific debtor bank statements requested by counsel |
| Jones, Mackenzie | 7/30/2026 | 0.2 | Confirm calculation and rounding of Q2 2026 quarterly fee payable to the UST for compliance with regulations |
| Jones, Mackenzie | 7/31/2026 | 0.1 | Distribute final June 2026 monthly operating reports to counsel for filing |
| Jones, Mackenzie | 7/31/2026 | 0.1 | Archive June 2026 monthly operating report template for document retention purposes |
| Jones, Mackenzie | 7/31/2026 | 0.5 | Reconcile June 2026 monthly operating report published on docket to source data for confirmation of accuracy |

**Subtotal** **43.2**

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/1/2026 | 0.9 | Participate in call with union representatives, Weil, P. Kosturos, N. Haughey, C. Moffatt (A&M) to discuss retiree and employee benefits |
| Haughey, Nicholas | 7/1/2026 | 1.1 | Participate on call with C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, W. Johnston, M. Uhrin (A&M) to discuss status of key workstreams, relevant updates, and next steps |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/1/2026 | 0.5 | Participate on call with C. Moore, N. Haughey, P. Kosturos, J. Mitchell, M. Uhrin (A&M), Weil, HCG, and GD to discuss liquidity, tariffs, and plan related updates |
| Haughey, Nicholas | 7/1/2026 | 0.5 | Participate in daily Plan call with Weil team, N. Haughey, C. Moore (A&M) |
| Haughey, Nicholas | 7/1/2026 | 0.5 | Participate in call with Weil, P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt (A&M) to discuss 1114 negotiations |
| Jansen, John | 7/1/2026 | 1.1 | Participate on call with C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, W. Johnston, M. Uhrin (A&M) to discuss status of key workstreams, relevant updates, and next steps |
| Johnston, Wade | 7/1/2026 | 1.1 | Participate on call with C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, W. Johnston, M. Uhrin (A&M) to discuss status of key workstreams, relevant updates, and next steps |
| Mitchell, Justin | 7/1/2026 | 0.5 | Participate on call with C. Moore, N. Haughey, P. Kosturos, J. Mitchell, M. Uhrin (A&M), Weil, HCG, and GD to discuss liquidity, tariffs, and plan related updates |
| Moffatt, Christopher | 7/1/2026 | 1.1 | Participate on call with C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, W. Johnston, M. Uhrin (A&M) to discuss status of key workstreams, relevant updates, and next steps |
| Moffatt, Christopher | 7/1/2026 | 0.5 | Participate in call with Weil, P. Kosturos, D. Jerneycic, N. Haughey, C. Moffatt (A&M) to discuss 1114 negotiations |
| Moffatt, Christopher | 7/1/2026 | 0.7 | Participate in call with Weil, D. Jerneycic, C. Moffatt, N. Porraro (A&M) to discuss interrogatories and other plan related diligence requests |
| Moffatt, Christopher | 7/1/2026 | 0.9 | Participate in call with union representatives, Weil, P. Kosturos, N. Haughey, C. Moffatt (A&M) to discuss retiree and employee benefits |
| Porraro, Nickolas | 7/1/2026 | 0.7 | Participate in call with Weil, D. Jerneycic, C. Moffatt, N. Porraro (A&M) to discuss interrogatories and other plan related diligence requests |
| Talhouni, Ali | 7/1/2026 | 1.1 | Participate on call with C. Moore, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen, A. Talhouni, W. Johnston, M. Uhrin (A&M) to discuss status of key workstreams, relevant updates, and next steps |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/1/2026 | 0.5 | Participate on call with C. Moore, N. Haughey, P. Kosturos, J. Mitchell, M. Uhrin (A&M), Weil, HCG, and GD to discuss liquidity, tariffs, and plan related updates |
| Corrado, Eric | 7/2/2026 | 0.5 | Participate in ABL update call with ABL lenders, WS, FTI, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss budget, plan items and status of tariff refunds |
| Haughey, Nicholas | 7/2/2026 | 0.5 | Participate in ABL update call with ABL lenders, WS, FTI, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss budget, plan items and status of tariff refunds |
| Haughey, Nicholas | 7/2/2026 | 0.5 | Participate in call with Hilco, ABL lenders, FTI, and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, W. Johnston, D. Spies, J. Mitchell (A&M) to discuss case updates, tariffs and budget items |
| Haughey, Nicholas | 7/2/2026 | 0.4 | Participate in call with Weil, C. Moore, D. Jerneycic, N. Haughey (A&M) regarding Plan Confirmation timeline and workstreams |
| Johnston, Wade | 7/2/2026 | 0.5 | Participate in ABL update call with ABL lenders, WS, FTI, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss budget, plan items and status of tariff refunds |
| Johnston, Wade | 7/2/2026 | 0.5 | Participate in call with Hilco, ABL lenders, FTI, and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, W. Johnston, D. Spies, J. Mitchell (A&M) to discuss case updates, tariffs and budget items |
| Mitchell, Justin | 7/2/2026 | 0.5 | Participate in call with Hilco, ABL lenders, FTI, and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, W. Johnston, D. Spies, J. Mitchell (A&M) to discuss case updates, tariffs and budget items |
| Mitchell, Justin | 7/2/2026 | 0.5 | Participate in ABL update call with ABL lenders, WS, FTI, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss budget, plan items and status of tariff refunds |
| Moffatt, Christopher | 7/2/2026 | 0.3 | Participate in call with Weil to discuss liquidation, winddown and plan status of legal entities |
| Moffatt, Christopher | 7/2/2026 | 0.5 | Participate in ABL update call with ABL lenders, WS, FTI, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, M. Uhrin, J. Mitchell, E. Corrado (A&M) to discuss budget, plan items and status of tariff refunds |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/2/2026 | 0.5 | Participate in call with Hilco, ABL lenders, FTI, and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, W. Johnston, D. Spies, J. Mitchell (A&M) to discuss case updates, tariffs and budget items |
| Haughey, Nicholas | 7/3/2026 | 0.7 | Participate in daily plan and case update call with Weil, C. Moore, N. Haughey (A&M) |
| Haughey, Nicholas | 7/7/2026 | 0.2 | Participate in Special Committee meeting with Weil team, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) regarding case updates |
| Haughey, Nicholas | 7/7/2026 | 0.3 | Participate in call with Weil, C Street regarding case updates |
| Haughey, Nicholas | 7/7/2026 | 0.5 | Participate in call with Galicia, P. Kosturos, C. Moore, A. Talhouni, N. Haughey (A&M) regarding employee matters |
| Moffatt, Christopher | 7/7/2026 | 0.5 | Participate in call with Weil, FBG, P. Kosturos, C. Moffatt (A&M) to discuss employee / retiree payment matters |
| Moffatt, Christopher | 7/7/2026 | 0.2 | Participate in Special Committee meeting with Weil team, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) regarding case updates |
| Talhouni, Ali | 7/7/2026 | 0.5 | Participate in call with Galicia, P. Kosturos, C. Moore, A. Talhouni, N. Haughey (A&M) regarding employee matters |
| Dawes, David | 7/8/2026 | 0.2 | Participate on call with W. Johnston, J. Mitchell, D. Dawes (A&M) and Weil to discuss request for documents and communications relating to collateral trust assets |
| Haughey, Nicholas | 7/8/2026 | 0.3 | Participate in call with Weil team regarding 1114 negotiations |
| Haughey, Nicholas | 7/8/2026 | 0.9 | Participate in call with union representatives, Weil, P. Kosturos, N. Haughey, C. Moffatt (A&M) to discuss retiree and employee benefits |
| Haughey, Nicholas | 7/8/2026 | 0.5 | Participate in daily Plan and case update call with Weil, C. Moore, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, M. Uhrin (A&M) |
| Johnston, Wade | 7/8/2026 | 0.2 | Participate on call with W. Johnston, J. Mitchell, D. Dawes (A&M) and Weil to discuss request for documents and communications relating to collateral trust assets |
| Mitchell, Justin | 7/8/2026 | 0.2 | Participate on call with W. Johnston, J. Mitchell, D. Dawes (A&M) and Weil to discuss request for documents and communications relating to collateral trust assets |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/8/2026 | 0.5 | Participate in daily Plan and case update call with Weil, C. Moore, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, M. Uhrin (A&M) |
| Moffatt, Christopher | 7/8/2026 | 0.9 | Participate in call with union representatives, Weil, P. Kosturos, N. Haughey, C. Moffatt (A&M) to discuss retiree and employee benefits |
| Uhrin, Matt | 7/8/2026 | 0.5 | Participate in daily Plan and case update call with Weil, C. Moore, N. Haughey, D. Jerneycic, P. Kosturos, C. Moffatt, M. Uhrin (A&M) |
| Corrado, Eric | 7/9/2026 | 0.5 | Participate in ABL lender call with FTI, WS, C. Moore, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, E. Corrado (A&M) to discuss budget items, funding and tariff updates |
| Dawes, David | 7/9/2026 | 1.0 | Participate on call with Weil, HCG, Calderone, Varnum, and C. Moore, D. Dawes (A&M) to discuss wind down administrator budget and scope of activities |
| Dawes, David | 7/9/2026 | 0.9 | Participate on call with Weil, FTI, Winston, Calderone, Varnum, and C. Moore, W. Johnston, D. Dawes (A&M) to discuss wind down administrator budget and scope of activities |
| Haughey, Nicholas | 7/9/2026 | 0.5 | Participate in ABL lender call with FTI, WS, C. Moore, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, E. Corrado (A&M) to discuss budget items, funding and tariff updates |
| Johnston, Wade | 7/9/2026 | 0.5 | Participate in ABL lender call with FTI, WS, C. Moore, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, E. Corrado (A&M) to discuss budget items, funding and tariff updates |
| Johnston, Wade | 7/9/2026 | 0.9 | Participate on call with Weil, FTI, Winston, Calderone, Varnum, and C. Moore, W. Johnston, D. Dawes (A&M) to discuss wind down administrator budget and scope of activities |
| Mitchell, Justin | 7/9/2026 | 0.5 | Participate in ABL lender call with FTI, WS, C. Moore, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, E. Corrado (A&M) to discuss budget items, funding and tariff updates |
| Moffatt, Christopher | 7/9/2026 | 0.5 | Participate in ABL lender call with FTI, WS, C. Moore, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, E. Corrado (A&M) to discuss budget items, funding and tariff updates |
| Dawes, David | 7/10/2026 | 0.4 | Participate in call with Tico and D. Dawes (A&M) regarding employee funding request and wind-down transition matters |
| Dawes, David | 7/10/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss Tico funding request |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 7/10/2026 | 0.3 | Participate in call with FBG, J. Jansen, B. Young, C. Moffatt (A&M) to discuss settlement payments and funding |
| Johnston, Wade | 7/10/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss Tico funding request |
| Malloy, Michael | 7/10/2026 | 0.2 | Participate on call with M. Malloy, K. Palen (A&M) to discuss open items on C. Moore Feasibility Insert |
| Moffatt, Christopher | 7/10/2026 | 0.2 | Participate in call with Weil, N. Porraro, C. Moffatt (A&M) to discuss responsive materials to factor interrogatories |
| Moffatt, Christopher | 7/10/2026 | 0.3 | Participate in call with FBG, J. Jansen, B. Young, C. Moffatt (A&M) to discuss settlement payments and funding |
| Moffatt, Christopher | 7/10/2026 | 0.6 | Participate in call with Weil, Personify, FBG and P. Kosturos, C. Moffatt (A&M) to discuss employee claims and benefits matters |
| Palen, Kerri | 7/10/2026 | 0.2 | Participate on call with M. Malloy, K. Palen (A&M) to discuss open items on C. Moore Feasibility Insert |
| Porraro, Nickolas | 7/10/2026 | 0.2 | Participate in call with Weil, N. Porraro, C. Moffatt (A&M) to discuss responsive materials to factor interrogatories |
| Young, Brandon | 7/10/2026 | 0.3 | Participate in call with FBG, J. Jansen, B. Young, C. Moffatt (A&M) to discuss settlement payments and funding |
| Malloy, Michael | 7/12/2026 | 0.4 | Participate in call with M. Malloy, K. Palen (A&M) and Weil to discuss solvency of FBG |
| Malloy, Michael | 7/12/2026 | 1.7 | Prepare analysis for insolvency discussion |
| Malloy, Michael | 7/12/2026 | 1.3 | Prepare analysis for insolvency discussion |
| Palen, Kerri | 7/12/2026 | 0.4 | Participate in call with M. Malloy, K. Palen (A&M) and Weil to discuss solvency of FBG |
| Dawes, David | 7/13/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) regarding IT costs within post-confirmation budget |
| Johnston, Wade | 7/13/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) regarding IT costs within post-confirmation budget |
| Joosten, Zachary | 7/13/2026 | 0.4 | Participate in call with M. Malloy, Z. Joosten, K. Palen (A&M) and Weil to discuss financial statements |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Joosten, Zachary | 7/13/2026 | 0.2 | Participated in call with Weil and M. Malloy; K. Palen; E. Pakela; Z. Joosten; and K. Zhu (A&M) |
| Malloy, Michael | 7/13/2026 | 0.2 | Participated in call with Weil and M. Malloy; K. Palen; E. Pakela; Z. Joosten; and K. Zhu (A&M) |
| Malloy, Michael | 7/13/2026 | 0.4 | Participate in call with M. Malloy, Z. Joosten, K. Palen (A&M) and Weil to discuss financial statements |
| Pakela, Evan | 7/13/2026 | 0.2 | Participated in call with Weil and M. Malloy; K. Palen; E. Pakela; Z. Joosten; and K. Zhu (A&M) |
| Palen, Kerri | 7/13/2026 | 0.4 | Participate in call with M. Malloy, Z. Joosten, K. Palen (A&M) and Weil to discuss financial statements |
| Palen, Kerri | 7/13/2026 | 0.2 | Participated in call with Weil and M. Malloy; K. Palen; E. Pakela; Z. Joosten; and K. Zhu (A&M) |
| Zhu, Keyu | 7/13/2026 | 0.2 | Participated in call with Weil and M. Malloy; K. Palen; E. Pakela; Z. Joosten; and K. Zhu (A&M) |
| Dawes, David | 7/14/2026 | 0.4 | Participate in call with W. Johnston and D. Dawes (A&M) regarding corporate and IT costs within post-confirmation budget model |
| Haughey, Nicholas | 7/14/2026 | 0.4 | Participate in Special Committee meeting with Weil team, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) regarding case updates |
| Haughey, Nicholas | 7/14/2026 | 0.2 | Participate in call with Weil, C Street regarding case updates |
| Johnston, Wade | 7/14/2026 | 0.4 | Participate in call with W. Johnston and D. Dawes (A&M) regarding corporate and IT costs within post-confirmation budget model |
| Mitchell, Justin | 7/14/2026 | 1.0 | Participate in call with Weil and D. Jerneycic, M. Uhrin, J. Mitchell, N. Porraro (A&M) to address BPI specific data requests and transition plan for cash application and AR reporting |
| Moffatt, Christopher | 7/14/2026 | 0.4 | Participate in Special Committee meeting with Weil team, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) regarding case updates |
| Porraro, Nickolas | 7/14/2026 | 1.0 | Participate in call with Weil and D. Jerneycic, M. Uhrin, J. Mitchell, N. Porraro (A&M) to address BPI specific data requests and transition plan for cash application and AR reporting |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/14/2026 | 1.0 | Participate in call with Weil and D. Jerneycic, M. Uhrin, J. Mitchell, N. Porraro (A&M) to address BPI specific data requests and transition plan for cash application and AR reporting |
| Dawes, David | 7/15/2026 | 0.4 | Participate in call with W. Johnston and D. Dawes (A&M) regarding trust allocation of shared costs within wind down period |
| Johnston, Wade | 7/15/2026 | 0.4 | Participate in call with W. Johnston and D. Dawes (A&M) regarding trust allocation of shared costs within wind down period |
| Corrado, Eric | 7/16/2026 | 0.5 | Participate in ABL lender call with WS, FTI, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Mitchell, W. Johnston, E. Corrado, D. Dawes (A&M) to discuss plan confirmation items, tariffs and liquidity update |
| Dawes, David | 7/16/2026 | 0.4 | Participate in call with W. Johnston and D. Dawes (A&M) regarding refinements to winddown budget and allocations to trusts |
| Dawes, David | 7/16/2026 | 1.2 | Participate in call with W. Johnston, D. Dawes, D. Spies (A&M) to discuss/update budget related to wind-down activities |
| Dawes, David | 7/16/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) regarding commentary and footnotes for winddown budget |
| Dawes, David | 7/16/2026 | 0.5 | Participate in ABL lender call with WS, FTI, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Mitchell, W. Johnston, E. Corrado, D. Dawes (A&M) to discuss plan confirmation items, tariffs and liquidity update |
| Haughey, Nicholas | 7/16/2026 | 0.5 | Participate in ABL lender call with WS, FTI, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Mitchell, W. Johnston, E. Corrado, D. Dawes (A&M) to discuss plan confirmation items, tariffs and liquidity update |
| Haughey, Nicholas | 7/16/2026 | 0.3 | Participate in Special Committee meeting with Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen (A&M) regarding case updates |
| Jansen, John | 7/16/2026 | 0.3 | Participate in Special Committee meeting with Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen (A&M) regarding case updates |
| Johnston, Wade | 7/16/2026 | 1.2 | Participate in call with W. Johnston, D. Dawes, D. Spies (A&M) to discuss/update budget related to wind-down activities |
| Johnston, Wade | 7/16/2026 | 0.2 | Participate in call with W. Johnston and D. Dawes (A&M) regarding commentary and footnotes for winddown budget |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 7/16/2026 | 0.4 | Participate in call with Hilco, D. Jerneycic, C. Moffatt, W. Johnston, N. Porraro (A&M) to discuss transition of accounts receivable collection and reconciliation |
| Johnston, Wade | 7/16/2026 | 0.4 | Participate in call with W. Johnston and D. Dawes (A&M) regarding refinements to winddown budget and allocations to trusts |
| Johnston, Wade | 7/16/2026 | 0.5 | Participate in ABL lender call with WS, FTI, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Mitchell, W. Johnston, E. Corrado, D. Dawes (A&M) to discuss plan confirmation items, tariffs and liquidity update |
| Mitchell, Justin | 7/16/2026 | 0.5 | Participate in ABL lender call with WS, FTI, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Mitchell, W. Johnston, E. Corrado, D. Dawes (A&M) to discuss plan confirmation items, tariffs and liquidity update |
| Moffatt, Christopher | 7/16/2026 | 0.3 | Participate in Special Committee meeting with Weil, Lazard and C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt, J. Jansen (A&M) regarding case updates |
| Moffatt, Christopher | 7/16/2026 | 0.4 | Participate in call with Hilco, D. Jerneycic, C. Moffatt, W. Johnston, N. Porraro (A&M) to discuss transition of accounts receivable collection and reconciliation |
| Moffatt, Christopher | 7/16/2026 | 0.5 | Participate in ABL lender call with WS, FTI, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, J. Mitchell, W. Johnston, E. Corrado, D. Dawes (A&M) to discuss plan confirmation items, tariffs and liquidity update |
| Porraro, Nickolas | 7/16/2026 | 0.4 | Participate in call with Hilco, D. Jerneycic, C. Moffatt, W. Johnston, N. Porraro (A&M) to discuss transition of accounts receivable collection and reconciliation |
| Spies, Dean | 7/16/2026 | 1.2 | Participate in call with W. Johnston, D. Dawes, D. Spies (A&M) to discuss/update budget related to wind-down activities |
| Moffatt, Christopher | 7/17/2026 | 0.5 | Participate in call with Calderone, D. Jerneycic, D. Spies, N. Porraro, C. Moffatt (A&M) to discuss post confirmation cash collection, application and segregation efforts |
| Porraro, Nickolas | 7/17/2026 | 0.5 | Participate in call with Calderone, D. Jerneycic, D. Spies, N. Porraro, C. Moffatt (A&M) to discuss post confirmation cash collection, application and segregation efforts |
| Spies, Dean | 7/17/2026 | 0.5 | Participate in call with Calderone, D. Jerneycic, D. Spies, N. Porraro, C. Moffatt (A&M) to discuss post confirmation cash collection, application and segregation efforts |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/18/2026 | 1.8 | Participate in meeting with Weil to discuss upcoming deposition |
| Malloy, Michael | 7/19/2026 | 2.6 | Deposition preparation for M. Malloy, which included review of C. Moore (A&M) declaration |
| Malloy, Michael | 7/19/2026 | 1.6 | Deposition preparation (reviewed prior deposition transcript) |
| Malloy, Michael | 7/20/2026 | 2.5 | Deposition preparation with C. Calabrese (Weil) |
| Dawes, David | 7/21/2026 | 0.3 | Participate in call with FBG, Hilco and W. Johnston, D. Spies, P. Kosturos, C. Moffatt, D. Dawes (A&M) to discuss status of asset sales and data preservation items |
| Johnston, Wade | 7/21/2026 | 0.3 | Participate in call with FBG, Hilco and W. Johnston, D. Spies, P. Kosturos, C. Moffatt, D. Dawes (A&M) to discuss status of asset sales and data preservation items |
| Malloy, Michael | 7/21/2026 | 2.5 | Deposition preparation with C. Calabrese (Weil) |
| Moffatt, Christopher | 7/21/2026 | 3.3 | Participate in deposition meeting part 1 of 2 |
| Moffatt, Christopher | 7/21/2026 | 2.0 | Participate in deposition meeting part 2 of 2 |
| Moffatt, Christopher | 7/21/2026 | 0.3 | Participate in call with FBG, Hilco and W. Johnston, D. Spies, P. Kosturos, C. Moffatt, D. Dawes (A&M) to discuss status of asset sales and data preservation items |
| Spies, Dean | 7/21/2026 | 0.3 | Participate in call with FBG, Hilco and W. Johnston, D. Spies, P. Kosturos, C. Moffatt, D. Dawes (A&M) to discuss status of asset sales and data preservation items |
| Malloy, Michael | 7/22/2026 | 1.4 | Deposition at Weil's office with FBG lenders attorney |
| Malloy, Michael | 7/22/2026 | 1.6 | Deposition at Weil's office with FBG lenders attorney |
| Malloy, Michael | 7/22/2026 | 2.2 | Deposition at Weil's office with FBG lenders attorney |
| Malloy, Michael | 7/22/2026 | 2.2 | Deposition preparation with C. Calabrese (Weil) |
| Haughey, Nicholas | 7/27/2026 | 0.4 | Participate in Special Committee meeting with Weil team, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) regarding confirmation hearing |
| Moffatt, Christopher | 7/27/2026 | 0.4 | Participate in Special Committee meeting with Weil team, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) regarding confirmation hearing |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/30/2026 | 0.5 | Participate in call with FBG, D. Spies, N. Porraro, C. Moffatt (A&M) to discuss cash application process and reporting |
| Porraro, Nickolas | 7/30/2026 | 0.5 | Participate in call with FBG, D. Spies, N. Porraro, C. Moffatt (A&M) to discuss cash application process and reporting |
| Spies, Dean | 7/30/2026 | 0.5 | Participate in call with FBG, D. Spies, N. Porraro, C. Moffatt (A&M) to discuss cash application process and reporting |
| Corrado, Eric | 7/31/2026 | 0.5 | Participate in call with ABL lenders, FTI, WT, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, E. Corrado (A&M) to discuss plan confirmation and wind-down items |
| Haughey, Nicholas | 7/31/2026 | 0.5 | Participate in call with ABL lenders, FTI, WT, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, E. Corrado (A&M) to discuss plan confirmation and wind-down items |
| Johnston, Wade | 7/31/2026 | 1.1 | Participate in ABL lender call with Hilco, Troutman, FTI, ABL lenders, C. Moore, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to review receivable and inventory settlement discussions and updates |
| Johnston, Wade | 7/31/2026 | 0.5 | Participate in call with ABL lenders, FTI, WT, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, E. Corrado (A&M) to discuss plan confirmation and wind-down items |
| Mitchell, Justin | 7/31/2026 | 0.1 | Analyze next steps regarding sharing customer contracts and accounts receivables information to Troutman |
| Mitchell, Justin | 7/31/2026 | 1.1 | Participate in ABL lender call with Hilco, Troutman, FTI, ABL lenders, C. Moore, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to review receivable and inventory settlement discussions and updates |
| Mitchell, Justin | 7/31/2026 | 0.5 | Participate in call with ABL lenders, FTI, WT, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, E. Corrado (A&M) to discuss plan confirmation and wind-down items |
| Moffatt, Christopher | 7/31/2026 | 0.5 | Participate in call with ABL lenders, FTI, WT, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, E. Corrado (A&M) to discuss plan confirmation and wind-down items |
| Moffatt, Christopher | 7/31/2026 | 1.1 | Participate in ABL lender call with Hilco, Troutman, FTI, ABL lenders, C. Moore, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to review receivable and inventory settlement discussions and updates |
| Moffatt, Christopher | 7/31/2026 | 0.4 | Participate in meeting with G2, FBG, P. Kosturos, N. Porraro, C. Moffatt (A&M) to discuss treasury and cash management transition |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 7/31/2026 | 0.4 | Participate in meeting with G2, FBG, P. Kosturos, N. Porraro, C. Moffatt (A&M) to discuss treasury and cash management transition |
| Spies, Dean | 7/31/2026 | 1.1 | Participate in ABL lender call with Hilco, Troutman, FTI, ABL lenders, C. Moore, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to review receivable and inventory settlement discussions and updates |
| **Subtotal** | | **90.8** | |

## MTGS WITH THIRD PARTIES - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 7/1/2026 | 0.7 | Participate in call with Lucas TVS, E. Sanz, J. Nevstaval, S. Nimwegen (A&M) re M&A process next steps |
| Nimwegen, Sebastian | 7/1/2026 | 0.4 | Participate in call with E. Sanz, J. Nevstaval, S. Nimwegen (A&M) re feedback Volkswagen and M&A feedback |
| Nimwegen, Sebastian | 7/2/2026 | 0.4 | Participate in call with J. Nevstaval, S. Nimwegen (A&M) re creditor payments, status |
| Nimwegen, Sebastian | 7/2/2026 | 0.2 | Participate in call with L. Burmester, S. Nimwegen (A&M) re next steps Certina M&A |
| Nimwegen, Sebastian | 7/3/2026 | 0.4 | Participate in call with Certina, PAL. E. Sanz, S. Nimwegen (A&M) re capex investment next steps |
| Nimwegen, Sebastian | 7/3/2026 | 0.3 | Participate in call with J. Nevstaval, S. Nimwegen (A&M) re Druento situation |
| Nimwegen, Sebastian | 7/3/2026 | 0.2 | Participate in Call with A. Marwedel, S. Nimwegen (A&M) re finalization of Trade agreement |
| Nimwegen, Sebastian | 7/6/2026 | 0.2 | Participate in Call with A. Marwedel, S. Nimwegen (A&M) re VW Trade Agreement signature |
| Nimwegen, Sebastian | 7/6/2026 | 0.3 | Participate in Call with L. Burmester, S. Brungs, S. Nimwegen (A&M) re Trade Agreement |
| Nimwegen, Sebastian | 7/6/2026 | 0.5 | Participate in Call with E. Sanz, J. Nevstaval, S. Nimwegen (A&M) re filing, site visits |
| Nimwegen, Sebastian | 7/8/2026 | 0.3 | Participate in Call with S. Brungs, S. Nimwegen (A&M) re VW Trade agreement signature, APA, Trico Italy |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## MTGS WITH THIRD PARTIES - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 7/8/2026 | 1.0 | Participate in Call with Yunyi, Trico, S. Nimwegen (A&M) on M&A and process |
| Nimwegen, Sebastian | 7/10/2026 | 0.9 | Participate in Call with PGI, Trico, S. Nimwegen (A&M) re follow-up on process and visit |
| Nimwegen, Sebastian | 7/13/2026 | 0.4 | Participate in Call with E. Sanz, J. Nevstaval, S. Nimwegen (A&M) re filing, M&A parties feedback |
| Nimwegen, Sebastian | 7/13/2026 | 0.7 | Participate in Call with Loyens, E. Sanz, C. Lefter, S. Nimwegen (A&M) re next steps |
| Nimwegen, Sebastian | 7/14/2026 | 0.1 | Participate in Call with A. Marwedel, S. Nimwegen (A&M) re M&A status / Trade Agreement |
| Nimwegen, Sebastian | 7/15/2026 | 0.3 | Participate in Call with Certina, S. Nimwegen (A&M) re next steps M&A |
| Nimwegen, Sebastian | 7/15/2026 | 0.3 | Participate in Call with S. Brungs, S. Nimwegen (A&M) re status and coordination process and coordination with trustee |
| Nimwegen, Sebastian | 7/15/2026 | 0.5 | Participate in Call with E. Sanz, J. Nevstaval, C. Lefter, S. Nimwegen (A&M) re status process and next steps |
| Nimwegen, Sebastian | 7/15/2026 | 1.0 | Participate in Call with trustee re background, status, next steps |
| Nimwegen, Sebastian | 7/16/2026 | 0.3 | Prepare and send information to Trustees Trico Belgium |
| Nimwegen, Sebastian | 7/16/2026 | 0.5 | Participate in Call with Fieldfisher, S. Nimwegen (A&M), PGI lawyers |
| Nimwegen, Sebastian | 7/16/2026 | 0.5 | Participate in Call with Loyens, E. Sanz, C. Lefter, S. Nimwegen (A&M) re APA next steps |
| Nimwegen, Sebastian | 7/16/2026 | 0.8 | Participate in Call with ATP Italian legal counsel, E. Sanz, S. Nimwegen (A&M) on how to stabilize ops depending on M&A Trico Belgium |
| Nimwegen, Sebastian | 7/17/2026 | 0.5 | Participate in meeting with Eduardo, J. Nevstaval, P. A. Niore , S. Nimwegen (A&M) re data gathering for trustee |
| Nimwegen, Sebastian | 7/17/2026 | 0.1 | Participate in Call with S. Brungs, S. Nimwegen (A&M) re meeting with trustees |
| Nimwegen, Sebastian | 7/17/2026 | 0.2 | Participate in Call with Marwedel, S. Nimwegen (A&M) re cash and trustee update |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## MTGS WITH THIRD PARTIES - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 7/20/2026 | 0.5 | Participate in Call with Belgium Counsel, E. Sanz, C. Lefter, S. Nimwegen (A&M) re Dutch enforcement, next steps proceeding |
| Nimwegen, Sebastian | 7/20/2026 | 0.4 | Participate in Call with E. Sanz, J. Nevstaval, S. Nimwegen (A&M) re status, next steps |
| Nimwegen, Sebastian | 7/20/2026 | 0.3 | Participate in Call with A. Marwedel, E. Sanz, J. Nevstaval, S. Nimwegen (A&M) re catch requirement and continuation agreement |
| Nimwegen, Sebastian | 7/20/2026 | 0.1 | Parc pate in Call with A. Marwedel, S. Nimwegen (A&M) re follow-up on continuation and trustee call |
| Nimwegen, Sebastian | 7/20/2026 | 0.1 | Participate in Call with A. Marwedel, S. Nimwegen (A&M) re coordination production stop (Email J. Nevstaval) |
| Nimwegen, Sebastian | 7/21/2026 | 0.3 | Participate in Call with A. Marwedel, S. Nimwegen (A&M) to go through continuation agreement |
| Nimwegen, Sebastian | 7/21/2026 | 0.6 | Participate in call with CMS, Zong Lun, Yunyi, Loyens, S. Nimwegen (A&M) re process, binding offer next steps |
| Becker, Paul | 7/22/2026 | 0.3 | Participate in meeting with P. Becker, M. Westhuis, W. Rizzo (A&M) and Weil to discuss non-debtor wind-up |
| Nimwegen, Sebastian | 7/22/2026 | 0.2 | Participate in Call with S. Brungs, S. Nimwegen (A&M) re feedback trustee call |
| Nimwegen, Sebastian | 7/22/2026 | 0.5 | Participate in Call with E. Sanz, J. Nevstaval, S. Nimwegen (A&M) re status, continuation agreement, asset valuation |
| Nimwegen, Sebastian | 7/22/2026 | 0.8 | Participate in call with trustees, Certina, PAL, S. Nimwegen (A&M) re Trico Belgium |
| Rizzo, William | 7/22/2026 | 0.3 | Participate in meeting with P. Becker, M. Westhuis, W. Rizzo (A&M) and Weil to discuss non-debtor wind-up |
| Westhuis, Madeline | 7/22/2026 | 0.3 | Participate in meeting with P. Becker, M. Westhuis, W. Rizzo (A&M) and Weil to discuss non-debtor wind-up |
| Nimwegen, Sebastian | 7/24/2026 | 0.4 | Participate in Call with E. Sanz, J. Nevstaval, S. Nimwegen (A&M) re status info requests CMS other areas |
| Nimwegen, Sebastian | 7/27/2026 | 0.3 | Participate in Call with E. Sanz, J. Nevstaval, S. Nimwegen (A&M) re status, continuation agreement, asset valuation |
| Nimwegen, Sebastian | 7/27/2026 | 0.2 | Participate in Call with S. Brungs, S. Nimwegen (A&M) re binding offer and VW discussion |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## MTGS WITH THIRD PARTIES - NON DEBTOR TRICO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 7/27/2026 | 0.2 | Participate in Call with A. Marwedel feedback trustees, status offers Certina, Yunyi |
| Nimwegen, Sebastian | 7/28/2026 | 0.5 | Participate in call with Loyens, E. Sanz, S. Nimwegen (A&M) re offer Certina |
| Nimwegen, Sebastian | 7/29/2026 | 0.1 | Participate in Call with S. Brungs, S. Nimwegen (A&M) re APA and requirement to speak to Legal counsel |
| Nimwegen, Sebastian | 7/29/2026 | 0.2 | Participate in call with S. Brungs. S. Nimwegen (A&M) re APA and discussion with Loyens |
| Nimwegen, Sebastian | 7/29/2026 | 0.3 | Participate in call with E. Sanz, S. Nimwegen (A&M) re APA and binding offers |
| Nimwegen, Sebastian | 7/30/2026 | 0.8 | Participate in call with Loyens, E. Sanz, S. Nimwegen (A&M) re offer Yunyi, and trustee discussion |
| Nimwegen, Sebastian | 7/30/2026 | 0.2 | Participate in Call with A. Marwedel, S. Nimwegen (A&M) re current status pre-pack |
| Nimwegen, Sebastian | 7/31/2026 | 0.4 | Participate in call with CIM, S. Nimwegen (A&M) re sale Trico Belgium |
| Nimwegen, Sebastian | 7/31/2026 | 0.3 | Participate in call with E. Sanz, J. Nevstaval, S. Nimwegen (A&M) re to-dos |
| Nimwegen, Sebastian | 7/31/2026 | 0.1 | Participate in call with M. Welke, S. Nimwegen (A&M) re offer / APA |
| Nimwegen, Sebastian | 7/31/2026 | 0.2 | Participate in call with E. Sanz, S. Nimwegen (A&M) re align |
| **Subtotal** | | **20.9** | |

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 7/1/2026 | 0.4 | Gather and share Proof of Payment for severances |
| Taborga, Mauricio | 7/1/2026 | 0.4 | Coordinate payment for security vendor services for select site |
| Taborga, Mauricio | 7/1/2026 | 0.5 | Participate in a call FBG, with A. Talhouni, M. Taborga (A&M) to discuss Union settlement payments |
| Taborga, Mauricio | 7/1/2026 | 0.6 | Coordinate Union settlement payment with HR and Treasury |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 7/1/2026 | 0.6 | Coordinate IT System restrictions after winddown |
| Taborga, Mauricio | 7/1/2026 | 0.4 | Participate in a call with Liquidation firm, A. Talhouni, M. Taborga (A&M) to discuss employee liquidation matters |
| Talhouni, Ali | 7/1/2026 | 0.4 | Participate in a call with Liquidation firm, A. Talhouni, M. Taborga (A&M) to discuss employee liquidation matters |
| Talhouni, Ali | 7/1/2026 | 0.5 | Participate in a call FBG, with A. Talhouni, M. Taborga (A&M) to discuss Union settlement payments |
| Talhouni, Ali | 7/1/2026 | 1.0 | Call with OEM customer and A. Talhouni (A&M) regarding site closure in Mexico and final shipments |
| Talhouni, Ali | 7/1/2026 | 0.6 | Prepare summary of closures and open action items for discussion with liquidation firm |
| Rios, Marvin | 7/2/2026 | 0.7 | Working session with A. Talhouni and M. Rios (A&M) to create summary of entity closure dates |
| Taborga, Mauricio | 7/2/2026 | 0.3 | Provide former employee contact information for trust mention |
| Talhouni, Ali | 7/2/2026 | 0.9 | Working time to review final close business unit payments |
| Talhouni, Ali | 7/2/2026 | 0.9 | Working time to review entity closure dates, OEM funding arrangement, and historical weekly funding |
| Talhouni, Ali | 7/2/2026 | 0.7 | Working session with A. Talhouni and M. Rios (A&M) to create summary of entity closure dates |
| Rios, Marvin | 7/3/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) to discuss final OEM production and inventory |
| Rios, Marvin | 7/3/2026 | 0.4 | Participate in call with M. Taborga, A. Talhouni, M. Rios (A&M) to discuss budget and release of funds action items |
| Rios, Marvin | 7/3/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) regarding asset and inventory sales from MX facilities |
| Taborga, Mauricio | 7/3/2026 | 0.4 | Participate in call with M. Taborga, A. Talhouni, M. Rios (A&M) to discuss budget and release of funds action items |
| Talhouni, Ali | 7/3/2026 | 0.4 | Call with A. Talhouni and M. Rios (A&M) regarding asset and inventory sales from MX facilities |
| Talhouni, Ali | 7/3/2026 | 0.3 | Working time to review inventory and equipment purchase agreements for closed site |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Talhouni, Ali | 7/3/2026 | 0.4 | Participate in call with M. Taborga, A. Talhouni, M. Rios (A&M) to discuss budget and release of funds action items |
| Talhouni, Ali | 7/3/2026 | 0.7 | Call with A. Talhouni and M. Rios (A&M) to discuss final OEM production and inventory |
| Talhouni, Ali | 7/3/2026 | 0.8 | Working time to review pumps budget and final funds required |
| Taborga, Mauricio | 7/6/2026 | 0.3 | Coordinate key returns to landlord for select sites |
| Taborga, Mauricio | 7/6/2026 | 0.6 | Provide updated site list point of contacts |
| Hawkins, Connor | 7/7/2026 | 0.4 | Coordinate key return procedures for lease rejections |
| Rios, Marvin | 7/7/2026 | 1.2 | Create summary and draft response of final inventory and production shipments from closed MX facility |
| Taborga, Mauricio | 7/7/2026 | 0.6 | Coordinate site visit for inspection |
| Rios, Marvin | 7/8/2026 | 1.3 | Create summary of asset and inventory sales for closed MX facilities |
| Rios, Marvin | 7/8/2026 | 0.6 | Participate in a call with M. Rios, M. Taborga (A&M) to discuss profit sharing payment process for inactive employees |
| Taborga, Mauricio | 7/8/2026 | 0.6 | Provide site list under lease with Cardone Industries |
| Taborga, Mauricio | 7/8/2026 | 0.6 | Participate in a call with M. Rios, M. Taborga (A&M) to discuss profit sharing payment process for inactive employees |
| Taborga, Mauricio | 7/8/2026 | 0.6 | Coordinate with FBG Treasury the reimbursement of employee expenses |
| Taborga, Mauricio | 7/8/2026 | 0.6 | Collect select entity census with personal contact information for communication distribution |
| Rios, Marvin | 7/9/2026 | 0.4 | Participate on a call with M. Rios, M. Taborga (A&M) to discuss remaining Pumps budget |
| Rios, Marvin | 7/9/2026 | 0.6 | Call with FBG Operations lead and M. Rios (A&M) regarding US facility windown and environmental clean-up |
| Rios, Marvin | 7/9/2026 | 0.6 | Participate in a call with M. Rios, M. Taborga (A&M) to discuss communication distribution for Mexico winddown |
| Taborga, Mauricio | 7/9/2026 | 0.3 | Coordinate communication distribution for Mexico winddown |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taborga, Mauricio | 7/9/2026 | 0.4 | Participate on a call with M. Rios, M. Taborga (A&M) to discuss remaining Pumps budget |
| Taborga, Mauricio | 7/9/2026 | 0.6 | Participate in a call with M. Rios, M. Taborga (A&M) to discuss communication distribution for Mexico winddown |
| Taborga, Mauricio | 7/9/2026 | 0.9 | Consolidate and provide summary of winddown and retention remaining Pumps budget |
| Taborga, Mauricio | 7/9/2026 | 1.2 | Review and update wire request funds for Tico employee retention |
| Taborga, Mauricio | 7/10/2026 | 0.6 | Summarize last payroll amounts for Pumps operations in Mexico |
| Taborga, Mauricio | 7/10/2026 | 0.6 | Summarize Union settlement and SSC Retention payments for Pumps operations in Mexico |
| Hawkins, Connor | 7/13/2026 | 0.9 | Coordinate equipment pickup with Hilco at Wisconsin warehouse |
| Rios, Marvin | 7/13/2026 | 0.7 | Call with FBG Operations and M. Rios (A&M) regarding facility winddown and security and select US site |
| Rios, Marvin | 7/13/2026 | 0.3 | Call with FBG Operations and M. Rios (A&M) regarding inventory abandoned at select US sites |
| Rios, Marvin | 7/13/2026 | 1.3 | Create summary of inventory and equipment abandoned at select US sites |
| Rios, Marvin | 7/13/2026 | 0.4 | Call with M. Taborga and M. Rios (A&M) regarding security incident at select US facility and next steps |
| Rios, Marvin | 7/13/2026 | 0.7 | Working session with M. Taborga and M. Rios (A&M) to review production for select OEM customer and draft response to production inquiry |
| Taborga, Mauricio | 7/13/2026 | 0.6 | Summarize TMD ELA escrow account activity |
| Taborga, Mauricio | 7/13/2026 | 0.6 | Summarize Walbro ELA escrow account activity |
| Taborga, Mauricio | 7/13/2026 | 0.7 | Working session with M. Taborga and M. Rios (A&M) to review production for select OEM customer and draft response to production inquiry |
| Taborga, Mauricio | 7/13/2026 | 0.4 | Call with M. Taborga and M. Rios (A&M) regarding security incident at select US facility and next steps |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 7/14/2026 | 0.8 | Prepare summary of open utility accounts for Albion, IL properties for landlord handover |
| Johnston, Wade | 7/14/2026 | 0.2 | Call with W. Johnston and M. Rios (A&M) regarding US facility and security needs |
| Rios, Marvin | 7/14/2026 | 0.3 | Call with M. Taborga and M. Rios (A&M) regarding US facility, security, and next steps |
| Rios, Marvin | 7/14/2026 | 0.6 | Call with FBG Operations lead and M. Rios (A&M) regarding security vendor and vendor set up |
| Rios, Marvin | 7/14/2026 | 0.4 | Call with FBG Operations and M. Rios (A&M) regarding US facility and security needs |
| Rios, Marvin | 7/14/2026 | 0.1 | Call with B. Young and M. Rios (A&M) regarding security vendor and payment process |
| Rios, Marvin | 7/14/2026 | 0.2 | Call with W. Johnston and M. Rios (A&M) regarding US facility and security needs |
| Taborga, Mauricio | 7/14/2026 | 0.3 | Call with M. Taborga and M. Rios (A&M) regarding US facility, security, and next steps |
| Young, Brandon | 7/14/2026 | 0.1 | Call with B. Young and M. Rios (A&M) regarding security vendor and payment process |
| Rios, Marvin | 7/15/2026 | 0.3 | Call with FBG Operations lead and M. Rios (A&M) regarding US facility and security incident |
| Jansen, John | 7/16/2026 | 0.1 | Correspondence with RPM regarding Trico liquidation status |
| Rios, Marvin | 7/16/2026 | 0.4 | Call with FBG Operations lead and M. Rios (A&M) regarding US facility and security update |
| Hawkins, Connor | 7/17/2026 | 0.3 | Correspond with FBG team regarding utility account handover procedures |
| Taborga, Mauricio | 7/17/2026 | 0.8 | Provide select entity PTU by employee |
| Taborga, Mauricio | 7/17/2026 | 0.9 | Review select site payroll register to confirm PTO payout |
| Taborga, Mauricio | 7/17/2026 | 1.1 | Analyze discrepancies on monthly medical admin fees |
| Taborga, Mauricio | 7/17/2026 | 1.8 | Provide summary of termination HC by type and date for select site for Union |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rios, Marvin | 7/20/2026 | 0.3 | Call with FBG Operations lead and M. Rios (A&M) regarding US facility security update |
| Taborga, Mauricio | 7/20/2026 | 0.9 | Coordinate payment for PTU of inactive employees in SSC Mexico |
| Jansen, John | 7/21/2026 | 0.2 | Correspondence with Dalton buyer and OEM customer regarding production restart |
| Jansen, John | 7/21/2026 | 0.3 | Call with KPMG regarding TMM final inventory buy |
| Rios, Marvin | 7/22/2026 | 0.4 | Call with FBG Operations lead and M. Rios (A&M) regarding facility winddown and permits |
| Rios, Marvin | 7/22/2026 | 2.3 | Working time to summarize historical inventory and equipment purchase agreements for closed business units and draft response to inquiry |
| Young, Brandon | 7/27/2026 | 0.2 | Correspond with FBG operations team to assess need for continued security services and Eagle Machining site |
| Rios, Marvin | 7/28/2026 | 0.4 | Call with FBG Operations lead and M. Rios (A&M) regarding employee resignation at select US facility and coverage next steps |
| Hawkins, Connor | 7/30/2026 | 0.9 | Coordinate lease rejection procedures with FBG operations team and landlord |
| Jansen, John | 7/30/2026 | 0.2 | Correspondence with Weil regarding termination dates for certain operating entities |
| Rios, Marvin | 7/30/2026 | 0.4 | Call with M. Taborga and M. Rios (A&M) regarding employee onboarding required at select US site |
| Rios, Marvin | 7/30/2026 | 0.3 | Call with FBG Operations lead and M. Rios (A&M) regarding employee coverage at select US facility and next steps |
| Rios, Marvin | 7/30/2026 | 1.4 | Working time to review historical funding asks and documents to identify closure date by entity and draft response to inquiry |
| Taborga, Mauricio | 7/30/2026 | 0.4 | Call with M. Taborga and M. Rios (A&M) regarding employee onboarding required at select US site |
| Rios, Marvin | 7/31/2026 | 0.6 | Call with FBG Operations lead and M. Rios (A&M) regarding employee coverage at select US facility and facility sale next steps |
| **Subtotal** | | **51.5** | |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 7/1/2026 | 1.7 | Update wind down budget workbook with revised cost and budget figures at facility level |
| Dawes, David | 7/1/2026 | 1.4 | Check wind down administrator transition plan and assign follow up edits |
| Dawes, David | 7/1/2026 | 0.4 | Participate on call with W. Johnston, M. Uhrin, D. Dawes (A&M) to review latest draft of consolidated wind down budget and align on next steps for completion |
| DiNatale, Trevor | 7/1/2026 | 0.4 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) regarding claims sizing review |
| Haughey, Nicholas | 7/1/2026 | 0.7 | Participate in call with N. Haughey, J. Jansen, M. Uhrin, C. Hawkins (A&M) and Weil to discuss liquidation analysis and other plan-related topics |
| Haughey, Nicholas | 7/1/2026 | 0.5 | Participate in call with Gibson, Huron, Weil, C. Moore, P. Kosturos, N. Haughey, M. Uhrin, J. Mitchell (A&M) to discuss updates regarding liquidity, tariff refunds, and Plan matters |
| Haughey, Nicholas | 7/1/2026 | 1.0 | Participate in call with Weil, C. Moore, N. Haughey, D. Jerneycic, M. Malloy, K. Palen, M. Uhrin, E. Pakela (A&M) to discuss presentation and outline of C. Moore declaration |
| Haughey, Nicholas | 7/1/2026 | 0.4 | Review and summarize claims sizing analysis |
| Haughey, Nicholas | 7/1/2026 | 0.4 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) regarding claims sizing review |
| Haughey, Nicholas | 7/1/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss tariff refund status and reconciliation filing updates to provide the Ad Hoc Group |
| Hawkins, Connor | 7/1/2026 | 1.7 | Adjust historical acquisition analysis to include proceeds from recent transactions |
| Hawkins, Connor | 7/1/2026 | 0.7 | Participate in call with N. Haughey, J. Jansen, M. Uhrin, C. Hawkins (A&M) and Weil to discuss liquidation analysis and other plan-related topics |
| Hawkins, Connor | 7/1/2026 | 0.4 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) regarding claims sizing review |
| Hawkins, Connor | 7/1/2026 | 0.3 | Participate in call with J. Jansen, C. Hawkins (A&M) analyzing historical acquisitions for plan-related items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 7/1/2026 | 0.2 | Participate in call with D. Spies, C. Hawkins (A&M) regarding IT services required for litigation trust activities |
| Jansen, John | 7/1/2026 | 0.7 | Participate in call with N. Haughey, J. Jansen, M. Uhrin, C. Hawkins (A&M) and Weil to discuss liquidation analysis and other plan-related topics |
| Jansen, John | 7/1/2026 | 0.3 | Participate in call with J. Jansen, C. Hawkins (A&M) analyzing historical acquisitions for plan-related items |
| Johnston, Wade | 7/1/2026 | 0.4 | Participate on call with W. Johnston, M. Uhrin, D. Dawes (A&M) to review latest draft of consolidated wind down budget and align on next steps for completion |
| Kwan, Peter | 7/1/2026 | 0.7 | Coordinate with data analytics team to plan out the modified nominations matching process |
| Kwan, Peter | 7/1/2026 | 0.8 | Confirm access to legacy data and vizion along with nomination and other requisite data sets |
| Kwan, Peter | 7/1/2026 | 0.6 | Review previous matching logic to understand modifications required for revised matching process |
| Malloy, Michael | 7/1/2026 | 1.0 | Participate in call with Weil, C. Moore, N. Haughey, D. Jerneycic, M. Malloy, K. Palen, M. Uhrin, E. Pakela (A&M) to discuss presentation and outline of C. Moore declaration |
| Mitchell, Justin | 7/1/2026 | 0.5 | Participate in call with Gibson, Huron, Weil, C. Moore, P. Kosturos, N. Haughey, M. Uhrin, J. Mitchell (A&M) to discuss updates regarding liquidity, tariff refunds, and Plan matters |
| Mitchell, Justin | 7/1/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss tariff refund status and reconciliation filing updates to provide the Ad Hoc Group |
| Pakela, Evan | 7/1/2026 | 2.3 | Analyzed declaration outline for accuracy re: SPV lending |
| Pakela, Evan | 7/1/2026 | 0.2 | Participate in call with K. Palen, R. Scott, E. Pakela (A&M) to discuss C. Moore declaration outline quality check |
| Pakela, Evan | 7/1/2026 | 1.0 | Participate in call with Weil, C. Moore, N. Haughey, D. Jerneycic, M. Malloy, K. Palen, M. Uhrin, E. Pakela (A&M) to discuss presentation and outline of C. Moore declaration |
| Pakela, Evan | 7/1/2026 | 1.6 | Analyzed declaration outline for accuracy re: Patrick James |
| Pakela, Evan | 7/1/2026 | 1.6 | Drafted transaction examples to use in feasibility insert |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 7/1/2026 | 2.6 | Provide litigation support related to the review of the feasibility analysis |
| Palen, Kerri | 7/1/2026 | 1.0 | Participate in call with Weil, C. Moore, N. Haughey, D. Jerneycic, M. Malloy, K. Palen, M. Uhrin, E. Pakela (A&M) to discuss presentation and outline of C. Moore declaration |
| Palen, Kerri | 7/1/2026 | 0.2 | Participate in call with K. Palen, R. Scott, E. Pakela (A&M) to discuss C. Moore declaration outline quality check |
| Scott, Ryan | 7/1/2026 | 0.2 | Participate in call with K. Palen, R. Scott, E. Pakela (A&M) to discuss C. Moore declaration outline quality check |
| Scott, Ryan | 7/1/2026 | 2.2 | Review of Moore Declaration outline - investigation team comments - Katsumi ARF |
| Scott, Ryan | 7/1/2026 | 1.3 | Review of Moore Declaration outline - investigation team comments - overall investigation into ARF |
| Scott, Ryan | 7/1/2026 | 0.9 | Relativity searches for additional ARF support prior to 2022 for Moore Declaration |
| Scott, Ryan | 7/1/2026 | 0.7 | Review of cash inflows and outflows from factors to determine if factor proceeds were used to pay other parties |
| Scott, Ryan | 7/1/2026 | 2.7 | Review of Moore Declaration outline - investigation team comments - Jefferies ARF |
| Sielinski, Jeff | 7/1/2026 | 0.4 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) regarding claims sizing review |
| Spies, Dean | 7/1/2026 | 0.2 | Participate in call with Weil regarding contracts related to Oracle HFM software license and hosting |
| Spies, Dean | 7/1/2026 | 0.2 | Participate in call with D. Spies, C. Hawkins (A&M) regarding IT services required for litigation trust activities |
| Spies, Dean | 7/1/2026 | 1.6 | Analyze contract with Software One / Crayon in preparation of call with counsel and vendor |
| Spies, Dean | 7/1/2026 | 0.4 | Draft correspondence to Weil regarding contracts related to Oracle HFM software license and hosting |
| Spies, Dean | 7/1/2026 | 0.5 | Participate in call with FBG IT personnel regarding contract with Software One / Crayon |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 7/1/2026 | 0.5 | Participate in call with Weil regarding strategy for call with Software One / Crayon regarding contract |
| Spies, Dean | 7/1/2026 | 1.2 | Compile and analyze documentation related to various IT contracts to evaluate assumption |
| Spies, Dean | 7/1/2026 | 0.6 | Participate in call with FBG IT personnel regarding vendors for which contracts/work orders still need to be obtained |
| Uhrin, Matt | 7/1/2026 | 0.9 | Review & provide feedback on consolidated wind down budget for wind down administration and trust support efforts |
| Uhrin, Matt | 7/1/2026 | 1.8 | Continue to review & update latest draft of wind down budget for ABL, DIP, and Litigation Trust costs |
| Uhrin, Matt | 7/1/2026 | 1.5 | Review & update latest draft of wind down budget for estate and wind down administration costs |
| Uhrin, Matt | 7/1/2026 | 1.0 | Participate in call with Weil, C. Moore, N. Haughey, D. Jerneycic, M. Malloy, K. Palen, M. Uhrin, E. Pakela (A&M) to discuss presentation and outline of C. Moore declaration |
| Uhrin, Matt | 7/1/2026 | 0.8 | Review & update latest draft of wind down budget for ABL, DIP, and Litigation Trust costs |
| Uhrin, Matt | 7/1/2026 | 0.7 | Participate in call with N. Haughey, J. Jansen, M. Uhrin, C. Hawkins (A&M) and Weil to discuss liquidation analysis and other plan-related topics |
| Uhrin, Matt | 7/1/2026 | 0.5 | Participate in call with Gibson, Huron, Weil, C. Moore, P. Kosturos, N. Haughey, M. Uhrin, J. Mitchell (A&M) to discuss updates regarding liquidity, tariff refunds, and Plan matters |
| Uhrin, Matt | 7/1/2026 | 0.4 | Participate on call with W. Johnston, M. Uhrin, D. Dawes (A&M) to review latest draft of consolidated wind down budget and align on next steps for completion |
| Young, Brandon | 7/1/2026 | 0.4 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) regarding claims sizing review |
| Young, Brandon | 7/1/2026 | 0.8 | Analyze material vendor statement of account regarding claim reconciliation |
| Zaccaria, Michael | 7/1/2026 | 0.4 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) regarding claims sizing review |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 7/2/2026 | 0.8 | Call with J. Chan, G. Wang, P. Kwan, S. Krautheim (A&M) to discuss progress on updated matching exercise |
| Dawes, David | 7/2/2026 | 0.6 | Participate in call with M. Uhrin and D. Dawes (A&M) to discuss methodology for separating trust costs from the wind down administrator budget |
| Dawes, David | 7/2/2026 | 1.9 | Develop and refine facility cost assumptions based on proposed asset sales timing and costs needed to maintain facilities |
| Dawes, David | 7/2/2026 | 1.8 | Review Collateral Trust assets and related implications for Wind Down Budget |
| Dawes, David | 7/2/2026 | 1.7 | Continue to refine facility assumptions based on proposed asset sales timing and costs needed to maintain facilities |
| Dawes, David | 7/2/2026 | 1.3 | Review Trust agreements to identify Wind Down Administrator and ombudsman roles, responsibilities, and contemplated activities |
| Dawes, David | 7/2/2026 | 0.4 | Participate in call with M. Uhrin and D. Dawes (A&M) to discuss corporate costs support for wind down budget |
| Dawes, David | 7/2/2026 | 0.8 | Develop summary of duties and framework that separates general estate administration from Trust-specific activities |
| Dawes, David | 7/2/2026 | 0.6 | Participate in call with M. Uhrin and D. Dawes (A&M) to discuss commentary supporting wind down budget |
| Dawes, David | 7/2/2026 | 0.6 | Correspondence with A&M team regarding Wind Down Budget assumptions, Trust costs, and supporting schedules |
| Dawes, David | 7/2/2026 | 0.3 | Review Trust agreements to identify Wind Down Administrator roles, responsibilities, and contemplated activities |
| Dawes, David | 7/2/2026 | 0.4 | Meeting with C. Moore, D. Jerneycic, M. Uhrin, D. Dawes (A&M) to discuss wind down budget assumptions and allocation methodologies |
| Dawes, David | 7/2/2026 | 1.2 | Participate in working session with M. Uhrin and D. Dawes (A&M) to update preliminary wind down budget for cost allocation |
| DiNatale, Trevor | 7/2/2026 | 0.8 | Review SCF party voting amount stipulation details |
| DiNatale, Trevor | 7/2/2026 | 1.7 | Review updated voting plan class report for solicitation purposes |
| Haughey, Nicholas | 7/2/2026 | 0.4 | Participate in call with Weil team regarding Plan items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/2/2026 | 0.3 | Participate in call with Weil team regarding administrative claims and Plan treatment |
| Krautheim, Sean | 7/2/2026 | 0.8 | Call with J. Chan, G. Wang, P. Kwan, S. Krautheim (A&M) to discuss progress on updated matching exercise |
| Kwan, Peter | 7/2/2026 | 0.3 | Participate in call with R. Scott, K. Palen, and P. Kwan (A&M) to discuss ARF factoring analysis for C. Moore Declaration |
| Kwan, Peter | 7/2/2026 | 0.8 | Call with J. Chan, G. Wang, P. Kwan, S. Krautheim (A&M) to discuss progress on updated matching exercise |
| Kwan, Peter | 7/2/2026 | 0.3 | Coordinate with data analytics team to get updates on data access and storage locations |
| Palen, Kerri | 7/2/2026 | 0.3 | Participate in call with R. Scott, K. Palen, and P. Kwan (A&M) to discuss ARF factoring analysis for C. Moore Declaration |
| Palen, Kerri | 7/2/2026 | 0.5 | Provide litigation support regarding the feasibility analysis |
| Palen, Kerri | 7/2/2026 | 3.0 | Provide litigation support and review materials related to the feasibility analysis |
| Scott, Ryan | 7/2/2026 | 0.3 | Participate in call with R. Scott, K. Palen, and P. Kwan (A&M) to discuss ARF factoring analysis for C. Moore Declaration |
| Scott, Ryan | 7/2/2026 | 1.6 | Assist with review of Moore declaration outline - ARF |
| Scott, Ryan | 7/2/2026 | 1.6 | Review of Jefferies nomination file for fields and tab to be used in ARF analysis for Moore Declaration |
| Scott, Ryan | 7/2/2026 | 1.8 | Review of Katsumi nomination file for fields and tab to be used in ARF analysis for Moore Declaration |
| Spies, Dean | 7/2/2026 | 0.2 | Participate in call with Weil to discuss contracts being evaluated for assumption |
| Spies, Dean | 7/2/2026 | 1.1 | Compile and analyze outstanding invoices from Software One / Crayon to understand potential cure costs |
| Spies, Dean | 7/2/2026 | 0.1 | Participate in call with vendor regarding obtaining a copy of the contract with FBG for assumption at plan confirmation |
| Spies, Dean | 7/2/2026 | 2.6 | Revise and update documentation for FBG personnel related to transition of responsibilities post-confirmation |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/2/2026 | 0.6 | Participate in call with M. Uhrin and D. Dawes (A&M) to discuss methodology for separating trust costs from the wind down administrator budget |
| Uhrin, Matt | 7/2/2026 | 1.2 | Participate in working session with M. Uhrin and D. Dawes (A&M) to update preliminary wind down budget for cost allocation |
| Uhrin, Matt | 7/2/2026 | 2.1 | Develop cost allocation methodologies for allocation of estate wind down costs to the DIP, ABL, and Litigation Trusts |
| Uhrin, Matt | 7/2/2026 | 1.1 | Prepare detailed footnotes for inclusion in consolidated wind down budget |
| Uhrin, Matt | 7/2/2026 | 0.4 | Meeting with C. Moore, D. Jerneycic, M. Uhrin, D. Dawes (A&M) to discuss wind down budget assumptions and allocation methodologies |
| Uhrin, Matt | 7/2/2026 | 0.4 | Participate in call with M. Uhrin and D. Dawes (A&M) to discuss corporate costs support for wind down budget |
| Uhrin, Matt | 7/2/2026 | 0.5 | Correspondence with A&M team re: latest draft of consolidated wind down budget |
| Uhrin, Matt | 7/2/2026 | 1.4 | Continue to update consolidated wind down budget to include allocation methodologies for dividing costs between DIP, Litigation, and ABL Trusts |
| Uhrin, Matt | 7/2/2026 | 0.6 | Participate in call with M. Uhrin and D. Dawes (A&M) to discuss commentary supporting wind down budget |
| Uhrin, Matt | 7/2/2026 | 1.7 | Review & update latest draft of consolidated wind down budget summarizing wind down administration costs and trust support efforts |
| Uhrin, Matt | 7/2/2026 | 1.5 | Update consolidated wind down budget to include allocation methodologies for dividing costs between DIP, Litigation, and ABL Trusts |
| Wang, Gege | 7/2/2026 | 0.8 | Call with J. Chan, G. Wang, P. Kwan, S. Krautheim (A&M) to discuss progress on updated matching exercise |
| Dawes, David | 7/3/2026 | 1.2 | Update commentary describing Wind Down Budget methodology and key assumptions |
| Dawes, David | 7/3/2026 | 0.8 | Refine Wind Down Budget assumptions and supporting schedules |
| Dawes, David | 7/3/2026 | 0.6 | Perform quality-control review of Wind Down Budget and supporting analyses |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 7/3/2026 | 0.5 | Correspond with A&M team regarding Wind Down Budget revisions and allocation items |
| Dawes, David | 7/3/2026 | 0.4 | Participate in call with M. Uhrin and D. Dawes (A&M) to discuss updates to wind down administrator budget |
| Dawes, David | 7/3/2026 | 0.3 | Participate in call with M. Uhrin and D. Dawes (A&M) to discuss refinement of trust allocations and wind down budget assumptions |
| Haughey, Nicholas | 7/3/2026 | 0.5 | Participate in call with Weil team regarding administrative claims and Plan treatment |
| Uhrin, Matt | 7/3/2026 | 0.4 | Participate in call with M. Uhrin and D. Dawes (A&M) to discuss updates to wind down administrator budget |
| Uhrin, Matt | 7/3/2026 | 1.3 | Update consolidated wind down budget based on feedback from A&M team |
| Uhrin, Matt | 7/3/2026 | 0.7 | Perform final review of consolidated wind down budget prior to sharing with A&M team for review & feedback |
| Uhrin, Matt | 7/3/2026 | 0.6 | Participate on call with C. Moore, M. Uhrin (A&M) to review latest wind down budget and align on additional changes required |
| Uhrin, Matt | 7/3/2026 | 0.3 | Correspondence with A&M and Weil teams re: consolidated wind down budget, wind down administrator role, and cost allocation methodologies |
| Uhrin, Matt | 7/3/2026 | 0.3 | Participate in call with M. Uhrin and D. Dawes (A&M) to discuss refinement of trust allocations and wind down budget assumptions |
| Uhrin, Matt | 7/3/2026 | 0.5 | Update detailed wind down budget footnotes based on latest assumptions |
| Malloy, Michael | 7/5/2026 | 2.2 | Review by M. Malloy of C. Moore (A&M) declaration draft |
| Malloy, Michael | 7/5/2026 | 2.7 | Review by M. Malloy of C. Moore (A&M) draft declaration to be filed on July 8, 2026 |
| Pakela, Evan | 7/5/2026 | 2.9 | Checked draft feasibility plan for completeness and accuracy |
| Pakela, Evan | 7/5/2026 | 0.4 | Checked draft feasibility plan for completeness and accuracy |
| Palen, Kerri | 7/5/2026 | 0.6 | Prepare analysis for, review, edit and support preparation of Feasibility Insert - first draft of full declaration (Session 3) |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 7/5/2026 | 3.0 | Prepare analysis for, review, edit and support preparation of Feasibility Insert - first draft of full declaration (Session 2) |
| Palen, Kerri | 7/5/2026 | 3.0 | Prepare analysis for, review, edit and support preparation of Feasibility Insert - first draft of full declaration (Session 1) |
| Scott, Ryan | 7/5/2026 | 1.6 | Review of Moore Declaration draft - Katsumi ARF |
| Scott, Ryan | 7/5/2026 | 2.2 | Review of Moore Declaration draft - Jefferies ARF |
| Chan, Jon | 7/6/2026 | 0.5 | Participate in call with C. Moffat, N. Porraro, K. Palen, R. Scott, P. Kwan, G. Wang, and J. Chan (A&M) to discuss ARF analysis |
| Dawes, David | 7/6/2026 | 0.1 | Participate in call with M. Uhrin and D. Dawes (A&M) to discuss assumptions used for certain corporate costs within wind down budget |
| Dawes, David | 7/6/2026 | 0.4 | Prepare updated Wind Down Budget materials for distribution |
| Dawes, David | 7/6/2026 | 1.6 | Review assumptions for allocation of Wind Down Administrator costs among individual Trusts |
| Dawes, David | 7/6/2026 | 0.5 | Participate on call with C. Moore, D. Jerneycic, M. Uhrin, D. Dawes (A&M) to discuss updates required to wind down budget based on feedback from Calderone Advisors |
| Dawes, David | 7/6/2026 | 1.3 | Update Wind Down Budget for revised tax, administrator, and administrator counsel cost assumptions |
| Dawes, David | 7/6/2026 | 0.6 | Correspondence with A&M team regarding discussions with proposed Wind Down Administrator and resulting budget revisions |
| DiNatale, Trevor | 7/6/2026 | 0.4 | Review proposed voting amount stipulation updates from counsel |
| DiNatale, Trevor | 7/6/2026 | 1.4 | Review solicitation feedback from counsel |
| DiNatale, Trevor | 7/6/2026 | 0.3 | Participate in call with J. Sielinski, T. DiNatale (A&M) regarding solicitation updates |
| Haughey, Nicholas | 7/6/2026 | 0.3 | Participate in call with Weil team regarding post-confirmation environmental items |
| Haughey, Nicholas | 7/6/2026 | 0.7 | Review intercompany analysis for filed claim |
| Haughey, Nicholas | 7/6/2026 | 0.4 | Participate in call with Lazard team regarding asset recoveries |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/6/2026 | 0.6 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M) and Weil to discuss plan considerations, wind down budget, litigation recovery waterfall scenarios, and other plan related topics |
| Haughey, Nicholas | 7/6/2026 | 0.1 | Participate in call with N. Haughey, B. Young, J. Mitchell (A&M) to discuss reconciliation of intercompany purchase orders and claims |
| Haughey, Nicholas | 7/6/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss intercompany claim analysis |
| Haughey, Nicholas | 7/6/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell, B. Young (A&M) to discuss intercompany claim reconciliation matters |
| Haughey, Nicholas | 7/6/2026 | 0.4 | Participate in call with Weil team regarding exclusivity deposition |
| Johnston, Wade | 7/6/2026 | 0.6 | Participate in call with W. Johnston, D. Spies (A&M) and FBG IT personnel to discuss contracts required to be assumed to support litigation trust |
| Kwan, Peter | 7/6/2026 | 1.0 | Review matching logic changes and mapping revisions |
| Kwan, Peter | 7/6/2026 | 0.5 | Participate in call with C. Moffat, N. Porraro, K. Palen, R. Scott, P. Kwan, G. Wang, and J. Chan (A&M) to discuss ARF analysis |
| Kwan, Peter | 7/6/2026 | 0.6 | Review Snowflake data schema and tables to understand linkages for identifying customer, business unit and other nominations matching data points |
| Kwan, Peter | 7/6/2026 | 1.2 | Analyze legacy Source ERP invoice data to determine key fields to use for mapping and nominations matching |
| Malloy, Michael | 7/6/2026 | 2.0 | Participate in call with Weil, M. Malloy, C. Moffatt, K. Palen, R. Scott, E. Pakela (A&M) to discuss comments on draft feasibility plan |
| Mitchell, Justin | 7/6/2026 | 0.4 | Participate in call with B. Young, J. Mitchell (A&M) to discuss intercompany claim, postpetition sales and deliveries |
| Mitchell, Justin | 7/6/2026 | 0.9 | Analyze correspondence related to intercompany shipments analysis and administrative claim |
| Mitchell, Justin | 7/6/2026 | 0.8 | Analyze shipment data supporting BPI intercompany shipments for administrative claim analysis |
| Mitchell, Justin | 7/6/2026 | 0.6 | Participate in call with B. Young and J. Mitchell (A&M) to reconcile intercompany claim against postpetition sales |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/6/2026 | 0.4 | Participate in follow-up call with B. Young, J. Mitchell (A&M) to discuss intercompany claim reconciliation |
| Mitchell, Justin | 7/6/2026 | 0.2 | Correspondence with surety bond company counsel regarding status of tariff underpayment negotiation |
| Mitchell, Justin | 7/6/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss intercompany claim analysis |
| Mitchell, Justin | 7/6/2026 | 0.1 | Participate in call with N. Haughey, B. Young, J. Mitchell (A&M) to discuss reconciliation of intercompany purchase orders and claims |
| Mitchell, Justin | 7/6/2026 | 0.6 | Participate in call with FBG AR team and B. Young, J. Mitchell (A&M) to discuss intercompany post-petition sales and reconciliation |
| Mitchell, Justin | 7/6/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell, B. Young (A&M) to discuss intercompany claim reconciliation matters |
| Moffatt, Christopher | 7/6/2026 | 2.0 | Participate in call with Weil, M. Malloy, C. Moffatt, K. Palen, R. Scott, E. Pakela (A&M) to discuss comments on draft feasibility plan |
| Moffatt, Christopher | 7/6/2026 | 0.2 | Participate in call with K. Palen, C. Moffatt (A&M) to discuss revisions to declaration |
| Pakela, Evan | 7/6/2026 | 2.4 | Reviewed updated feasibility insert for declaration |
| Pakela, Evan | 7/6/2026 | 2.0 | Participate in call with Weil, M. Malloy, C. Moffatt, K. Palen, R. Scott, E. Pakela (A&M) to discuss comments on draft feasibility plan |
| Pakela, Evan | 7/6/2026 | 1.8 | Prepared preference payments tables to use in feasibility insert |
| Pakela, Evan | 7/6/2026 | 1.3 | Reviewed updated feasibility insert for declaration |
| Pakela, Evan | 7/6/2026 | 0.5 | Participate in call with K. Palen, E. Pakela (A&M) to discuss claim summary chart for C. Moore feasibility plan |
| Pakela, Evan | 7/6/2026 | 0.4 | Participate in call with K. Palen, E. Pakela (A&M) to discuss draft feasibility plan |
| Palen, Kerri | 7/6/2026 | 0.4 | Participate in call with K. Palen, E. Pakela (A&M) to discuss draft feasibility plan |
| Palen, Kerri | 7/6/2026 | 2.9 | Prepare and review analysis for, review, edit and support preparation of Feasibility Insert |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 7/6/2026 | 2.0 | Participate in call with Weil, M. Malloy, C. Moffatt, K. Palen, R. Scott, E. Pakela (A&M) to discuss comments on draft feasibility plan |
| Palen, Kerri | 7/6/2026 | 0.5 | Participate in call with C. Moffat, N. Porraro, K. Palen, R. Scott, P. Kwan, G. Wang, and J. Chan (A&M) to discuss ARF analysis |
| Palen, Kerri | 7/6/2026 | 0.2 | Participate in call with K. Palen, C. Moffatt (A&M) to discuss revisions to declaration |
| Palen, Kerri | 7/6/2026 | 0.5 | Participate in call with K. Palen, E. Pakela (A&M) to discuss claim summary chart for C. Moore feasibility plan |
| Porraro, Nickolas | 7/6/2026 | 0.5 | Participate in call with C. Moffat, N. Porraro, K. Palen, R. Scott, P. Kwan, G. Wang, and J. Chan (A&M) to discuss ARF analysis |
| Scott, Ryan | 7/6/2026 | 1.4 | Review of audited financial statements shared with factors for Moore Declaration |
| Scott, Ryan | 7/6/2026 | 2.1 | Relativity searches for FBG providing financial statements to factors |
| Scott, Ryan | 7/6/2026 | 0.5 | Participate in call with C. Moffat, N. Porraro, K. Palen, R. Scott, P. Kwan, G. Wang, and J. Chan (A&M) to discuss ARF analysis |
| Scott, Ryan | 7/6/2026 | 1.9 | Review of Moore Declaration draft - support examples |
| Scott, Ryan | 7/6/2026 | 2.0 | Participate in call with Weil, M. Malloy, C. Moffatt, K. Palen, R. Scott, E. Pakela (A&M) to discuss comments on draft feasibility plan |
| Sielinski, Jeff | 7/6/2026 | 0.6 | Analyze plan class solicitation reporting information |
| Sielinski, Jeff | 7/6/2026 | 0.3 | Participate in call with J. Sielinski, T. DiNatale (A&M) regarding solicitation updates |
| Spies, Dean | 7/6/2026 | 0.6 | Participate in call with FBG personnel and Oracle to discuss options related to Oracle HFM license utilized by the company |
| Spies, Dean | 7/6/2026 | 0.5 | Participate in call with FBG personnel regarding Crowne Group LLC relationship to FBG for determination on ability to assume certain contracts |
| Spies, Dean | 7/6/2026 | 0.6 | Participate in call with W. Johnston, D. Spies (A&M) and FBG IT personnel to discuss contracts required to be assumed to support litigation trust |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 7/6/2026 | 2.4 | Update schedule of key IT contracts based on information received from vendors |
| Spies, Dean | 7/6/2026 | 0.4 | Participate in call with FBG IT regarding Commvault & Pure Storage |
| Uhrin, Matt | 7/6/2026 | 0.5 | Correspondence with A&M and Calderone Advisors teams re: follow-ups on latest draft of wind down budget |
| Uhrin, Matt | 7/6/2026 | 0.6 | Participate on daily plan update call with C. Moore, D. Jerneycic, N. Haughey, M. Uhrin (A&M) and Weil to discuss plan considerations, wind down budget, litigation recovery waterfall scenarios, and other plan related topics |
| Uhrin, Matt | 7/6/2026 | 0.1 | Participate in call with M. Uhrin and D. Dawes (A&M) to discuss assumptions used for certain corporate costs within wind down budget |
| Uhrin, Matt | 7/6/2026 | 0.8 | Update wind down budget overview write-up based on feedback from A&M team |
| Uhrin, Matt | 7/6/2026 | 0.3 | Correspondence with A&M, ABL advisor, and AHG advisor teams re: preliminary draft wind down budget |
| Uhrin, Matt | 7/6/2026 | 0.4 | Participate on call with M. Uhrin (A&M) and Calderon Advisors to discuss feedback on latest estate wind down budget |
| Uhrin, Matt | 7/6/2026 | 1.2 | Continue to update wind down budget cost allocation methodologies and assumptions based on feedback from A&M team |
| Uhrin, Matt | 7/6/2026 | 2.0 | Update wind down budget cost allocation methodologies and assumptions based on feedback from A&M team |
| Uhrin, Matt | 7/6/2026 | 0.5 | Participate on call with C. Moore, D. Jerneycic, M. Uhrin, D. Dawes (A&M) to discuss updates required to wind down budget based on feedback from Calderone Advisors |
| Wang, Gege | 7/6/2026 | 0.5 | Participate in call with C. Moffat, N. Porraro, K. Palen, R. Scott, P. Kwan, G. Wang, and J. Chan (A&M) to discuss ARF analysis |
| Young, Brandon | 7/6/2026 | 0.4 | Participate in call with B. Young, J. Mitchell (A&M) to discuss intercompany claim, postpetition sales and deliveries |
| Young, Brandon | 7/6/2026 | 0.6 | Participate in call with FBG AR team and B. Young, J. Mitchell (A&M) to discuss intercompany post-petition sales and reconciliation |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 7/6/2026 | 0.9 | Prepare intercompany claim reconciliation supporting schedule regarding invoices exclusions |
| Young, Brandon | 7/6/2026 | 0.7 | Prepare intercompany claim reconciliation summary to postpetition sales |
| Young, Brandon | 7/6/2026 | 0.4 | Participate in follow-up call with B. Young, J. Mitchell (A&M) to discuss intercompany claim reconciliation |
| Young, Brandon | 7/6/2026 | 0.2 | Correspond with Weil regarding clarifications on intercompany claim reconciliation |
| Young, Brandon | 7/6/2026 | 2.3 | Analyze proof of claim detail regarding intercompany claim reconciliation to postpetition sales for certain business unit |
| Young, Brandon | 7/6/2026 | 0.1 | Participate in call with N. Haughey, B. Young, J. Mitchell (A&M) to discuss reconciliation of intercompany purchase orders and claims |
| Young, Brandon | 7/6/2026 | 0.6 | Participate in call with B. Young and J. Mitchell (A&M) to reconcile intercompany claim against postpetition sales |
| Young, Brandon | 7/6/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell, B. Young (A&M) to discuss intercompany claim reconciliation matters |
| Dawes, David | 7/7/2026 | 0.7 | Participate on call with C. Moore, D. Jerneycic, M. Uhrin, D. Dawes (A&M), Weil, Calderone Advisors, and Varnum to discuss preliminary wind down budget and proposed wind down administrator scope of work |
| DiNatale, Trevor | 7/7/2026 | 0.9 | Prepare high-level insider transfer summary for inclusion in declaration draft |
| DiNatale, Trevor | 7/7/2026 | 0.7 | Review inquiry related to PSEF noticing |
| DiNatale, Trevor | 7/7/2026 | 0.6 | Review preference details for inclusion in declaration drafts |
| Haughey, Nicholas | 7/7/2026 | 0.4 | Review draft sale recovery analysis for confirmation declaration |
| Haughey, Nicholas | 7/7/2026 | 0.4 | Review draft Moore Confirmation declaration |
| Haughey, Nicholas | 7/7/2026 | 0.6 | Participate on daily plan update call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin (A&M) and Weil to discuss plan considerations, wind down budget, declaration status, and other plan related topics |
| Haughey, Nicholas | 7/7/2026 | 0.6 | Review draft financial analysis of intercompany sales and shipments |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/7/2026 | 0.7 | Review draft debt balance summary for potential motion filing |
| Haughey, Nicholas | 7/7/2026 | 0.2 | Participate in call with Lazard team regarding asset recoveries |
| Haughey, Nicholas | 7/7/2026 | 0.2 | Review and respond to Disclosure Statement questions from Weil |
| Haughey, Nicholas | 7/7/2026 | 0.2 | Review and respond to Weil team question on vendor items for Plan |
| Haughey, Nicholas | 7/7/2026 | 0.3 | Review and respond to IT vendor questions from Weil |
| Haughey, Nicholas | 7/7/2026 | 0.4 | Review updated draft sale recovery analysis for confirmation declaration |
| Hawkins, Connor | 7/7/2026 | 1.7 | Prepare historical acquisition analysis waterfall from liquidation analysis to hypothetical recoveries |
| Hawkins, Connor | 7/7/2026 | 1.1 | Prepare historical acquisition analysis to determine liquidation value of acquired business lines |
| Hawkins, Connor | 7/7/2026 | 0.9 | Prepare loan balance calculations to reflect latest accrued interest |
| Hawkins, Connor | 7/7/2026 | 0.6 | Participate in call with M. Uhrin, C. Hawkins (A&M) revising loan balance updates to reflect July data |
| Hawkins, Connor | 7/7/2026 | 0.2 | Prepare commentary on revised loan balance calculations |
| Johnston, Wade | 7/7/2026 | 0.3 | Participate in call with W. Johnston, D. Spies (A&M) to discuss timeline for acceptance/rejection of IT contracts |
| Kwan, Peter | 7/7/2026 | 1.0 | Review nominations matching results for Step 2 nominations data matching against source ERP invoices |
| Kwan, Peter | 7/7/2026 | 1.1 | Prepare matching result summary reporting packet for A&M disputes team |
| Kwan, Peter | 7/7/2026 | 1.2 | Participate in call with Weil, C. Moffat, K. Palen, P. Kwan, R. Scott, E. Pakela (A&M) to discuss claims summary table and ARF reconciliation for declaration feasibility insert |
| Kwan, Peter | 7/7/2026 | 0.8 | Review preliminary matching results from nominations data matching |
| Mitchell, Justin | 7/7/2026 | 1.1 | Participate in working session with J. Mitchell, B. Young (A&M) regarding revised intercompany analysis exclusion assumptions |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/7/2026 | 0.2 | Validate reconciling tariff information provided to surety bond company counsel to ensure completeness of reconciliation data |
| Mitchell, Justin | 7/7/2026 | 0.2 | Correspondence with surety bond company counsel regarding tariff reconciliation data |
| Pakela, Evan | 7/7/2026 | 2.9 | Prepared updates to feasibility insert payment summary table based on comments from counsel |
| Pakela, Evan | 7/7/2026 | 1.2 | Participate in call with Weil, C. Moffat, K. Palen, P. Kwan, R. Scott, E. Pakela (A&M) to discuss claims summary table and ARF reconciliation for declaration feasibility insert |
| Pakela, Evan | 7/7/2026 | 0.8 | Reviewed updated feasibility insert for declaration |
| Palen, Kerri | 7/7/2026 | 1.2 | Participate in call with Weil, C. Moffat, K. Palen, P. Kwan, R. Scott, E. Pakela (A&M) to discuss claims summary table and ARF reconciliation for declaration feasibility insert |
| Palen, Kerri | 7/7/2026 | 1.1 | Prepare and review analysis for, review, edit and support preparation of Feasibility Insert |
| Palen, Kerri | 7/7/2026 | 2.4 | Prepare and review analysis for, review, edit and support preparation of Feasibility Insert |
| Scott, Ryan | 7/7/2026 | 1.1 | Review of January 2023 sample request by Jefferies for ARF |
| Scott, Ryan | 7/7/2026 | 1.2 | Participate in call with Weil, C. Moffat, K. Palen, P. Kwan, R. Scott, E. Pakela (A&M) to discuss claims summary table and ARF reconciliation for declaration feasibility insert |
| Scott, Ryan | 7/7/2026 | 0.8 | Summary of ARF analysis using nomination files for Weil |
| Scott, Ryan | 7/7/2026 | 1.7 | Quality control review of Summary of Potential Estate claims |
| Scott, Ryan | 7/7/2026 | 2.4 | Review of redline Moore Declaration draft - ARF |
| Spies, Dean | 7/7/2026 | 0.3 | Participate in call with W. Johnston, D. Spies (A&M) to discuss timeline for acceptance/rejection of IT contracts |
| Spies, Dean | 7/7/2026 | 0.5 | Participate in call with FBG IT personnel regarding IT contracts proposed to be assumed |
| Spies, Dean | 7/7/2026 | 0.6 | Participate in multiple calls with FBG personnel regarding proposal to obtain ERP system backup from hosting vendor whose contract is not contemplated to be assumed |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 7/7/2026 | 0.8 | Revise and update documentation related to transition of responsibilities post-confirmation |
| Uhrin, Matt | 7/7/2026 | 0.6 | Participate in call with M. Uhrin, C. Hawkins (A&M) revising loan balance updates to reflect July data |
| Uhrin, Matt | 7/7/2026 | 0.6 | Participate on daily plan update call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin (A&M) and Weil to discuss plan considerations, wind down budget, declaration status, and other plan related topics |
| Uhrin, Matt | 7/7/2026 | 0.7 | Participate on call with C. Moore, D. Jerneycic, M. Uhrin, D. Dawes (A&M), Weil, Calderone Advisors, and Varnum to discuss preliminary wind down budget and proposed wind down administrator scope of work |
| Uhrin, Matt | 7/7/2026 | 0.4 | Review & update loan balance summary for inclusion in plan-related documents |
| Uhrin, Matt | 7/7/2026 | 0.1 | Correspondence with A&M and Weil teams re: wind down budget follow-ups |
| Young, Brandon | 7/7/2026 | 0.8 | Analyze Vizion intercompany sale data regarding reconciliation to proof of claim, entity recipient, and billing date |
| Young, Brandon | 7/7/2026 | 1.1 | Participate in working session with J. Mitchell, B. Young (A&M) regarding revised intercompany analysis exclusion assumptions |
| Young, Brandon | 7/7/2026 | 1.4 | Prepare revised intercompany claim analysis regarding updated exclusion assumptions |
| Dawes, David | 7/8/2026 | 0.1 | Participate in call with M. Uhrin and D. Dawes (A&M) to review mechanics used for professionals and other wind down administrator costs within wind down budget |
| Dawes, David | 7/8/2026 | 0.6 | Participate on call with C. Moore, D. Jerneycic, W. Johnston, M. Uhrin, D. Dawes (A&M), Weil, HCG, and GD to discuss preliminary draft wind down budget and solicit initial feedback |
| Dawes, David | 7/8/2026 | 0.7 | Participate on call with C. Moore, D. Jerneycic, W. Johnston, M. Uhrin, D. Dawes (A&M), Weil, FTI, and Winston to discuss preliminary draft wind down budget and solicit initial feedback |
| Dawes, David | 7/8/2026 | 1.3 | Develop employee requirements by function and expected wind down period from Hilco proposed asset sales |
| Dawes, David | 7/8/2026 | 2.3 | Develop personnel cost assumptions and supporting schedules underlying Wind Down Budget |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/8/2026 | 0.6 | Review solicitation inquiry related to admin agents related to voting details from counsel |
| Haughey, Nicholas | 7/8/2026 | 0.2 | Participate in call with Weil team regarding administrative claims and Plan treatment |
| Haughey, Nicholas | 7/8/2026 | 0.3 | Review draft response to discovery request for Plan items |
| Haughey, Nicholas | 7/8/2026 | 1.3 | Participate in call with N. Haughey, J. Jansen, D. Spies, C. Hawkins (A&M) and Weil regarding assumption and assignment of contracts for litigation trust |
| Haughey, Nicholas | 7/8/2026 | 0.4 | Participate in call with Weil team, N. Haughey, B. Young (A&M) regarding confirmation declaration matters |
| Haughey, Nicholas | 7/8/2026 | 0.3 | Review and respond to Weil team questions on administrative claim estimate |
| Haughey, Nicholas | 7/8/2026 | 0.2 | Review and respond to questions from Weil team regarding administrative and priority claim estimates |
| Haughey, Nicholas | 7/8/2026 | 0.4 | Participate in call with Weil, N. Haughey, P. Kosturos, C. Moffatt (A&M) to discuss 1114 settlement proposal |
| Hawkins, Connor | 7/8/2026 | 1.4 | Prepare distribution copy of historical acquisition analysis |
| Hawkins, Connor | 7/8/2026 | 0.6 | Participate in call with P. Kosturos, J. Jansen, D. Spies, C. Hawkins (A&M), FBG IT team, and vendor regarding IT requirements for litigation trust |
| Hawkins, Connor | 7/8/2026 | 1.3 | Participate in call with N. Haughey, J. Jansen, D. Spies, C. Hawkins (A&M) and Weil regarding assumption and assignment of contracts for litigation trust |
| Hawkins, Connor | 7/8/2026 | 0.9 | Prepare waterfall bridging secured claims at hypothetical conversion date to estimated completion of liquidation process |
| Jansen, John | 7/8/2026 | 0.6 | Participate in call with J. Jansen, D. Spies (A&M) regarding IT contracts to be assumed at confirmation |
| Jansen, John | 7/8/2026 | 0.6 | Participate in call with P. Kosturos, J. Jansen, D. Spies, C. Hawkins (A&M), FBG IT team, and vendor regarding IT requirements for litigation trust |
| Jansen, John | 7/8/2026 | 0.4 | Analyze open contract assumption listing and open items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 7/8/2026 | 1.3 | Participate in call with N. Haughey, J. Jansen, D. Spies, C. Hawkins (A&M) and Weil regarding assumption and assignment of contracts for litigation trust |
| Johnston, Wade | 7/8/2026 | 0.6 | Participate on call with C. Moore, D. Jerneycic, W. Johnston, M. Uhrin, D. Dawes (A&M), Weil, HCG, and GD to discuss preliminary draft wind down budget and solicit initial feedback |
| Johnston, Wade | 7/8/2026 | 0.7 | Participate on call with C. Moore, D. Jerneycic, W. Johnston, M. Uhrin, D. Dawes (A&M), Weil, FTI, and Winston to discuss preliminary draft wind down budget and solicit initial feedback |
| Kwan, Peter | 7/8/2026 | 1.1 | Perform control total checks on source ERP data sources being relied upon |
| Moffatt, Christopher | 7/8/2026 | 0.4 | Participate in call with Weil, N. Haughey, P. Kosturos, C. Moffatt (A&M) to discuss 1114 settlement proposal |
| Moffatt, Christopher | 7/8/2026 | 0.5 | Participate in follow up call with Weil, P. Kosturos, C. Moffatt (A&M) to discuss 1114 settlement proposal |
| Moffatt, Christopher | 7/8/2026 | 1.1 | Verify plan documents regarding confirmation feasibility related to cash workstream |
| Pakela, Evan | 7/8/2026 | 1.4 | Prepared diagrams for declaration feasibility insert |
| Pakela, Evan | 7/8/2026 | 1.7 | Participate in working session with K. Palen, E. Pakela (A&M) regarding declaration feasibility insert |
| Palen, Kerri | 7/8/2026 | 1.7 | Participate in working session with K. Palen, E. Pakela (A&M) regarding declaration feasibility insert |
| Palen, Kerri | 7/8/2026 | 2.4 | Review and edit draft of Feasibility Insert |
| Scott, Ryan | 7/8/2026 | 1.6 | Confirmation of references in Moore Declaration to audited financial statements |
| Scott, Ryan | 7/8/2026 | 1.8 | Integration of ARF analysis finds to Moore Declaration |
| Spies, Dean | 7/8/2026 | 0.5 | Participate in call with vendor (EC) to review sales orders currently active for evaluation for assumption |
| Spies, Dean | 7/8/2026 | 1.5 | Compile additional information related to contract assumptions for vendor (DN) |
| Spies, Dean | 7/8/2026 | 0.4 | Participate in call with FBG IT to discuss reduction of scope of services on PRMS hosting and managed services contract |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 7/8/2026 | 0.6 | Participate in call with J. Jansen, D. Spies (A&M) regarding IT contracts to be assumed at confirmation |
| Spies, Dean | 7/8/2026 | 0.7 | Analyze sales orders from vendor (EC) for potential contract assumption |
| Spies, Dean | 7/8/2026 | 0.8 | Prepare summary of questions / issues related to IT contract assumptions to discuss with Weil |
| Spies, Dean | 7/8/2026 | 0.6 | Participate in call with P. Kosturos, J. Jansen, D. Spies, C. Hawkins (A&M), FBG IT team, and vendor regarding IT requirements for litigation trust |
| Spies, Dean | 7/8/2026 | 1.3 | Participate in call with N. Haughey, J. Jansen, D. Spies, C. Hawkins (A&M) and Weil regarding assumption and assignment of contracts for litigation trust |
| Spies, Dean | 7/8/2026 | 0.9 | Participate in call with FBG and vendor (NP) to discuss contract and information needs to evaluate for assumption |
| Uhrin, Matt | 7/8/2026 | 0.1 | Participate in call with M. Uhrin and D. Dawes (A&M) to review mechanics used for professionals and other wind down administrator costs within wind down budget |
| Uhrin, Matt | 7/8/2026 | 0.7 | Participate on call with C. Moore, D. Jerneycic, W. Johnston, M. Uhrin, D. Dawes (A&M), Weil, FTI, and Winston to discuss preliminary draft wind down budget and solicit initial feedback |
| Uhrin, Matt | 7/8/2026 | 0.6 | Participate on call with C. Moore, D. Jerneycic, W. Johnston, M. Uhrin, D. Dawes (A&M), Weil, HCG, and GD to discuss preliminary draft wind down budget and solicit initial feedback |
| Uhrin, Matt | 7/8/2026 | 0.2 | Update loan balance summary based on feedback from A&M and WSFS teams |
| Uhrin, Matt | 7/8/2026 | 0.1 | Correspondence with A&M, WSFS, and Weil teams re: updated loan balance summary and associated follow-ups |
| Uhrin, Matt | 7/8/2026 | 0.3 | Participate in call with M. Uhrin, B. Young (A&M) regarding admin claim analysis updates |
| Young, Brandon | 7/8/2026 | 0.9 | Prepare month over month variance analysis for open postpetition payables by vendor and category |
| Young, Brandon | 7/8/2026 | 1.2 | Analyze end of July open accounts payable data regarding updating admin claim analysis |
| Young, Brandon | 7/8/2026 | 0.4 | Participate in call with Weil team, N. Haughey, B. Young (A&M) regarding confirmation declaration matters |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 7/8/2026 | 0.3 | Participate in call with M. Uhrin, B. Young (A&M) regarding admin claim analysis updates |
| Dawes, David | 7/9/2026 | 0.2 | Participate in call with M. Uhrin and D. Dawes (A&M) to discuss advisor calls and assumptions within wind down budget |
| Dawes, David | 7/9/2026 | 1.6 | Develop personnel-related analyses and presentation materials regarding administrator transition |
| Dawes, David | 7/9/2026 | 1.4 | Update post-confirmation budget to reflect revised employee timing and cost assumptions |
| DiNatale, Trevor | 7/9/2026 | 1.4 | Review updated declaration drafts for feedback to counsel |
| DiNatale, Trevor | 7/9/2026 | 0.9 | Participate in call with Weil, N. Haughey, J. Sielinski, T. DiNatale (A&M) to discuss declaration updates related to claim sizing |
| DiNatale, Trevor | 7/9/2026 | 0.8 | Participate in call with Weil, C. Moore, N. Haughey, J. Sielinski, T. DiNatale (A&M) re: admin and priority claim estimates and declaration updates |
| Haughey, Nicholas | 7/9/2026 | 0.8 | Participate in call with Weil, C. Moore, N. Haughey, J. Sielinski, T. DiNatale (A&M) re: admin and priority claim estimates and declaration updates |
| Haughey, Nicholas | 7/9/2026 | 0.6 | Review comments to confirmation declaration |
| Haughey, Nicholas | 7/9/2026 | 0.3 | Participate in daily Plan and case update call with Weil team, P. Kosturos, J. Sielinski, N. Haughey (A&M) |
| Haughey, Nicholas | 7/9/2026 | 1.1 | Review and provide comments to draft declaration in support of confirmation |
| Haughey, Nicholas | 7/9/2026 | 0.3 | Review updated administrative and priority claim analysis |
| Haughey, Nicholas | 7/9/2026 | 0.9 | Participate in call with Weil, N. Haughey, J. Sielinski, T. DiNatale (A&M) to discuss declaration updates related to claim sizing |
| Haughey, Nicholas | 7/9/2026 | 0.3 | Participate in call with J. Sielinski, N. Haughey (A&M) to discuss administrative and priority claim estimates |
| Haughey, Nicholas | 7/9/2026 | 0.4 | Review analysis regarding 1114 negotiations |
| Haughey, Nicholas | 7/9/2026 | 0.6 | Prepare discovery request documents at Weil team request |
| Haughey, Nicholas | 7/9/2026 | 1.6 | Review and provide comments to draft declaration in support of confirmation |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Malloy, Michael | 7/9/2026 | 0.3 | Participate in call with Weil, M. Malloy, K. Palen, E. Pakela (A&M) to discuss logistics on providing supporting evidence for feasibility insert |
| Pakela, Evan | 7/9/2026 | 0.5 | Participate in call with K. Palen, E. Pakela (A&M) to discuss evidence of altered SCF invoices and updated feasibility draft |
| Pakela, Evan | 7/9/2026 | 2.1 | Identified example of fake invoices being prepared and submitted to SCF programs |
| Pakela, Evan | 7/9/2026 | 0.4 | Prepared SCF flow of funds diagram to use in feasibility insert |
| Pakela, Evan | 7/9/2026 | 0.3 | Participate in call with Weil, M. Malloy, K. Palen, E. Pakela (A&M) to discuss logistics on providing supporting evidence for feasibility insert |
| Pakela, Evan | 7/9/2026 | 0.3 | Participate in call with K. Palen, E. Pakela (A&M) to discuss logistics on providing supporting evidence for feasibility insert |
| Pakela, Evan | 7/9/2026 | 0.2 | Participate in call with K. Palen, E. Pakela (A&M) to discuss SCF diagram for feasibility insert |
| Pakela, Evan | 7/9/2026 | 2.9 | Prepared support package for feasibility insert |
| Palen, Kerri | 7/9/2026 | 0.3 | Participate in call with Weil, M. Malloy, K. Palen, E. Pakela (A&M) to discuss logistics on providing supporting evidence for feasibility insert |
| Palen, Kerri | 7/9/2026 | 0.3 | Participate in call with K. Palen, E. Pakela (A&M) to discuss logistics on providing supporting evidence for feasibility insert |
| Palen, Kerri | 7/9/2026 | 0.2 | Participate in call with K. Palen, E. Pakela (A&M) to discuss SCF diagram for feasibility insert |
| Palen, Kerri | 7/9/2026 | 0.5 | Participate in call with K. Palen, E. Pakela (A&M) to discuss evidence of altered SCF invoices and updated feasibility draft |
| Palen, Kerri | 7/9/2026 | 3.0 | Review and edit insert for Moore feasibility plan |
| Scott, Ryan | 7/9/2026 | 1.8 | Review of redline Moore Declaration draft based on new updates |
| Scott, Ryan | 7/9/2026 | 2.6 | Assist with organization of support documentation for Moore Declaration |
| Sielinski, Jeff | 7/9/2026 | 0.9 | Participate in call with Weil, N. Haughey, J. Sielinski, T. DiNatale (A&M) to discuss declaration updates related to claim sizing |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 7/9/2026 | 0.8 | Participate in call with Weil, C. Moore, N. Haughey, J. Sielinski, T. DiNatale (A&M) re: admin and priority claim estimates and declaration updates |
| Sielinski, Jeff | 7/9/2026 | 0.6 | Analyze admin and priority plan estimations and reconciliation of asserted filed claims to identify variances or liabilities for further review |
| Sielinski, Jeff | 7/9/2026 | 0.3 | Participate in call with J. Sielinski, N. Haughey (A&M) to discuss administrative and priority claim estimates |
| Spies, Dean | 7/9/2026 | 0.4 | Participate in call with vendor to discuss various technical aspects of software licenses |
| Uhrin, Matt | 7/9/2026 | 0.2 | Correspondence with A&M and Weil teams re: follow-ups related to Moore Declaration |
| Uhrin, Matt | 7/9/2026 | 0.2 | Participate in call with M. Uhrin and D. Dawes (A&M) to discuss advisor calls and assumptions within wind down budget |
| Young, Brandon | 7/9/2026 | 0.6 | Analyze waste provider postpetition claims regarding liquidation site obligations and outstanding balance treatment |
| Young, Brandon | 7/9/2026 | 1.1 | Prepare updated admin claim analysis summary regarding priority tax claims and updated sizing |
| DiNatale, Trevor | 7/10/2026 | 0.7 | Participate in call with J. Sielinski, T. DiNatale (A&M) re: solicitation and plan declaration updates |
| DiNatale, Trevor | 7/10/2026 | 1.4 | Review insider transfer details for inclusion in declaration drafts |
| Haughey, Nicholas | 7/10/2026 | 0.6 | Review and respond to questions from Weil team regarding confirmation declaration |
| Haughey, Nicholas | 7/10/2026 | 0.3 | Participate in call with Weil team regarding administrative claims and Plan treatment |
| Haughey, Nicholas | 7/10/2026 | 0.3 | Review and provide comments to draft stipulation agreement |
| Haughey, Nicholas | 7/10/2026 | 0.3 | Participate in call with N. Haughey, C. Moffatt (A&M) to revise confirmation feasibility declaration language |
| Haughey, Nicholas | 7/10/2026 | 0.5 | Participate in call with Weil team regarding administrative claim, Plan treatment, and related objection |
| Haughey, Nicholas | 7/10/2026 | 0.6 | Participate in call with N. Haughey, P. Kosturos, D. Spies, W. Johnston, C. Hawkins (A&M), FBG IT team, Weil, Gibson, Huron, and Uzzi regarding IT matters for the litigation trust |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/10/2026 | 0.3 | Participate in daily Plan update call with Weil, N. Haughey, P. Kosturos (A&M) |
| Haughey, Nicholas | 7/10/2026 | 0.6 | Review updated declaration in support of confirmation |
| Haughey, Nicholas | 7/10/2026 | 2.2 | Review and provide comments to draft declaration in support of confirmation |
| Haughey, Nicholas | 7/10/2026 | 1.2 | Review and provide comments to draft declaration in support of confirmation |
| Hawkins, Connor | 7/10/2026 | 0.6 | Participate in call with N. Haughey, P. Kosturos, D. Spies, W. Johnston, C. Hawkins (A&M), FBG IT team, Weil, Gibson, Huron, and Uzzi regarding IT matters for the litigation trust |
| Hawkins, Connor | 7/10/2026 | 2.2 | Prepare waterfall bridging certain claims included in first day declaration to the filed disclosure statement |
| Jansen, John | 7/10/2026 | 1.2 | Analyze initial draft of confirmation declaration |
| Johnston, Wade | 7/10/2026 | 0.6 | Participate in call with N. Haughey, P. Kosturos, D. Spies, W. Johnston, C. Hawkins (A&M), FBG IT team, Weil, Gibson, Huron, and Uzzi regarding IT matters for the litigation trust |
| Kwan, Peter | 7/10/2026 | 0.6 | Continue to review Snowflake data schema and tables to understand linkages for identifying customer, business unit and other nominations matching data points |
| Kwan, Peter | 7/10/2026 | 0.5 | Perform control total checks on primary data mapping inputs being relied upon for nominations invoice data matching |
| Malloy, Michael | 7/10/2026 | 0.3 | Participate in call with M. Malloy, E. Pakela, R. Scott, K. Palen (A&M) and Weil regarding C. Moore Declaration supporting documentation and updated analyses |
| Moffatt, Christopher | 7/10/2026 | 0.7 | Continue verification and revision of confirmation feasibility documents |
| Moffatt, Christopher | 7/10/2026 | 0.3 | Participate in call with N. Haughey, C. Moffatt (A&M) to revise confirmation feasibility declaration language |
| Pakela, Evan | 7/10/2026 | 0.4 | Participate in call with K. Palen, E. Pakela (A&M) to discuss insider payments table and summary for feasibility insert |
| Pakela, Evan | 7/10/2026 | 0.3 | Participate in call with M. Malloy, E. Pakela, R. Scott, K. Palen (A&M) and Weil regarding C. Moore Declaration supporting documentation and updated analyses |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pakela, Evan | 7/10/2026 | 1.9 | Prepared updated preference payments chart for feasibility insert |
| Pakela, Evan | 7/10/2026 | 1.6 | Prepared insider transfer summary table for feasibility insert |
| Pakela, Evan | 7/10/2026 | 1.3 | Prepared additional charts to add to feasibility insert |
| Pakela, Evan | 7/10/2026 | 2.3 | Participate in call with R. Scott, E. Pakela, K. Palen (A&M), and Weil to review C. Moore Declaration supporting documentation and updated analyses |
| Palen, Kerri | 7/10/2026 | 2.3 | Participate in call with R. Scott, E. Pakela, K. Palen (A&M), and Weil to review C. Moore Declaration supporting documentation and updated analyses |
| Palen, Kerri | 7/10/2026 | 1.2 | Follow up with various individuals at A&M and Lazard and obtain supporting documentation for Feasibility Insert |
| Palen, Kerri | 7/10/2026 | 0.3 | Participate in call with M. Malloy, E. Pakela, R. Scott, K. Palen (A&M) and Weil regarding C. Moore Declaration supporting documentation and updated analyses |
| Palen, Kerri | 7/10/2026 | 0.4 | Participate in call with K. Palen, E. Pakela (A&M) to discuss insider payments table and summary for feasibility insert |
| Scott, Ryan | 7/10/2026 | 1.2 | Creation of comparison schedule between FBG and other auto suppliers financial results |
| Scott, Ryan | 7/10/2026 | 0.3 | Participate in call with M. Malloy, E. Pakela, R. Scott, K. Palen (A&M) and Weil regarding C. Moore Declaration supporting documentation and updated analyses |
| Scott, Ryan | 7/10/2026 | 1.7 | Additional support documentation prepared for Moore Declaration for Weil request |
| Scott, Ryan | 7/10/2026 | 2.3 | Participate in call with R. Scott, E. Pakela, K. Palen (A&M), and Weil to review C. Moore Declaration supporting documentation and updated analyses |
| Scott, Ryan | 7/10/2026 | 1.2 | Review of Weil outstanding declaration support |
| Sielinski, Jeff | 7/10/2026 | 0.7 | Participate in call with J. Sielinski, T. DiNatale (A&M) re: solicitation and plan declaration updates |
| Sielinski, Jeff | 7/10/2026 | 0.7 | Analyze plan class solicitation reporting information |
| Spies, Dean | 7/10/2026 | 0.6 | Participate in call with N. Haughey, P. Kosturos, D. Spies, W. Johnston, C. Hawkins (A&M), FBG IT team, Weil, Gibson, Huron, and Uzzi regarding IT matters for the litigation trust |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 7/10/2026 | 2.2 | Incorporate additional information in transition documentation for FBG AP personnel for post-confirmation operations |
| Uhrin, Matt | 7/10/2026 | 0.1 | Continued correspondence with A&M and Weil teams re: follow-ups related to Moore Declaration |
| Uhrin, Matt | 7/10/2026 | 0.1 | Participate on call with M. Uhrin (A&M) and Weil to discuss feedback on Moore Declaration |
| Young, Brandon | 7/10/2026 | 0.9 | Analyze cash-in-advance invoices regarding reconciliation of vendors with filed proof of claims |
| Young, Brandon | 7/10/2026 | 0.2 | Correspond with Weil regarding utility provider statement of account request and administrative claim reconciliation |
| Young, Brandon | 7/10/2026 | 0.2 | Participate in call with M. Zaccaria, B. Young (A&M) regarding admin claim analysis walkthrough |
| Young, Brandon | 7/10/2026 | 0.3 | Correspond with internal A&M team regarding 503(b)(9) and administrative claim filed claims reconciliation to administrative claim estimate |
| Zaccaria, Michael | 7/10/2026 | 0.2 | Participate in call with M. Zaccaria, B. Young (A&M) regarding admin claim analysis walkthrough |
| DiNatale, Trevor | 7/11/2026 | 0.8 | Review updated admin claim feasibility insert for upcoming declaration filing |
| DiNatale, Trevor | 7/11/2026 | 0.5 | Participate in call with Weil and T. DiNatale (A&M) re: preference period payment data |
| Haughey, Nicholas | 7/11/2026 | 0.8 | Participate in working session with N. Haughey, B. Young (A&M) regarding 503(b)(9) filed claims evaluation |
| Haughey, Nicholas | 7/11/2026 | 1.0 | Participate in call with Weil team, P. Kosturos, C. Moffatt, N. Haughey (A&M) regarding 1114 negotiations |
| Haughey, Nicholas | 7/11/2026 | 0.5 | Participate in call with Weil team, C. Moore, N. Haughey (A&M) regarding discovery requests for Confirmation |
| Haughey, Nicholas | 7/11/2026 | 0.3 | Participate in working session with N. Haughey, B. Young (A&M) to build supporting schedules for declaration related to BPI Haimeng administrative claim filing |
| Haughey, Nicholas | 7/11/2026 | 0.3 | Participate in call with Weil team, J. Mitchell, N. Haughey (A&M) regarding administrative claim motion and potential objection |
| Haughey, Nicholas | 7/11/2026 | 0.7 | Review draft Haimeng administrative claim stipulation |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/11/2026 | 0.6 | Review draft declaration in support of administrative claim motion objection |
| Malloy, Michael | 7/11/2026 | 1.2 | Participate in call with M. Malloy, E. Pakela (A&M) to discuss solvency of the company |
| Mitchell, Justin | 7/11/2026 | 0.3 | Participate in call with Weil team, J. Mitchell, N. Haughey (A&M) regarding administrative claim motion and potential objection |
| Mitchell, Justin | 7/11/2026 | 0.2 | Participate in call with B. Young, J. Mitchell (A&M) to discuss intercompany claim supporting data |
| Mitchell, Justin | 7/11/2026 | 0.1 | Analyze correspondence from Weil regarding intercompany claim analysis and BPI shipments |
| Moffatt, Christopher | 7/11/2026 | 0.4 | Verify settlement proposal regarding employee benefits and funding |
| Moffatt, Christopher | 7/11/2026 | 1.0 | Participate in call with Weil team, P. Kosturos, C. Moffatt, N. Haughey (A&M) regarding 1114 negotiations |
| Pakela, Evan | 7/11/2026 | 1.1 | Reviewed additional draft of feasibility insert from counsel |
| Pakela, Evan | 7/11/2026 | 1.3 | Prepared additional SCF flow of funds chart for feasibility insert |
| Pakela, Evan | 7/11/2026 | 1.2 | Participate in call with M. Malloy, E. Pakela (A&M) to discuss solvency of the company |
| Palen, Kerri | 7/11/2026 | 2.5 | Provide supporting evidence and help develop paragraphs for feasibility insert |
| Scott, Ryan | 7/11/2026 | 1.4 | Review of SCF table for potential estate claims and analysis of CIT payments |
| Sielinski, Jeff | 7/11/2026 | 0.9 | Analyze administrative motions asserted by various creditors and determine if impactful to plan estimates |
| Uhrin, Matt | 7/11/2026 | 0.1 | Correspondence with A&M teams re: discovery requests for analyses utilized for revised plan of reorganization and associated filings |
| Young, Brandon | 7/11/2026 | 0.2 | Participate in call with B. Young, J. Mitchell (A&M) to discuss intercompany claim supporting data |
| Young, Brandon | 7/11/2026 | 0.8 | Participate in working session with N. Haughey, B. Young (A&M) regarding 503(b)(9) filed claims evaluation |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 7/11/2026 | 0.8 | Prepare supporting schedule regarding invoice detail behind postpetition cash transfer to BPI Haimeng for declaration exhibits |
| Young, Brandon | 7/11/2026 | 0.9 | Prepare 503(b)(9) reconciliation bridge regarding claim objection categorization |
| Young, Brandon | 7/11/2026 | 0.2 | Correspond with A&M team regarding needed exhibit for declaration related to BPI Haimeng administrative claim filing |
| Young, Brandon | 7/11/2026 | 1.1 | Analyze declaration related to BPI Haimeng administrative claim filing for creation of supporting schedules and metrics |
| Young, Brandon | 7/11/2026 | 2.7 | Analyze 503(b)(9) proof of claim filings for estimated versus filed claims variance |
| Young, Brandon | 7/11/2026 | 0.7 | Analyze filed administrative claim compared to administrative claims estimate on claimant by claimant basis |
| Young, Brandon | 7/11/2026 | 0.6 | Prepare supporting schedule regarding estimated claims versus filed claims after proof of claim evaluation |
| Young, Brandon | 7/11/2026 | 0.3 | Participate in working session with N. Haughey, B. Young (A&M) to build supporting schedules for declaration related to BPI Haimeng administrative claim filing |
| DiNatale, Trevor | 7/12/2026 | 0.4 | Participate in call with T. DiNatale, M. Zaccaria, B. Young (A&M) regarding filed administrative and 503(b)(9) claims evaluation |
| Freedberg, Jon | 7/12/2026 | 1.3 | Participate in call with M. Malloy, K. Zhu, Z. Joosten, K. Palen, J. Freedberg, E. Pakela (A&M) to discuss solvency of the company |
| Haughey, Nicholas | 7/12/2026 | 1.2 | Review documents in preparation for deposition |
| Haughey, Nicholas | 7/12/2026 | 0.7 | Review and provide comments to draft stipulation agreement |
| Haughey, Nicholas | 7/12/2026 | 0.6 | Review administrative claim reconciliation |
| Haughey, Nicholas | 7/12/2026 | 0.6 | Participate in working session with N. Haughey, B. Young (A&M) filed administrative claim evaluation |
| Haughey, Nicholas | 7/12/2026 | 0.4 | Review draft Joint Prosecution Agreement Proposal response |
| Haughey, Nicholas | 7/12/2026 | 0.4 | Review draft claim evaluation summary |
| Haughey, Nicholas | 7/12/2026 | 0.4 | Review draft administrative claim analysis |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/12/2026 | 0.4 | Participate in working session with N. Haughey, B. Young (A&M) regarding 503(b)(9) claims analysis presentation |
| Haughey, Nicholas | 7/12/2026 | 0.3 | Review comments to confirmation declaration |
| Haughey, Nicholas | 7/12/2026 | 0.3 | Review and respond to correspondence from A&M team about discovery documents |
| Haughey, Nicholas | 7/12/2026 | 1.1 | Review documents for discovery production |
| Hawkins, Connor | 7/12/2026 | 0.9 | identify contracts to be rejected upon plan confirmation |
| Joosten, Zachary | 7/12/2026 | 0.9 | Participate in call with M. Malloy, K. Zhu, Z. Joosten, K. Palen (A&M) and Weil to discuss solvency of the company |
| Joosten, Zachary | 7/12/2026 | 1.3 | Participate in call with M. Malloy, K. Zhu, Z. Joosten, K. Palen, J. Freedberg, E. Pakela (A&M) to discuss solvency of the company |
| Malloy, Michael | 7/12/2026 | 1.3 | Participate in call with M. Malloy, K. Zhu, Z. Joosten, K. Palen, J. Freedberg, E. Pakela (A&M) to discuss solvency of the company |
| Malloy, Michael | 7/12/2026 | 0.9 | Participate in call with M. Malloy, K. Zhu, Z. Joosten, K. Palen (A&M) and Weil to discuss solvency of the company |
| Pakela, Evan | 7/12/2026 | 1.3 | Participate in call with M. Malloy, K. Zhu, Z. Joosten, K. Palen, J. Freedberg, E. Pakela (A&M) to discuss solvency of the company |
| Pakela, Evan | 7/12/2026 | 0.9 | Reviewed solvency analysis for accuracy |
| Pakela, Evan | 7/12/2026 | 0.2 | Participate in call with K. Palen, E. Pakela (A&M) to discuss scf summary table and solvency analysis |
| Palen, Kerri | 7/12/2026 | 0.9 | Participate in call with M. Malloy, K. Zhu, Z. Joosten, K. Palen (A&M) and Weil to discuss solvency of the company |
| Palen, Kerri | 7/12/2026 | 1.3 | Participate in call with M. Malloy, K. Zhu, Z. Joosten, K. Palen, J. Freedberg, E. Pakela (A&M) to discuss solvency of the company |
| Palen, Kerri | 7/12/2026 | 1.3 | Prepare analysis showing net cash from SCF and SPV financing to FBG entities in 2022 for insolvency analysis |
| Palen, Kerri | 7/12/2026 | 0.2 | Participate in call with K. Palen, E. Pakela (A&M) to discuss scf summary table and solvency analysis |
| Palen, Kerri | 7/12/2026 | 2.1 | Prepare analysis showing net cash from SCF and SPV financing to FBG entities in 2023 for insolvency analysis |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 7/12/2026 | 1.0 | Respond to emails requesting support for Feasibility Insert |
| Young, Brandon | 7/12/2026 | 0.7 | Create memo schedule to show variance from estimated to filed claim for priority tax claims and other priority claims |
| Young, Brandon | 7/12/2026 | 0.8 | Analyze confirmation declarations from Weil regarding administrative claim sizing sections |
| Young, Brandon | 7/12/2026 | 2.6 | Prepare first draft of 503(b)(9) and administrative claim presentation regarding methodology behind claim estimate and filed claim evaluation |
| Young, Brandon | 7/12/2026 | 0.9 | Revise administrative and 503(b)(9) claim estimate slide commentary to discuss methodology behind estimate sizing |
| Young, Brandon | 7/12/2026 | 0.4 | Participate in call with T. DiNatale, M. Zaccaria, B. Young (A&M) regarding filed administrative and 503(b)(9) claims evaluation |
| Young, Brandon | 7/12/2026 | 0.4 | Participate in working session with N. Haughey, B. Young (A&M) regarding 503(b)(9) claims analysis presentation |
| Young, Brandon | 7/12/2026 | 0.6 | Participate in working session with N. Haughey, B. Young (A&M) filed administrative claim evaluation |
| Young, Brandon | 7/12/2026 | 0.7 | Analyze draft of claim summary report regarding 503(b)(9) claim adjustments |
| Young, Brandon | 7/12/2026 | 1.3 | Analyze administrative claim stipulations regarding filed claims evaluation and inclusion in administrative claim estimate |
| Zaccaria, Michael | 7/12/2026 | 0.4 | Participate in call with T. DiNatale, M. Zaccaria, B. Young (A&M) regarding filed administrative and 503(b)(9) claims evaluation |
| Zhu, Keyu | 7/12/2026 | 0.9 | Participate in call with M. Malloy, K. Zhu, Z. Joosten, K. Palen (A&M) and Weil to discuss solvency of the company |
| Zhu, Keyu | 7/12/2026 | 1.3 | Participate in call with M. Malloy, K. Zhu, Z. Joosten, K. Palen, J. Freedberg, E. Pakela (A&M) to discuss solvency of the company |
| Becker, Paul | 7/13/2026 | 1.0 | Participation in meeting with Calderone Advisory Group, FBG IT team and W. Johnston, C. Moore, P. Kosturos, P. Becker, D. Spies (A&M) regarding IT activities and costs necessary to support the estate wind-down and creditor recoveries |
| Dawes, David | 7/13/2026 | 0.5 | Participation in call with D. Spies and D. Dawes (A&M) to discuss post-confirmation budgeting of IT activities and costs |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 7/13/2026 | 0.7 | Participation in meeting with W. Johnston, P. Kostruros, D. Dawes, D. Spies (A&M) regarding post-confirmation budgeting of IT activities and costs necessary to support the estate wind-down and creditor recoveries |
| Dawes, David | 7/13/2026 | 0.6 | Participation in meeting with E. Stayman (FBG) and W. Johnston, D. Dawes, D. Spies (A&M) regarding post-confirmation budgeting of IT activities and costs necessary to support the estate wind-down and creditor recoveries |
| DiNatale, Trevor | 7/13/2026 | 2.2 | Participate in working session with T. DiNatale, M. Zaccaria (A&M) to analyze and update the plan declaration claim section |
| DiNatale, Trevor | 7/13/2026 | 1.0 | Participate in call with C. Moore, N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) regarding admin and priority claims estimates and declaration updates |
| DiNatale, Trevor | 7/13/2026 | 0.6 | Review solicitation and voting amount proposed detail to provide feedback to counsel |
| DiNatale, Trevor | 7/13/2026 | 0.6 | Review non-debtor disbursement details |
| Haughey, Nicholas | 7/13/2026 | 0.3 | Review draft stipulation with vendor |
| Haughey, Nicholas | 7/13/2026 | 0.7 | Review updated draft administrative claim analysis |
| Haughey, Nicholas | 7/13/2026 | 0.4 | Review draft declaration in support of confirmation |
| Haughey, Nicholas | 7/13/2026 | 0.4 | Review draft Haimeng administrative claim stipulation |
| Haughey, Nicholas | 7/13/2026 | 0.4 | Review intercompany analysis for filed claim |
| Haughey, Nicholas | 7/13/2026 | 0.4 | Review and provide comments on draft confirmation declaration |
| Haughey, Nicholas | 7/13/2026 | 0.3 | Participate in call with N. Haughey, C. Hawkins (A&M) preparing loan balance summary for declaration |
| Haughey, Nicholas | 7/13/2026 | 0.2 | Review draft retiree benefit proposal |
| Haughey, Nicholas | 7/13/2026 | 0.4 | Review updated draft administrative claim analysis |
| Haughey, Nicholas | 7/13/2026 | 0.5 | Participate in daily Plan and case update call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey (A&M) |
| Haughey, Nicholas | 7/13/2026 | 0.7 | Review draft retiree benefit motion |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/13/2026 | 0.3 | Participate in call with Weil team regarding administrative claim motion and potential objection |
| Haughey, Nicholas | 7/13/2026 | 0.2 | Participate in call with Weil team regarding vendor stipulation |
| Haughey, Nicholas | 7/13/2026 | 1.0 | Participate in call with C. Moore, N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) regarding admin and priority claims estimates and declaration updates |
| Haughey, Nicholas | 7/13/2026 | 0.2 | Participate in call with Weil regarding secured claims |
| Haughey, Nicholas | 7/13/2026 | 0.3 | Review and respond to administrative claim evaluation questions from Weil team |
| Haughey, Nicholas | 7/13/2026 | 1.1 | Review and provide comments on draft confirmation declaration |
| Haughey, Nicholas | 7/13/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss intercompany shipment receipts data |
| Hawkins, Connor | 7/13/2026 | 1.0 | Participate in call with C. Moore, N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) regarding admin and priority claims estimates and declaration updates |
| Hawkins, Connor | 7/13/2026 | 0.3 | Participate in call with N. Haughey, C. Hawkins (A&M) preparing loan balance summary for declaration |
| Johnston, Wade | 7/13/2026 | 0.6 | Participation in meeting with E. Stayman (FBG) and W. Johnston, D. Dawes, D. Spies (A&M) regarding post-confirmation budgeting of IT activities and costs necessary to support the estate wind-down and creditor recoveries |
| Johnston, Wade | 7/13/2026 | 1.0 | Participation in meeting with Calderone Advisory Group, FBG IT team and W. Johnston, C. Moore, P. Kosturos, P. Becker, D. Spies (A&M) regarding IT activities and costs necessary to support the estate wind-down and creditor recoveries |
| Johnston, Wade | 7/13/2026 | 0.7 | Participation in meeting with W. Johnston, P. Kostruros, D. Dawes, D. Spies (A&M) regarding post-confirmation budgeting of IT activities and costs necessary to support the estate wind-down and creditor recoveries |
| Joosten, Zachary | 7/13/2026 | 0.8 | Read current draft of the declaration and provide commentary as necessary |
| Mitchell, Justin | 7/13/2026 | 0.9 | Participate in call with T. Taylor, J. Mitchell (A&M) to analyze inventory tracking information for intercompany transfers at BPI |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/13/2026 | 0.8 | Meeting with J. Mitchell, W. Rizzo (A&M) to discuss proof of shipment by sku for intercompany sales supporting brakes business |
| Mitchell, Justin | 7/13/2026 | 0.4 | Correspondence with Client related to intercompany claim analysis and plant level shipment information |
| Mitchell, Justin | 7/13/2026 | 0.3 | Meeting with J. Mitchell, B. Young, W. Rizzo (A&M) to discuss container tracking and shipment data supporting brakes business |
| Mitchell, Justin | 7/13/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss intercompany shipment receipts data |
| Mitchell, Justin | 7/13/2026 | 0.1 | Participate in call with B. Young, J. Mitchell (A&M) to discuss intercompany claim receipts information |
| Mitchell, Justin | 7/13/2026 | 0.2 | Meeting with J. Mitchell, M. Rios, B. Young, W. Rizzo (A&M) to discuss plant level shipment data for brakes business |
| Moffatt, Christopher | 7/13/2026 | 0.3 | Verify claims amounts regarding factoring parties |
| Moffatt, Christopher | 7/13/2026 | 0.9 | Verify revised 1129 and supplemental declarations |
| Pakela, Evan | 7/13/2026 | 1.4 | Prepared updates to feasibility insert charts at the direction of counsel |
| Pakela, Evan | 7/13/2026 | 1.9 | Identified additional support for declaration feasibility insert |
| Palen, Kerri | 7/13/2026 | 2.1 | Read, edit and quality check Feasibility Insert |
| Palen, Kerri | 7/13/2026 | 2.2 | Read, edit and quality check Feasibility Insert |
| Palen, Kerri | 7/13/2026 | 0.7 | Respond to emails requesting support for. Feasibility Insert |
| Rios, Marvin | 7/13/2026 | 0.2 | Meeting with J. Mitchell, M. Rios, B. Young, W. Rizzo (A&M) to discuss plant level shipment data for brakes business |
| Rizzo, William | 7/13/2026 | 0.3 | Meeting with J. Mitchell, B. Young, W. Rizzo (A&M) to discuss container tracking and shipment data supporting brakes business |
| Rizzo, William | 7/13/2026 | 0.8 | Meeting with J. Mitchell, W. Rizzo (A&M) to discuss proof of shipment by sku for intercompany sales supporting brakes business |
| Rizzo, William | 7/13/2026 | 0.2 | Meeting with J. Mitchell, M. Rios, B. Young, W. Rizzo (A&M) to discuss plant level shipment data for brakes business |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott, Ryan | 7/13/2026 | 2.2 | Review of potential adjustment to ARF analysis for invoice bridging - Katsumi |
| Scott, Ryan | 7/13/2026 | 1.7 | Review of potential adjustment to ARF analysis for invoice bridging - Jefferies |
| Sielinski, Jeff | 7/13/2026 | 1.0 | Participate in call with C. Moore, N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) regarding admin and priority claims estimates and declaration updates |
| Spies, Dean | 7/13/2026 | 1.0 | Participation in meeting with Calderone Advisory Group, FBG IT team and W. Johnston, C. Moore, P. Kosturos, P. Becker, D. Spies (A&M) regarding IT activities and costs necessary to support the estate wind-down and creditor recoveries |
| Spies, Dean | 7/13/2026 | 0.7 | Participation in meeting with W. Johnston, P. Kostruros, D. Dawes, D. Spies (A&M) regarding post-confirmation budgeting of IT activities and costs necessary to support the estate wind-down and creditor recoveries |
| Spies, Dean | 7/13/2026 | 0.6 | Participation in meeting with E. Stayman (FBG) and W. Johnston, D. Dawes, D. Spies (A&M) regarding post-confirmation budgeting of IT activities and costs necessary to support the estate wind-down and creditor recoveries |
| Spies, Dean | 7/13/2026 | 0.5 | Participation in call with D. Spies and D. Dawes (A&M) to discuss post-confirmation budgeting of IT activities and costs |
| Taylor, Trent | 7/13/2026 | 1.1 | Investigate BPI inventory records received from the company for relevance to proposed stipulation regarding BPI China |
| Taylor, Trent | 7/13/2026 | 0.9 | Participate in call with T. Taylor, J. Mitchell (A&M) to analyze inventory tracking information for intercompany transfers at BPI |
| Young, Brandon | 7/13/2026 | 0.8 | Analyze changes to administrative claim evaluation model regarding variances for original estimate |
| Young, Brandon | 7/13/2026 | 1.4 | Prepare consolidated schedule regarding administrative, 503(b)(9), and priority claims evaluation and objections |
| Young, Brandon | 7/13/2026 | 1.0 | Participate in call with C. Moore, N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) regarding admin and priority claims estimates and declaration updates |
| Young, Brandon | 7/13/2026 | 0.3 | Meeting with J. Mitchell, B. Young, W. Rizzo (A&M) to discuss container tracking and shipment data supporting brakes business |
| Young, Brandon | 7/13/2026 | 0.2 | Meeting with J. Mitchell, M. Rios, B. Young, W. Rizzo (A&M) to discuss plant level shipment data for brakes business |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 7/13/2026 | 0.1 | Participate in call with B. Young, J. Mitchell (A&M) to discuss intercompany claim receipts information |
| Young, Brandon | 7/13/2026 | 1.3 | Revise 503(b)(9) and administrative claim evaluation presentation regarding updated claim variances |
| Young, Brandon | 7/13/2026 | 1.2 | Prepare priority claims schedule regarding bridge from total filed claims to claims deemed as eligible after evaluation |
| Zaccaria, Michael | 7/13/2026 | 1.0 | Participate in call with C. Moore, N. Haughey, J. Sielinski, T. DiNatale, M. Zaccaria, B. Young, C. Hawkins (A&M) regarding admin and priority claims estimates and declaration updates |
| Zaccaria, Michael | 7/13/2026 | 2.2 | Participate in working session with T. DiNatale, M. Zaccaria (A&M) to analyze and update the plan declaration claim section |
| Dawes, David | 7/14/2026 | 0.4 | Participation in call with D. Spies and D. Dawes (A&M) to discuss post-confirmation wind down estate IT cost budget |
| Dawes, David | 7/14/2026 | 0.9 | Participation in meeting with E. Stayman (FBG) and P. Kosturos, W. Johnston, D. Spies, D. Dawes (A&M) to discuss post-confirmation wind down estate IT vendor and personnel costs |
| Dawes, David | 7/14/2026 | 0.9 | Participation in meeting with E. Stayman (FBG) and W. Johnston, D. Spies, D. Dawes (A&M) to discuss post-confirmation wind down estate IT vendor and personnel costs |
| DiNatale, Trevor | 7/14/2026 | 0.7 | Review updated proposed voting amount details |
| DiNatale, Trevor | 7/14/2026 | 0.3 | Participate in call with J. Sielinski, T. DiNatale (A&M) re: claims estimate discovery request |
| DiNatale, Trevor | 7/14/2026 | 0.6 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/14) |
| DiNatale, Trevor | 7/14/2026 | 0.7 | Prepare claims summary discovery file |
| Haughey, Nicholas | 7/14/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss plan of reorganization and trusts |
| Haughey, Nicholas | 7/14/2026 | 1.7 | Review final version of confirmation declaration prior to filing |
| Haughey, Nicholas | 7/14/2026 | 0.6 | Review declaration in support of 1114 motion |
| Haughey, Nicholas | 7/14/2026 | 0.5 | Participate in meeting with Committee of Retirees representatives, Weil, P. Kosturos, N. Haughey, C. Moffatt (A&M) to discuss retiree and employee benefits |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/14/2026 | 0.5 | Participate in call with UCC counsel, Weil team, regarding 1114 negotiations |
| Haughey, Nicholas | 7/14/2026 | 0.4 | Participate in meeting with Weil, P. Kosturos, N. Haughey, C. Moffatt (A&M) to discuss 1114 settlement proposal and logistics |
| Haughey, Nicholas | 7/14/2026 | 0.3 | Review proposal for retiree benefits from retiree group |
| Haughey, Nicholas | 7/14/2026 | 0.2 | Review and comment on draft responses to 1114 negotiation questions |
| Haughey, Nicholas | 7/14/2026 | 0.1 | Participate in daily Plan and case update call with Weil, Lazard, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) |
| Hawkins, Connor | 7/14/2026 | 1.1 | Prepare administrative claim support documents for discovery request |
| Hawkins, Connor | 7/14/2026 | 0.8 | Prepare priority claim support documents for discovery request |
| Hawkins, Connor | 7/14/2026 | 0.8 | Review litigation trust waterfall exhibit for declaration |
| Jansen, John | 7/14/2026 | 1.3 | Check final draft of 1129 declaration for liquidation analysis and estimated claim figures |
| Johnston, Wade | 7/14/2026 | 0.9 | Participation in meeting with E. Stayman (FBG) and P. Kosturos, W. Johnston, D. Spies, D. Dawes (A&M) to discuss post-confirmation wind down estate IT vendor and personnel costs |
| Johnston, Wade | 7/14/2026 | 0.9 | Participation in meeting with E. Stayman (FBG) and W. Johnston, D. Spies, D. Dawes (A&M) to discuss post-confirmation wind down estate IT vendor and personnel costs |
| Malloy, Michael | 7/14/2026 | 0.3 | Participate in call with M. Malloy, K. Palen (A&M) regarding status update and upcoming deposition schedule |
| Moffatt, Christopher | 7/14/2026 | 0.1 | Participate in daily Plan and case update call with Weil, Lazard, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) |
| Moffatt, Christopher | 7/14/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss plan of reorganization and trusts |
| Moffatt, Christopher | 7/14/2026 | 0.4 | Participate in meeting with Weil, P. Kosturos, N. Haughey, C. Moffatt (A&M) to discuss 1114 settlement proposal and logistics |
| Moffatt, Christopher | 7/14/2026 | 0.5 | Participate in meeting with Committee of Retirees representatives, Weil, P. Kosturos, N. Haughey, C. Moffatt (A&M) to discuss retiree and employee benefits |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/14/2026 | 1.3 | Review drafts of supporting plan documents |
| Pakela, Evan | 7/14/2026 | 1.4 | Participate in working session with K. Palen, E. Pakela (A&M) to quality check declaration |
| Pakela, Evan | 7/14/2026 | 1.2 | Prepared responses and comments to counsel for feasibility insert |
| Palen, Kerri | 7/14/2026 | 1.1 | Read, edit and quality check Feasibility Insert |
| Palen, Kerri | 7/14/2026 | 0.3 | Participate in call with M. Malloy, K. Palen (A&M) regarding status update and upcoming deposition schedule |
| Palen, Kerri | 7/14/2026 | 1.4 | Participate in working session with K. Palen, E. Pakela (A&M) to quality check declaration |
| Scott, Ryan | 7/14/2026 | 2.4 | Review of Moore declaration - QC of ARF section |
| Scott, Ryan | 7/14/2026 | 1.8 | Review of Moore declaration - ARF claimed amounts |
| Sielinski, Jeff | 7/14/2026 | 0.8 | Review and comment on draft declarations related to prepetition transfers |
| Sielinski, Jeff | 7/14/2026 | 0.6 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/14) |
| Sielinski, Jeff | 7/14/2026 | 0.3 | Participate in call with J. Sielinski, T. DiNatale (A&M) re: claims estimate discovery request |
| Spies, Dean | 7/14/2026 | 0.9 | Participation in meeting with E. Stayman (FBG) and W. Johnston, D. Spies, D. Dawes (A&M) to discuss post-confirmation wind down estate IT vendor and personnel costs |
| Spies, Dean | 7/14/2026 | 0.9 | Participation in meeting with E. Stayman (FBG) and P. Kosturos, W. Johnston, D. Spies, D. Dawes (A&M) to discuss post-confirmation wind down estate IT vendor and personnel costs |
| Spies, Dean | 7/14/2026 | 0.4 | Participation in call with D. Spies and D. Dawes (A&M) to discuss post-confirmation wind down estate IT cost budget |
| Young, Brandon | 7/14/2026 | 1.2 | Analyze administrative claim module regarding administrative claim analysis support for Chapter 11 plan confirmation declaration |
| Young, Brandon | 7/14/2026 | 0.7 | Prepare administrative and 503(b)(9) claim support documents for discovery request |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zaccaria, Michael | 7/14/2026 | 0.6 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/14) |
| Dawes, David | 7/15/2026 | 1.6 | Add in IT and personnel forecasts into Estate and Trust budgets and supporting schedules |
| Dawes, David | 7/15/2026 | 1.5 | Refine presentation of Estate versus Trust costs based on discussions with A&M team |
| Dawes, David | 7/15/2026 | 0.7 | Correspondence with internal team regarding ongoing shared service costs and operational needs for Trusts |
| Dawes, David | 7/15/2026 | 2.3 | Update Wind Down Administrator transition materials to reflect revised IT, corporate costs, and personnel requirements |
| Dawes, David | 7/15/2026 | 1.4 | Refine Wind Down IT budget and underlying shared-cost assumptions |
| DiNatale, Trevor | 7/15/2026 | 0.7 | Update claims summary discovery file |
| DiNatale, Trevor | 7/15/2026 | 1.3 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, B. Young, C. Hawkins (A&M) and Weil reviewing documents prepared for Plan discovery request |
| Haughey, Nicholas | 7/15/2026 | 1.3 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, B. Young, C. Hawkins (A&M) and Weil reviewing documents prepared for Plan discovery request |
| Haughey, Nicholas | 7/15/2026 | 0.4 | Participate in call with Weil team regarding retiree benefit negotiations |
| Haughey, Nicholas | 7/15/2026 | 0.4 | Participate in call with Weil team regarding discovery production |
| Haughey, Nicholas | 7/15/2026 | 0.4 | Participate in call with N. Haughey, P. Kosturos, W. Johnston, D. Spies (A&M) regarding IT contracts |
| Haughey, Nicholas | 7/15/2026 | 0.6 | Review documents for discovery production |
| Haughey, Nicholas | 7/15/2026 | 0.7 | Participate in daily Plan and case update call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) |
| Haughey, Nicholas | 7/15/2026 | 0.8 | Review financial data associated with retiree benefit negotiations |
| Haughey, Nicholas | 7/15/2026 | 0.5 | Review financial data associated with retiree benefit negotiations |
| Haughey, Nicholas | 7/15/2026 | 0.2 | Review and understand the draft 1114 counter offer |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 7/15/2026 | 0.3 | Correspond with FBG finance team regarding |
| Hawkins, Connor | 7/15/2026 | 0.4 | Prepare analysis on monthly benefits costs for unionized health plans for retiree settlement negotiation |
| Hawkins, Connor | 7/15/2026 | 1.3 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, B. Young, C. Hawkins (A&M) and Weil reviewing documents prepared for Plan discovery request |
| Hawkins, Connor | 7/15/2026 | 1.9 | Prepare analysis on monthly administrative costs for non-unionized health plans for retiree settlement negotiation |
| Hawkins, Connor | 7/15/2026 | 2.2 | Prepare analysis on monthly administrative costs for unionized health plans for retiree settlement negotiation |
| Hawkins, Connor | 7/15/2026 | 0.7 | Prepare analysis on monthly benefits costs for unionized health plans for retiree settlement negotiation |
| Johnston, Wade | 7/15/2026 | 0.4 | Participate in call with N. Haughey, P. Kosturos, W. Johnston, D. Spies (A&M) regarding IT contracts |
| Moffatt, Christopher | 7/15/2026 | 0.7 | Participate in daily Plan and case update call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) |
| Sielinski, Jeff | 7/15/2026 | 1.3 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, B. Young, C. Hawkins (A&M) and Weil reviewing documents prepared for Plan discovery request |
| Sielinski, Jeff | 7/15/2026 | 1.0 | Analyze and comment on Plan declaration drafts associated with claim analysis and claim estimates |
| Spies, Dean | 7/15/2026 | 0.4 | Participate in call with N. Haughey, P. Kosturos, W. Johnston, D. Spies (A&M) regarding IT contracts |
| Spies, Dean | 7/15/2026 | 0.3 | Participate in call with FBG IT personnel regarding IT contracts |
| Spies, Dean | 7/15/2026 | 0.2 | Participate in call with P. Kosturos, D. Spies (A&M) and FBG IT personnel regarding IT contracts |
| Spies, Dean | 7/15/2026 | 0.2 | Participate in call with FBG AP personnel regarding invoices associated with potential cure costs for IT contracts |
| Spies, Dean | 7/15/2026 | 1.6 | Compile invoices for potential cure costs associated with IT contracts |
| Spies, Dean | 7/15/2026 | 1.9 | Prepare list of IT contracts for potential assumption pending confirmation from litigation trust |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 7/15/2026 | 1.3 | Participate in call with N. Haughey, J. Sielinski, T. DiNatale, B. Young, C. Hawkins (A&M) and Weil reviewing documents prepared for Plan discovery request |
| Young, Brandon | 7/15/2026 | 1.7 | Prepare claims evaluation summary presentation for plan discovery items |
| Dawes, David | 7/16/2026 | 0.6 | Correspondence with internal team and FBG regarding shared costs and allocations |
| Dawes, David | 7/16/2026 | 0.7 | Update budget for costs associated with locations requiring continued support beyond previously assumed liquidation dates |
| Dawes, David | 7/16/2026 | 1.4 | Review corporate, IT, personnel, and location costs requiring allocation among individual Trusts |
| Dawes, David | 7/16/2026 | 2.3 | Develop methodologies for allocating shared Wind Down costs among Trusts |
| Dawes, David | 7/16/2026 | 1.3 | Update budget presentation and commentary based on discussions with team |
| Dawes, David | 7/16/2026 | 1.3 | Build out allocation mechanics into Wind Down Budget model and supporting schedules |
| DiNatale, Trevor | 7/16/2026 | 0.8 | Review creditor inquiry regarding voting amounts |
| DiNatale, Trevor | 7/16/2026 | 0.4 | Review solicitation and voting summary updates |
| Haughey, Nicholas | 7/16/2026 | 0.4 | Review updated financial analysis on 1114 negotiations |
| Haughey, Nicholas | 7/16/2026 | 0.7 | Draft 1114 negotiation status update |
| Haughey, Nicholas | 7/16/2026 | 0.4 | Participate in daily Plan and case update call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) |
| Haughey, Nicholas | 7/16/2026 | 0.4 | Participate in call with Weil team regarding administrative claim motion and potential objection |
| Haughey, Nicholas | 7/16/2026 | 0.3 | Participate in call with Weil team regarding Plan Confirmation items |
| Haughey, Nicholas | 7/16/2026 | 0.2 | Review and respond to Weil team questions regarding Plan matters |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/16/2026 | 0.2 | Participate in call with P. Kosturos, N. Haughey, C. Hawkins (A&M) regarding retiree benefits analysis and next steps |
| Haughey, Nicholas | 7/16/2026 | 0.7 | Review retiree benefit financial analysis |
| Hawkins, Connor | 7/16/2026 | 1.8 | Prepare employee liability account summary for retiree benefit negotiations |
| Hawkins, Connor | 7/16/2026 | 0.2 | Participate in call with P. Kosturos, N. Haughey, C. Hawkins (A&M) regarding retiree benefits analysis and next steps |
| Hawkins, Connor | 7/16/2026 | 0.3 | Prepare summary of retiree benefits summary analysis for latest negotiation update |
| Hawkins, Connor | 7/16/2026 | 0.8 | Prepare summary on retiree benefits offer for latest negotiation |
| Hawkins, Connor | 7/16/2026 | 1.1 | Prepare analysis on retirees by benefit type for negotiations |
| Hawkins, Connor | 7/16/2026 | 1.1 | Prepare revised analysis on supplemental payments for retiree negotiations |
| Hawkins, Connor | 7/16/2026 | 1.6 | Prepare scenario analysis on supplemental payments for retiree negotiations |
| Kwan, Peter | 7/16/2026 | 1.3 | Continue to review preliminary matching results from nominations data matching |
| Kwan, Peter | 7/16/2026 | 1.1 | Prepare summary documentation related to matching process and fraud rate calculation |
| Mitchell, Justin | 7/16/2026 | 0.4 | Participate in call with Client to discuss data access to intercompany shipments at BPI |
| Moffatt, Christopher | 7/16/2026 | 0.4 | Participate in daily Plan and case update call with Weil, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) |
| Palen, Kerri | 7/16/2026 | 0.2 | Read and respond to emails regarding Next Process and SCF |
| Sielinski, Jeff | 7/16/2026 | 0.8 | Analyze creditors with admin claims as part of admin consent form notice |
| Spies, Dean | 7/16/2026 | 0.3 | Analyze IT costs contained in draft wind down budget and provide feedback |
| Young, Brandon | 7/16/2026 | 1.1 | Revise administrative claim analysis regarding 7/10 accounts payable data for admin consent program analysis |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 7/17/2026 | 0.8 | Review estate and Trust budgets to assess presentation of directly attributable versus shared costs |
| Dawes, David | 7/17/2026 | 1.3 | Update detailed IT cost schedule and Wind Down Budget model for revised vendor and service assumptions |
| Dawes, David | 7/17/2026 | 1.9 | Refine Wind Down Budget commentary regarding treatment of costs directly attributable to individual Trusts versus broader wind down activities |
| DiNatale, Trevor | 7/17/2026 | 2.2 | Prepare initial summary of admin consent population and amounts |
| DiNatale, Trevor | 7/17/2026 | 1.4 | Review admin consent form population |
| Haughey, Nicholas | 7/17/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss surety bond company agreement to pay tariff reconciliation underpayments |
| Haughey, Nicholas | 7/17/2026 | 0.4 | Review redline draft stipulation agreement from administrative claimant |
| Haughey, Nicholas | 7/17/2026 | 0.4 | Participate in daily Plan and case update call with Weil, Lazard, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) |
| Haughey, Nicholas | 7/17/2026 | 0.3 | Review and respond to Weil team questions regarding 1114 negotiations |
| Haughey, Nicholas | 7/17/2026 | 0.4 | Participate in call with C. Moore, P. Kosturos, N. Haughey (A&M) regarding 1114 negotiations |
| Kwan, Peter | 7/17/2026 | 0.5 | Participate in call with P. Kwan, K. Palen, E. Pakela (A&M) to discuss ARF matching process write up |
| Kwan, Peter | 7/17/2026 | 0.3 | Participate in call with P. Kwan, N. Porraro, K. Palen, E. Pakela (A&M) to discuss ARF matching process |
| Kwan, Peter | 7/17/2026 | 1.4 | Perform control total checks on nominations data sources being relied upon |
| Malloy, Michael | 7/17/2026 | 0.3 | Call with K. Palen, M. Malloy (A&M) regarding upcoming depositions and litigation support work |
| Mitchell, Justin | 7/17/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss surety bond company agreement to pay tariff reconciliation underpayments |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/17/2026 | 0.2 | Participate in call with K. Palen, E. Pakela, C. Moffatt (A&M) to discuss factoring investigation |
| Moffatt, Christopher | 7/17/2026 | 0.4 | Participate in daily Plan and case update call with Weil, Lazard, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) |
| Pakela, Evan | 7/17/2026 | 0.2 | Participate in call with K. Palen, E. Pakela, C. Moffatt (A&M) to discuss factoring investigation |
| Pakela, Evan | 7/17/2026 | 0.5 | Participate in call with P. Kwan, K. Palen, E. Pakela (A&M) to discuss ARF matching process write up |
| Pakela, Evan | 7/17/2026 | 0.4 | Participate in call with Weil and K. Palen, E. Pakela (A&M) to discuss ARF matching process |
| Pakela, Evan | 7/17/2026 | 0.2 | Participate in call with K. Palen, E. Pakela (A&M) to discuss ARF matching process write up |
| Pakela, Evan | 7/17/2026 | 0.3 | Participate in call with P. Kwan, N. Porraro, K. Palen, E. Pakela (A&M) to discuss ARF matching process |
| Pakela, Evan | 7/17/2026 | 0.2 | Participate in call with N. Porraro, K. Palen, E. Pakela (A&M) to discuss ARF matching process |
| Pakela, Evan | 7/17/2026 | 0.9 | Participate in working session with K. Palen, E. Pakela (A&M) to prepare ARF matching process write up |
| Palen, Kerri | 7/17/2026 | 0.5 | Call with Weil regarding accounts receivable factoring and what is included in total |
| Palen, Kerri | 7/17/2026 | 0.9 | Participate in working session with K. Palen, E. Pakela (A&M) to prepare ARF matching process write up |
| Palen, Kerri | 7/17/2026 | 0.4 | Participate in call with Weil and K. Palen, E. Pakela (A&M) to discuss ARF matching process |
| Palen, Kerri | 7/17/2026 | 0.3 | Call with K. Palen, M. Malloy (A&M) regarding upcoming depositions and litigation support work |
| Palen, Kerri | 7/17/2026 | 0.2 | Participate in call with N. Porraro, K. Palen, E. Pakela (A&M) to discuss ARF matching process |
| Palen, Kerri | 7/17/2026 | 0.2 | Participate in call with K. Palen, E. Pakela, C. Moffatt (A&M) to discuss factoring investigation |
| Palen, Kerri | 7/17/2026 | 0.2 | Participate in call with K. Palen, E. Pakela (A&M) to discuss ARF matching process write up |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 7/17/2026 | 0.5 | Participate in call with P. Kwan, K. Palen, E. Pakela (A&M) to discuss ARF matching process write up |
| Palen, Kerri | 7/17/2026 | 0.3 | Participate in call with P. Kwan, N. Porraro, K. Palen, E. Pakela (A&M) to discuss ARF matching process |
| Porraro, Nickolas | 7/17/2026 | 0.3 | Participate in call with P. Kwan, N. Porraro, K. Palen, E. Pakela (A&M) to discuss ARF matching process |
| Porraro, Nickolas | 7/17/2026 | 2.4 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare invoice level reconciliation for receipts |
| Porraro, Nickolas | 7/17/2026 | 0.2 | Participate in call with N. Porraro, K. Palen, E. Pakela (A&M) to discuss ARF matching process |
| Sielinski, Jeff | 7/17/2026 | 0.6 | Review asserted claims and motions as part of admin consent opt-in process |
| Spies, Dean | 7/17/2026 | 0.3 | Draft response to inquiry from Weil regarding IT contract assumptions |
| Spies, Dean | 7/17/2026 | 1.6 | Prepare slides documenting vendor contacts for IT contract proposed to be assumed for FBG personnel post-confirmation |
| Spies, Dean | 7/17/2026 | 2.4 | Participate in working session with D. Spies, N. Porraro (A&M) to prepare invoice level reconciliation for receipts |
| Young, Brandon | 7/17/2026 | 0.8 | Analyze administrative claim opt-in form requirements for necessary metrics needed for claims analysis |
| Dawes, David | 7/18/2026 | 1.3 | Review wind down supporting schedules to develop commentary for lender discussion |
| Kwan, Peter | 7/18/2026 | 1.1 | Review preliminary matching results from nominations data matching based on revised nominations data files |
| Palen, Kerri | 7/18/2026 | 0.7 | Respond to emails from Weil and follow up with team re: ARF calculations |
| Dawes, David | 7/19/2026 | 0.4 | Correspondence with A&M team regarding wind down administrator status |
| Kwan, Peter | 7/19/2026 | 0.5 | Revise documentation based on modifications to the nominations invoice data matching |
| Palen, Kerri | 7/19/2026 | 2.2 | Review ARF work in preparation for deposition prep, respond to Weil emails |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 7/20/2026 | 0.7 | Participate on call with M. Uhrin, D. Dawes (A&M) to review updated wind down budget and discuss IT forecast assumptions |
| DiNatale, Trevor | 7/20/2026 | 0.9 | Review updated admin consent opt-in criteria |
| DiNatale, Trevor | 7/20/2026 | 1.1 | Review initial admin consent claim population |
| DiNatale, Trevor | 7/20/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/20) |
| Haughey, Nicholas | 7/20/2026 | 0.8 | Participate in call with Weil team, P. Kosturos, N. Haughey, C. Moffatt (A&M) on 1114 negotiation process and potential proposals |
| Haughey, Nicholas | 7/20/2026 | 0.6 | Participate in call with union 1114 representatives, vendor, Weil team, P. Kosturos, N. Haughey (A&M) regarding potential settlement amount |
| Haughey, Nicholas | 7/20/2026 | 0.5 | Participate in call with Weil team, potential bidder on estate causes of action |
| Haughey, Nicholas | 7/20/2026 | 0.4 | Review 1114 counter-proposal in preparation for call |
| Haughey, Nicholas | 7/20/2026 | 0.3 | Review and respond to 1114 negotiation questions from Weil |
| Haughey, Nicholas | 7/20/2026 | 0.8 | Participate on daily plan update call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss wind down administrator, status conference updates, and other plan-related topics |
| Kwan, Peter | 7/20/2026 | 1.1 | Analyze revised mapping logic for revised agings and open orders data set |
| Kwan, Peter | 7/20/2026 | 1.1 | Review preliminary matching results from nominations data matching based on additional revised nominations data files |
| Kwan, Peter | 7/20/2026 | 1.1 | Revise matching process to incorporate additional invoice number mapping to incorporate into nominations invoice data matching |
| Kwan, Peter | 7/20/2026 | 1.3 | Prepare matching result summary reporting packet (based on matching using revised nominations data) for A&M disputes team |
| Malloy, Michael | 7/20/2026 | 0.8 | Call with M. Malloy and R. Scott (A&M) to prepare for factoring deposition |
| Mitchell, Justin | 7/20/2026 | 0.7 | Meeting with J. Mitchell, W. Rizzo (A&M) to discuss tracking of IEEPA tariff refunds and reconciliation process by business unit |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/20/2026 | 0.1 | Correspondence with Weil regarding surety bond company agreement to facilitate payment of reconciliation payments |
| Mitchell, Justin | 7/20/2026 | 0.6 | Analyze updated BPI shipment receipts reports to deliveries, intercompany transfers and corrections |
| Mitchell, Justin | 7/20/2026 | 0.4 | Prepare summary from updated intercompany shipment and receipts information |
| Mitchell, Justin | 7/20/2026 | 0.4 | Draft key next steps for filing and paying tariff reconciliations and tracker setup |
| Mitchell, Justin | 7/20/2026 | 0.3 | Correspondence with Client validating differences between deliveries and intercompany shipments |
| Mitchell, Justin | 7/20/2026 | 0.2 | Analyze liquidated damages at Carter Carburetor in connection with tariff reconciliation filing |
| Mitchell, Justin | 7/20/2026 | 0.1 | Correspondence updating internal team on plan for handling tracking of tariff reconciliations |
| Moffatt, Christopher | 7/20/2026 | 0.9 | Verify plan documents and investigation results related to factoring |
| Moffatt, Christopher | 7/20/2026 | 0.8 | Participate in call with Weil team, P. Kosturos, N. Haughey, C. Moffatt (A&M) on 1114 negotiation process and potential proposals |
| Pakela, Evan | 7/20/2026 | 1.1 | Identified supporting documents to use for deposition preparation |
| Palen, Kerri | 7/20/2026 | 0.9 | Review ARF work in preparation for deposition prep, respond to Weil emails and calls regarding same - instruct staff on next steps |
| Rizzo, William | 7/20/2026 | 0.7 | Meeting with J. Mitchell, W. Rizzo (A&M) to discuss tracking of IEEPA tariff refunds and reconciliation process by business unit |
| Rizzo, William | 7/20/2026 | 1.6 | Analyze IEEPA tariff refund reconciliation and status of customs broker by business unit and year |
| Rizzo, William | 7/20/2026 | 1.7 | Create tracker of IEEPA tariff refund reconciliation process by business unit and year |
| Scott, Ryan | 7/20/2026 | 2.6 | Assist with ARF bridging of invoice numbers for Katsumi |
| Scott, Ryan | 7/20/2026 | 1.8 | Assist with ARF bridging of invoice numbers for Jefferies |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott, Ryan | 7/20/2026 | 0.8 | Call with M. Malloy and R. Scott (A&M) to prepare for factoring deposition |
| Sielinski, Jeff | 7/20/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/20) |
| Sielinski, Jeff | 7/20/2026 | 0.9 | Reconciliation of admin and 503b9 claims for admin consent program under plan |
| Spies, Dean | 7/20/2026 | 0.3 | Participate in call with FBG personnel regarding DataNational contracts |
| Uhrin, Matt | 7/20/2026 | 0.7 | Participate on call with M. Uhrin, D. Dawes (A&M) to review updated wind down budget and discuss IT forecast assumptions |
| Uhrin, Matt | 7/20/2026 | 0.8 | Participate on daily plan update call with C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss wind down administrator, status conference updates, and other plan-related topics |
| Young, Brandon | 7/20/2026 | 1.8 | Analyze BPI Haimeng shipment quantities and receipt dates against FBG inbound records to establish timeline and volume match for claim eligibility |
| Young, Brandon | 7/20/2026 | 1.6 | Analyze purchase order data across BPI Haimeng proof of claim to establish invoiced amounts and evidence of goods ordered and shipped for claim reconciliation |
| Young, Brandon | 7/20/2026 | 0.9 | Prepare summary regarding reconciliation gaps across goods received, goods abandoned, and BPI Haimeng proof of claim data |
| Young, Brandon | 7/20/2026 | 0.8 | Analyze vendor statement of account regarding administrative claim reconciliation |
| Young, Brandon | 7/20/2026 | 0.2 | Correspond with internal A&M team regarding admin opt-in form clarifications |
| Young, Brandon | 7/20/2026 | 0.2 | Correspond with FBG AP team regarding confirmation of invoices outstanding for administrative claim reconciliation |
| Young, Brandon | 7/20/2026 | 1.2 | Analyze container abandonment analysis to isolate abandoned units from delivered goods, and calculate impact to BPI Haimeng claimable amount |
| Zaccaria, Michael | 7/20/2026 | 0.2 | Analyze creditors in order to locate and match noticing information |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zaccaria, Michael | 7/20/2026 | 0.4 | Participate in call with J. Sielinski, T. DiNatale, M. Zaccaria (A&M) re: workstream updates (7/20) |
| Becker, Paul | 7/21/2026 | 0.2 | Participate in meeting with P. Kosturos, P. Becker (A&M) to discuss Vizion data |
| Becker, Paul | 7/21/2026 | 0.3 | Participate in meeting with K. Palen, P. Kosturos, P. Becker (A&M) and Weil to discuss Vizion data |
| Becker, Paul | 7/21/2026 | 0.3 | Read and respond to request for Vizion to HFM comparison |
| Becker, Paul | 7/21/2026 | 0.6 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss Vizion to HFM reconciliation |
| Corrado, Eric | 7/21/2026 | 3.0 | Participate in deposition preparation session with Weil team, C. Moore, K. Palen, R. Scott, D. Jerneycic, M. Uhrin, E. Corrado, N. Haughey (A&M) |
| Corrado, Eric | 7/21/2026 | 0.3 | Participate in discussion with M. Uhrin, E. Corrado (A&M) to discuss Plan pro fee reporting items |
| Corrado, Eric | 7/21/2026 | 2.4 | Partial participation in deposition preparation session with Weil team, C. Moore, K. Palen, R. Scott, D. Jerneycic, M. Uhrin, E. Corrado, N. Haughey (A&M) |
| Corrado, Eric | 7/21/2026 | 0.2 | Participate in call with N. Haughey, D. Jerneycic, P. Kosturos, W. Johnston, E. Corrado, M. Uhrin, D. Dawes, D. Spies (A&M) to discuss contract assumptions |
| Corrado, Eric | 7/21/2026 | 0.2 | Correspondence with A&M Team Member re: pro fee estimate items |
| Dawes, David | 7/21/2026 | 1.8 | Develop summary of assets remaining with estate post-confirmation by cross checking location-level asset records and completed sale transactions |
| Dawes, David | 7/21/2026 | 0.1 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss cure costs within wind down budget |
| Dawes, David | 7/21/2026 | 0.2 | Participate in call with N. Haughey, D. Jerneycic, P. Kosturos, W. Johnston, E. Corrado, M. Uhrin, D. Dawes, D. Spies (A&M) to discuss contract assumptions |
| Dawes, David | 7/21/2026 | 0.2 | Participate on call with M. Uhrin, W. Johnston, D. Dawes (A&M) to discuss residual chapter 11 asset summary |
| Dawes, David | 7/21/2026 | 0.3 | Participate in call with D. Dawes, D. Spies (A&M) to discuss IT portion of wind-down budget |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 7/21/2026 | 0.4 | Participate in call with M. Uhrin, D. Dawes (A&M) to discuss/update wind down budget for prospective administrators |
| Dawes, David | 7/21/2026 | 0.5 | Participate in call with P. Kosturos, W. Johnston, D. Dawes, D. Spies (A&M) and Weil to discuss potential assumption of IT contracts |
| Dawes, David | 7/21/2026 | 0.9 | Participate in call with Hilco, PWP, GA Group, and W. Johnston, D. Dawes (A&M) to discuss status of inventory and M&E liquidation items |
| Dawes, David | 7/21/2026 | 1.2 | Review and update cure cost schedule for IT vendors expected to provide services following confirmation |
| Dawes, David | 7/21/2026 | 1.4 | Develop streamlined wind down budget and supporting schedules for review by prospective Wind Down Administrator candidates |
| Dawes, David | 7/21/2026 | 1.7 | Develop summary of assets expected to transfer to or remain for the benefit of the Trusts, including review of asset location and lien status |
| Haughey, Nicholas | 7/21/2026 | 2.4 | Partial participation in deposition preparation session with Weil team, C. Moore, K. Palen, R. Scott, D. Jerneycic, M. Uhrin, E. Corrado, N. Haughey (A&M) |
| Haughey, Nicholas | 7/21/2026 | 1.0 | Participate in deposition preparation session with Weil team, C. Moore, K. Palen, D. Jerneycic, R. Scott, N. Haughey (A&M) |
| Haughey, Nicholas | 7/21/2026 | 0.3 | Review data analysis related to 1114 negotiations |
| Haughey, Nicholas | 7/21/2026 | 0.3 | Review counter-offer from retiree committee |
| Haughey, Nicholas | 7/21/2026 | 0.2 | Review vendor quote related to 1114 negotiations |
| Haughey, Nicholas | 7/21/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss CBP notices and status of outline summarizing surety bond company agreement |
| Haughey, Nicholas | 7/21/2026 | 3.0 | Participate in deposition preparation session with Weil team, C. Moore, K. Palen, R. Scott, D. Jerneycic, M. Uhrin, E. Corrado, N. Haughey (A&M) |
| Haughey, Nicholas | 7/21/2026 | 0.4 | Participate in call with Weil team regarding Plan treatment for contracts |
| Haughey, Nicholas | 7/21/2026 | 0.6 | Participate in deposition preparation session with Weil team, C. Moore, K. Palen, R. Scott, N. Haughey (A&M) |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/21/2026 | 0.6 | Review financial analysis in support of deposition |
| Haughey, Nicholas | 7/21/2026 | 0.4 | Participate on daily plan update call with D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss wind down administrator updates, estate claims marketing process, and other plan-related topics |
| Haughey, Nicholas | 7/21/2026 | 0.2 | Participate in call with N. Haughey, D. Jerneycic, P. Kosturos, W. Johnston, E. Corrado, M. Uhrin, D. Dawes, D. Spies (A&M) to discuss contract assumptions |
| Hawkins, Connor | 7/21/2026 | 0.6 | Prepare transferred asset summary for DIP trust |
| Hawkins, Connor | 7/21/2026 | 0.8 | Prepare transferred asset summary for ABL trust |
| Hawkins, Connor | 7/21/2026 | 0.9 | Prepare revised transferred asset analysis for assets with disputed ownership |
| Hawkins, Connor | 7/21/2026 | 0.6 | Prepare revised offer analysis for retiree benefit negotiations |
| Johnston, Wade | 7/21/2026 | 0.2 | Participate on call with M. Uhrin, W. Johnston, D. Dawes (A&M) to discuss residual chapter 11 asset summary |
| Johnston, Wade | 7/21/2026 | 0.5 | Participate in call with P. Kosturos, W. Johnston, D. Dawes, D. Spies (A&M) and Weil to discuss potential assumption of IT contracts |
| Johnston, Wade | 7/21/2026 | 0.2 | Participate in call with N. Haughey, D. Jerneycic, P. Kosturos, W. Johnston, E. Corrado, M. Uhrin, D. Dawes, D. Spies (A&M) to discuss contract assumptions |
| Johnston, Wade | 7/21/2026 | 0.1 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss cure costs within wind down budget |
| Johnston, Wade | 7/21/2026 | 0.9 | Participate in call with Hilco, PWP, GA Group, and W. Johnston, D. Dawes (A&M) to discuss status of inventory and M&E liquidation items |
| Kwan, Peter | 7/21/2026 | 1.8 | Participate in call with P. Kwan, R. Scott, K. Palen, E. Pakela, (A&M) to discuss invoice nomination files |
| Kwan, Peter | 7/21/2026 | 1.8 | Partial participate in call with P. Kwan, R. Scott, K. Palen, E. Pakela, (A&M) and to discuss invoice nomination files |
| Kwan, Peter | 7/21/2026 | 1.7 | Review nominations matching results for Agings nominations data matching against source ERP invoices |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/21/2026 | 1.6 | Prepare summary matching results to highlight key metrics related to the nominations data matching detail outputs |
| Kwan, Peter | 7/21/2026 | 0.9 | Review results from revised process (with invoice number mapping) for nominations invoice data matching |
| Mitchell, Justin | 7/21/2026 | 0.3 | Participate in meeting with W. Rizzo, J. Mitchell (A&M) to update the status of each tracked component of tariff reconciliation filings |
| Mitchell, Justin | 7/21/2026 | 0.3 | Participate in call with Client to provide approval to file reconciliations for outstanding reconciliations |
| Mitchell, Justin | 7/21/2026 | 0.2 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss CBP notices and status of outline summarizing surety bond company agreement |
| Mitchell, Justin | 7/21/2026 | 0.3 | Correspondence with Hilco related to aftermarket customer accounts receivables settlement |
| Mitchell, Justin | 7/21/2026 | 0.3 | Participate in call with Client to analyze CBP notices issued to ASC, Horizon and Carter Carburetor and Walbro |
| Mitchell, Justin | 7/21/2026 | 0.4 | Participate in meeting with W. Rizzo, J. Mitchell (A&M) to analyze importer of record reconciliation filing tracker |
| Mitchell, Justin | 7/21/2026 | 0.8 | Analyze tariff reconciliations prepared by importer of record and reconciliation year in preparation for CBP filing |
| Mitchell, Justin | 7/21/2026 | 0.7 | Draft email communication to Client outlining next steps regarding filing reconciliations for tariff underpayments |
| Mitchell, Justin | 7/21/2026 | 0.6 | Draft revisions to email communication to RLI counsel to summarize next steps and agreement for payment of tariff reconciliations |
| Mitchell, Justin | 7/21/2026 | 0.6 | Participate in meeting with W. Rizzo, J. Mitchell (A&M) to incorporate revisions regarding sequencing of tracked items for tariff reconciliation filings |
| Pakela, Evan | 7/21/2026 | 0.5 | Participate in call with R. Scott, E. Pakela, K. Palen (A&M) to discuss factored invoice reconciliation to cash |
| Pakela, Evan | 7/21/2026 | 1.8 | Partial participate in call with P. Kwan, R. Scott, K. Palen, E. Pakela, (A&M) and to discuss invoice nomination files |
| Pakela, Evan | 7/21/2026 | 2.2 | Prepared additional cash proof analysis for factored invoice nominations |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pakela, Evan | 7/21/2026 | 2.9 | Prepared cash proof analysis for factored invoice nominations |
| Pakela, Evan | 7/21/2026 | 0.4 | Participate in call with E. Pakela, K. Palen (A&M) to discuss nominated invoice cash proof |
| Pakela, Evan | 7/21/2026 | 1.8 | Participate in call with P. Kwan, R. Scott, K. Palen, E. Pakela, (A&M) to discuss invoice nomination files |
| Pakela, Evan | 7/21/2026 | 0.4 | Searched repository for invoice nomination files |
| Pakela, Evan | 7/21/2026 | 0.3 | Participate in call with E. Pakela, K. Palen (A&M) to discuss potential updates to factoring analysis and to prepare C. Moore deposition |
| Palen, Kerri | 7/21/2026 | 3.0 | Participate in deposition preparation session with Weil team, C. Moore, K. Palen, R. Scott, D. Jerneycic, M. Uhrin, E. Corrado, N. Haughey (A&M) |
| Palen, Kerri | 7/21/2026 | 2.4 | Partial participation in deposition preparation session with Weil team, C. Moore, K. Palen, R. Scott, D. Jerneycic, M. Uhrin, E. Corrado, N. Haughey (A&M) |
| Palen, Kerri | 7/21/2026 | 1.9 | Attend deposition preparation with Weil and analyze supporting documentation/participate in email and teams chats regarding same |
| Palen, Kerri | 7/21/2026 | 1.0 | Participate in deposition preparation session with Weil team, C. Moore, K. Palen, D. Jerneycic, R. Scott, N. Haughey (A&M) |
| Palen, Kerri | 7/21/2026 | 1.8 | Partial participate in call with P. Kwan, R. Scott, K. Palen, E. Pakela, (A&M) and to discuss invoice nomination files |
| Palen, Kerri | 7/21/2026 | 0.6 | Participate in deposition preparation session with Weil team, C. Moore, K. Palen, R. Scott, N. Haughey (A&M) |
| Palen, Kerri | 7/21/2026 | 1.8 | Participate in call with P. Kwan, R. Scott, K. Palen, E. Pakela, (A&M) to discuss invoice nomination files |
| Palen, Kerri | 7/21/2026 | 0.3 | Participate in call with E. Pakela, K. Palen (A&M) to discuss potential updates to factoring analysis and to prepare C. Moore deposition |
| Palen, Kerri | 7/21/2026 | 1.7 | Participate in call with R. Scott, K. Palen (A&M) to discuss nominated invoices |
| Palen, Kerri | 7/21/2026 | 0.2 | Participate in call with Weil regarding ARF and nomination files |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 7/21/2026 | 0.3 | Participate in meeting with K. Palen, P. Kosturos, P. Becker (A&M) and Weil to discuss Vizion data |
| Palen, Kerri | 7/21/2026 | 0.4 | Participate in call with E. Pakela, K. Palen (A&M) to discuss nominated invoice cash proof |
| Palen, Kerri | 7/21/2026 | 0.5 | Participate in call with R. Scott, E. Pakela, K. Palen (A&M) to discuss factored invoice reconciliation to cash |
| Rizzo, William | 7/21/2026 | 0.4 | Participate in meeting with W. Rizzo, J. Mitchell (A&M) to analyze importer of record reconciliation filing tracker |
| Rizzo, William | 7/21/2026 | 0.8 | Update IEEPA tariff refund and reconciliation tracker for customs broker filings and additional progress |
| Rizzo, William | 7/21/2026 | 0.3 | Participate in meeting with W. Rizzo, J. Mitchell (A&M) to update the status of each tracked component of tariff reconciliation filings |
| Rizzo, William | 7/21/2026 | 0.6 | Participate in meeting with W. Rizzo, J. Mitchell (A&M) to incorporate revisions regarding sequencing of tracked items for tariff reconciliation filings |
| Rizzo, William | 7/21/2026 | 0.9 | Meeting with Weil and W. Rizzo (A&M) to discuss status of winddown for foreign entity supporting towing business |
| Scott, Ryan | 7/21/2026 | 2.2 | Tie out of cash inflows from Jefferies to nomination files |
| Scott, Ryan | 7/21/2026 | 1.0 | Participate in deposition preparation session with Weil team, C. Moore, K. Palen, D. Jerneycic, R. Scott, N. Haughey (A&M) |
| Scott, Ryan | 7/21/2026 | 1.6 | Comparison of data provided by 3PF to nomination files for Katsumi |
| Scott, Ryan | 7/21/2026 | 3.0 | Participate in deposition preparation session with Weil team, C. Moore, K. Palen, R. Scott, D. Jerneycic, M. Uhrin, E. Corrado, N. Haughey (A&M) |
| Scott, Ryan | 7/21/2026 | 1.8 | Partial participate in call with P. Kwan, R. Scott, K. Palen, E. Pakela, (A&M) and to discuss invoice nomination files |
| Scott, Ryan | 7/21/2026 | 2.4 | Partial participation in deposition preparation session with Weil team, C. Moore, K. Palen, R. Scott, D. Jerneycic, M. Uhrin, E. Corrado, N. Haughey (A&M) |
| Scott, Ryan | 7/21/2026 | 0.6 | Participate in deposition preparation session with Weil team, C. Moore, K. Palen, R. Scott, N. Haughey (A&M) |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott, Ryan | 7/21/2026 | 1.8 | Participate in call with P. Kwan, R. Scott, K. Palen, E. Pakela, (A&M) to discuss invoice nomination files |
| Scott, Ryan | 7/21/2026 | 0.5 | Participate in call with R. Scott, E. Pakela, K. Palen (A&M) to discuss factored invoice reconciliation to cash |
| Scott, Ryan | 7/21/2026 | 1.7 | Participate in call with R. Scott, K. Palen (A&M) to discuss nominated invoices |
| Sielinski, Jeff | 7/21/2026 | 0.7 | Prepare summary detail of claim reconciliation and plan estimation for deposition preparation |
| Spies, Dean | 7/21/2026 | 0.5 | Participate in call with FBG IT personnel regarding various IT contracts |
| Spies, Dean | 7/21/2026 | 0.3 | Participate in call with D. Dawes, D. Spies (A&M) to discuss IT portion of wind-down budget |
| Spies, Dean | 7/21/2026 | 0.2 | Participate in call with N. Haughey, D. Jerneycic, P. Kosturos, W. Johnston, E. Corrado, M. Uhrin, D. Dawes, D. Spies (A&M) to discuss contract assumptions |
| Spies, Dean | 7/21/2026 | 0.5 | Participate in call with P. Kosturos, W. Johnston, D. Dawes, D. Spies (A&M) and Weil to discuss potential assumption of IT contracts |
| Spies, Dean | 7/21/2026 | 0.8 | Participate in call with FBG IT personnel regarding status of various data preservation workstreams and vendor negotiations |
| Uhrin, Matt | 7/21/2026 | 2.4 | Partial participation in deposition preparation session with Weil team, C. Moore, K. Palen, R. Scott, D. Jerneycic, M. Uhrin, E. Corrado, N. Haughey (A&M) |
| Uhrin, Matt | 7/21/2026 | 0.5 | Review & provide feedback on updated wind down budget |
| Uhrin, Matt | 7/21/2026 | 0.4 | Participate on daily plan update call with D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin (A&M), Weil, and Lazard to discuss wind down administrator updates, estate claims marketing process, and other plan-related topics |
| Uhrin, Matt | 7/21/2026 | 3.0 | Participate in deposition preparation session with Weil team, C. Moore, K. Palen, R. Scott, D. Jerneycic, M. Uhrin, E. Corrado, N. Haughey (A&M) |
| Uhrin, Matt | 7/21/2026 | 0.2 | Participate on call with M. Uhrin, W. Johnston, D. Dawes (A&M) to discuss residual chapter 11 asset summary |
| Uhrin, Matt | 7/21/2026 | 0.3 | Participate in discussion with M. Uhrin, E. Corrado (A&M) to discuss Plan pro fee reporting items |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/21/2026 | 0.4 | Participate in call with M. Uhrin, D. Dawes (A&M) to discuss/update wind down budget for prospective administrators |
| Westhuis, Madeline | 7/21/2026 | 0.6 | Participate in meeting with P. Becker, M. Westhuis (A&M) to discuss Vizion to HFM reconciliation |
| Young, Brandon | 7/21/2026 | 2.1 | Prepare first draft of tracker regarding objections to Chapter 11 plan confirmation |
| Young, Brandon | 7/21/2026 | 0.2 | Correspond with Kroll regarding vendor outreach for administrative claim filings |
| Zaccaria, Michael | 7/21/2026 | 2.1 | Update creditor address matching working file to capture more addresses |
| Chan, Jon | 7/22/2026 | 0.2 | Call with P. Kwan, G. Wang, J. Chan, and S. Krautheim (A&M) to discuss most recent Katsumi file consolidation request |
| Dawes, David | 7/22/2026 | 0.2 | Participate on call with M. Uhrin, D. Dawes (A&M) to discuss remaining trust only assets |
| Dawes, David | 7/22/2026 | 0.3 | Participate in call with M. Uhrin, J. Jansen, C. Hawkins, D. Dawes (A&M) to discuss summary of remaining estate and trust assets |
| Dawes, David | 7/22/2026 | 2.2 | Update Wind Down Budget using cost and staffing estimates provided by prospective Wind Down Administrator candidates |
| Dawes, David | 7/22/2026 | 1.1 | Continue to update Wind Down Budget using cost and staffing estimates provided by prospective Wind Down Administrator candidates |
| Dawes, David | 7/22/2026 | 0.9 | Update residual estate and trust asset summary mechanics and presentation |
| Dawes, David | 7/22/2026 | 0.5 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss updates to wind down budget |
| Dawes, David | 7/22/2026 | 0.4 | Participate on call with M. Uhrin, D. Dawes (A&M) to review summary of residual chapter 11 estate assets |
| Dawes, David | 7/22/2026 | 0.2 | Participate in call with M. Uhrin, D. Dawes (A&M) to discuss updates to wind down administration budget and commentary |
| Dawes, David | 7/22/2026 | 2.4 | Refine analysis of assets remaining with the Estate and individual Trusts using location status, completed sale information, and valuation data |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 7/22/2026 | 0.4 | Participate on call with M. Uhrin, W. Johnston, D. Dawes (A&M) to discuss residual chapter 11 and trust assets |
| DiNatale, Trevor | 7/22/2026 | 3.0 | Participate in deposition preparation session with Weil team, C. Moore, D. Jerneycic, N. Haughey, J. Jansen, J. Sielinski, T. DiNatale (A&M) |
| DiNatale, Trevor | 7/22/2026 | 1.9 | Partial participation in deposition preparation session with Weil team, C. Moore, D. Jerneycic, N. Haughey, J. Jansen, J. Sielinski, T. DiNatale (A&M) |
| Haughey, Nicholas | 7/22/2026 | 0.3 | Review and respond to Weil team questions on filed objections |
| Haughey, Nicholas | 7/22/2026 | 1.9 | Partial participation in deposition preparation session with Weil team, C. Moore, D. Jerneycic, N. Haughey, J. Jansen, J. Sielinski, T. DiNatale (A&M) |
| Haughey, Nicholas | 7/22/2026 | 3.0 | Participate in deposition preparation session with Weil team, C. Moore, D. Jerneycic, N. Haughey, J. Jansen, J. Sielinski, T. DiNatale (A&M) |
| Hawkins, Connor | 7/22/2026 | 0.4 | Prepare summary of real property assets to be transferred into DIP trust |
| Hawkins, Connor | 7/22/2026 | 1.1 | Prepare liquidation value summary for transferred assets |
| Hawkins, Connor | 7/22/2026 | 0.3 | Participate in call with M. Uhrin, J. Jansen, C. Hawkins, D. Dawes (A&M) to discuss summary of remaining estate and trust assets |
| Jansen, John | 7/22/2026 | 3.0 | Participate in deposition preparation session with Weil team, C. Moore, D. Jerneycic, N. Haughey, J. Jansen, J. Sielinski, T. DiNatale (A&M) |
| Jansen, John | 7/22/2026 | 0.3 | Participate in call with M. Uhrin, J. Jansen, C. Hawkins, D. Dawes (A&M) to discuss summary of remaining estate and trust assets |
| Jansen, John | 7/22/2026 | 1.9 | Partial participation in deposition preparation session with Weil team, C. Moore, D. Jerneycic, N. Haughey, J. Jansen, J. Sielinski, T. DiNatale (A&M) |
| Johnston, Wade | 7/22/2026 | 0.5 | Participate in call with W. Johnston and D. Dawes (A&M) to discuss updates to wind down budget |
| Johnston, Wade | 7/22/2026 | 0.4 | Participate on call with M. Uhrin, W. Johnston, D. Dawes (A&M) to discuss residual chapter 11 and trust assets |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 7/22/2026 | 0.2 | Call with P. Kwan, G. Wang, J. Chan, and S. Krautheim (A&M) to discuss most recent Katsumi file consolidation request |
| Kwan, Peter | 7/22/2026 | 2.1 | Perform enhanced matching logic reviews using latest outputs from Step 2 nominations invoice data matching |
| Kwan, Peter | 7/22/2026 | 0.2 | Call with P. Kwan, G. Wang, J. Chan, and S. Krautheim (A&M) to discuss most recent Katsumi file consolidation request |
| Kwan, Peter | 7/22/2026 | 0.7 | Perform quality checks on matching results from nominations data matching based on revised nominations data files |
| Kwan, Peter | 7/22/2026 | 1.1 | Continue to review matching results from nominations data matching based on revised nominations data files |
| Kwan, Peter | 7/22/2026 | 1.7 | Prepare revised mapping data to support matching of new nominations data source files |
| Kwan, Peter | 7/22/2026 | 1.9 | Quality review matching results from ad hoc matching exercise using revised nominations data files |
| Mitchell, Justin | 7/22/2026 | 0.2 | Analyze intellectual property rights and correspondence for Carter Fuel |
| Mitchell, Justin | 7/22/2026 | 0.3 | Correspondence with Weil regarding surety bond reconciliation payment agreement |
| Mitchell, Justin | 7/22/2026 | 0.3 | Participate in call with Client regarding additional tariff entries requiring filing to mitigate potential administrative claims |
| Mitchell, Justin | 7/22/2026 | 0.8 | Analyze surety bond company counsel correspondence memorializing agreement for the surety bond to pay tariff reconciliation underpayments |
| Mitchell, Justin | 7/22/2026 | 0.2 | Analyze reconciliation submitted to customs broker for filing and update corresponding tracker items |
| Pakela, Evan | 7/22/2026 | 2.6 | Prepared three way match analysis for nominated invoices |
| Pakela, Evan | 7/22/2026 | 0.4 | Participate in call with R. Scott, K. Palen, and E. Pakela (A&M) to discuss AR Factoring |
| Pakela, Evan | 7/22/2026 | 0.8 | Partial participate in call with R. Scott, K. Palen, and E. Pakela (A&M) to discuss AR Factoring |
| Pakela, Evan | 7/22/2026 | 0.8 | Participate in call with R. Scott, E. Pakela, K. Palen (A&M) to discuss three way match of nominated invoices |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pakela, Evan | 7/22/2026 | 2.0 | Participate in deposition preparation session with Weil and C. Moore, D. Jerneycic, M. Uhrin, K. Palen, E. Pakela (A&M) |
| Palen, Kerri | 7/22/2026 | 1.2 | Participate in call with R. Scott, K. Palen, (A&M) and Weil to discuss AR factoring |
| Palen, Kerri | 7/22/2026 | 0.4 | Participate in call with R. Scott, K. Palen, and E. Pakela (A&M) to discuss AR Factoring |
| Palen, Kerri | 7/22/2026 | 0.6 | Participate in discussion with Weiil regarding deposition preparation |
| Palen, Kerri | 7/22/2026 | 0.8 | Participate in call with R. Scott, E. Pakela, K. Palen (A&M) to discuss three way match of nominated invoices |
| Palen, Kerri | 7/22/2026 | 2.0 | Participate in deposition preparation session with Weil and C. Moore, D. Jerneycic, M. Uhrin, K. Palen, E. Pakela (A&M) |
| Palen, Kerri | 7/22/2026 | 0.8 | Partial participate in call with R. Scott, K. Palen, and E. Pakela (A&M) to discuss AR Factoring |
| Rizzo, William | 7/22/2026 | 0.5 | Participate in call with W. Rizzo, B. Young (A&M) regarding reconciliation for administrative claim stipulation |
| Scott, Ryan | 7/22/2026 | 0.9 | Review analysis of 7/16/2025 nomination for Jefferies compared to Vizion data |
| Scott, Ryan | 7/22/2026 | 1.9 | Comparison of Jefferies step 2 nominations to agings and open orders file |
| Scott, Ryan | 7/22/2026 | 0.8 | Participate in call with R. Scott, E. Pakela, K. Palen (A&M) to discuss three way match of nominated invoices |
| Scott, Ryan | 7/22/2026 | 1.6 | Comparison of Katsumi step 2 nominations to load files |
| Scott, Ryan | 7/22/2026 | 0.4 | Participate in call with R. Scott, K. Palen, and E. Pakela (A&M) to discuss AR Factoring |
| Scott, Ryan | 7/22/2026 | 1.2 | Participate in call with R. Scott, K. Palen, (A&M) and Weil to discuss AR factoring |
| Scott, Ryan | 7/22/2026 | 0.8 | Partial participate in call with R. Scott, K. Palen, and E. Pakela (A&M) to discuss AR Factoring |
| Sielinski, Jeff | 7/22/2026 | 1.9 | Partial participation in deposition preparation session with Weil team, C. Moore, D. Jerneycic, N. Haughey, J. Jansen, J. Sielinski, T. DiNatale (A&M) |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 7/22/2026 | 0.8 | Summarize claim recon work product and prepare high-level overview for deposition materials |
| Sielinski, Jeff | 7/22/2026 | 3.0 | Participate in deposition preparation session with Weil team, C. Moore, D. Jerneycic, N. Haughey, J. Jansen, J. Sielinski, T. DiNatale (A&M) |
| Spies, Dean | 7/22/2026 | 0.7 | Participate in call with FBG IT personnel and key IT vendor regarding outstanding balance due and on-going services required during wind-down |
| Uhrin, Matt | 7/22/2026 | 0.4 | Participate on call with M. Uhrin, W. Johnston, D. Dawes (A&M) to discuss residual chapter 11 and trust assets |
| Uhrin, Matt | 7/22/2026 | 0.8 | Prepare wind down administrator fee proposal comparison for inclusion in wind down budget to compare recently received proposals |
| Uhrin, Matt | 7/22/2026 | 0.4 | Review & provide feedback on asset listing summary detailing trust asserts and assets expected to remain with the estate post confirmation |
| Uhrin, Matt | 7/22/2026 | 0.4 | Participate on call with M. Uhrin, D. Dawes (A&M) to review summary of residual chapter 11 estate assets |
| Uhrin, Matt | 7/22/2026 | 0.4 | Correspondence with A&M team re: estate & trust asset overview and associated follow-ups |
| Uhrin, Matt | 7/22/2026 | 0.5 | Update litigation proceeds waterfall recovery model to include additional litigation funding scenario based on feedback from A&M team |
| Uhrin, Matt | 7/22/2026 | 0.1 | Correspondence with A&M team re: revised litigation proceeds waterfall recovery model |
| Uhrin, Matt | 7/22/2026 | 0.2 | Participate in call with M. Uhrin, D. Dawes (A&M) to discuss updates to wind down administration budget and commentary |
| Uhrin, Matt | 7/22/2026 | 0.9 | Update wind down budget to include modified wind down administrator proposals and assumptions |
| Uhrin, Matt | 7/22/2026 | 2.0 | Participate in deposition preparation session with Weil and C. Moore, D. Jerneycic, M. Uhrin, K. Palen, E. Pakela (A&M) |
| Uhrin, Matt | 7/22/2026 | 0.2 | Participate on call with M. Uhrin, D. Dawes (A&M) to discuss remaining trust only assets |
| Uhrin, Matt | 7/22/2026 | 0.3 | Correspondence with A&M team re: wind down administrator proposals and updates required to wind down budget |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/22/2026 | 0.3 | Participate in call with M. Uhrin, J. Jansen, C. Hawkins, D. Dawes (A&M) to discuss summary of remaining estate and trust assets |
| Uhrin, Matt | 7/22/2026 | 0.8 | Update wind down budget and footnotes based on feedback received from A&M team |
| Wang, Gege | 7/22/2026 | 0.2 | Call with P. Kwan, G. Wang, J. Chan, and S. Krautheim (A&M) to discuss most recent Katsumi file consolidation request |
| Young, Brandon | 7/22/2026 | 0.9 | Revise administrative claim reconciliation regarding specific customer credits for duplicative invoice tracking |
| Young, Brandon | 7/22/2026 | 0.5 | Participate in call with W. Rizzo, B. Young (A&M) regarding reconciliation for administrative claim stipulation |
| Young, Brandon | 7/22/2026 | 1.6 | Consolidate historical publications and testimonies regarding expert witness testimony for plan confirmation hearing |
| Dawes, David | 7/23/2026 | 1.4 | Refine Wind Down Budget methodology and mechanics based on prospective administrator staffing and cost assumptions |
| Dawes, David | 7/23/2026 | 0.4 | Participate on call with M. Uhrin, D. Dawes (A&M) to discuss updates to administrator inputs for wind down budget |
| Dawes, David | 7/23/2026 | 0.2 | Participate on call with M. Uhrin, D. Dawes (A&M) to discuss mechanics for administrator costs for wind down budget |
| Dawes, David | 7/23/2026 | 0.3 | Participate on call with D. Jerneycic, M. Uhrin, D. Dawes (A&M), HCG and FTI to discuss selection of wind down administrator and related budget |
| Dawes, David | 7/23/2026 | 0.4 | Correspondence with HCG and FTI regarding proposed Wind Down Administrator budgets, staffing, and cost estimates |
| Dawes, David | 7/23/2026 | 1.1 | Update asset listings in WDA transition materials for latest sale and disposition status |
| Dawes, David | 7/23/2026 | 1.1 | Update transition materials regarding remaining Estate and Trust assets and applicable monetization responsibilities |
| Dawes, David | 7/23/2026 | 0.6 | Correspondence with A&M team regarding Wind Down Administrator proposals and resulting budget revisions |
| Dawes, David | 7/23/2026 | 1.6 | Develop summary of proposals and cost estimates received from prospective Wind Down Administrator candidates for lender comparison |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 7/23/2026 | 1.8 | Incorporate cost estimates received from prospective Wind Down Administrator candidates into Wind Down Budget |
| Haughey, Nicholas | 7/23/2026 | 2.2 | Attend Moore deposition with Weil, C. Moore, K. Palen, N. Haughey (A&M) (Session 1) |
| Haughey, Nicholas | 7/23/2026 | 0.7 | Attend Moore deposition with Weil, C. Moore, K. Palen, N. Haughey (A&M) (Session 5) |
| Haughey, Nicholas | 7/23/2026 | 1.4 | Attend Moore deposition with Weil, C. Moore, K. Palen, N. Haughey (A&M) (Session 3) |
| Haughey, Nicholas | 7/23/2026 | 1.4 | Attend Moore deposition with Weil, C. Moore, K. Palen, N. Haughey (A&M) (Session 2) |
| Haughey, Nicholas | 7/23/2026 | 0.4 | Review draft stipulation with vendor |
| Haughey, Nicholas | 7/23/2026 | 1.1 | Attend Moore deposition with Weil, C. Moore, K. Palen, N. Haughey (A&M) (Session 4) |
| Haughey, Nicholas | 7/23/2026 | 0.7 | Participate in deposition preparation session with Weil, C. Moore, N. Haughey (A&M) |
| Haughey, Nicholas | 7/23/2026 | 0.4 | Review and respond to DIP advisor questions on 1114 negotiations |
| Haughey, Nicholas | 7/23/2026 | 0.4 | Participate in discussion with Weil team regarding 1114 negotiations |
| Haughey, Nicholas | 7/23/2026 | 0.3 | Review and respond to questions from DIP advisors regarding 1114 negotiations |
| Haughey, Nicholas | 7/23/2026 | 0.2 | Review financial data associated with retiree benefit negotiations |
| Hawkins, Connor | 7/23/2026 | 0.4 | Prepare summary of administrative claim estimate procedures |
| Kwan, Peter | 7/23/2026 | 0.9 | Prepare additional matching result summary reporting packet (based on matching using revised nominations data) for A&M disputes team |
| Mitchell, Justin | 7/23/2026 | 0.4 | Correspondence with surety bond counsel regarding status of certain reconciliation filings |
| Mitchell, Justin | 7/23/2026 | 0.6 | Incorporate weekly updates for CBP tariff refunds and cash receipts |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/23/2026 | 0.3 | Internal correspondence regarding updates to BPI Juarez reconciliation filings with customs broker |
| Mitchell, Justin | 7/23/2026 | 0.4 | Analyze customs forms itemization and details regarding declared value of goods for intercompany administrative claim analysis |
| Mitchell, Justin | 7/23/2026 | 0.3 | Summarize data available reflecting declared value of goods in import documents to reconcile with sale transactions |
| Palen, Kerri | 7/23/2026 | 0.3 | Provide litigation support for confirmation hearing |
| Palen, Kerri | 7/23/2026 | 2.2 | Attend Moore deposition with Weil, C. Moore, K. Palen, N. Haughey (A&M) (Session 1) |
| Palen, Kerri | 7/23/2026 | 1.4 | Attend Moore deposition with Weil, C. Moore, K. Palen, N. Haughey (A&M) (Session 3) |
| Palen, Kerri | 7/23/2026 | 1.4 | Attend Moore deposition with Weil, C. Moore, K. Palen, N. Haughey (A&M) (Session 2) |
| Palen, Kerri | 7/23/2026 | 1.1 | Attend Moore deposition with Weil, C. Moore, K. Palen, N. Haughey (A&M) (Session 4) |
| Palen, Kerri | 7/23/2026 | 0.7 | Attend Moore deposition with Weil, C. Moore, K. Palen, N. Haughey (A&M) (Session 5) |
| Scott, Ryan | 7/23/2026 | 1.2 | Assist with responding to questions that arose during deposition |
| Sielinski, Jeff | 7/23/2026 | 0.8 | Reconciliation of admin and 503b9 claims for admin consent program under plan |
| Spies, Dean | 7/23/2026 | 0.3 | Read markup received from IT vendor to extend services to allow for backup of ERP system and provide feedback to counsel and broader A&M team |
| Spies, Dean | 7/23/2026 | 0.8 | Compile IT contract information/documentation in response to request from Litigation Trust personnel |
| Spies, Dean | 7/23/2026 | 0.4 | Read markup to proposal to IT vendor to extend services to allow for backup of ERP system and provide feedback to counsel |
| Uhrin, Matt | 7/23/2026 | 0.3 | Participate on call with D. Jerneycic, M. Uhrin, D. Dawes (A&M), HCG and FTI to discuss selection of wind down administrator and related budget |
| Uhrin, Matt | 7/23/2026 | 0.2 | Review & provide feedback on updated wind down budget including revised wind down administrator estimate |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/23/2026 | 0.4 | Participate on call with M. Uhrin, D. Dawes (A&M) to discuss updates to administrator inputs for wind down budget |
| Uhrin, Matt | 7/23/2026 | 0.2 | Participate on call with M. Uhrin, D. Dawes (A&M) to discuss mechanics for administrator costs for wind down budget |
| Uhrin, Matt | 7/23/2026 | 0.4 | Correspondence with A&M, FTI, and HCG teams re: updated wind down budget |
| Young, Brandon | 7/23/2026 | 1.4 | Analyze asserted admin claim for specific material vendor regarding open AP reconciliation and invoice date discrepancies between company records and filed claim amounts |
| Young, Brandon | 7/23/2026 | 0.9 | Analyze admin opt-in form requirements for inclusion of necessary items in claims analysis |
| Young, Brandon | 7/23/2026 | 0.7 | Analyze specific customer admin claims reconciliation regarding historical credits, prepetition classification, and quarterly report obligations |
| Young, Brandon | 7/23/2026 | 0.3 | Correspond with FBG sales team regarding prepetition credit classification and tie-out of quarterly report figures to historical paid amounts |
| Dawes, David | 7/24/2026 | 1.3 | Update presentation of Wind Down Budget for proposed filing based on comments received from counsel |
| Dawes, David | 7/24/2026 | 0.7 | Refine Wind Down Budget commentary regarding methodology, assumptions, and treatment of Estate and Trust costs |
| Dawes, David | 7/24/2026 | 0.4 | Participate on call with M. Uhrin, D. Dawes (A&M) to discuss commentary updates to wind down budget |
| Haughey, Nicholas | 7/24/2026 | 0.3 | Participate in call with union advisors, Weil team, N. Haughey, P. Kosturos (A&M) regarding 1114 negotiations |
| Haughey, Nicholas | 7/24/2026 | 0.3 | Participate in call with non-union 1114 retiree committee advisors, Weil team, P. Kosturos, N. Haughey (A&M) on retiree benefit negotiations |
| Haughey, Nicholas | 7/24/2026 | 1.1 | Review benefit plan documents and summary analysis regarding retiree benefit plans |
| Haughey, Nicholas | 7/24/2026 | 0.5 | Review and respond to communications from Weil team regarding union retiree benefit proposals |
| Haughey, Nicholas | 7/24/2026 | 0.5 | Participate in call with P. Kosturos, N. Haughey, C. Moffatt, C. Hawkins (A&M) and Weil discussing 1114 retirement benefits declaration |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/24/2026 | 0.3 | Review 1114 counter-proposal from participant advisor |
| Haughey, Nicholas | 7/24/2026 | 0.3 | Participate in call with Weil team regarding 1114 funding and expenses |
| Haughey, Nicholas | 7/24/2026 | 0.3 | Participate in call with union 1114 representatives, Weil team, P. Kosturos, N. Haughey (A&M) on retiree benefit negotiations |
| Hawkins, Connor | 7/24/2026 | 0.5 | Participate in call with P. Kosturos, N. Haughey, C. Moffatt, C. Hawkins (A&M) and Weil discussing 1114 retirement benefits declaration |
| Jansen, John | 7/24/2026 | 0.2 | Analyze the voting results declaration |
| Kwan, Peter | 7/24/2026 | 1.6 | Participate in meeting with R. Scott, P. Kwan, K. Palen (A&M) to prepare for deposition - ARF |
| Moffatt, Christopher | 7/24/2026 | 0.5 | Verify June monthly operating report schedules |
| Moffatt, Christopher | 7/24/2026 | 0.5 | Participate in call with P. Kosturos, N. Haughey, C. Moffatt, C. Hawkins (A&M) and Weil discussing 1114 retirement benefits declaration |
| Moffatt, Christopher | 7/24/2026 | 0.1 | Participate in call with K. Palen, C. Moffatt (A&M) to discuss cash disbursements |
| Pakela, Evan | 7/24/2026 | 0.6 | Partial participate in deposition preparation session with Weil and K. Palen, E. Pakela (A&M) |
| Pakela, Evan | 7/24/2026 | 1.4 | Identified supporting documents to use for deposition preparation |
| Pakela, Evan | 7/24/2026 | 1.0 | Participate in call with Weil and E. Pakela, K. Palen (A&M) to discuss filing exhibits |
| Pakela, Evan | 7/24/2026 | 0.6 | Participate in meeting with R. Scott and E. Pakela (A&M) to discuss Katsumi nomination example |
| Pakela, Evan | 7/24/2026 | 2.1 | Participate in deposition preparation session with Weil and K. Palen, E. Pakela (A&M) |
| Pakela, Evan | 7/24/2026 | 0.2 | Participate in call with E. Pakela, K. Palen (A&M) to discuss filing exhibits |
| Pakela, Evan | 7/24/2026 | 0.8 | Participate in deposition prep with E. Pakela, K. Palen (A&M) |
| Palen, Kerri | 7/24/2026 | 1.6 | Participate in meeting with R. Scott, P. Kwan, K. Palen (A&M) to prepare for deposition - ARF |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 7/24/2026 | 1.6 | Review ARF in preparation for confirmation hearing |
| Palen, Kerri | 7/24/2026 | 2.1 | Participate in deposition preparation session with Weil and K. Palen, E. Pakela (A&M) |
| Palen, Kerri | 7/24/2026 | 3.0 | Review documents in preparation for deposition for confirmation hearing |
| Palen, Kerri | 7/24/2026 | 1.5 | Review documents in preparation for deposition for confirmation hearing |
| Palen, Kerri | 7/24/2026 | 1.0 | Participate in call with Weil and E. Pakela, K. Palen (A&M) to discuss filing exhibits |
| Palen, Kerri | 7/24/2026 | 0.8 | Participate in deposition prep with E. Pakela, K. Palen (A&M) |
| Palen, Kerri | 7/24/2026 | 0.6 | Partial participate in deposition preparation session with Weil and K. Palen, E. Pakela (A&M) |
| Palen, Kerri | 7/24/2026 | 0.2 | Participate in call with E. Pakela, K. Palen (A&M) to discuss filing exhibits |
| Palen, Kerri | 7/24/2026 | 0.1 | Participate in call with K. Palen, C. Moffatt (A&M) to discuss cash disbursements |
| Scott, Ryan | 7/24/2026 | 1.1 | Prepare for deposition for ARF analysis |
| Scott, Ryan | 7/24/2026 | 1.6 | Participate in meeting with R. Scott, P. Kwan, K. Palen (A&M) to prepare for deposition - ARF |
| Scott, Ryan | 7/24/2026 | 1.1 | Pull of support in preparation for deposition |
| Scott, Ryan | 7/24/2026 | 0.6 | Participate in meeting with R. Scott and E. Pakela (A&M) to discuss Katsumi nomination example |
| Sielinski, Jeff | 7/24/2026 | 1.1 | Analyze notice information related claim detail in draft admin consent schedules |
| Uhrin, Matt | 7/24/2026 | 0.2 | Correspondence with A&M and Weil teams re: updates required to wind down budget presentation for filing |
| Uhrin, Matt | 7/24/2026 | 0.3 | Correspondence with A&M, HCG, and FTI teams re: wind down budget filing and key assumptions |
| Uhrin, Matt | 7/24/2026 | 0.4 | Participate on call with M. Uhrin, D. Dawes (A&M) to discuss commentary updates to wind down budget |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 7/24/2026 | 0.5 | Update filing version of 12-month wind down budget based on additional feedback from Weil team |
| Uhrin, Matt | 7/24/2026 | 0.8 | Prepare filing version of 12-month wind down budget based on feedback from Weil team |
| Uhrin, Matt | 7/24/2026 | 0.1 | Participate on call with M. Uhrin (A&M) and Weil to discuss wind down budget updates required for court filings |
| Young, Brandon | 7/24/2026 | 1.1 | Analyze open accounts payables regarding postpetition rebates for specific customer group |
| Young, Brandon | 7/24/2026 | 1.8 | Reconcile outstanding rebates to customer credits issued for specific customer administrative claim |
| Young, Brandon | 7/24/2026 | 1.1 | Analyze postpetition payments regarding reconciliation of administrative claim estimate net of recent payments |
| DiNatale, Trevor | 7/25/2026 | 1.6 | Participate in meeting to discuss cash disbursements with Weil and C. Moore, C. Moffatt, K. Palen, T. DiNatale, E. Pakela (A&M) |
| Haughey, Nicholas | 7/25/2026 | 0.3 | Prepare communication for 1114 negotiations |
| Haughey, Nicholas | 7/25/2026 | 0.8 | Review and respond to Weil team questions and comments on 1114 negotiations |
| Haughey, Nicholas | 7/25/2026 | 0.7 | Review financial analysis in support of 1114 negotiations |
| Moffatt, Christopher | 7/25/2026 | 0.6 | Verify 1114 and union settlement proposals and counterproposals |
| Moffatt, Christopher | 7/25/2026 | 1.6 | Participate in meeting to discuss cash disbursements with Weil and C. Moore, C. Moffatt, K. Palen, T. DiNatale, E. Pakela (A&M) |
| Pakela, Evan | 7/25/2026 | 1.6 | Participate in meeting to discuss cash disbursements with Weil and C. Moore, C. Moffatt, K. Palen, T. DiNatale, E. Pakela (A&M) |
| Pakela, Evan | 7/25/2026 | 0.6 | Participate in meeting with Weil and E. Pakela (A&M) to discuss exhibits |
| Palen, Kerri | 7/25/2026 | 1.1 | Travel time from IAH to EWR (billed at 50%) total hours 8.4 |
| Palen, Kerri | 7/25/2026 | 1.6 | Participate in meeting to discuss cash disbursements with Weil and C. Moore, C. Moffatt, K. Palen, T. DiNatale, E. Pakela (A&M) |
| Palen, Kerri | 7/25/2026 | 1.8 | Review documents in preparation for deposition for confirmation hearing |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 7/25/2026 | 2.1 | Deposition preparation with Weil for confirmation hearing |
| Palen, Kerri | 7/25/2026 | 3.0 | Travel time from EWR to IAH (billed at 50%) total hours 8.2 |
| Scott, Ryan | 7/25/2026 | 1.3 | Responses to questions for ARF deposition prep |
| DiNatale, Trevor | 7/26/2026 | 0.6 | Participate in call with J. Sielinski and T. DiNatale (A&M) re: plan objection response data points |
| DiNatale, Trevor | 7/26/2026 | 0.3 | Review plan objection response data inputs |
| Haughey, Nicholas | 7/26/2026 | 1.1 | Attend Moore deposition (Session 6) |
| Haughey, Nicholas | 7/26/2026 | 1.0 | Attend Moore deposition (Session 9) |
| Haughey, Nicholas | 7/26/2026 | 1.0 | Attend Moore deposition (Session 7) |
| Haughey, Nicholas | 7/26/2026 | 0.6 | Participate in call with Weil team, N. Haughey, P. Kosturos (A&M) regarding 1114 negotiations |
| Haughey, Nicholas | 7/26/2026 | 0.5 | Update financial analysis regarding 1114 negotiations |
| Haughey, Nicholas | 7/26/2026 | 0.5 | Participate in call with non-union committee advisors, Weil team, N. Haughey, P. Kosturos (A&M) regarding 1114 negotiations |
| Haughey, Nicholas | 7/26/2026 | 0.4 | Review draft declaration in support of 1114 order |
| Haughey, Nicholas | 7/26/2026 | 0.3 | Participate in call with Weil team on stipulation and settlement negotiations with Haimeng |
| Haughey, Nicholas | 7/26/2026 | 1.3 | Attend Moore deposition (Session 8) |
| Kwan, Peter | 7/26/2026 | 1.4 | Refresh previous matching results using modified mapping logic on nominations invoice matching process |
| Kwan, Peter | 7/26/2026 | 0.3 | Participate in meeting with R. Scott and P. Kwan (A&M) to discuss ARF analysis |
| Kwan, Peter | 7/26/2026 | 1.8 | Prepare finalized nominations invoice matching results along with counts and summary reporting packet |
| Kwan, Peter | 7/26/2026 | 1.3 | Perform detailed quality review of revised matching results using modified mapping logic on nominations invoice matching process |
| Kwan, Peter | 7/26/2026 | 1.1 | Participate in meeting with R. Scott, P. Kwan, K. Palen (A&M) to prepare for deposition - ARF |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/26/2026 | 0.9 | Review nominations matching results for subset of newly discovered nominations data matching against source ERP invoices |
| Pakela, Evan | 7/26/2026 | 0.2 | Call with E. Pakela and C. Moore (A&M) to discuss cash disbursements |
| Pakela, Evan | 7/26/2026 | 1.3 | Identified supporting documents to use for deposition preparation |
| Palen, Kerri | 7/26/2026 | 0.9 | Participate in meeting with R. Scott and K. Palen (A&M) to discuss deposition exhibits scan |
| Palen, Kerri | 7/26/2026 | 1.1 | Participate in meeting with R. Scott, P. Kwan, K. Palen (A&M) to prepare for deposition - ARF |
| Palen, Kerri | 7/26/2026 | 0.5 | Deposition preparation with Weil for confirmation hearing |
| Palen, Kerri | 7/26/2026 | 2.8 | Deposition preparation with Weil for confirmation hearing |
| Palen, Kerri | 7/26/2026 | 2.3 | Review documents in preparation for deposition for confirmation hearing |
| Palen, Kerri | 7/26/2026 | 1.9 | Review documents in preparation for deposition for confirmation hearing |
| Palen, Kerri | 7/26/2026 | 1.1 | Provide litigation support for confirmation hearing |
| Scott, Ryan | 7/26/2026 | 1.8 | Rerun of ARF analysis to determine how impact of update to global mapping changes fraudulent percentage |
| Scott, Ryan | 7/26/2026 | 1.1 | Participate in meeting with R. Scott, P. Kwan, K. Palen (A&M) to prepare for deposition - ARF |
| Scott, Ryan | 7/26/2026 | 1.2 | Review of Walmart and NAPA invoice examples from scan for deposition |
| Scott, Ryan | 7/26/2026 | 0.9 | Participate in meeting with R. Scott and K. Palen (A&M) to discuss deposition exhibits scan |
| Scott, Ryan | 7/26/2026 | 0.3 | Participate in meeting with R. Scott and P. Kwan (A&M) to discuss ARF analysis |
| Scott, Ryan | 7/26/2026 | 0.6 | Call with R. Scott (A&M) and Weil to discuss updated fraudulent amount applied for Katsumi and Jefferies |
| Scott, Ryan | 7/26/2026 | 0.9 | Review of ARF analysis examples for deposition - scan of exhibits from Weil |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 7/26/2026 | 0.5 | Review draft documents and provide comments to plan related materials |
| Sielinski, Jeff | 7/26/2026 | 0.6 | Participate in call with J. Sielinski and T. DiNatale (A&M) re: plan objection response data points |
| Dawes, David | 7/27/2026 | 1.8 | Review facility and lease status in connection with proposed lease-extension provisions in confirmation order |
| Haughey, Nicholas | 7/27/2026 | 0.3 | Review updated debt balance summary |
| Haughey, Nicholas | 7/27/2026 | 0.4 | Review and respond to Weil team questions on reply brief items |
| Haughey, Nicholas | 7/27/2026 | 1.4 | Participate in testimony preparation session with Weil team, C. Moore, D. Jerneycic, K. Palen, N. Haughey (A&M) (Session 2) |
| Haughey, Nicholas | 7/27/2026 | 0.6 | Review Plan redline for final filing |
| Haughey, Nicholas | 7/27/2026 | 1.2 | Review and summarize the draft reply brief |
| Haughey, Nicholas | 7/27/2026 | 0.3 | Participate in discussion with Weil team regarding 1114 negotiations |
| Haughey, Nicholas | 7/27/2026 | 3.0 | Participate in testimony preparation session with Weil team, C. Moore, D. Jerneycic, K. Palen, N. Haughey (A&M) (Session 1) |
| Hawkins, Connor | 7/27/2026 | 0.2 | Coordinate noticing information request for retiree benefits settlement |
| Hawkins, Connor | 7/27/2026 | 1.4 | Prepare revised interest accrual calculation through confirmation date |
| Johnston, Wade | 7/27/2026 | 0.3 | Phone call with Weil team regarding DIP collateral trust agreement and transfers at confirmation to support response to Weil request |
| Kwan, Peter | 7/27/2026 | 0.6 | Prepare documentation related to the identification of data mapping anomaly related to nominations invoice matching |
| Kwan, Peter | 7/27/2026 | 1.3 | Performed detailed customer name and business unit mapping analysis to determine level of reliance posed by each set of nominations files |
| Mitchell, Justin | 7/27/2026 | 0.2 | Correspondence with Weil regarding outstanding questions in connection with surety bond company agreement to fund tariff reconciliation payments |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/27/2026 | 0.3 | Correspondence with ABL lender advisors regarding latest tariff refunds and reconciliation updates |
| Mitchell, Justin | 7/27/2026 | 0.5 | Participate in call with J. Mitchell, B. Young (A&M) regarding discovery request documents for BPI Haimeng claim stipulation |
| Mitchell, Justin | 7/27/2026 | 0.5 | Participate in follow-up call with J. Mitchell, B. Young (A&M) regarding discovery request documents for BPI Haimeng claim stipulation |
| Mitchell, Justin | 7/27/2026 | 0.6 | Correspondence with DIP advisors to distribute the latest tariff refund and reconciliation updates |
| Mitchell, Justin | 7/27/2026 | 0.7 | Analyze BPI Haimeng intercompany claim document production analysis to support stipulation requiring certain documents |
| Mitchell, Justin | 7/27/2026 | 0.3 | Analyze tariff refund receipts at Trico and reconcile with CBP reporting |
| Mitchell, Justin | 7/27/2026 | 0.6 | Finalize tariff refund and reconciliation summary materials for distribution to AHG and ABL lender advisors |
| Moffatt, Christopher | 7/27/2026 | 0.3 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss employee liability settlements |
| Moffatt, Christopher | 7/27/2026 | 0.6 | Verify retiree and employee settlement offers, agreements, amounts and budget |
| Palen, Kerri | 7/27/2026 | 1.4 | Participate in testimony preparation session with Weil team, C. Moore, D. Jerneycic, K. Palen, N. Haughey (A&M) (Session 2) |
| Palen, Kerri | 7/27/2026 | 3.0 | Participate in testimony preparation session with Weil team, C. Moore, D. Jerneycic, K. Palen, N. Haughey (A&M) (Session 1) |
| Palen, Kerri | 7/27/2026 | 3.0 | Attend deposition of K. Palen (A&M) and deposition preparation with Weil (Session 2) |
| Palen, Kerri | 7/27/2026 | 3.0 | Attend deposition of K. Palen (A&M) and deposition preparation with Weil (Session 1) |
| Palen, Kerri | 7/27/2026 | 2.1 | Attend deposition of K. Palen (A&M) and deposition preparation with Weil |
| Rizzo, William | 7/27/2026 | 0.9 | Analyze status of additional tariff reconciliations filed re: IEEPA refund tariff tracker |
| Scott, Ryan | 7/27/2026 | 0.8 | Tie out of updated summary of estate claims for Weil |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott, Ryan | 7/27/2026 | 1.1 | Relativity searches for potential red flag examples for LAM and Katsumi |
| Spies, Dean | 7/27/2026 | 0.6 | Update ERP data preservation status workbook |
| Spies, Dean | 7/27/2026 | 0.6 | Participate in discussion with FBG IT personnel regarding ERP license agreement |
| Uhrin, Matt | 7/27/2026 | 0.2 | Correspondence with A&M and Weil teams re: wind down budget follow-ups and cure costs |
| Young, Brandon | 7/27/2026 | 0.5 | Participate in follow-up call with J. Mitchell, B. Young (A&M) regarding discovery request documents for BPI Haimeng claim stipulation |
| Young, Brandon | 7/27/2026 | 0.7 | Analyze postpetition goods received reports for BPI Haimeng discovery document production |
| Young, Brandon | 7/27/2026 | 0.9 | Consolidate BPI Haimeng proof of claim evaluation regarding prepetition and post-wind down claim exclusions |
| Young, Brandon | 7/27/2026 | 1.1 | Consolidate postpetition cash transfers from FBG treasury team for reconciliation to payables general ledger entries regarding BPI Haimeng administrative claim dispute |
| Young, Brandon | 7/27/2026 | 1.3 | Analyze BPI Haimeng administrative claim stipulation draft regarding discovery documents needing to be produced |
| Young, Brandon | 7/27/2026 | 0.5 | Participate in call with J. Mitchell, B. Young (A&M) regarding discovery request documents for BPI Haimeng claim stipulation |
| Becker, Paul | 7/28/2026 | 0.6 | Prepare materials for transition meetings with Wind-Down Administrator |
| Becker, Paul | 7/28/2026 | 0.5 | Participate in call with P. Kosturos, P. Becker, W. Johnston, D. Spies (A&M) and Wind-Down Administrator to discuss transition |
| Haughey, Nicholas | 7/28/2026 | 0.6 | Review financial analysis for Plan confirmation |
| Haughey, Nicholas | 7/28/2026 | 0.5 | Participate in meeting with Weil team to prepare for confirmation hearing |
| Hawkins, Connor | 7/28/2026 | 0.7 | Prepare cross reference analysis between FBG and insurer records on retirees |
| Johnston, Wade | 7/28/2026 | 0.5 | Participate in call with P. Kosturos, P. Becker, W. Johnston, D. Spies (A&M) and Wind-Down Administrator to discuss transition |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 7/28/2026 | 1.6 | Analyze BPI Haimeng discovery production materials in connection with production request |
| Mitchell, Justin | 7/28/2026 | 0.6 | Participate in working session with J. Mitchell, B. Young (A&M) regarding first draft of BPI Haimeng discovery production |
| Mitchell, Justin | 7/28/2026 | 0.5 | Participate in call with J. Mitchell, W. Rizzo, B. Young (A&M) regarding postpetition customer credit reconciliation for specific customer group |
| Moffatt, Christopher | 7/28/2026 | 0.8 | Verify updated plan documents and objections |
| Pakela, Evan | 7/28/2026 | 0.1 | Participate in call with M. Zaccaria, E. Pakela (A&M) re: cash disbursements |
| Pakela, Evan | 7/28/2026 | 1.3 | Prepared summary of disbursement accounts for summary table |
| Palen, Kerri | 7/28/2026 | 1.2 | Travel time from IAH to EWR (billed at 50%) total hours 8.4 |
| Palen, Kerri | 7/28/2026 | 3.0 | Travel time from IAH to EWR (billed at 50%) total hours 8.4 |
| Palen, Kerri | 7/28/2026 | 1.3 | Provide litigation support for confirmation hearing and prepare documents |
| Rizzo, William | 7/28/2026 | 0.5 | Participate in call with J. Mitchell, W. Rizzo, B. Young (A&M) regarding postpetition customer credit reconciliation for specific customer group |
| Rizzo, William | 7/28/2026 | 1.1 | Analyze tariff reconciliation status for business units re: IEEPA tariff refund and reconciliation tracker |
| Sielinski, Jeff | 7/28/2026 | 0.9 | Review and respond to various questions related to ongoing hearing |
| Spies, Dean | 7/28/2026 | 0.5 | Participate in call with P. Kosturos, P. Becker, W. Johnston, D. Spies (A&M) and Wind-Down Administrator to discuss transition |
| Spies, Dean | 7/28/2026 | 0.4 | Compile data to provide to wind-down administrator in advance of meeting |
| Uhrin, Matt | 7/28/2026 | 1.0 | Update plan recovery waterfall to reflect scenario with zero litigation funding based on follow-up received from Weil and A&M teams |
| Uhrin, Matt | 7/28/2026 | 0.3 | Correspondence with A&M team re: updated litigation recovery waterfall model reflecting zero litigation funding draws |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 7/28/2026 | 0.6 | Participate in working session with J. Mitchell, B. Young (A&M) regarding first draft of BPI Haimeng discovery production |
| Young, Brandon | 7/28/2026 | 1.7 | Analyze historical postpetition spend, former trade agreement negotiations, and supplier relationship regarding former OEM material provider for asserted claim amounts |
| Young, Brandon | 7/28/2026 | 1.1 | Analyze updated statement of account from utility provider for administrative claim reconciliation |
| Young, Brandon | 7/28/2026 | 0.5 | Participate in call with J. Mitchell, W. Rizzo, B. Young (A&M) regarding postpetition customer credit reconciliation for specific customer group |
| Young, Brandon | 7/28/2026 | 0.9 | Prepare discovery production tracker regarding BPI Haimeng administrative claim dispute |
| Young, Brandon | 7/28/2026 | 0.2 | Correspond with FBG AP team regarding confirmation of outstanding invoices for utility provider claim reconciliation |
| Young, Brandon | 7/28/2026 | 1.6 | Prepare first draft of consolidated discovery production materials for BPI Haimeng administrative claim dispute |
| Zaccaria, Michael | 7/28/2026 | 0.1 | Participate in call with M. Zaccaria, E. Pakela (A&M) re: cash disbursements |
| Dawes, David | 7/29/2026 | 1.1 | Update transition materials regarding active facilities, expected exit timing, and facility carrying costs |
| Dawes, David | 7/29/2026 | 1.3 | Update transition materials regarding retained personnel, employee transition timing, and post-confirmation support requirements |
| Dawes, David | 7/29/2026 | 0.6 | Correspondence with A&M team regarding IT costs, service requirements, and assumptions reflected in Wind Down Budget |
| Dawes, David | 7/29/2026 | 1.2 | Update WDA transition materials for latest asset monetization status and remaining Estate and Trust assets |
| DiNatale, Trevor | 7/29/2026 | 0.4 | Participate in call with Weil re: solicitation and voting result details |
| Hawkins, Connor | 7/29/2026 | 0.6 | Prepare summary of retirees to be noticed of 1114 settlement |
| Palen, Kerri | 7/29/2026 | 0.4 | Provide Weil with Litigation Support related to the Confirmation Hearing |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 7/29/2026 | 0.3 | Status discussion regarding confirmation hearing and Feasibility Insert |
| Rizzo, William | 7/29/2026 | 0.3 | Meeting with B. Young, W. Rizzo (A&M) re: reconciliation of rebates remaining in open AP for specific customer |
| Sielinski, Jeff | 7/29/2026 | 0.4 | Review and respond to various questions related to ongoing hearing |
| Spies, Dean | 7/29/2026 | 1.3 | Participate in multiple discussions/correspondence with counsel and FBG personnel regarding agreement with vendor to obtain backup of FRAM SAP ERP system |
| Spies, Dean | 7/29/2026 | 0.4 | Analyze budgets for post-confirmation IT costs to determine if a specific cost was included in budget |
| Uhrin, Matt | 7/29/2026 | 0.1 | Correspondence with A&M team re: litigation proceeds waterfall recovery scenarios |
| Young, Brandon | 7/29/2026 | 0.3 | Meeting with B. Young, W. Rizzo (A&M) re: reconciliation of rebates remaining in open AP for specific customer |
| Young, Brandon | 7/29/2026 | 0.8 | Revise discovery production tracker related to BPI Haimeng administrative claim to include additional supporting documentation and data |
| Dawes, David | 7/30/2026 | 1.3 | Participate in call with P. Kosturos, W. Johnston, D. Dawes (A&M) and G2 to review wind down budget, operational workstreams, and transition of post-confirmation responsibilities |
| Dawes, David | 7/30/2026 | 0.6 | Correspondence with A&M team and G2 regarding Wind Down Budget, remaining asset listings, collateral classifications, and applicable lien status |
| Dawes, David | 7/30/2026 | 1.3 | Update WDA transition materials regarding post-confirmation asset monetization workstreams and respective responsibilities of the WDA, Hilco, Estate, and individual Trusts |
| Dawes, David | 7/30/2026 | 1.4 | Prepare commentary and review detail for discussion with G2 regarding Wind Down Budget, underlying assumptions, and transition requirements |
| Dawes, David | 7/30/2026 | 2.0 | Update transition materials regarding retained personnel, shared services, IT infrastructure, and other support required following confirmation |
| Dawes, David | 7/30/2026 | 1.3 | Prepare clean budget for G2 excluding allocations of shared costs to individual Trust budgets |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 7/30/2026 | 0.3 | Review and respond to Weil and A&M correspondence regarding contract assumption |
| Hawkins, Connor | 7/30/2026 | 0.3 | Coordinate with Weil team to adjust admin consent form for certain creditor |
| Hawkins, Connor | 7/30/2026 | 0.6 | Participate in call with P. Kosturos, C. Hawkins (A&M) and Weil regarding employee winddown and process items |
| Johnston, Wade | 7/30/2026 | 0.3 | Review redline of DIP collateral trust agreement and asset listing in response to Weil request |
| Johnston, Wade | 7/30/2026 | 0.5 | Participate in call with W. Johnston, D. Spies (A&M) and Litigation Trust personnel regarding various IT contracts |
| Johnston, Wade | 7/30/2026 | 1.3 | Participate in call with P. Kosturos, W. Johnston, D. Dawes (A&M) and G2 to review wind down budget, operational workstreams, and transition of post-confirmation responsibilities |
| Malloy, Michael | 7/30/2026 | 0.1 | Participate in discussion with K. Palen and M. Malloy (A&M) regarding hearing and open litigation |
| Palen, Kerri | 7/30/2026 | 0.1 | Participate in discussion with K. Palen and M. Malloy (A&M) regarding hearing and open litigation |
| Rizzo, William | 7/30/2026 | 0.7 | Analyze APA and related documents of purchase for castings facility in Pennsylvania re: FBG ownership status of specific property |
| Spies, Dean | 7/30/2026 | 1.0 | Participate in call with Litigation Trust personnel continuing discussion of various IT contract and ERP systems |
| Spies, Dean | 7/30/2026 | 0.5 | Participate in call with W. Johnston, D. Spies (A&M) and Litigation Trust personnel regarding various IT contracts |
| Uhrin, Matt | 7/30/2026 | 0.5 | Review & provide feedback on external wind down budget excel for distribution to wind down administrator |
| Uhrin, Matt | 7/30/2026 | 0.1 | Correspondence with A&M teams re: external wind down budget distribution to wind down administrator |
| Young, Brandon | 7/30/2026 | 0.2 | Correspond with Weil regarding proof of payments for specific IT vendor's administrative claim stipulation |
| Young, Brandon | 7/30/2026 | 0.8 | Analyze bank account details regarding documentation of payments made for IT vendor administrative claim stipulation |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 7/31/2026 | 0.5 | Participate in call with N. Haughey, J. Mitchell, P. Becker, B. Young (A&M) regarding discovery materials for administrative claim dispute |
| Dawes, David | 7/31/2026 | 0.5 | Correspondence with A&M team regarding AR collections and documentation needed from counsel |
| Dawes, David | 7/31/2026 | 0.8 | Research internal records for contracts and other documents relevant to AR collections |
| Haughey, Nicholas | 7/31/2026 | 0.5 | Participate in call with N. Haughey, J. Mitchell, P. Becker, B. Young (A&M) regarding discovery materials for administrative claim dispute |
| Haughey, Nicholas | 7/31/2026 | 0.4 | Review draft responses to discovery items |
| Hawkins, Connor | 7/31/2026 | 0.9 | Prepare revised retiree notice list for Kroll distribution |
| Johnston, Wade | 7/31/2026 | 0.3 | Correspondence with A&M and Weil teams regarding comments on redlined DIP collateral trust agreement and asset listing |
| Mitchell, Justin | 7/31/2026 | 0.5 | Participate in call with N. Haughey, J. Mitchell, P. Becker, B. Young (A&M) regarding discovery materials for administrative claim dispute |
| Palen, Kerri | 7/31/2026 | 0.5 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |
| Sielinski, Jeff | 7/31/2026 | 0.8 | Analyze current schedule of creditors and notice information identified for admin consent program |
| Spies, Dean | 7/31/2026 | 0.8 | Compile additional information in response to request from Litigation Trust personnel |
| Spies, Dean | 7/31/2026 | 0.5 | Participate in call with P. Kosturos, D. Spies (A&M) FBG personnel and Wind-Down Administrator regarding IT / data preservation |
| Young, Brandon | 7/31/2026 | 0.5 | Participate in call with N. Haughey, J. Mitchell, P. Becker, B. Young (A&M) regarding discovery materials for administrative claim dispute |
| **Subtotal** | | **1,021.8** | |

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Edwards, Emily | 7/1/2026 | 0.5 | Analyze state notices received for potential tax implications |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flood, Tanner | 7/1/2026 | 0.4 | Internal correspondence regarding case updates |
| Flood, Tanner | 7/1/2026 | 2.5 | Conduct tax research regarding Australia tax issues |
| Gamble, Evan | 7/1/2026 | 0.4 | Conduct research questions regarding tax refunds for various entities |
| Gamble, Evan | 7/1/2026 | 0.1 | Respond to team's questions regarding tax refunds for various entities |
| Harrell, Kapree | 7/1/2026 | 2.1 | Draft email correspondence regarding tax implications of Walbro sale |
| Li, Hazel | 7/1/2026 | 1.4 | Provide comments on the objection argument made by FBG from a China tax perspective |
| Li, Hazel | 7/1/2026 | 1.8 | Read the motion filed asserting a large administrative claim by Longkou Haimeng Machinery Co. Ltd |
| Rudelson, Brian | 7/1/2026 | 2.5 | General managerial/financial consulting |
| Su, Warren | 7/1/2026 | 2.1 | Call with A. Ulyanenko, W. Su (A&M) regarding case updates |
| Su, Warren | 7/1/2026 | 0.9 | Draft email correspondence regarding Walbro Asia tax refunds in foreign jurisdictions |
| Su, Warren | 7/1/2026 | 0.3 | Draft email correspondence regarding Form 8918 filing requirements for FBG sales |
| Su, Warren | 7/1/2026 | 0.8 | Provide comments in email correspondence to Walbro Asia foreign tax analysis |
| Su, Warren | 7/1/2026 | 2.3 | Analyze Walbro Asia tax refunds in foreign jurisdictions |
| Ulyanenko, Andrey | 7/1/2026 | 2.1 | Call with A. Ulyanenko, W. Su (A&M) regarding case updates |
| VanPelt, Anna | 7/1/2026 | 0.3 | Respond to team with a summary of foreign team comments regarding Walbro Asia sale |
| VanPelt, Anna | 7/1/2026 | 1.7 | Analyze foreign team comments regarding Walbro Asia sale |
| Welch, Hannah | 7/1/2026 | 0.3 | Prepare internal communications regarding notices received |
| Chan, Yvette | 7/2/2026 | 0.8 | Provide comments on the motion filed asserting a large administrative claim by Longkou Haimeng Machinery Co. Ltd |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Edwards, Emily | 7/2/2026 | 0.2 | Participate in call with M. Schneider, E. Edwards, W. Su, H. Welch (A&M) and Weil Tax regarding weekly tax items catchup as of 7/2 |
| Edwards, Emily | 7/2/2026 | 0.8 | Assess amounts due per notices received from taxing authorities |
| Flood, Tanner | 7/2/2026 | 2.5 | Conduct tax research regarding Form 8918 requirements |
| Flood, Tanner | 7/2/2026 | 0.2 | Participate in meeting with P. Kosturos, A. Ulyanenko, T. Flood, B. Rudelson, W. Su (A&M) and Weil regarding tax document requests regarding Patrick James Adversary Proceeding |
| Harrell, Kapree | 7/2/2026 | 2.1 | Analyze Walbro Sale purchase agreement provide comments |
| Pedersen, Brian | 7/2/2026 | 0.4 | Analyze claim filed by Mississippi tax filing authorities |
| Pedersen, Brian | 7/2/2026 | 0.6 | Analyze notice received from state taxing authority |
| Rudelson, Brian | 7/2/2026 | 0.2 | Participate in meeting with P. Kosturos, A. Ulyanenko, T. Flood, B. Rudelson, W. Su (A&M) and Weil regarding tax document requests regarding Patrick James Adversary Proceeding |
| Rudelson, Brian | 7/2/2026 | 2.3 | General managerial/financial consulting |
| Schneider, Mark | 7/2/2026 | 0.2 | Participate in call with M. Schneider, E. Edwards, W. Su, H. Welch (A&M) and Weil Tax regarding weekly tax items catchup as of 7/2 |
| Smith, Jerry | 7/2/2026 | 2.7 | Provide comments for draft of Forms 843 for COVID related penalties and interest |
| Su, Warren | 7/2/2026 | 0.7 | Draft email correspondence regarding Walbro Asia tax refunds in foreign jurisdictions |
| Su, Warren | 7/2/2026 | 2.0 | Call with A. Ulyanenko, W. Su (A&M) regarding Q2 sales for tax reporting requirements |
| Su, Warren | 7/2/2026 | 1.4 | Make additional updates to analyze financials for Walbro Asia tax refunds in foreign jurisdictions |
| Su, Warren | 7/2/2026 | 0.7 | Prepare materials for weekly tax catchup call with Weil Tax |
| Su, Warren | 7/2/2026 | 0.2 | Participate in meeting with P. Kosturos, A. Ulyanenko, T. Flood, B. Rudelson, W. Su (A&M) and Weil regarding tax document requests regarding Patrick James Adversary Proceeding |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 7/2/2026 | 0.2 | Participate in call with M. Schneider, E. Edwards, W. Su, H. Welch (A&M) and Weil Tax regarding weekly tax items catchup as of 7/2 |
| Su, Warren | 7/2/2026 | 1.2 | Draft email correspondence regarding Walbro Asia tax refunds in foreign jurisdictions |
| Ulyanenko, Andrey | 7/2/2026 | 2.0 | Call with A. Ulyanenko, W. Su (A&M) regarding Q2 sales for tax reporting requirements |
| Ulyanenko, Andrey | 7/2/2026 | 0.2 | Participate in meeting with P. Kosturos, A. Ulyanenko, T. Flood, B. Rudelson, W. Su (A&M) and Weil regarding tax document requests regarding Patrick James Adversary Proceeding |
| Welch, Hannah | 7/2/2026 | 0.2 | Participate in call with M. Schneider, E. Edwards, W. Su, H. Welch (A&M) and Weil Tax regarding weekly tax items catchup as of 7/2 |
| Welch, Hannah | 7/2/2026 | 0.6 | Assess implications of claim received from state taxing authorities |
| Miyazaki, Akira | 7/3/2026 | 0.4 | Draft response on Walbro sale to US team |
| Miyazaki, Akira | 7/3/2026 | 0.6 | Analyze question regarding Walbro sale |
| Su, Warren | 7/3/2026 | 2.1 | Conduct tax research on foreign tax refunds treatment in purchase agreements |
| Su, Warren | 7/3/2026 | 0.7 | Examine the open tax workstreams as of 7/3 |
| Su, Warren | 7/3/2026 | 0.3 | Examine email correspondence regarding Treaty tax notification in Japan for Walbro Asia sale |
| Su, Warren | 7/3/2026 | 0.7 | Draft email correspondence regarding Walbro Asia tax refunds in foreign jurisdictions |
| Welch, Hannah | 7/3/2026 | 0.4 | Evaluate notices received from state taxing authorities |
| Chang, Alvin | 7/6/2026 | 1.0 | Conduct analysis of Forms 843 for COVID related penalties and interest assessed by the IRS |
| Edwards, Emily | 7/6/2026 | 0.6 | Analyze payments made related to state tax notices |
| Gamble, Evan | 7/6/2026 | 0.8 | Analyze Japanese, Italian, Swiss, and US tax implications related to Walbro Asia sale |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gamble, Evan | 7/6/2026 | 0.3 | Conduct tax research regarding foreign tax refunds related to Walbro Asia sale |
| Gamble, Evan | 7/6/2026 | 0.2 | Respond to foreign teams regarding potential tax refunds related to Walbro Asia sale |
| Harrell, Kapree | 7/6/2026 | 2.4 | Provide responses to lawyers on their follow-up questions regarding Walbro Asia sale |
| Harrell, Kapree | 7/6/2026 | 2.2 | Draft summary document for lawyers on foreign team tax consequences of Walbro sale |
| Oopachodsuwan, Amorn | 7/6/2026 | 0.4 | Analyze the draft email regarding the Thailand Tax question |
| Oopachodsuwan, Amorn | 7/6/2026 | 0.6 | Conduct tax research on question regarding Walbro sale for Thailand subsidiary |
| Samerwong, Pornchanok | 7/6/2026 | 1.4 | Analyze question regarding Walbro sale for Thailand subsidiary |
| Samerwong, Pornchanok | 7/6/2026 | 1.6 | Conduct tax research and draft response on Thailand tax considerations |
| Su, Warren | 7/6/2026 | 0.4 | Draft email correspondence regarding identifying local controllers for Walbro Asia foreign entities |
| Su, Warren | 7/6/2026 | 0.2 | Draft email correspondence regarding Walbro Asia Swiss foreign tax refunds |
| Su, Warren | 7/6/2026 | 0.2 | Draft email correspondence regarding Walbro Asia Netherlands foreign tax refunds |
| Su, Warren | 7/6/2026 | 0.3 | Draft email correspondence regarding declaration on tax distributions |
| Su, Warren | 7/6/2026 | 0.3 | Draft email correspondence regarding Japan nonresident capital gains rate |
| Su, Warren | 7/6/2026 | 0.3 | Draft email correspondence regarding Walbro Asia Italy foreign tax refunds |
| Su, Warren | 7/6/2026 | 0.2 | Draft email correspondence regarding Walbro Asia China foreign tax refunds |
| Su, Warren | 7/6/2026 | 0.6 | Draft email correspondence regarding Canada GST/HST data for May and June 2026 filings |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 7/6/2026 | 0.8 | Make revisions to email correspondence regarding Walbro Asia tax refunds in foreign jurisdictions |
| Su, Warren | 7/6/2026 | 0.2 | Draft email correspondence regarding Walbro Asia Japan foreign tax refunds |
| Su, Warren | 7/6/2026 | 1.2 | Make edits to email correspondence regarding Walbro Asia tax refunds in foreign jurisdictions |
| Su, Warren | 7/6/2026 | 1.6 | Provide comments to Walbro Asia tax writeup deliverable |
| Su, Warren | 7/6/2026 | 0.5 | Draft email correspondence regarding Walbro Asia Thailand foreign tax refunds |
| VanPelt, Anna | 7/6/2026 | 0.6 | Respond to team regarding potential tax refunds related to Walbro Asia sale |
| VanPelt, Anna | 7/6/2026 | 1.4 | Conduct tax research regarding foreign tax refunds related to Walbro Asia sale |
| Verbruggen, Floris | 7/6/2026 | 0.3 | Draft response on Dutch tax consequences related to Walbro sale |
| Welch, Hannah | 7/6/2026 | 0.2 | Draft responses for property tax concerns |
| Gamble, Evan | 7/7/2026 | 1.1 | Analyze China tax consequences and potential withholding needed related to Walbro Asia sale |
| Gamble, Evan | 7/7/2026 | 0.9 | Assist Italy, Thailand, and Netherlands teams with tax refunds related to Walbro Asia sale |
| Harrell, Kapree | 7/7/2026 | 2.2 | Update CFC basis calculations for Walbro Japan and Walbro FST |
| Harrell, Kapree | 7/7/2026 | 0.2 | Participate in call with W. Su, K. Harrell (A&M) regarding tax implications of Walbro Asia sale |
| Harrell, Kapree | 7/7/2026 | 0.9 | Coordinate with foreign teams to answer additional questions |
| Miyazaki, Akira | 7/7/2026 | 1.1 | Conduct tax research on question regarding Japan tax considerations |
| Miyazaki, Akira | 7/7/2026 | 0.9 | Draft email correspondence to US team regarding answer on Japan taxes |
| Parker, Brandon | 7/7/2026 | 0.5 | Call with A. Ulyanenko, W. Su, B. Parker (A&M) regarding DIP forbearance |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 7/7/2026 | 0.8 | Call with W. Su, B. Parker (A&M) regarding sig mod tax rules |
| Su, Warren | 7/7/2026 | 0.8 | Draft email correspondence regarding DIP forbearance tax impacts |
| Su, Warren | 7/7/2026 | 0.8 | Call with W. Su, B. Parker (A&M) regarding sig mod tax rules |
| Su, Warren | 7/7/2026 | 0.9 | Prepare materials for Gibson Dunn and Weil Tax discussion regarding DIP forbearance |
| Su, Warren | 7/7/2026 | 0.7 | Draft email correspondence regarding Walbro Asia Thailand foreign tax refunds |
| Su, Warren | 7/7/2026 | 0.7 | Participate in call with W. Su (A&M), Weil, and Gibson Dunn regarding tax implications to DIP forbearance |
| Su, Warren | 7/7/2026 | 0.5 | Call with A. Ulyanenko, W. Su, B. Parker (A&M) regarding DIP forbearance |
| Su, Warren | 7/7/2026 | 0.4 | Draft email correspondence regarding Walbro Asia China foreign tax analysis |
| Su, Warren | 7/7/2026 | 0.3 | Draft email correspondence regarding Walbro Asia Japan foreign tax refunds |
| Su, Warren | 7/7/2026 | 1.6 | Draft email correspondence regarding Walbro Asia tax refunds in foreign jurisdictions |
| Su, Warren | 7/7/2026 | 0.3 | Draft email correspondence regarding Canada GST/HST data for May and June 2026 filings |
| Su, Warren | 7/7/2026 | 0.2 | Participate in call with W. Su, K. Harrell (A&M) regarding tax implications of Walbro Asia sale |
| Su, Warren | 7/7/2026 | 0.4 | Draft email correspondence regarding DIP forbearance tax model inputs |
| Ulyanenko, Andrey | 7/7/2026 | 0.5 | Call with A. Ulyanenko, W. Su, B. Parker (A&M) regarding DIP forbearance |
| VanPelt, Anna | 7/7/2026 | 1.2 | Draft email correspondence regarding updates made to basis calculation for various controlled foreign corporations |
| VanPelt, Anna | 7/7/2026 | 2.8 | Update basis calculation for various controlled foreign corporations |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Welch, Hannah | 7/7/2026 | 2.3 | Evaluate payments necessary for notices received from taxing authorities |
| Harrell, Kapree | 7/8/2026 | 1.2 | Draft additional follow-up questions to foreign teams on Walbro sale |
| Koonachoak, Korneeka | 7/8/2026 | 0.3 | Draft additional detail on Thailand tax considerations for Walbro sale |
| Koonachoak, Korneeka | 7/8/2026 | 0.2 | Analyze email correspondence regarding Thailand tax considerations |
| Su, Warren | 7/8/2026 | 0.2 | Draft email correspondence regarding Walbro Asia China foreign tax refunds |
| Su, Warren | 7/8/2026 | 0.3 | Draft email correspondence regarding DIP forbearance tax discussion |
| Su, Warren | 7/8/2026 | 1.0 | Call with A. Ulyanenko, W. Su (A&M) regarding DIP forbearance |
| Su, Warren | 7/8/2026 | 2.8 | Conduct tax research on significant modification rules relating to forbearances |
| Su, Warren | 7/8/2026 | 1.6 | Analyze DIP rollforwards spreadsheet for tax modeling |
| Ulyanenko, Andrey | 7/8/2026 | 1.0 | Call with A. Ulyanenko, W. Su (A&M) regarding DIP forbearance |
| Edwards, Emily | 7/9/2026 | 0.6 | Participate in discussion with E. Edwards, H. Welch (A&M) regarding state tax notices |
| Gamble, Evan | 7/9/2026 | 0.8 | Update Share Purchase Agreements related to Walbro Asia sale |
| Parker, Brandon | 7/9/2026 | 1.7 | Call with B. Parker, W. Su (A&M) regarding DIP sig mod calculation |
| Parker, Brandon | 7/9/2026 | 1.1 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) and Weil regarding tax catch-up |
| Parker, Brandon | 7/9/2026 | 1.6 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) regarding DIP forbearance |
| Parker, Brandon | 7/9/2026 | 2.9 | Examine tax rules regarding sig modifications for change in yield' |
| Parker, Brandon | 7/9/2026 | 2.9 | Perform sig mod calculations for DIP Term Loan |
| Parker, Brandon | 7/9/2026 | 1.3 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) and Weil and Gibson Dunn regarding DIP forbearance |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schneider, Mark | 7/9/2026 | 1.1 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) and Weil regarding tax catch-up |
| Schneider, Mark | 7/9/2026 | 1.6 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) regarding DIP forbearance |
| Schneider, Mark | 7/9/2026 | 1.3 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) and Weil and Gibson Dunn regarding DIP forbearance |
| Smith, Jerry | 7/9/2026 | 2.8 | Draft updates to Forms 843 for COVID related penalties and interest assessed by the IRS |
| Smith, Jerry | 7/9/2026 | 0.2 | Internal correspondence regarding Forms 843 |
| Su, Warren | 7/9/2026 | 0.7 | Examine latest draft of Walbro Asia Purchase Agreement for tax sections |
| Su, Warren | 7/9/2026 | 1.7 | Call with B. Parker, W. Su (A&M) regarding DIP sig mod calculation |
| Su, Warren | 7/9/2026 | 1.3 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) and Weil and Gibson Dunn regarding DIP forbearance |
| Su, Warren | 7/9/2026 | 1.1 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) and Weil regarding tax catch-up |
| Su, Warren | 7/9/2026 | 1.6 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) regarding DIP forbearance |
| Su, Warren | 7/9/2026 | 0.8 | Examine latest term sheet of DIP forbearance agreement |
| Su, Warren | 7/9/2026 | 1.3 | Draft email correspondence regarding Walbro Asia tax inputs to purchase agreement |
| Su, Warren | 7/9/2026 | 0.3 | Draft email correspondence regarding Form 843 signatures |
| Su, Warren | 7/9/2026 | 0.2 | Draft email correspondence regarding Walbro Asia Italy foreign tax refunds |
| Su, Warren | 7/9/2026 | 0.2 | Draft email correspondence regarding June 2026 FS for tax modeling |
| Su, Warren | 7/9/2026 | 0.9 | Provide comments to latest draft of DIP change in yield model |
| Ulyanenko, Andrey | 7/9/2026 | 1.3 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) and Weil and Gibson Dunn regarding DIP forbearance |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 7/9/2026 | 1.1 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) and Weil regarding tax catch-up |
| Ulyanenko, Andrey | 7/9/2026 | 1.6 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) regarding DIP forbearance |
| Welch, Hannah | 7/9/2026 | 0.6 | Participate in discussion with E. Edwards, H. Welch (A&M) regarding state tax notices |
| Edwards, Emily | 7/10/2026 | 0.2 | Analyze payments made related to claims |
| Edwards, Emily | 7/10/2026 | 0.8 | Prepare response related to claim inquiries |
| Parker, Brandon | 7/10/2026 | 1.1 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) and Weil regarding DIP forbearance discussion |
| Parker, Brandon | 7/10/2026 | 1.0 | Call with B. Parker, W. Su (A&M) regarding change in yield calculations |
| Parker, Brandon | 7/10/2026 | 1.4 | Call with A. Ulyanenko, W. Su, B. Parker (A&M) regarding change in yield calculations |
| Schneider, Mark | 7/10/2026 | 1.1 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) and Weil regarding DIP forbearance discussion |
| Su, Warren | 7/10/2026 | 0.4 | Draft email correspondence regarding change in yield model |
| Su, Warren | 7/10/2026 | 0.7 | Draft email correspondence regarding state priority tax claims |
| Su, Warren | 7/10/2026 | 0.8 | Draft email correspondence regarding Walbro Asia foreign tax refunds |
| Su, Warren | 7/10/2026 | 1.0 | Call with B. Parker, W. Su (A&M) regarding change in yield calculations |
| Su, Warren | 7/10/2026 | 1.1 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) and Weil regarding DIP forbearance discussion |
| Su, Warren | 7/10/2026 | 1.2 | Prepare spreadsheet of foreign tax refunds for Walbro Asia sale |
| Su, Warren | 7/10/2026 | 2.8 | Conduct tax research on change in yield calculation for matured instruments |
| Su, Warren | 7/10/2026 | 1.4 | Call with A. Ulyanenko, W. Su, B. Parker (A&M) regarding change in yield calculations |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 7/10/2026 | 1.1 | Call with A. Ulyanenko, M. Schneider, W. Su, B. Parker (A&M) and Weil regarding DIP forbearance discussion |
| Ulyanenko, Andrey | 7/10/2026 | 1.4 | Call with A. Ulyanenko, W. Su, B. Parker (A&M) regarding change in yield calculations |
| Welch, Hannah | 7/10/2026 | 1.7 | Examine additional notices received regarding amounts due to taxing authorities |
| Edwards, Emily | 7/13/2026 | 0.3 | Analyze property tax documents received |
| Rotter, Aaron | 7/13/2026 | 0.6 | Analyze Horizon North America sale documents |
| Ulyanenko, Andrey | 7/13/2026 | 1.4 | Provide tax analysis of DIP forbearance agreements |
| Ulyanenko, Andrey | 7/13/2026 | 1.1 | Examine the DIP forbearance agreements |
| Welch, Hannah | 7/13/2026 | 0.2 | Analyze property tax documents received |
| Rotter, Aaron | 7/14/2026 | 0.6 | Examine findings of Horizon North America sale |
| Rotter, Aaron | 7/14/2026 | 0.9 | Make additional updates to Horizon North America Form 8918 |
| Rotter, Aaron | 7/14/2026 | 0.9 | Implement updates to Horizon North America Form 8918 |
| Rotter, Aaron | 7/14/2026 | 0.8 | Prepare the Form 8918 for Horizon North America sale |
| Ulyanenko, Andrey | 7/14/2026 | 1.3 | Examine Horizon Europe sale for Form 8918s |
| Ulyanenko, Andrey | 7/14/2026 | 1.2 | Examine tax rules regarding Form 8918s |
| Welch, Hannah | 7/14/2026 | 1.2 | Prepare response related to property tax documents |
| Parker, Brandon | 7/15/2026 | 0.4 | Call with A. Ulyanenko, B. Parker (A&M) regarding case updates |
| Ulyanenko, Andrey | 7/15/2026 | 0.4 | Call with A. Ulyanenko, B. Parker (A&M) regarding case updates |
| Edwards, Emily | 7/16/2026 | 0.5 | Analyze state property tax implications |
| Karrip, Jonathan | 7/16/2026 | 1.4 | Analyze Australia TP obligations and CbC reporting |
| Parker, Brandon | 7/16/2026 | 1.2 | Call with A. Ulyanenko, B. Parker (A&M) regarding Horizon North America sale |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 7/16/2026 | 1.5 | Call with M. Schneider, B. Parker (A&M) and Weil regarding tax catch-ups for 07/16/2026 |
| Parker, Brandon | 7/16/2026 | 2.4 | Examine Horizon North America purchase agreement |
| Rotter, Aaron | 7/16/2026 | 0.4 | Update box folder for notices of sale closings |
| Schneider, Mark | 7/16/2026 | 1.5 | Call with M. Schneider, B. Parker (A&M) and Weil regarding tax catch-ups for 07/16/2026 |
| Ulyanenko, Andrey | 7/16/2026 | 1.2 | Call with A. Ulyanenko, B. Parker (A&M) regarding Horizon North America sale |
| Welch, Hannah | 7/16/2026 | 0.6 | Analyze state property tax implications |
| Edwards, Emily | 7/17/2026 | 0.3 | Update responses related to property tax documents received |
| Flood, Tanner | 7/17/2026 | 0.6 | Call with D. Peters, J. Karrip, B. Parker, T. Flood (A&M) regarding Australia TP obligations |
| Karrip, Jonathan | 7/17/2026 | 0.6 | Call with D. Peters, J. Karrip, B. Parker, T. Flood (A&M) regarding Australia TP obligations |
| Parker, Brandon | 7/17/2026 | 0.9 | Call with A. Ulyanenko, B. Parker (A&M) regarding Form 8918 for Horizon Europe |
| Parker, Brandon | 7/17/2026 | 1.4 | Call with A. Ulyanenko, B. Parker (A&M) regarding Form 8918 requirements |
| Parker, Brandon | 7/17/2026 | 1.6 | Call with A. Ulyanenko, B. Parker (A&M) regarding Form 8918 for PGI |
| Parker, Brandon | 7/17/2026 | 1.3 | Call with B. Parker, A. Rotter (A&M) regarding Horizon North America Form 8918 |
| Parker, Brandon | 7/17/2026 | 0.6 | Call with D. Peters, J. Karrip, B. Parker, T. Flood (A&M) regarding Australia TP obligations |
| Parker, Brandon | 7/17/2026 | 0.3 | Call with B. Parker, A. Rotter (A&M) regarding liquidation sale calculation |
| Peters, Dan | 7/17/2026 | 0.6 | Call with D. Peters, J. Karrip, B. Parker, T. Flood (A&M) regarding Australia TP obligations |
| Rotter, Aaron | 7/17/2026 | 0.3 | Call with B. Parker, A. Rotter (A&M) regarding liquidation sale calculation |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rotter, Aaron | 7/17/2026 | 1.3 | Call with B. Parker, A. Rotter (A&M) regarding Horizon North America Form 8918 |
| Rotter, Aaron | 7/17/2026 | 2.9 | Prepare the liquidation sale calculation analysis |
| Ulyanenko, Andrey | 7/17/2026 | 0.9 | Call with A. Ulyanenko, B. Parker (A&M) regarding Form 8918 for Horizon Europe |
| Ulyanenko, Andrey | 7/17/2026 | 1.4 | Call with A. Ulyanenko, B. Parker (A&M) regarding Form 8918 requirements |
| Ulyanenko, Andrey | 7/17/2026 | 1.6 | Call with A. Ulyanenko, B. Parker (A&M) regarding Form 8918 for PGI |
| Parker, Brandon | 7/18/2026 | 0.8 | Conduct research regarding Form 8918 requirements |
| Karrip, Jonathan | 7/19/2026 | 0.5 | Call with J. Johnson, D. Peters, J. Karrip, B. Parker (A&M) regarding Australia TP exemptions |
| Parker, Brandon | 7/19/2026 | 0.9 | Analyze illustrative litigation trust gain / loss calculation |
| Parker, Brandon | 7/19/2026 | 0.5 | Call with J. Johnson, D. Peters, J. Karrip, B. Parker (A&M) regarding Australia TP exemptions |
| Peters, Dan | 7/19/2026 | 0.5 | Call with J. Johnson, D. Peters, J. Karrip, B. Parker (A&M) regarding Australia TP exemptions |
| Edwards, Emily | 7/20/2026 | 0.3 | Analyze information related to required state tax form |
| Karrip, Jonathan | 7/20/2026 | 0.3 | Call with A. Ulyanenko, J. Karrip, B. Parker (A&M) regarding Australia TP exemptions |
| Karrip, Jonathan | 7/20/2026 | 0.9 | Draft email correspondence regarding Australia TP exemptions and country-by-country reporting |
| Parker, Brandon | 7/20/2026 | 0.8 | Call with M. Schneider, B. Parker (A&M) regarding character of gain / loss |
| Parker, Brandon | 7/20/2026 | 0.3 | Call with A. Ulyanenko, J. Karrip, B. Parker (A&M) regarding Australia TP exemptions |
| Parker, Brandon | 7/20/2026 | 1.7 | Analyze progress on the Form 8918 updates |
| Parker, Brandon | 7/20/2026 | 1.0 | Call with A. Ulyanenko, B. Parker (A&M) regarding litigation trust transfer |
| Rotter, Aaron | 7/20/2026 | 1.7 | Update TBBS to reflect June balances |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rotter, Aaron | 7/20/2026 | 0.8 | Make additional updates to liquidation sale calculations |
| Rotter, Aaron | 7/20/2026 | 0.9 | Implement updates to TBBS for June 2026 |
| Rotter, Aaron | 7/20/2026 | 2.7 | Update TBBS to reflect only plan debtors |
| Ryan, Patrick | 7/20/2026 | 1.0 | Correspondence related to Sec. 401(h) and VEBA matters; Research related to reversions from Sec. 401(h) accounts and VEBA |
| Schneider, Mark | 7/20/2026 | 0.8 | Call with M. Schneider, B. Parker (A&M) regarding character of gain / loss |
| Ulyanenko, Andrey | 7/20/2026 | 0.3 | Call with A. Ulyanenko, J. Karrip, B. Parker (A&M) regarding Australia TP exemptions |
| Ulyanenko, Andrey | 7/20/2026 | 1.0 | Call with A. Ulyanenko, B. Parker (A&M) regarding litigation trust transfer |
| Welch, Hannah | 7/20/2026 | 0.4 | Analyze information related to required state tax form |
| Edwards, Emily | 7/21/2026 | 0.5 | Analyze agreement related to liquidation trust |
| Parker, Brandon | 7/21/2026 | 1.4 | Call with A. Ulyanenko, B. Parker (A&M) regarding Form 8918 progress |
| Parker, Brandon | 7/21/2026 | 0.1 | Call with B. Parker, A. Rotter (A&M) regarding TBBS updates |
| Rotter, Aaron | 7/21/2026 | 1.6 | Make additional updates to analysis of liquidation sale calculation |
| Rotter, Aaron | 7/21/2026 | 2.3 | Make additional updates to June TBBS to reflect asset categories for liquidation analysis |
| Rotter, Aaron | 7/21/2026 | 1.1 | Draft updates for June TBBS based on comments |
| Rotter, Aaron | 7/21/2026 | 0.1 | Call with B. Parker, A. Rotter (A&M) regarding TBBS updates |
| Ryan, Patrick | 7/21/2026 | 2.3 | Call with Weil to discuss treatment of Sec. 401(h) portion of pension plan in restructuring |
| Ryan, Patrick | 7/21/2026 | 2.1 | Research treatment of Sec. 401(h) benefits and VEBA in restructuring |
| Spittell, Mark | 7/21/2026 | 0.9 | Preparation for and participation in call re: 401(h) and VEBA accounts |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spittell, Mark | 7/21/2026 | 1.2 | Analysis of H&W plan related documents |
| Ulyanenko, Andrey | 7/21/2026 | 1.4 | Call with A. Ulyanenko, B. Parker (A&M) regarding Form 8918 progress |
| Goldstein, Josh | 7/22/2026 | 1.4 | Research separate excise tax exposure (Sec. 4980) application to payments proposed to be refunded |
| Goldstein, Josh | 7/22/2026 | 2.1 | Research excise tax (Sec. 4976) application to payments proposed to be refunded |
| Goldstein, Josh | 7/22/2026 | 0.7 | Correspond Re fact pattern to determine scope of legal issues to research |
| Lan, Ruby | 7/22/2026 | 0.2 | Internal correspondence regarding trial balance analysis |
| Lan, Ruby | 7/22/2026 | 0.9 | Analyze significant trial balance accounts |
| Lan, Ruby | 7/22/2026 | 0.2 | Draft email correspondence regarding summary of observations trial balance observations |
| Parker, Brandon | 7/22/2026 | 0.5 | Call with B. Parker, A. Rotter (A&M) regarding PPA mapping |
| Parker, Brandon | 7/22/2026 | 0.8 | Examine liquidation analysis for litigation trust calculation |
| Parker, Brandon | 7/22/2026 | 1.3 | Call with A. Ulyanenko, B. Parker (A&M) regarding litigation trust transfer calculation |
| Parker, Brandon | 7/22/2026 | 1.6 | Make outline for litigation trust calculation summary |
| Rotter, Aaron | 7/22/2026 | 2.8 | Draft PPA for Viper and Jasper consolidated groups |
| Rotter, Aaron | 7/22/2026 | 0.5 | Call with B. Parker, A. Rotter (A&M) regarding PPA mapping |
| Rotter, Aaron | 7/22/2026 | 1.3 | Draft PPA for KTRI consolidated group |
| Rotter, Aaron | 7/22/2026 | 1.8 | Draft the mapping for liquidation analysis PPAs |
| Ryan, Patrick | 7/22/2026 | 3.0 | Additional research related to potential termination of Sec. 401(h) accounts; Meeting with counsel to discuss Sec. 1114 plan and potential reversion risks; Correspondence with NTO related to reversion matters |
| Spittell, Mark | 7/22/2026 | 2.2 | Review of additional client documents and tax research |
| Spittell, Mark | 7/22/2026 | 1.1 | Preparation for and participation in call with Weil |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 7/22/2026 | 1.3 | Call with A. Ulyanenko, B. Parker (A&M) regarding litigation trust transfer calculation |
| Welch, Hannah | 7/22/2026 | 0.8 | Identify jurisdictions with property tax claims and filing obligations |
| Goldstein, Josh | 7/23/2026 | 1.2 | Comm. re fact pattern and draft and edit response to summarize research |
| Goldstein, Josh | 7/23/2026 | 2.8 | Refine and complete research on excise tax (Sec. 4976), and related provision, application to proposed refunded payments |
| Goldstein, Josh | 7/23/2026 | 2.9 | Refine and complete research on excise tax (Sec. 4980), and related provision, application to proposed refunded payments |
| Parker, Brandon | 7/23/2026 | 0.5 | Call with B. Parker, A. Rotter (A&M) regarding TMD assets sold |
| Parker, Brandon | 7/23/2026 | 0.6 | Call with B. Parker, A. Rotter (A&M) regarding TMD PPA |
| Parker, Brandon | 7/23/2026 | 1.2 | Call with A. Ulyanenko, B. Parker (A&M) regarding trust workstream updates |
| Parker, Brandon | 7/23/2026 | 1.2 | Examine litigation trust calculation updates |
| Rotter, Aaron | 7/23/2026 | 1.1 | Draft PPA for Cardone and Carter consolidated groups |
| Rotter, Aaron | 7/23/2026 | 0.2 | Convert Canada taxes paid from USD to CAD |
| Rotter, Aaron | 7/23/2026 | 0.5 | Call with B. Parker, A. Rotter (A&M) regarding TMD assets sold |
| Rotter, Aaron | 7/23/2026 | 0.6 | Call with B. Parker, A. Rotter (A&M) regarding TMD PPA |
| Rotter, Aaron | 7/23/2026 | 0.8 | Draft PPA for FBGH partnership entities |
| Rotter, Aaron | 7/23/2026 | 1.3 | Draft PPA for SPG consolidated group |
| Rotter, Aaron | 7/23/2026 | 0.6 | Draft summary of assets sold as part of TMD sale |
| Ryan, Patrick | 7/23/2026 | 1.1 | Compose email to Weil re: step plan for termination of 401(h) accounts |
| Spittell, Mark | 7/23/2026 | 2.3 | Review of additional documents and comments from Weil and other members of the team |
| Ulyanenko, Andrey | 7/23/2026 | 1.2 | Call with A. Ulyanenko, B. Parker (A&M) regarding trust workstream updates |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Welch, Hannah | 7/23/2026 | 0.3 | Analyze property tax filing obligations |
| Edwards, Emily | 7/24/2026 | 0.4 | Analyze newly received notice next steps |
| Parker, Brandon | 7/24/2026 | 1.1 | Call with A. Ulyanenko, B. Parker (A&M) regarding updates to Form 8918 workstream |
| Parker, Brandon | 7/24/2026 | 0.8 | Call with M. Schneider, B. Parker, H. Welch (A&M) and Weil regarding 7/24 updates |
| Parker, Brandon | 7/24/2026 | 0.6 | Call with M. Schneider, B. Parker (A&M) regarding case updates post-Weil call |
| Parker, Brandon | 7/24/2026 | 0.5 | Examine status of the PGI IP Form 8918 |
| Parker, Brandon | 7/24/2026 | 0.5 | Call with B. Parker, A. Rotter (A&M) regarding PPA updates |
| Rotter, Aaron | 7/24/2026 | 0.8 | Draft high level gain / loss calculation for TMD sale |
| Rotter, Aaron | 7/24/2026 | 2.3 | Implement updates to PPAs based on comments |
| Rotter, Aaron | 7/24/2026 | 0.6 | Update tax basis in assets for PPAs |
| Rotter, Aaron | 7/24/2026 | 0.5 | Call with B. Parker, A. Rotter (A&M) regarding PPA updates |
| Ryan, Patrick | 7/24/2026 | 1.5 | Review NTO analysis re: potential reversion taxes and prepare correspondence to Weil group |
| Schneider, Mark | 7/24/2026 | 0.8 | Call with M. Schneider, B. Parker, H. Welch (A&M) and Weil regarding 7/24 updates |
| Schneider, Mark | 7/24/2026 | 0.6 | Call with M. Schneider, B. Parker (A&M) regarding case updates post-Weil call |
| Spittell, Mark | 7/24/2026 | 0.1 | Review and summarize outstanding tax emails |
| Ulyanenko, Andrey | 7/24/2026 | 1.1 | Call with A. Ulyanenko, B. Parker (A&M) regarding updates to Form 8918 workstream |
| Welch, Hannah | 7/24/2026 | 0.8 | Draft schedule newly received notices |
| Welch, Hannah | 7/24/2026 | 0.8 | Call with M. Schneider, B. Parker, H. Welch (A&M) and Weil regarding 7/24 updates |
| Welch, Hannah | 7/24/2026 | 2.1 | Prepare next steps related to newly received notices |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Edwards, Emily | 7/27/2026 | 0.3 | Prepare correspondence related to notice received |
| Flood, Tanner | 7/27/2026 | 2.0 | Draft Forms 843 for COVID related penalties and interest |
| Parker, Brandon | 7/27/2026 | 0.7 | Call with B. Parker, A. Rotter (A&M) regarding PPA for PGI IP sale |
| Parker, Brandon | 7/27/2026 | 0.5 | Call with M. Schneider, B. Parker (A&M) regarding Form 8918 requirements |
| Parker, Brandon | 7/27/2026 | 0.2 | Call with B. Parker, A. Rotter (A&M) regarding TMD gain / loss calculation |
| Rotter, Aaron | 7/27/2026 | 0.7 | Call with B. Parker, A. Rotter (A&M) regarding PPA for PGI IP sale |
| Rotter, Aaron | 7/27/2026 | 0.2 | Call with B. Parker, A. Rotter (A&M) regarding TMD gain / loss calculation |
| Rotter, Aaron | 7/27/2026 | 0.3 | Draft Form 8918 for Horizon Europe sale |
| Rotter, Aaron | 7/27/2026 | 0.4 | Draft Form 8918 for TMD transaction |
| Rotter, Aaron | 7/27/2026 | 1.6 | Draft updates to TMD sale gain / loss calculation |
| Rotter, Aaron | 7/27/2026 | 0.6 | Draft Form 8918 for PGI IP transaction |
| Rudelson, Brian | 7/27/2026 | 2.2 | Draft of Forms 843 for COVID related penalties and interest assessed by the IRS |
| Rudelson, Brian | 7/27/2026 | 0.3 | Draft email correspondence regarding Form 843 |
| Schneider, Mark | 7/27/2026 | 0.5 | Call with M. Schneider, B. Parker (A&M) regarding Form 8918 requirements |
| Su, Warren | 7/27/2026 | 1.4 | Call with W. Su, A. Ulyanenko (A&M) regarding Form 8918s |
| Ulyanenko, Andrey | 7/27/2026 | 1.4 | Call with W. Su, A. Ulyanenko (A&M) regarding Form 8918s |
| Welch, Hannah | 7/27/2026 | 0.7 | Analyze documents received related to notices |
| Edwards, Emily | 7/28/2026 | 0.6 | Analyze next steps for property tax filings |
| Flood, Tanner | 7/28/2026 | 2.0 | Provide comments on Forms 843 related to penalties and interest assessed by the IRS |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 7/28/2026 | 0.8 | Call with B. Parker, A. Rotter (A&M) regarding seller entities |
| Parker, Brandon | 7/28/2026 | 1.5 | Call with B. Parker, A. Rotter (A&M) regarding TMD, Horizon Europe and PGI IP Form 8918s |
| Rotter, Aaron | 7/28/2026 | 0.2 | Draft email correspondence regarding seller entities from Q2 sales |
| Rotter, Aaron | 7/28/2026 | 0.4 | Analyze Form 8918 updates from Weil |
| Rotter, Aaron | 7/28/2026 | 0.2 | Draft email correspondence regarding Form 8918 updates |
| Rotter, Aaron | 7/28/2026 | 0.8 | Call with B. Parker, A. Rotter (A&M) regarding seller entities |
| Rotter, Aaron | 7/28/2026 | 0.8 | Draft updates to PGI, TMD, Horizon Europe Form 8918s |
| Rotter, Aaron | 7/28/2026 | 1.5 | Call with B. Parker, A. Rotter (A&M) regarding TMD, Horizon Europe and PGI IP Form 8918s |
| Rotter, Aaron | 7/28/2026 | 0.7 | Draft summary of seller entities from Q2 sales |
| Rudelson, Brian | 7/28/2026 | 1.0 | Draft updates to Forms 843 for COVID related penalties and interest assessed by the IRS |
| Su, Warren | 7/28/2026 | 1.1 | Call with W. Su, A. Ulyanenko (A&M) regarding litigation trust calculation |
| Ulyanenko, Andrey | 7/28/2026 | 1.1 | Call with W. Su, A. Ulyanenko (A&M) regarding litigation trust calculation |
| Welch, Hannah | 7/28/2026 | 0.3 | Plan for next steps for property tax filings |
| Edwards, Emily | 7/29/2026 | 0.8 | Participate in discussion with E. Edwards, H. Welch (A&M) regarding new state tax notices |
| Flood, Tanner | 7/29/2026 | 2.0 | Provide assistance on preparing Forms 843 |
| Parker, Brandon | 7/29/2026 | 0.9 | Call with B. Parker, A. Rotter (A&M) regarding Horizon North America seller entities |
| Parker, Brandon | 7/29/2026 | 0.3 | Call with M. Schneider, B. Parker (A&M) regarding Form 8918 |
| Rotter, Aaron | 7/29/2026 | 0.9 | Analyze Horizon North America and Europe sale Form 8918s for updates |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rotter, Aaron | 7/29/2026 | 0.9 | Call with B. Parker, A. Rotter (A&M) regarding Horizon North America seller entities |
| Rotter, Aaron | 7/29/2026 | 0.8 | Analyze PGI IP sale Form 8918 for updates |
| Rotter, Aaron | 7/29/2026 | 1.2 | Analyze TMD sale Form 8918 for updates |
| Rudelson, Brian | 7/29/2026 | 2.1 | Analyze drafts of Forms 843 for COVID related penalties and interest |
| Rudelson, Brian | 7/29/2026 | 0.4 | Internal correspondence regarding Form 843 updates |
| Schneider, Mark | 7/29/2026 | 0.3 | Call with M. Schneider, B. Parker (A&M) regarding Form 8918 |
| Su, Warren | 7/29/2026 | 1.0 | Call with W. Su, A. Ulyanenko (A&M) regarding case updates |
| Ulyanenko, Andrey | 7/29/2026 | 1.0 | Call with W. Su, A. Ulyanenko (A&M) regarding case updates |
| Welch, Hannah | 7/29/2026 | 0.8 | Participate in discussion with E. Edwards, H. Welch (A&M) regarding new state tax notices |
| Welch, Hannah | 7/29/2026 | 0.5 | Analyze required state tax form information |
| Edwards, Emily | 7/30/2026 | 0.8 | Analyze required state tax form information |
| Flood, Tanner | 7/30/2026 | 2.0 | Internal correspondence regarding Form 843s |
| Parker, Brandon | 7/30/2026 | 0.7 | Call with B. Parker, A. Rotter (A&M) regarding updates to Form 8918s |
| Parker, Brandon | 7/30/2026 | 1.9 | Call with B. Parker, A. Rotter (A&M) regarding liquidating trust analysis working session |
| Parker, Brandon | 7/30/2026 | 0.7 | Call with B. Parker, A. Rotter (A&M) regarding liquidating trust analysis |
| Parker, Brandon | 7/30/2026 | 0.5 | Call with B. Parker, A. Rotter (A&M) regarding updates to liquidating trust analysis |
| Rotter, Aaron | 7/30/2026 | 1.9 | Call with B. Parker, A. Rotter (A&M) regarding liquidating trust analysis working session |
| Rotter, Aaron | 7/30/2026 | 0.5 | Call with B. Parker, A. Rotter (A&M) regarding updates to liquidating trust analysis |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rotter, Aaron | 7/30/2026 | 0.7 | Call with B. Parker, A. Rotter (A&M) regarding liquidating trust analysis |
| Rotter, Aaron | 7/30/2026 | 0.7 | Call with B. Parker, A. Rotter (A&M) regarding updates to Form 8918s |
| Rotter, Aaron | 7/30/2026 | 2.1 | Make additional updates to sale calculation for liquidating trust analysis |
| Rotter, Aaron | 7/30/2026 | 0.9 | Update inputs and assumptions for liquidating trust analysis |
| Rudelson, Brian | 7/30/2026 | 2.0 | Provide comments on Forms 843 based on internal discussions |
| Ryan, Patrick | 7/30/2026 | 1.0 | Prepare notes for discussion with Weil team on potential reversion matters; Attend call with Weil team to discuss VEBA matters |
| Spittell, Mark | 7/30/2026 | 0.5 | Attend follow up call with legal team |
| Su, Warren | 7/30/2026 | 2.2 | Examine latest draft of litigation trust agreement for tax inputs |
| Su, Warren | 7/30/2026 | 1.0 | Call with W. Su, A. Ulyanenko (A&M) regarding Form 8918s finalization |
| Su, Warren | 7/30/2026 | 0.2 | Draft email correspondence regarding question relating to Washington State Department of Revenue |
| Su, Warren | 7/30/2026 | 0.3 | Draft email correspondence regarding 2026 MORs tax section |
| Su, Warren | 7/30/2026 | 0.6 | Draft email correspondence regarding Canada GST/HST May and June 2026 filings |
| Su, Warren | 7/30/2026 | 0.7 | Draft email correspondence regarding Cardone Industries GST/HST filings |
| Su, Warren | 7/30/2026 | 0.7 | Draft email correspondence regarding Hopkins Canada GST/HST filings |
| Su, Warren | 7/30/2026 | 0.8 | Examine Canada GST filings for May and June 2026 |
| Su, Warren | 7/30/2026 | 0.9 | Draft email correspondence regarding 2026 personal property tax returns |
| Su, Warren | 7/30/2026 | 1.4 | Draft email correspondence regarding Form 8918s for closed sales |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**July 1, 2026 through July 31, 2026**

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 7/30/2026 | 1.0 | Call with W. Su, A. Ulyanenko (A&M) regarding Form 8918s finalization |
| Welch, Hannah | 7/30/2026 | 0.4 | Prepare correspondence related to required state tax form |
| Edwards, Emily | 7/31/2026 | 0.7 | Prepare correspondence related to property tax implications |
| Flood, Tanner | 7/31/2026 | 2.0 | Finalize Forms 843 for COVID related penalties and interest |
| Parker, Brandon | 7/31/2026 | 0.3 | Call with M. Schneider, A. Ulyanenko, B. Parker (A&M) and Weil regarding case updates |
| Rudelson, Brian | 7/31/2026 | 2.0 | Assist in finalization of Forms 843 for COVID related penalties and interest |
| Schneider, Mark | 7/31/2026 | 0.3 | Call with M. Schneider, A. Ulyanenko, B. Parker (A&M) and Weil regarding case updates |
| Su, Warren | 7/31/2026 | 1.1 | Examine latest draft of DIP collateral trust agreement for tax inputs |
| Su, Warren | 7/31/2026 | 2.3 | Provide comments to latest tax gain/loss calc for potential liquidating trust transfer |
| Su, Warren | 7/31/2026 | 1.4 | Examine latest draft of forbearance agreement for tax inputs |
| Su, Warren | 7/31/2026 | 0.7 | Draft email correspondence regarding Form 8918s for closed sales |
| Su, Warren | 7/31/2026 | 0.7 | Call with W. Su, A. Ulyanenko (A&M) regarding litigation trust calculation to-dos |
| Su, Warren | 7/31/2026 | 0.6 | Draft email correspondence regarding 2026 personal property tax returns |
| Su, Warren | 7/31/2026 | 0.6 | Draft email correspondence regarding 2025 tax compliance |
| Su, Warren | 7/31/2026 | 0.5 | Participate in call with A&M Team Members to discuss status of plan confirmation and alignment on key workstreams |
| Su, Warren | 7/31/2026 | 0.4 | Draft email correspondence regarding tax gain/loss calc for potential liquidating trust transfer |
| Su, Warren | 7/31/2026 | 1.8 | Analyze liquidation analysis model for tax gain/loss modeling |
| Ulyanenko, Andrey | 7/31/2026 | 0.7 | Call with W. Su, A. Ulyanenko (A&M) regarding litigation trust calculation to-dos |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 7/31/2026 | 0.3 | Call with M. Schneider, A. Ulyanenko, B. Parker (A&M) and Weil regarding case updates |
| **Subtotal** | | **373.2** | |

## TRAVEL - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 7/20/2026 | 2.0 | Non-working travel time from DTW to LGA (billed at 50%) |
| Haughey, Nicholas | 7/22/2026 | 2.0 | Travel from Atlanta to New York for deposition (1/2 travel time) |
| Moffatt, Christopher | 7/22/2026 | 2.0 | Non-working travel time from LGA to DTW (billed at 50%) |
| Haughey, Nicholas | 7/23/2026 | 1.9 | Travel from New York to Atlanta for deposition (1/2 travel time) |
| Haughey, Nicholas | 7/26/2026 | 2.0 | Travel from Atlanta to Houston for hearing (1/2 travel time) |
| Haughey, Nicholas | 7/30/2026 | 2.0 | Travel from Houston to Atlanta following Confirmation hearing (1/2 travel time) |
| **Subtotal** | | **11.9** | |

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 7/1/2026 | 0.2 | Participate in call with A. Coxbill (FBG) regarding postpetition accounts payable balance for vendor |
| Hawkins, Connor | 7/1/2026 | 0.7 | Coordinate delivery status of certain purchase orders with FBG accounting team |
| Kinson, Brian | 7/1/2026 | 0.4 | Investigate claims question from vendors and head of MP&L re: vote |
| Kinson, Brian | 7/1/2026 | 0.1 | Respond to questions from vendors regarding payment process, claims, timing and Kroll |
| Kinson, Brian | 7/1/2026 | 0.3 | Participate in call with head of MP&L discussing vendor issues re: claims, |
| Spies, Dean | 7/1/2026 | 0.2 | Participate in call with landlord regarding unidentified outstanding balance on account statement |
| Young, Brandon | 7/1/2026 | 0.2 | Correspond with FBG operations team regarding environmental compliance fees |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 7/1/2026 | 0.7 | Analyze settlement agreement regarding freight forwarder demurrage and abandoned containers |
| Young, Brandon | 7/1/2026 | 0.2 | Correspond with FBG AP team regarding security service payment status |
| Young, Brandon | 7/1/2026 | 0.9 | Prepare first draft of 7/1 vendor disbursement request |
| Hawkins, Connor | 7/2/2026 | 0.5 | Participate in call with A. Talhouni, D. Spies, C. Hawkins (A&M), Weil, and vendor to discuss invoicing and service needs for litigation trust |
| Hawkins, Connor | 7/2/2026 | 0.2 | Participate in daily estate cash tracking call with B. Young, C. Hawkins (A&M) to discuss 7/2/2026 disbursements |
| Kinson, Brian | 7/2/2026 | 0.2 | Respond to vendor questions on claims |
| Kinson, Brian | 7/2/2026 | 0.2 | Coordinate on new utility payments for molding business B. Kinson, B. Young (A&M) |
| Kinson, Brian | 7/2/2026 | 0.2 | Participate in call to coordinate on new utility payments for molding business with B. Kinson, B. Young (A&M) |
| Spies, Dean | 7/2/2026 | 0.5 | Participate in call with A. Talhouni, D. Spies, C. Hawkins (A&M), Weil, and vendor to discuss invoicing and service needs for litigation trust |
| Spies, Dean | 7/2/2026 | 0.3 | Participate in call with D. Spies, B. Young (A&M) regarding past-due utility balances |
| Spies, Dean | 7/2/2026 | 0.1 | Participate in call with FBG AP personnel regarding internet service at 428 Peyton Street, Emporia KS |
| Talhouni, Ali | 7/2/2026 | 0.5 | Participate in call with A. Talhouni, D. Spies, C. Hawkins (A&M), Weil, and vendor to discuss invoicing and service needs for litigation trust |
| Young, Brandon | 7/2/2026 | 0.2 | Participate in daily estate cash tracking call with B. Young, C. Hawkins (A&M) to discuss 7/2/2026 disbursements |
| Young, Brandon | 7/2/2026 | 0.3 | Participate in call with D. Spies, B. Young (A&M) regarding past-due utility balances |
| Young, Brandon | 7/2/2026 | 0.4 | Participate in call with gas utility provider and B. Young (A&M) regarding past-due balances and payment instructions |
| Young, Brandon | 7/2/2026 | 0.4 | Participate in call with water utility provider and B. Young (A&M) regarding updated statement of account and payment processing |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 7/2/2026 | 0.9 | Reconcile utility provider statement of accounts regarding payment processing for TMD pre-sale closing period |
| Young, Brandon | 7/2/2026 | 1.1 | Analyze open accounts payable balances for IT services payment reconciliation |
| Young, Brandon | 7/2/2026 | 0.2 | Participate in call to coordinate on new utility payments for molding business with B. Kinson, B. Young (A&M) |
| Young, Brandon | 7/2/2026 | 1.3 | Prepare first draft of 7/2 vendor disbursement request |
| Young, Brandon | 7/2/2026 | 0.2 | Correspond with TMD buyer regarding pre-sale closing period utility payment obligations |
| Young, Brandon | 7/2/2026 | 0.2 | Coordinate on new utility payments for molding business B. Kinson, B. Young (A&M) |
| Young, Brandon | 7/2/2026 | 0.2 | Correspond with FBG AP team regarding escalation of utility invoices to include on next spend request |
| Kinson, Brian | 7/3/2026 | 0.1 | Respond to questions from vendors / LL regarding payment |
| Jansen, John | 7/6/2026 | 0.1 | Correspondence with TMD team regarding final utility payments |
| Jansen, John | 7/6/2026 | 0.2 | Correspondence with TMD team regarding vendor refunds |
| Kinson, Brian | 7/6/2026 | 0.5 | Respond and coordinate supplier requests and questions re: refunds, payment timing, and other matters |
| Kinson, Brian | 7/6/2026 | 0.3 | Participate in call with head of MP&L of molding business re: hand off of vendors, upcoming issues |
| Young, Brandon | 7/6/2026 | 1.2 | Prepare first draft of 7/6 vendor disbursement request |
| Young, Brandon | 7/6/2026 | 0.8 | Analyze freight supplier's statement of account changes for proper payment processing and tracking |
| Hawkins, Connor | 7/7/2026 | 0.8 | Prepare summary of trade agreement discussions with select IT vendors |
| Jansen, John | 7/7/2026 | 0.3 | Participate in call with J. Jansen, B. Young (A&M) regarding international cash transfer and payment process for supplier settlement payment |
| Jansen, John | 7/7/2026 | 0.3 | Analyze correspondence with Galica and container vendor regarding settlement documents |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 7/7/2026 | 0.2 | Correspondence with Weil regarding go forward requirements for certain contract vendors |
| Jansen, John | 7/7/2026 | 0.1 | Participate in call with J. Jansen, B. Young (A&M) and Galicia regarding next steps on freight supplier settlement |
| Kinson, Brian | 7/7/2026 | 0.7 | Respond to molding business questions re: claims process |
| Young, Brandon | 7/7/2026 | 0.1 | Participate in call with J. Jansen, B. Young (A&M) and Galicia regarding next steps on freight supplier settlement |
| Young, Brandon | 7/7/2026 | 0.3 | Participate in call with J. Jansen, B. Young (A&M) regarding international cash transfer and payment process for supplier settlement payment |
| Young, Brandon | 7/7/2026 | 0.6 | Analyze historical vendor spend regarding prepetition payments made to certain material vendors |
| Kinson, Brian | 7/8/2026 | 0.6 | Answer questions from molding business suppliers and buyer re: cure and payment |
| Spies, Dean | 7/8/2026 | 0.4 | Validate calculation of prepayment amount for contract renewal of email tenants |
| Spies, Dean | 7/8/2026 | 0.2 | Participate in call with D. Spies, B. Young (A&M) regarding 7/8 vendor disbursement request |
| Spies, Dean | 7/8/2026 | 0.2 | Participate in call with STORE Capital regarding July rent payment |
| Young, Brandon | 7/8/2026 | 0.2 | Participate in call with D. Spies, B. Young (A&M) regarding 7/8 vendor disbursement request |
| Young, Brandon | 7/8/2026 | 0.9 | Prepare first draft of 7/8 vendor disbursement request |
| Jansen, John | 7/9/2026 | 1.1 | Summarize current status and next steps of container vendor settlement and payment for FBG treasury and Galica teams |
| Kinson, Brian | 7/9/2026 | 0.6 | Respond to questions from vendors regarding cure costs, specific invoice numbers and payment responsibility |
| Young, Brandon | 7/9/2026 | 1.3 | Analyze specific freight vendor settlement agreement regarding current cash on hand and required new funding transfer for settlement payment |
| Young, Brandon | 7/9/2026 | 0.3 | Prepare first draft of 7/9 vendor disbursement request |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 7/9/2026 | 0.2 | Correspond with FBG AP team regarding claim reconciliation for utility provider |
| Young, Brandon | 7/9/2026 | 0.2 | Correspond with Hilco regarding updates on liquidation efforts at Eagle Machining sites |
| Young, Brandon | 7/9/2026 | 0.6 | Analyze Eagle Machining invoices regarding funding availability and payment eligibility given ongoing liquidation activities |
| Hawkins, Connor | 7/10/2026 | 0.4 | Coordinate with FBG treasury to provide proof of payment to vendor |
| Jansen, John | 7/10/2026 | 0.3 | Prepare summary of invoices requiring cancelation and correspondence with container vendor regarding same |
| Jansen, John | 7/10/2026 | 0.1 | Correspondence with Galicia regarding Mexican port charge negotiations |
| Kinson, Brian | 7/10/2026 | 0.3 | Participate in call with B. Kinson, B. Young (A&M) re: vendor payment process, case update, next steps |
| Kinson, Brian | 7/10/2026 | 0.4 | Respond to questions and discussion from vendors re: payments and process |
| Kinson, Brian | 7/10/2026 | 0.2 | Participate in call with molding business buyer regarding vendors, payments and cure |
| Young, Brandon | 7/10/2026 | 0.3 | Participate in call with B. Kinson, B. Young (A&M) re: vendor payment process, case update, next steps |
| Young, Brandon | 7/10/2026 | 0.6 | Analyze freight vendor payment process regarding invoice cancellation confirmation requirements and conditions for release of outstanding freight payments |
| Young, Brandon | 7/10/2026 | 0.7 | Prepare first draft of 7/10 vendor disbursement request regarding |
| DiNatale, Trevor | 7/13/2026 | 0.3 | Participate in call with C. Myers, T. DiNatale (A&M) re: utility vendor analysis |
| Hawkins, Connor | 7/13/2026 | 1.1 | Prepare summary of utility providers for certain leased facilities |
| Hawkins, Connor | 7/13/2026 | 0.2 | Correspond with FBG IT team regarding contact information for select vendors |
| Jansen, John | 7/13/2026 | 0.2 | Correspondence with FBG treasury regarding status of container vendor settlement payment |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*July 1, 2026 through July 31, 2026*

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 7/13/2026 | 0.4 | Answer questions from vendor base of molding business re: payment |
| Myers, Claire | 7/13/2026 | 0.3 | Participate in call with C. Myers, T. DiNatale (A&M) re: utility vendor analysis |
| Sielinski, Jeff | 7/13/2026 | 1.2 | Review payment requests from utility providers |
| Young, Brandon | 7/13/2026 | 0.2 | Correspond with FBG AP team regarding postpetition claim reconciliation for waste service provider |
| DiNatale, Trevor | 7/14/2026 | 0.4 | Participate in call with FBG AP Team, C. Myers, T. DiNatale (A&M) re: utility admin payments |
| Johnston, Wade | 7/14/2026 | 0.2 | Review location expense vendor proposal from cash team and provide related comments |
| Kinson, Brian | 7/14/2026 | 0.6 | Respond to questions from molding business vendors re: past due AP |
| Myers, Claire | 7/14/2026 | 0.4 | Participate in call with FBG AP Team, C. Myers, T. DiNatale (A&M) re: utility admin payments |
| Myers, Claire | 7/14/2026 | 0.5 | Discussion with C. Myers, J. Sielinski (A&M) re: utility admin payments and closure of accounts |
| Sielinski, Jeff | 7/14/2026 | 0.5 | Discussion with C. Myers, J. Sielinski (A&M) re: utility admin payments and closure of accounts |
| Young, Brandon | 7/14/2026 | 0.2 | Correspond with treasury regarding payment processing for new security vendor |
| Young, Brandon | 7/14/2026 | 0.8 | Prepare first draft of vendor disbursement request for 7/14 |
| Hawkins, Connor | 7/15/2026 | 0.3 | Correspond with FBG accounts payable team regarding purchase order validation |
| Hawkins, Connor | 7/15/2026 | 0.2 | Correspond with Weil team regarding inventory abandonment items |
| Kinson, Brian | 7/15/2026 | 0.6 | Coordinate and research response to vendors, utility providers and the molding business buyer re: past due AP |
| Spies, Dean | 7/15/2026 | 0.3 | Research status of payment of various past-due utilities |
| Young, Brandon | 7/15/2026 | 0.2 | Correspond with FBG AP team regarding final vendor disbursements for OEM freight services |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 7/15/2026 | 0.2 | Correspond with Galicia regarding estimated value of goods for containers in demurrage detention |
| Young, Brandon | 7/15/2026 | 0.2 | Correspond with Weil regarding utility vendor payments update |
| Kinson, Brian | 7/16/2026 | 0.1 | Participate in call with Tiffin site leaders regarding vendor payment |
| Kinson, Brian | 7/16/2026 | 0.4 | Respond to vendor regarding payment and timing for past due invoices |
| Kinson, Brian | 7/16/2026 | 0.5 | Respond and investigate vendor questions regarding border security |
| Spies, Dean | 7/16/2026 | 1.3 | Analyze documentation prepared by FBG personnel related to vendor contacts for key vendors post-confirmation |
| Spies, Dean | 7/16/2026 | 0.5 | Participate in call with FBG personnel to discuss documentation prepared related to vendor contacts for landlords and utility vendors |
| Young, Brandon | 7/16/2026 | 0.9 | Prepare first draft of vendor disbursement request for 7/16 |
| Young, Brandon | 7/16/2026 | 0.2 | Correspond with TMD supplier regarding outstanding invoices and filing a claim process |
| Jansen, John | 7/17/2026 | 0.2 | Correspondence with TMD team regarding open utility invoice |
| Kinson, Brian | 7/17/2026 | 0.4 | Respond to vendors regarding open balances (confirming utility) |
| Myers, Claire | 7/17/2026 | 0.2 | Analyze priority utilities invoices and relationship with debtor to assist with diligence request |
| Young, Brandon | 7/17/2026 | 0.6 | Analyze amended utility services list regarding categorization and claim treatment of specific vendors |
| Kinson, Brian | 7/20/2026 | 0.6 | Respond to vendors on open balances, review AP file and cure |
| Myers, Claire | 7/20/2026 | 0.2 | Review vendor payments to assist whether priority diligence request |
| Young, Brandon | 7/20/2026 | 0.4 | Prepare first draft of 7/20 vendor disbursement request |
| Hawkins, Connor | 7/21/2026 | 0.6 | Prepare analysis of billing history for certain advertising vendor |
| Kinson, Brian | 7/21/2026 | 0.5 | Research and coordinate responses to vendors regarding payment, cure and the claims process |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 7/21/2026 | 0.2 | Correspond with vendor regarding postpetition invoices and claim filing process |
| Young, Brandon | 7/21/2026 | 1.3 | Prepare first draft of vendor disbursement request for 7/21 |
| Young, Brandon | 7/21/2026 | 0.4 | Revise vendor disbursement master tracker regarding vendor approvals for 7/21 |
| Young, Brandon | 7/21/2026 | 0.2 | Correspond with FBG operations team regarding setting up security services for Eagle Machining facility |
| Jansen, John | 7/22/2026 | 0.2 | Correspondence with Weil regarding advertising vendor admin claim |
| Kinson, Brian | 7/22/2026 | 0.3 | Provide responses to vendors re: payments and claims |
| Young, Brandon | 7/22/2026 | 0.4 | Prepare master vendor disbursement tracker regarding payment approvals for 7/22 |
| Young, Brandon | 7/22/2026 | 0.8 | Prepare first draft of vendor disbursement request for 7/22 |
| Hawkins, Connor | 7/23/2026 | 0.4 | Prepare summary of accounts receivable deductions from advertising vendor |
| Spies, Dean | 7/23/2026 | 0.6 | Coordinate details with vendor for execution of final contracts and payment of agreed amount after assumption order is entered |
| Spies, Dean | 7/23/2026 | 0.1 | Draft correspondence to FBG director regarding timing for execution of vendor contracts |
| Spies, Dean | 7/23/2026 | 0.3 | Compile data related to ACH debits submitted by EDI vendor and provide to FBG personnel for followup |
| Young, Brandon | 7/23/2026 | 1.2 | Analyze postpetition historical IT service spend regarding specific vendors for contract assumption |
| Young, Brandon | 7/23/2026 | 0.8 | Analyze internet provider payment history regarding Dalton site invoices and remittance documentation for counsel inquiry |
| Young, Brandon | 7/23/2026 | 0.7 | Prepare first draft of 7/23 vendor disbursement request |
| Young, Brandon | 7/23/2026 | 0.2 | Correspond with FBG AP team regarding IT service payment details and remittance for reconciliation |
| Kinson, Brian | 7/24/2026 | 0.2 | Field and respond to questions from molding business buyer regarding HR and vendor topics |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 7/24/2026 | 0.6 | Analyze specific overhead vendors regarding validity of outstanding payables |
| Kinson, Brian | 7/27/2026 | 0.4 | Research and field questions from the molding business and vendors regarding leases, vendor payment |
| Young, Brandon | 7/27/2026 | 1.3 | Prepare first draft of vendor disbursement request for 7/27 |
| Young, Brandon | 7/27/2026 | 0.7 | Analzye prior correspondence and analysis regarding historical spend for customs/duties consultants |
| Hawkins, Connor | 7/28/2026 | 1.4 | Prepare summary on historical relationship and trade agreement negotiation with vendor |
| Kinson, Brian | 7/28/2026 | 0.1 | Respond and research responses to vendor questions re: payment |
| Spies, Dean | 7/28/2026 | 0.6 | Participate in various calls with vendor and FBG personnel to coordinate execution of new contracts and payment of invoice for email tenants |
| Young, Brandon | 7/28/2026 | 0.8 | Prepare first draft of vendor disbursement request for 7/28 |
| Young, Brandon | 7/28/2026 | 0.3 | Participate in call with FBG operations team and B. Young (A&M) regarding former relationship with OEM supplier |
| Young, Brandon | 7/28/2026 | 0.2 | Correspond with FBG AP team regarding invoice support for IT services |
| Kinson, Brian | 7/29/2026 | 0.1 | Respond to vendor questions on timely payments of invoices |
| Young, Brandon | 7/29/2026 | 1.2 | Prepare first draft of 7/29 vendor disbursement request |
| Young, Brandon | 7/30/2026 | 0.8 | Prepare first draft of 7/30 vendor disbursement request |
| Young, Brandon | 7/30/2026 | 0.7 | Analyze invoices regarding payroll processing for Mexico legal entities and need for services |
| Myers, Claire | 7/31/2026 | 0.3 | Analyze notice of default to assist with possible shutoff of utilities |
| Young, Brandon | 7/31/2026 | 0.6 | Analyze notice of default regarding Jasper electricity provider and adequate assurance amounts remaining |
| Young, Brandon | 7/31/2026 | 0.8 | Prepare vendor disbursement master tracker regarding consolidation of week ending 7/31 vendor approvals |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***July 1, 2026 through July 31, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 7/31/2026 | 0.4 | Analyze invoices for payroll processing regarding status of services being used and necessity of payment |
| Young, Brandon | 7/31/2026 | 0.2 | Correspond with FBG treasury team regarding fire and safety service invoices prioritized for payment |
| **Subtotal** | | **65.6** | |
| ***Grand Total*** | | **3,714.5** | |

*Exhibit E*

# *First Brands Group, LLC*
## *Summary of Expense Detail by Category*
## *July 1, 2026 through July 31, 2026*

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Airfare | $8,184.95 |
| Legal Fees* | $63,049.17 |
| Lodging | $7,908.80 |
| Meals | $774.55 |
| Telephone/Internet | $292.98 |
| Transportation | $2,984.12 |
| *Total* | **$83,194.57** |

**Supporting invoices attached in Exhibit G*

*Exhibit F*

## *First Brands Group, LLC*
## *Expense Detail by Category*
## *July 1, 2026 through July 31, 2026*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jerneycic, Daniel | 7/14/2026 | $1,306.79 | Roundtrip Airfare from DTW to IAH |
| Moffatt, Christopher | 7/18/2026 | $378.40 | One-way Airfare DTW to LGA |
| Moffatt, Christopher | 7/20/2026 | $628.40 | One-way Airfare LGA to DTW |
| Haughey, Nicholas | 7/22/2026 | $454.92 | One-way Airfare from ATL to LGA |
| Moore, Chuck | 7/22/2026 | $357.65 | One-way airfare DTW to LGA |
| Haughey, Nicholas | 7/23/2026 | $668.79 | One-way Airfare from LGA to ATL |
| Moore, Chuck | 7/23/2026 | $364.83 | One-way airfare LGA to DTW |
| Palen, Kerri | 7/24/2026 | $773.81 | One-way airfare from EWR - IAH |
| Haughey, Nicholas | 7/26/2026 | $357.65 | One-way Airfare from ATL to IAH |
| Moore, Chuck | 7/26/2026 | $573.23 | One-way airfare DTW to IAH |
| Palen, Kerri | 7/27/2026 | $827.54 | One-way airfare from IAH - EWR |
| Haughey, Nicholas | 7/30/2026 | $260.50 | One-way Airfare from IAH to ATL |
| Moore, Chuck | 7/31/2026 | $1,232.44 | One-way Airfare IAH to DTW |
| **Expense Category Total** | | **$8,184.95** | |

### *Legal Fees*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 8/21/2026 | $42,353.80 | Hunton Andrews Kurth LLP - July Fees |
| Moore, Chuck | 8/21/2026 | $20,695.37 | Hunton Andrews Kurth LLP - June Fees |
| **Expense Category Total** | | **$63,049.17** | |

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moffatt, Christopher | 7/20/2026 | $762.46 | Hotel in TX - 2 Nights (7/20-7/21) |
| Haughey, Nicholas | 7/22/2026 | $559.46 | Hotel in NY - Night of 7/22 |
| Moore, Chuck | 7/22/2026 | $568.52 | Hotel in NY - Night of 7/22 |

*Exhibit F*

# *First Brands Group, LLC*
## *Expense Detail by Category*
## *July 1, 2026 through July 31, 2026*

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Palen, Kerri | 7/25/2026 | $1,489.31 | Hotel in TX - 3 Nights (7/25-7/27) |
| Haughey, Nicholas | 7/26/2026 | $1,496.70 | Hotel in TX - 4 Nights (7/26-7/29) |
| Moore, Chuck | 7/26/2026 | $1,599.11 | Hotel in TX - 4 Nights (7/26-7/29) |
| Jerneycic, Daniel | 7/27/2026 | $1,049.49 | Hotel in TX - 3 Nights (7/27-7/29) |
| Moore, Chuck | 7/30/2026 | $383.75 | Hotel in TX - Night of 7/30 |
| **Expense Category Total** | | **$7,908.80** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moffatt, Christopher | 7/20/2026 | $75.00 | Out of town dinner |
| Moffatt, Christopher | 7/21/2026 | $4.59 | Out of town breakfast |
| Haughey, Nicholas | 7/22/2026 | $29.09 | Out of town dinner |
| Malloy, Michael | 7/22/2026 | $12.66 | Out of town breakfast |
| Haughey, Nicholas | 7/23/2026 | $5.90 | Out of town breakfast |
| Haughey, Nicholas | 7/23/2026 | $131.04 | Out of town dinner with N. Haughey & C. Moore (both A&M) |
| Moore, Chuck | 7/23/2026 | $14.10 | Out of town breakfast |
| Palen, Kerri | 7/25/2026 | $50.01 | Out of town dinner |
| Palen, Kerri | 7/26/2026 | $33.87 | Out of town breakfast |
| Jerneycic, Daniel | 7/28/2026 | $5.25 | Out of town breakfast |
| Moore, Chuck | 7/28/2026 | $43.48 | Out of town dinner |
| Palen, Kerri | 7/28/2026 | $23.57 | Out of town breakfast |
| Moore, Chuck | 7/29/2026 | $225.00 | Out of town dinner with C. Moore, D. Jerneycic & N. Haughey (all A&M) |
| Haughey, Nicholas | 7/30/2026 | $75.00 | Out of town dinner |
| Jerneycic, Daniel | 7/30/2026 | $5.25 | Out of town breakfast |
| Moore, Chuck | 7/30/2026 | $20.33 | Out of town dinner |
| Moore, Chuck | 7/31/2026 | $20.41 | Out of town breakfast |

*Exhibit F*

***First Brands Group, LLC***
***Expense Detail by Category***
***July 1, 2026 through July 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$774.55** | |

## *Telephone/Internet*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sielinski, Jeff | 7/31/2026 | $292.98 | CMS Monthly Data Storage Fee - July 2026 |
| **Expense Category Total** | | **$292.98** | |

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moffatt, Christopher | 7/20/2026 | $74.32 | Taxi from home to airport |
| Moffatt, Christopher | 7/20/2026 | $96.06 | Taxi from airport to office |
| Haughey, Nicholas | 7/22/2026 | $121.04 | Taxi from home to ATL airport |
| Moffatt, Christopher | 7/22/2026 | $94.75 | Taxi from office to airport |
| Moffatt, Christopher | 7/22/2026 | $71.98 | Taxi from DTW airport to home |
| Moore, Chuck | 7/22/2026 | $72.37 | Taxi from LGA to hotel |
| Moore, Chuck | 7/22/2026 | $120.00 | Taxi from home to DTW |
| Haughey, Nicholas | 7/23/2026 | $114.63 | Taxi from LGA to hotel in NYC |
| Haughey, Nicholas | 7/23/2026 | $193.14 | Taxi from Weil office to LGA |
| Haughey, Nicholas | 7/23/2026 | $121.04 | Taxi from ATL airport to home |
| Moore, Chuck | 7/23/2026 | $120.00 | Taxi from DTW to Home |
| Palen, Kerri | 7/25/2026 | $38.63 | Taxi from IAH to Hotel |
| Palen, Kerri | 7/25/2026 | $88.97 | Taxi from Home to EWR |
| Haughey, Nicholas | 7/26/2026 | $121.04 | Taxi from home to ATL airport |
| Moore, Chuck | 7/26/2026 | $68.99 | Taxi from IAH to Weil |
| Moore, Chuck | 7/26/2026 | $120.00 | Taxi from Home to DTW |
| Palen, Kerri | 7/26/2026 | $11.35 | Taxi from Hotel to Weil office |

*Exhibit F*

***First Brands Group, LLC***
***Expense Detail by Category***
***July 1, 2026 through July 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Palen, Kerri | 7/26/2026 | $13.50 | Taxi from Weil Office to Hotel |
| Haughey, Nicholas | 7/27/2026 | $165.58 | Taxi from IAH to hotel in Houston |
| Jerneycic, Daniel | 7/27/2026 | $116.69 | Taxi from IAH to hotel |
| Palen, Kerri | 7/27/2026 | $13.38 | Taxi from Hotel to Weil office |
| Palen, Kerri | 7/27/2026 | $18.90 | Taxi from Weil Office to Hotel |
| Jerneycic, Daniel | 7/28/2026 | $372.89 | Taxi from Weil to IAH |
| Palen, Kerri | 7/28/2026 | $58.28 | Taxi from Hotel to IAH |
| Haughey, Nicholas | 7/30/2026 | $121.04 | Taxi from ATL airport to home |
| Haughey, Nicholas | 7/30/2026 | $153.59 | Taxi from Weil office to IAH |
| Jerneycic, Daniel | 7/30/2026 | $120.98 | Taxi from Weil to IAH |
| Moore, Chuck | 7/31/2026 | $120.00 | Taxi from DTW to Home |
| Moore, Chuck | 7/31/2026 | $60.98 | Taxi from hotel to IAH airport |
| **Expense Category Total** | | **$2,984.12** | |
| ***Grand Total*** | | **$83,194.57** | |

**EXHIBIT G**
**LEGAL FEES INVOICES**

# HUNTON

HUNTON ANDREWS KURTH LLP
600 TRAVIS, STE. 4200
HOUSTON, TX 77002

TEL 713 • 220 • 4200

EIN 54-0572269

**INVOICE SUMMARY**

Alvarez & Marsal North America, LLC
Attn: Ryan Omohundro
Managing Director
700 Louisiana Street, Suite 3300
Houston, TX 77002

FILE NUMBER: 130209.0000001
INVOICE NUMBER: 131835341
DATE: 08/25/2026

**CLIENT NAME:** **Alvarez & Marsal North America, LLC**

**BILLING ATTORNEY:** **Timothy A Davidson**

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending June 30, 2026 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 130209.0000001) Represent A&M as Financial Advisor to First Brands**

| | |
|---|---|
| Current Fees: | $ 24,347.50 |
| Less Discount (15.00%): | (3,652.13) |
| Net Fees: | $ 20,695.37 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 20,695.37** |

**FOR BILLING INQUIRIES, PLEASE CALL:** 804-788-8555

**Information with Payment:** File: 130209.0000001, Inv: 131835341, Date:08/25/2026

**To Pay by Mail:**
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA 30384-5759

**To Pay by ACH:**
Company Name: Hunton Andrews Kurth LLP
Routing Number: 021052053
Account Number: 72561654

**To Pay by Wire Transfer:**
Bank: Bank of America, Richmond, VA
Account Name: Hunton Andrews Kurth LLP
Account Number: 334003060563
ABA Transit: 026009593; Swift Code: BOFAUS3N

HUNTON

HUNTON ANDREWS KURTH LLP
600 TRAVIS, STE. 4200
HOUSTON, TX 77002

TEL 713 • 220 • 4200

EIN 54-0572269

**INVOICE DETAIL**

Alvarez & Marsal North America, LLC
Attn: Ryan Omohundro
Managing Director
700 Louisiana Street, Suite 3300
Houston, TX 77002

FILE NUMBER: 130209.0000001
INVOICE NUMBER: 131835341
DATE: 08/25/2026

**CLIENT NAME:** **Alvarez & Marsal North America, LLC**

**BILLING ATTORNEY:** **Timothy A Davidson**

**RE: (Hunton # 130209.0000001) Represent A&M as Financial Advisor to First Brands**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2026:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/08/2026 | T A Davidson | B110 | Review letter and call with A&M legal team. | 1.10 | 1,864.50 |
| 06/22/2026 | T A Davidson | B110 | Follow up on letter responses and open issues with Weil. | 0.60 | 1,017.00 |
| 06/23/2026 | T A Davidson | B110 | Participate in follow up call with A&M; and address related issues. | 0.80 | 1,356.00 |
| 06/23/2026 | T R Powell | B110 | Teleconference with B. Bell re: discovery doc review. | 0.20 | 180.00 |
| 06/24/2026 | T R Powell | B110 | Discovery doc review (.7); and correspondence with B. Bell re: same (.1). | 0.80 | 720.00 |
| 06/25/2026 | T A Davidson | B110 | Address issues related to response letter and information from A&M. | 0.40 | 678.00 |
| 06/26/2026 | T A Davidson | B110 | Review emails regarding response letter; and review letter regarding post-petition AR collection. . | 0.80 | 1,356.00 |
| 06/30/2026 | T R Powell | B110 | Meeting with B. Bell re: doc review (.2); meeting with B. Bell and T. Davidson re: same and case update (.3); analyze and review background emails and filings (1.9); and analyze and review doc review emails/docs (2.9). | 5.30 | 4,770.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/30/2026 | T A Davidson | B110 | Address open issues with responding to chapter 7 trustee requests. | 0.80 | 1,356.00 |
| | | | **TOTAL B110** | **10.80** | |
| 06/08/2026 | B R Bell | B190 | Prepare for (.6) and participate in kick-off call with A&M team (.5). | 1.10 | 935.00 |
| 06/12/2026 | B R Bell | B190 | Prepare draft preliminary response to Chapter 7 Trustee's letter (.9); review comments on same (.2); incorporate same (.2); provide same to A&M for sign-off (.3); finalize and distribute letter to Chapter 7 Trustee (.3). | 1.90 | 1,615.00 |
| 06/17/2026 | B R Bell | B190 | Review further correspondence from Chapter 7 Trustee, and coordinate follow-up call regarding same. | 0.70 | 595.00 |
| 06/22/2026 | B R Bell | B190 | Confer with debtors' counsel regarding response to supplemental letter from Chapter 7 Trustee, and strategic issues regarding same. | 0.90 | 765.00 |
| 06/23/2026 | B R Bell | B190 | Prepare for (.8) and participate in client call regarding response to supplemental Chapter 7 Trustee letter (.6); confer on issues regarding same (.3). | 1.70 | 1,445.00 |
| 06/24/2026 | B R Bell | B190 | Confer with debtors' counsel on timing of response to Chapter 7 Trustee's subsequent letter, and related issues (.4); coordinate grant of additional access to A&M dropbox (.3); confer on review of relevant emails collected to prepare response on same (.6) | 1.30 | 1,105.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 06/26/2026 | B R Bell | B190 | Complete draft response letter to Chapter 7 Trustee AR letter; provide same to A&M for feedback; review client feedback on same; incorporate same; provide same to debtors' counsel; review feedback from debtors' counsel; incorporate same; review supplemental client feedback on same; finalize same | 3.90 | 3,315.00 |
| 06/30/2026 | B R Bell | B190 | Discuss issues regarding review of client emails and documents, and preparation of response letter (.3); follow-up discussion regarding same (.4); follow-up correspondence with client regarding further letter (.2); coordinate follow-up call with client (.2); provide summary of client feedback on Chapter 7 Trustee requests to debtors' counsel in advance of call on same (.4). | 1.50 | 1,275.00 |
| | | | **TOTAL B190** | **13.00** | |
| | | | **TOTAL HOURS** | **23.80** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| T A Davidson | Partner | 4.50 | 1,695.00 | 7,627.50 |
| B R Bell | Associate | 13.00 | 850.00 | 11,050.00 |
| T R Powell | Associate | 6.30 | 900.00 | 5,670.00 |
| | **TOTAL FEES ($)** | | | **24,347.50** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| B110 | Case Administration | 10.80 | 13,297.50 |
| B190 | Other Contested Matters (excluding assumption / rejection motions) | 13.00 | 11,050.00 |
| | | **23.80** | **24,347.50** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 24,347.50 |
| Less Discount (15.00%): | (3,652.13) |
| Net Fees: | $ 20,695.37 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 20,695.37** |

# HUNTON

HUNTON ANDREWS KURTH LLP
600 TRAVIS, STE. 4200
HOUSTON, TX 77002

TEL 713 • 220 • 4200

EIN 54-0572269

**INVOICE SUMMARY**

Alvarez & Marsal North America, LLC
Attn: Ryan Omohundro
Managing Director
700 Louisiana Street, Suite 3300
Houston, TX 77002

FILE NUMBER: 130209.0000001
INVOICE NUMBER: 131835342
DATE: 08/25/2026

**CLIENT NAME:** **Alvarez & Marsal North America, LLC**

**BILLING ATTORNEY:** **Timothy A Davidson**

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending July 31, 2026 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 130209.0000001) Represent A&M as Financial Advisor to First Brands**

| | |
|---|---|
| Current Fees: | $ 49,828.00 |
| Less Discount (15.00%): | (7,474.20) |
| Net Fees: | $ 42,353.80 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 42,353.80** |

**FOR BILLING INQUIRIES, PLEASE CALL:** 804-788-8555

**Information with Payment:** File: 130209.0000001, Inv: 131835342, Date:08/25/2026

**To Pay by Mail:**
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA 30384-5759

**To Pay by ACH:**
Company Name: Hunton Andrews Kurth LLP
Routing Number: 021052053
Account Number: 72561654

**To Pay by Wire Transfer:**
Bank: Bank of America, Richmond, VA
Account Name: Hunton Andrews Kurth LLP
Account Number: 334003060563
ABA Transit: 026009593; Swift Code: BOFAUS3N

HUNTON

HUNTON ANDREWS KURTH LLP
600 TRAVIS, STE. 4200
HOUSTON, TX 77002

TEL 713 • 220 • 4200

EIN 54-0572269

**INVOICE DETAIL**

Alvarez & Marsal North America, LLC
Attn: Ryan Omohundro
Managing Director
700 Louisiana Street, Suite 3300
Houston, TX 77002

FILE NUMBER: 130209.0000001
INVOICE NUMBER: 131835342
DATE: 08/25/2026

**CLIENT NAME:** **Alvarez & Marsal North America, LLC**

**BILLING ATTORNEY:** **Timothy A Davidson**

**RE: (Hunton # 130209.0000001) Represent A&M as Financial Advisor to First Brands**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2026:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 07/01/2026 | T A Davidson | B110 | Review emails back and forth on trustee document requests. | 0.60 | 1,017.00 |
| 07/01/2026 | T R Powell | B110 | Analyze and review doc review [redacted] (2.9); teleconference with Weil Team, A&M Team, and Hunton Team re: same (.6); and meeting with B. Bell re: same (.2). | 3.70 | 3,330.00 |
| 07/02/2026 | T A Davidson | B110 | Address issues with document collection. | 0.40 | 678.00 |
| 07/03/2026 | T R Powell | B110 | Analyze and review doc review emails/docs. | 0.80 | 720.00 |
| 07/06/2026 | T A Davidson | B110 | Review emails about document productions, | 0.40 | 678.00 |
| 07/08/2026 | T A Davidson | B110 | Follow up on document request. | 0.60 | 1,017.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 07/09/2026 | T R Powell | B110 | Teleconference with Hunton Team and Weil Team re: 7/9/26 Meet and Confer (.6); meeting with T. Davidson re: same (.3); analyze and review trustee's 6/29/26 demand letter and related correspondence (1.1); multiple correspondence with Hunton Team, Weil Team, and/or A&M Team re: [redacted] (.3); attend 7/9/26 Meet and Confer (.9); and meeting with T. Davidson re: same (.1). | 3.30 | 2,970.00 |
| 07/09/2026 | T A Davidson | B110 | Participate in precall with Weil regarding [redacted]; and participate in meet and confer with trustee's counsel. | 1.40 | 2,373.00 |
| 07/10/2026 | T R Powell | B110 | Analyze and review trustee's 6/29/26 demand letter and related correspondence and draft A&M Response Letter (2.1); teleconference (x3) with M. Uhrin re: same (.1); and multiple correspondence with Hunton Team, A&M Team, Weil Team, and/or Trustee re: [redacted] (.7). | 3.10 | 2,790.00 |
| 07/10/2026 | T A Davidson | B110 | Address open issues with response to trustee's document request; review emails regarding same; and discuss with T. Powell. | 1.10 | 1,864.50 |
| 07/12/2026 | T A Davidson | B110 | Continue working on letter and addressing coordination issues with Weil. | 0.50 | 847.50 |
| 07/12/2026 | T R Powell | B110 | Analyze and review doc review emails/docs. | 1.70 | 1,530.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 07/13/2026 | T R Powell | B110 | Analyze and review trustee's 6/29/26 demand letter and related correspondence and draft A&M Response Letter (3.6); multiple correspondence with Hunton Team, A&M Team, and/or Weil Team re: [redacted] (.7); and teleconference with E. Aquila re: [redacted] (.2). | 4.50 | 4,050.00 |
| 07/14/2026 | T R Powell | B110 | Analyze and review trustee's 6/29/26 demand letter and related correspondence and draft A&M Response Letter (1.2); multiple correspondence with Hunton Team, A&M Team, Weil Team, and/or Trustee re: same (.3); teleconference with J. Mitchell re: same (.2); teleconference with A&M Team re: same (.3); teleconference with M. Duke re: same (.2); teleconference with A&M Team re: same (.6); and teleconference with A&M Team re: same (1.2). | 4.00 | 3,600.00 |
| 07/15/2026 | T A Davidson | B110 | Review motion for turnover and rule 2004 examination. | 0.80 | 1,356.00 |
| 07/16/2026 | T R Powell | B110 | Analyze and review Chapter 7 Trustee's Emergency Turnover Motion and Exhibits (.6); multiple correspondence with Hunton Team, A&M Team, and/or Weil Team re: same (.3); teleconference (x2) with T. Davidson re: same (.1); and teleconference with Hunton Team, Weil Team, and A&M Team re: same (1.1). | 2.20 | 1,980.00 |
| 07/16/2026 | T A Davidson | B110 | Review turnover matters; review letters; and participate in call with Weil and client. | 1.80 | 3,051.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 07/17/2026 | T R Powell | B110 | Multiple correspondence with Hunton Team, A&M Team, and/or Weil Team re: Chapter 7 Trustee's Emergency Turnover Motion and Exhibits. | 0.30 | 270.00 |
| 07/19/2026 | T R Powell | B110 | Multiple correspondence with Hunton Team, A&M Team, and/or Weil Team re: Chapter 7 Trustee's Emergency Turnover Motion and Exhibits. | 0.30 | 270.00 |
| 07/20/2026 | T R Powell | B110 | Analyze and review FBG Debtors' and A&M's Objection to Turnover Motion and Cross-Motion to Quash Rule 2004 Subpoenas (2.8); teleconference with A&M Team re: same and document production (.4); teleconference with T. Davidson re: same (.2); teleconference with A&M Team re: same (.3); and multiple correspondence with Hunton Team, A&M Team, Weil Team, and/or Chapter 7 Trustee's counsel re: same (.4). | 4.10 | 3,690.00 |
| 07/20/2026 | T A Davidson | B110 | Review progress on document production; and review and respond to emails regarding same; and review draft objection from Weil. | 1.10 | 1,864.50 |
| 07/21/2026 | T R Powell | B110 | Analyze and review FBG Debtors' and A&M's Objection to Turnover Motion and Cross-Motion to Quash Rule 2004 Subpoenas (.4); and multiple correspondence with Hunton Team, A&M Team, Weil Team, and/or Chapter 7 Trustee's counsel re: same (.4). | 0.80 | 720.00 |
| 07/21/2026 | T A Davidson | B110 | Review emails and open issues with chapter 7 trustee document request. | 0.70 | 1,186.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 07/23/2026 | T R Powell | B110 | Prepare for 7/23/26 Status Conference (1.5); and attend 7/23/26 Status Conference (.1). | 1.60 | 1,440.00 |
| 07/23/2026 | T A Davidson | B110 | Review emails on documents request; and prepare for emergency status hearing. | 0.60 | 1,017.00 |
| 07/27/2026 | T R Powell | B110 | Teleconference with T. Davidson re: 7/26/26 Demand Letter and case update (.2); analyze and review 7/26/26 Demand Letter (.3); meeting with T. Davidson re: Confirmation Hearing (.1); multiple correspondence with Hunton Team and/or A&M Team re: Confirmation Hearing (.1); and multiple correspondence with Hunton Team, Weil Team, and/or A&M Team re: 7.26.26 Chapter 7 Trustee Demand Letter (.3). | 1.00 | 900.00 |
| 07/27/2026 | T A Davidson | B110 | Review letters from chapter 7 trustee and address open discovery issues. | 0.40 | 678.00 |
| 07/30/2026 | T R Powell | B110 | Meeting with B. Bell re: Chapter 7 Trustee productions, demands, and update. | 0.20 | 180.00 |
| 07/31/2026 | T R Powell | B110 | Teleconference with E. Aquila re: Chapter 7 Trustee issues (.1); and multiple correspondence with Hunton Team, A&M Team, Weil Team, and/or Chapter 7 Trustee counsel re: same (.3). | 0.40 | 360.00 |
| | | | **TOTAL B110** | **42.40** | |
| 07/01/2026 | B R Bell | B190 | Confer with debtors' counsel on status of [redacted] sought by Ch. 7 Trustee's counsel and next steps on same. | 0.90 | 765.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 07/07/2026 | B R Bell | B190 | Review and summarize [redacted] collected for informal production to Ch. 7 Trustee special counsel. | 3.10 | 2,635.00 |
| | | | **TOTAL B190** | **4.00** | |
| | | | **TOTAL HOURS** | **46.40** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| T A Davidson | Partner | 10.40 | 1,695.00 | 17,628.00 |
| B R Bell | Associate | 4.00 | 850.00 | 3,400.00 |
| T R Powell | Associate | 32.00 | 900.00 | 28,800.00 |
| | **TOTAL FEES ($)** | | | **49,828.00** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| B110 | Case Administration | 42.40 | 46,428.00 |
| B190 | Other Contested Matters (excluding assumption / rejection motions) | 4.00 | 3,400.00 |
| | | **46.40** | **49,828.00** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 49,828.00 |
| Less Discount (15.00%): | (7,474.20) |
| Net Fees: | $ 42,353.80 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 42,353.80** |

# Exhibit D

## August 2026 Monthly Fee Statement

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FIRST BRANDS GROUP, LLC, *et al.*,[1] | ) | Case No. 25-90399 (CML) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |

**ELEVENTH MONTHLY FEE STATEMENT OF ALVAREZ AND MARSAL NORTH AMERICA LLC, AS FINANCIAL ADVISOR TO THE DEBTORS, FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM AUGUST 1, 2026 TO AUGUST 31, 2026**

| | | |
|---|---|---|
| **Name of Applicant:** | Alvarez and Marsal North America, LLC | |
| **Applicant's Role in Case:** | Financial Advisor | |
| **Date Retention Order Approved:** | December 8, 2025 [Docket No. 896] | |
| | **Beginning of Period:** | **End of Period** |
| **Time period covered by this Statement:** | 8/1/2026 | 8/31/2026 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested for payment in this Statement (excluding the 20% Holdback):** | | $1,621,313.20 (80% of $2,026,641.50) |
| **Total expenses requested in this Statement:** | | $3,246.44 |
| **Total fees and expenses requested for payment in this Statement (excluding the 20% Holdback):** | | $1,624,559.64 |
| **Total fees and expenses requested in this Statement (inclusive of holdback amount):** | | **$2,029,887.94** |
| **Total actual hours covered by this Statement:** | | 2,080.2 |
| **Average hourly rate for professionals:** | | $974 |

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

**SUMMARY OF TOTAL FEES BY LOAN PARTY**
**FOR ALVAREZ & MARSAL NORTH AMERICA, LLC**
**August 1, 2026 through August 31, 2026**

| Project Name | Hours | Fee Amount |
|---|---|---|
| DIP Debtor | 2,022.6 | $1,984,540.50 |
| Non-DIP Debtor | 57.6 | $42,101.00 |
| **GRAND TOTAL** | **2,080.2** | **$ 2,026,641.50** |

**In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 699] (the "Fee Procedures Order"), each party receiving notice of this monthly fee statement will have fourteen days after service of this monthly fee statement to object to the requested fees and expenses. Upon the expiration of such fourteen-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in this monthly fee statement.**

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Fee Procedures Order") [Docket No. 699], Alvarez and Marsal North America LLC ("A&M"), as Financial Advisor to the Debtors, hereby delivers the *Eleventh Monthly Fee Statement of Alvarez and Marsal North America LLC, as Financial Advisor to the Debtors, for Compensation of Services Rendered and Reimbursement of Expenses for the Period from August 1, 2026 through August 31, 2026* (the "Monthly Fee Statement").

1. By this Monthly Fee Statement, and pursuant to the Fee Procedures Order, A&M seeks payment of (i) $1,621,313.20 (80% of $2,026,641.50) as compensation for professional services rendered to the Debtors during the period from August 1, 2026 through August 31, 2026

(the "Fee Period") and (ii) $3,246.44 as reimbursement of actual and necessary expenses incurred during the Fee Period, for a total amount of $1,624,559.64 to be paid upon expiration of the objection deadline.

2. In support of the Monthly Fee Statement, A&M submits a Summary of Time Detail by Professional, attached hereto as **Exhibit A**, a Summary of Time Detail by Task, attached hereto as **Exhibit B**, a Summary of Time Detail by Task by Professional, attached hereto as **Exhibit C**, a Time Detail by Task Code which includes a daily time log detailing the activities and services performed by A&M on behalf of the Debtors as well as daily time detail by Executive Officer, attached hereto as **Exhibit D**, a Summary of Expense Detail by Category, attached hereto as **Exhibit E**, and an Expense Detail by Category, attached hereto as **Exhibit F**,

3. Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. A&M reserves the right to make further application to the Court for the allowance of such fees and expenses not included herein.

Oakland County, Michigan
Dated: September 14, 2026

**Charles Moore**

ALVAREZ & MARSAL NORTH AMERICA, LLC
755 W. Big Beaver Road, Suite 650
Troy, MI 48084
Telephone: 248.936.0800
cmoore@alvarezandmarsal.com

*Exhibit A*

# *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *August 1, 2026 through August 31, 2026*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Moore, Chuck | Chief Executive Officer of the Debtors | $1,600.00 | 71.6 | $114,560.00 |
| Kosturos, Paul | Chief Financial Officer of the Debtors | $1,300.00 | 76.7 | $99,710.00 |
| Jerneycic, Daniel | co-Chief Restructuring Officers | $1,300.00 | 66.6 | $86,580.00 |
| Edwards, Emily | Managing Director | $1,550.00 | 20.6 | $31,930.00 |
| Flood, Tanner | Managing Director | $1,550.00 | 101.8 | $157,790.00 |
| Pedersen, Brian | Managing Director | $1,550.00 | 5.0 | $7,750.00 |
| Rudelson, Brian | Managing Director | $1,550.00 | 169.0 | $261,950.00 |
| Ulyanenko, Andrey | Managing Director | $1,550.00 | 15.0 | $23,250.00 |
| Nimwegen, Sebastian | Managing Director | $1,525.00 | 0.3 | $457.50 |
| Sielinski, Jeff | Managing Director | $1,350.00 | 16.7 | $22,545.00 |
| Haughey, Nicholas | Managing Director | $1,200.00 | 20.4 | $24,480.00 |
| Becker, Paul | Senior Director | $1,050.00 | 42.3 | $44,415.00 |
| Jansen, John | Senior Director | $1,050.00 | 0.6 | $630.00 |
| Moffatt, Christopher | Senior Director | $1,050.00 | 110.9 | $116,445.00 |
| Spies, Dean | Senior Director | $1,050.00 | 15.0 | $15,750.00 |
| Cross, David | Senior Director | $1,025.00 | 0.3 | $307.50 |
| Palen, Kerri | Senior Director | $1,025.00 | 22.0 | $22,550.00 |
| Su, Warren | Director | $1,025.00 | 106.0 | $108,650.00 |
| Niemeyer, Mark | Senior Director | $1,000.00 | 21.5 | $21,500.00 |
| San Luis, Ana | Senior Director | $1,000.00 | 38.3 | $38,300.00 |
| Harrell, Kapree | Manager | $975.00 | 1.9 | $1,852.50 |
| Johnston, Wade | Director | $975.00 | 85.0 | $82,875.00 |
| Welch, Hannah | Manager | $975.00 | 32.0 | $31,200.00 |
| Kinson, Brian | Senior Director | $955.00 | 4.6 | $4,393.00 |
| Uhrin, Matt | Director | $950.00 | 47.8 | $45,410.00 |
| DiNatale, Trevor | Director | $925.00 | 26.2 | $24,235.00 |
| Corrado, Eric | Director | $900.00 | 141.8 | $127,620.00 |
| Mitchell, Justin | Director | $900.00 | 84.8 | $76,320.00 |
| Rodriguez, Isabella | Senior Associate | $875.00 | 4.5 | $3,937.50 |
| Taborga, Mauricio | Manager | $815.00 | 1.2 | $978.00 |
| Dawes, David | Senior Associate | $800.00 | 91.9 | $73,520.00 |
| Rotter, Aaron | Associate | $750.00 | 3.8 | $2,850.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Zaccaria, Michael | Associate | $700.00 | 5.5 | $3,850.00 |
| Jenkins, Jett | Associate | $675.00 | 57.6 | $38,880.00 |
| Jones, Mackenzie | Senior Associate | $675.00 | 16.2 | $10,935.00 |
| Westhuis, Madeline | Senior Associate | $675.00 | 8.5 | $5,737.50 |
| Myers, Claire | Associate | $650.00 | 9.0 | $5,850.00 |
| Taylor, Trent | Senior Associate | $650.00 | 11.8 | $7,670.00 |
| Scott, Ryan | Associate | $665.00 | 26.4 | $17,556.00 |
| Segal, Jillian | Senior Associate | $640.00 | 33.5 | $21,440.00 |
| Pakela, Evan | Associate | $610.00 | 21.8 | $13,298.00 |
| McLaughlin, Blake | Associate | $585.00 | 11.2 | $6,552.00 |
| Saeed, Nawal | Associate | $585.00 | 5.2 | $3,042.00 |
| Porraro, Nickolas | Associate | $550.00 | 118.0 | $64,900.00 |
| Levitan, Isaac | Analyst | $525.00 | 122.0 | $64,050.00 |
| Bui, An | Analyst | $475.00 | 97.1 | $46,122.50 |
| Hawkins, Connor | Analyst | $475.00 | 37.1 | $17,622.50 |
| Young, Brandon | Analyst | $475.00 | 46.2 | $21,945.00 |
| Corbett, Natalie | Admin | $350.00 | 7.0 | $2,450.00 |
| | | **Total** | **2,080.2** | **$2,026,641.50** |

*Exhibit B*

***First Brands Group, LLC***
***Summary of Time Detail by Task***
***August 1, 2026 through August 31, 2026***

| *Task Description* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|
| ACCOUNTING/CUT-OFF - DIP DEBTOR | 50.6 | $49,942.50 |
| ASSET SALES-DIP DEBTOR | 62.4 | $45,662.00 |
| ASSET SALES-NON DIP DEBTOR | 0.3 | $360.00 |
| BANKRUPTCY SUPPORT - DIP DEBTOR | 313.7 | $265,147.50 |
| BANKRUPTCY SUPPORT - NON DIP DEBTOR | 25.8 | $18,561.00 |
| CLAIMS - DIP DEBTOR | 21.2 | $15,290.00 |
| CONTRACTS / EXECUTORY CONTRACTS - DIP DEBTOR | 3.3 | $1,867.50 |
| COURT HEARINGS (PREP & ATTEND) - DIP DEBTOR | 7.9 | $7,665.00 |
| DIP FINANCING & CASH FLOW - DIP DEBTOR | 454.2 | $331,742.50 |
| DIP FINANCING & CASH FLOW - NON DIP DEBTOR | 6.1 | $5,780.00 |
| DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR | 5.3 | $3,367.50 |
| EXECUTIVE OFFICERS - DIP DEBTOR | 214.9 | $300,850.00 |
| FEE APP - DIP DEBTOR | 89.5 | $47,482.50 |
| INSURANCE - DIP DEBTOR | 21.5 | $21,500.00 |
| LIQUIDATION ANALYSIS - DIP DEBTOR | 31.7 | $29,907.50 |
| LITIGATION - DIP DEBTOR | 97.7 | $78,371.50 |
| LITIGATION - NON DIP DEBTOR | 25.0 | $16,920.00 |
| MONTHLY OPERATING REPORT - DIP DEBTOR | 28.8 | $20,650.00 |
| MTGS WITH THIRD PARTIES - DIP DEBTOR | 40.0 | $38,542.00 |
| OPERATIONS - DIP DEBTOR | 3.4 | $2,849.00 |
| PLAN / DISCLOSURE STATEMENT - DIP DEBTOR | 87.1 | $65,835.50 |
| PLAN / DISCLOSURE STATEMENT - NON DIP DEBTOR | 0.4 | $480.00 |
| TAX - DIP DEBTOR | 460.4 | $631,975.00 |
| TRAVEL - DIP DEBTOR | 5.9 | $5,452.50 |
| VENDOR MANAGEMENT - DIP DEBTOR | 23.1 | $20,440.50 |
| *Total* | **2,080.2** | **$2,026,641.50** |

*Exhibit C*

## *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *August 1, 2026 through August 31, 2026*

**ACCOUNTING/CUT-OFF - DIP DEBTOR**

**Assist the Debtors with accounting related items including, but not limited to, filing date cut-off process, pre-petition and post-petition claims payment processes and reporting requirements, internal controls for accounting / finance / treasury departments, bank related items and other accounting related items.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Becker, Paul | Senior Director | $1,050 | 42.1 | $44,205.00 |
| Westhuis, Madeline | Senior Associate | $675 | 8.5 | $5,737.50 |
| | | | 50.6 | $49,942.50 |
| | *Average Billing Rate* | | | $987.01 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***August 1, 2026 through August 31, 2026***

**ASSET SALES-DIP DEBTOR**

**Assist the Debtor and advisors with various asset sales including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and creation/support of Asset Purchase Agreements including schedules.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Haughey, Nicholas | Managing Director | $1,200 | 2.8 | $3,360.00 |
| Spies, Dean | Senior Director | $1,050 | 1.4 | $1,470.00 |
| Johnston, Wade | Director | $975 | 1.2 | $1,170.00 |
| Kinson, Brian | Senior Director | $955 | 1.5 | $1,432.50 |
| Taborga, Mauricio | Manager | $815 | 0.3 | $244.50 |
| Dawes, David | Senior Associate | $800 | 36.2 | $28,960.00 |
| Hawkins, Connor | Analyst | $475 | 7.4 | $3,515.00 |
| Young, Brandon | Analyst | $475 | 11.6 | $5,510.00 |
| | | | 62.4 | $45,662.00 |
| | *Average Billing Rate* | | | $731.76 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***August 1, 2026 through August 31, 2026***

**ASSET SALES-NON DIP DEBTOR**

**Assist the Debtor and advisors with various asset sales including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and creation/support of Asset Purchase Agreements including schedules.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Haughey, Nicholas | Managing Director | $1,200 | 0.3 | $360.00 |
| | | | 0.3 | $360.00 |
| | *Average Billing Rate* | | | $1,200.00 |

*Exhibit C*

*First Brands Group, LLC*
*Summary of Time Detail by Professional*
*August 1, 2026 through August 31, 2026*

**BANKRUPTCY SUPPORT - DIP DEBTOR**

**Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including accounting cutoff, development and execution of work plans, review of court documents and general case management, reporting requirements, and support counsel and others for Chapter 11 related items; communications; other general administrative tasks related to any Ch. 11 proceeding specific to Debtor's enterprise.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sielinski, Jeff | Managing Director | $1,350 | 10.6 | $14,310.00 |
| Haughey, Nicholas | Managing Director | $1,200 | 3.0 | $3,600.00 |
| Moffatt, Christopher | Senior Director | $1,050 | 23.3 | $24,465.00 |
| Spies, Dean | Senior Director | $1,050 | 0.7 | $735.00 |
| Cross, David | Senior Director | $1,025 | 0.3 | $307.50 |
| Johnston, Wade | Director | $975 | 11.8 | $11,505.00 |
| Uhrin, Matt | Director | $950 | 9.6 | $9,120.00 |
| DiNatale, Trevor | Director | $925 | 12.8 | $11,840.00 |
| Corrado, Eric | Director | $900 | 59.7 | $53,730.00 |
| Mitchell, Justin | Director | $900 | 60.7 | $54,630.00 |
| Dawes, David | Senior Associate | $800 | 53.8 | $43,040.00 |
| Zaccaria, Michael | Associate | $700 | 1.0 | $700.00 |
| Jenkins, Jett | Associate | $675 | 17.3 | $11,677.50 |
| Myers, Claire | Associate | $650 | 1.1 | $715.00 |
| Porraro, Nickolas | Associate | $550 | 0.9 | $495.00 |
| Levitan, Isaac | Analyst | $525 | 38.1 | $20,002.50 |
| Bui, An | Analyst | $475 | 0.4 | $190.00 |
| Hawkins, Connor | Analyst | $475 | 8.4 | $3,990.00 |

*Exhibit C*

**_First Brands Group, LLC_**
**_Summary of Time Detail by Professional_**
**_August 1, 2026 through August 31, 2026_**

| | | | | |
|---|---|---|---|---|
| Young, Brandon | Analyst | $475 | 0.2 | $95.00 |
| | | | 313.7 | $265,147.50 |
| | ***Average Billing Rate*** | | | $845.23 |

*Exhibit C*

## *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *August 1, 2026 through August 31, 2026*

**BANKRUPTCY SUPPORT - NON DIP DEBTOR**

**Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including accounting cutoff, development and execution of work plans, review of court documents and general case management, reporting requirements, and support counsel and others for Chapter 11 related items; communications; other general administrative tasks related to any Ch. 11 proceeding specific to Debtor's enterprise.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Uhrin, Matt | Director | $950 | 10.6 | $10,070.00 |
| DiNatale, Trevor | Director | $925 | 0.4 | $370.00 |
| Mitchell, Justin | Director | $900 | 0.6 | $540.00 |
| Zaccaria, Michael | Associate | $700 | 0.4 | $280.00 |
| Scott, Ryan | Associate | $665 | 0.4 | $266.00 |
| Levitan, Isaac | Analyst | $525 | 13.4 | $7,035.00 |
| | | | 25.8 | $18,561.00 |
| | *Average Billing Rate* | | | $719.42 |

*Exhibit C*

## *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *August 1, 2026 through August 31, 2026*

**CLAIMS - DIP DEBTOR**

**Assist the Debtors with claims planning process, review of claims filed against the Debtors, claim reconciliation, and related work including submission of related motions to the Court. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance around general counsel.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| DiNatale, Trevor | Director | $925 | 11.6 | $10,730.00 |
| Hawkins, Connor | Analyst | $475 | 2.3 | $1,092.50 |
| Young, Brandon | Analyst | $475 | 7.3 | $3,467.50 |
| | | | 21.2 | $15,290.00 |
| | *Average Billing Rate* | | | $721.23 |

*Exhibit C*

## *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *August 1, 2026 through August 31, 2026*

**CONTRACTS / EXECUTORY CONTRACTS - DIP DEBTOR**

**Review of executory contracts and leases and performance of cost/benefit evaluations with respect to the affirmation of rejection of each. Assist the Debtor with contract renegotiation process.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Johnston, Wade | Director | $975 | 0.6 | $585.00 |
| Hawkins, Connor | Analyst | $475 | 2.7 | $1,282.50 |
| | | | 3.3 | $1,867.50 |
| | *Average Billing Rate* | | | $565.91 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***August 1, 2026 through August 31, 2026***

**COURT HEARINGS (PREP & ATTEND) - DIP DEBTOR** **Prepare for and attend the Court hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Moffatt, Christopher | Senior Director | $1,050 | 1.6 | $1,680.00 |
| Uhrin, Matt | Director | $950 | 6.3 | $5,985.00 |
| | | | 7.9 | $7,665.00 |
| | *Average Billing Rate* | | | $970.25 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***August 1, 2026 through August 31, 2026***

**DIP FINANCING & CASH FLOW - DIP DEBTOR**

**Advise and assist management in treasury matters including the development of weekly cash forecasts, reporting on cash activity, covenant compliance, and other reporting requirements pursuant to cash collateral motion. Advise Debtor and assist other advisors with procurement of DIP financing, including diligence with prospective lenders and reporting to the eventual DIP lender**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Sielinski, Jeff | Managing Director | $1,350 | 0.4 | $540.00 |
| Haughey, Nicholas | Managing Director | $1,200 | 2.1 | $2,520.00 |
| Jansen, John | Senior Director | $1,050 | 0.6 | $630.00 |
| Moffatt, Christopher | Senior Director | $1,050 | 79.9 | $83,895.00 |
| Spies, Dean | Senior Director | $1,050 | 2.7 | $2,835.00 |
| Johnston, Wade | Director | $975 | 24.9 | $24,277.50 |
| Uhrin, Matt | Director | $950 | 10.8 | $10,260.00 |
| Corrado, Eric | Director | $900 | 76.4 | $68,760.00 |
| Mitchell, Justin | Director | $900 | 0.6 | $540.00 |
| Dawes, David | Senior Associate | $800 | 1.2 | $960.00 |
| Jenkins, Jett | Associate | $675 | 24.1 | $16,267.50 |
| Myers, Claire | Associate | $650 | 0.2 | $130.00 |
| Taylor, Trent | Senior Associate | $650 | 11.5 | $7,475.00 |
| Porraro, Nickolas | Associate | $550 | 116.3 | $63,965.00 |
| Bui, An | Analyst | $475 | 89.3 | $42,417.50 |
| Hawkins, Connor | Analyst | $475 | 4.5 | $2,137.50 |
| Young, Brandon | Analyst | $475 | 8.7 | $4,132.50 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***August 1, 2026 through August 31, 2026***

| | | |
|---|---|---|
| | 454.2 | $331,742.50 |
| ***Average Billing Rate*** | | $730.39 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***August 1, 2026 through August 31, 2026***

**DIP FINANCING & CASH FLOW - NON DIP DEBTOR**

**Advise and assist management in treasury matters including the development of weekly cash forecasts, reporting on cash activity, covenant compliance, and other reporting requirements pursuant to cash collateral motion. Advise Debtor and assist other advisors with procurement of DIP financing, including diligence with prospective lenders and reporting to the eventual DIP lender**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Uhrin, Matt | Director | $950 | 6.0 | $5,700.00 |
| Dawes, David | Senior Associate | $800 | 0.1 | $80.00 |
| | | | 6.1 | $5,780.00 |
| | Average Billing Rate | | | $947.54 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***August 1, 2026 through August 31, 2026***

**DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR** — **Address information requests from, and attend meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors. Deal with Creditors and third party inquiries.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, Wade | Director | $975 | 1.7 | $1,657.50 |
| Bui, An | Analyst | $475 | 3.6 | $1,710.00 |
| | | | 5.3 | $3,367.50 |
| | | *Average Billing Rate* | | $635.38 |

*Exhibit C*

*First Brands Group, LLC*
*Summary of Time Detail by Professional*
*August 1, 2026 through August 31, 2026*

**EXECUTIVE OFFICERS - DIP DEBTOR**

**Time spent by the Executive Officers assisting and overseeing the daily activities related to the Debtors' operations and reorganization**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Moore, Chuck | Chief Executive Officer of the Debtors | $1,600 | 71.6 | $114,560.00 |
| Kosturos, Paul | Chief Financial Officer of the Debtors | $1,300 | 76.7 | $99,710.00 |
| Jerneycic, Daniel | co-Chief Restructuring Officers | $1,300 | 66.6 | $86,580.00 |
| | | | 214.9 | $300,850.00 |
| | *Average Billing Rate* | | | $1,399.95 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***August 1, 2026 through August 31, 2026***

**FEE APP - DIP DEBTOR** **Prepare the month and interim fee applications in accordance with Court guidelines.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Jenkins, Jett | Associate | $675 | 11.6 | $7,830.00 |
| Levitan, Isaac | Analyst | $525 | 70.5 | $37,012.50 |
| Bui, An | Analyst | $475 | 0.4 | $190.00 |
| Corbett, Natalie | Admin | $350 | 7.0 | $2,450.00 |
| | | | 89.5 | $47,482.50 |
| | *Average Billing Rate* | | | $530.53 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***August 1, 2026 through August 31, 2026***

**INSURANCE - DIP DEBTOR** **Insurance related matters**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Niemeyer, Mark | Senior Director | $1,000 | 21.5 | $21,500.00 |
| | | | 21.5 | $21,500.00 |
| | *Average Billing Rate* | | | $1,000.00 |

*Exhibit C*

# *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *August 1, 2026 through August 31, 2026*

**LIQUIDATION ANALYSIS - DIP DEBTOR** — **Assist the Debtors with preparation of the Liquidation Analysis.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
| --- | --- | --- | --- | --- |
| Johnston, Wade | Director | $975 | 29.7 | $28,957.50 |
| Hawkins, Connor | Analyst | $475 | 2.0 | $950.00 |
| | | | 31.7 | $29,907.50 |
| | *Average Billing Rate* | | | $943.45 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***August 1, 2026 through August 31, 2026***

**LITIGATION - DIP DEBTOR** **Advise and assist management and/or the Debtor advisors in litigation matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Haughey, Nicholas | Managing Director | $1,200 | 0.9 | $1,080.00 |
| Moffatt, Christopher | Senior Director | $1,050 | 1.0 | $1,050.00 |
| San Luis, Ana | Senior Director | $1,000 | 38.3 | $38,300.00 |
| Johnston, Wade | Director | $975 | 0.9 | $877.50 |
| Mitchell, Justin | Director | $900 | 6.7 | $6,030.00 |
| Segal, Jillian | Senior Associate | $640 | 33.5 | $21,440.00 |
| McLaughlin, Blake | Associate | $585 | 11.2 | $6,552.00 |
| Saeed, Nawal | Associate | $585 | 5.2 | $3,042.00 |
| | | | 97.7 | $78,371.50 |
| | *Average Billing Rate* | | | $802.16 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***August 1, 2026 through August 31, 2026***

**LITIGATION - NON DIP DEBTOR** **Advise and assist management and/or the Debtor advisors in litigation matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Nimwegen, Sebastian | Managing Director | $1,525 | 0.3 | $457.50 |
| Uhrin, Matt | Director | $950 | 0.3 | $285.00 |
| Taylor, Trent | Senior Associate | $650 | 0.3 | $195.00 |
| Scott, Ryan | Associate | $665 | 23.3 | $15,494.50 |
| Pakela, Evan | Associate | $610 | 0.8 | $488.00 |
| | | | 25.0 | $16,920.00 |
| | *Average Billing Rate* | | | $676.80 |

*Exhibit C*

# *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *August 1, 2026 through August 31, 2026*

**MONTHLY OPERATING REPORT - DIP DEBTOR**

**Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 26 and other related matters for the US Trustee.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Sielinski, Jeff | Managing Director | $1,350 | 1.9 | $2,565.00 |
| Corrado, Eric | Director | $900 | 2.7 | $2,430.00 |
| Jenkins, Jett | Associate | $675 | 4.6 | $3,105.00 |
| Jones, Mackenzie | Senior Associate | $675 | 16.2 | $10,935.00 |
| Bui, An | Analyst | $475 | 3.4 | $1,615.00 |
| | | | 28.8 | $20,650.00 |
| | *Average Billing Rate* | | | $717.01 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***August 1, 2026 through August 31, 2026***

**MTGS WITH THIRD PARTIES - DIP DEBTOR** — **Participate in meetings with Debtor management, counsel, Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Haughey, Nicholas | Managing Director | $1,200 | 3.8 | $4,560.00 |
| Moffatt, Christopher | Senior Director | $1,050 | 4.7 | $4,935.00 |
| Spies, Dean | Senior Director | $1,050 | 2.8 | $2,940.00 |
| Johnston, Wade | Director | $975 | 9.3 | $9,067.50 |
| Uhrin, Matt | Director | $950 | 1.9 | $1,805.00 |
| Corrado, Eric | Director | $900 | 3.0 | $2,700.00 |
| Mitchell, Justin | Director | $900 | 12.2 | $10,980.00 |
| Taborga, Mauricio | Manager | $815 | 0.3 | $244.50 |
| Dawes, David | Senior Associate | $800 | 0.6 | $480.00 |
| Myers, Claire | Associate | $650 | 0.6 | $390.00 |
| Porraro, Nickolas | Associate | $550 | 0.8 | $440.00 |
| | | | 40.0 | $38,542.00 |
| | *Average Billing Rate* | | | $963.55 |

*Exhibit C*

# *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *August 1, 2026 through August 31, 2026*

**OPERATIONS - DIP DEBTOR** — **Assist Management in operational matters including cash and financial performance, work with Management on developing projects to improve operations.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Spies, Dean | Senior Director | $1,050 | 0.4 | $420.00 |
| Johnston, Wade | Director | $975 | 1.6 | $1,560.00 |
| Taborga, Mauricio | Manager | $815 | 0.6 | $489.00 |
| Hawkins, Connor | Analyst | $475 | 0.6 | $285.00 |
| Young, Brandon | Analyst | $475 | 0.2 | $95.00 |
| | | | 3.4 | $2,849.00 |
| | *Average Billing Rate* | | | $837.94 |

*Exhibit C*

## *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *August 1, 2026 through August 31, 2026*

**PLAN / DISCLOSURE STATEMENT - DIP DEBTOR**

**Assist the Debtor and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtor with the Plan or Reorganization and Disclosure Statement.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Haughey, Nicholas | Managing Director | $1,200 | 6.5 | $7,800.00 |
| Becker, Paul | Senior Director | $1,050 | 0.2 | $210.00 |
| Moffatt, Christopher | Senior Director | $1,050 | 0.4 | $420.00 |
| Spies, Dean | Senior Director | $1,050 | 4.2 | $4,410.00 |
| Palen, Kerri | Senior Director | $1,025 | 22.0 | $22,550.00 |
| Johnston, Wade | Director | $975 | 0.9 | $877.50 |
| Uhrin, Matt | Director | $950 | 2.3 | $2,185.00 |
| Scott, Ryan | Associate | $665 | 2.7 | $1,795.50 |
| Pakela, Evan | Associate | $610 | 21.0 | $12,810.00 |
| Hawkins, Connor | Analyst | $475 | 8.7 | $4,132.50 |
| Young, Brandon | Analyst | $475 | 18.2 | $8,645.00 |
| | | | 87.1 | $65,835.50 |
| | | *Average Billing Rate* | | $755.86 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***August 1, 2026 through August 31, 2026***

**PLAN / DISCLOSURE STATEMENT - NON DIP DEBTOR**

**Assist the Debtor and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtor with the Plan or Reorganization and Disclosure Statement.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Haughey, Nicholas | Managing Director | $1,200 | 0.4 | $480.00 |
| | | | 0.4 | $480.00 |
| | *Average Billing Rate* | | | $1,200.00 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***August 1, 2026 through August 31, 2026***

**TAX - DIP DEBTOR** **Assist the Debtor with tax related matters**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Edwards, Emily | Managing Director | $1,550 | 20.6 | $31,930.00 |
| Flood, Tanner | Managing Director | $1,550 | 101.8 | $157,790.00 |
| Pedersen, Brian | Managing Director | $1,550 | 5.0 | $7,750.00 |
| Rudelson, Brian | Managing Director | $1,550 | 169.0 | $261,950.00 |
| Ulyanenko, Andrey | Managing Director | $1,550 | 15.0 | $23,250.00 |
| Haughey, Nicholas | Managing Director | $1,200 | 0.6 | $720.00 |
| Su, Warren | Director | $1,025 | 106.0 | $108,650.00 |
| Harrell, Kapree | Manager | $975 | 1.9 | $1,852.50 |
| Welch, Hannah | Manager | $975 | 32.0 | $31,200.00 |
| Rodriguez, Isabella | Senior Associate | $875 | 4.5 | $3,937.50 |
| Rotter, Aaron | Associate | $750 | 3.8 | $2,850.00 |
| Hawkins, Connor | Analyst | $475 | 0.2 | $95.00 |
| | | | 460.4 | $631,975.00 |
| | *Average Billing Rate* | | | $1,372.67 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***August 1, 2026 through August 31, 2026***

**TRAVEL - DIP DEBTOR** **Fifty percent of travel time in excess of normal travel.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Johnston, Wade | Director | $975 | 1.9 | $1,852.50 |
| Mitchell, Justin | Director | $900 | 4.0 | $3,600.00 |
| | | | 5.9 | $5,452.50 |
| | *Average Billing Rate* | | | $924.15 |

*Exhibit C*

***First Brands Group, LLC***
***Summary of Time Detail by Professional***
***August 1, 2026 through August 31, 2026***

**VENDOR MANAGEMENT - DIP DEBTOR**

**Assist the Debtor's with post-petition vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attend supplier meetings to review and discuss supplier financial status. Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advising Debtors on general accounts payable questions.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Sielinski, Jeff | Managing Director | $1,350 | 3.8 | $5,130.00 |
| Spies, Dean | Senior Director | $1,050 | 2.8 | $2,940.00 |
| Johnston, Wade | Director | $975 | 0.5 | $487.50 |
| Kinson, Brian | Senior Director | $955 | 3.1 | $2,960.50 |
| DiNatale, Trevor | Director | $925 | 1.4 | $1,295.00 |
| Zaccaria, Michael | Associate | $700 | 4.1 | $2,870.00 |
| Myers, Claire | Associate | $650 | 7.1 | $4,615.00 |
| Hawkins, Connor | Analyst | $475 | 0.3 | $142.50 |
| | | | 23.1 | $20,440.50 |
| | *Average Billing Rate* | | | $884.87 |

# EXHIBIT D
# DAILY TIME DETAIL BY EXECUTIVE OFFICER

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 8/1/2026 | 0.6 | Review and analyze weekly DIP reporting. Correspondence with Weil regarding follow up items from confirmation hearing |
| Moore, Chuck | 8/3/2026 | 2.7 | Review update from Weil on DIP forbearance extension. Review updates on data transfer to Troutman for customer collections pursuits. Review update on HZ Lux Holdings and authorize release of document. Review and analyze update on tariffs. Review correspondence from Weil and A&M team regarding update on DIP Collateral Trust agreement. Correspondence with Weil and A&M team regarding environmental obligations account. Participate on call with C. Moore, D. Jerneycic, J. Mitchell, M. Uhrin (A&M) and Hunton to discuss case status updates and Evolution chapter 7 trustee requests. Participate on call with C. Moore, D. Jerneycic, J. Mitchell, M. Uhrin (A&M), Hunton, and Weil to discuss Evolution chapter 7 trustee requests and motion to compel |
| Moore, Chuck | 8/4/2026 | 3.5 | Correspondence with Weil and A&M team regarding non-debtor professional fee invoices and sources of cash for payment. Review OEM true up analysis and authorize distribution of cash. Participate on call with C. Moore, K. Palen (A&M) to provided status of recent litigation support work. Review and analyze support file for litigation work related to Plan. Participate in Special Committee meeting with Weil team, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey (A&M) regarding case updates. Review communications from terminated employee and correspondence with counsel regarding same. Respond to inquiry related to Cardone assets and facilitate introduction to Hilco. Review of information related to preparation of 2025 tax returns and correspondence with A&M team regarding same. Correspondence with A&M team regarding information for ABL lenders related to customer contracts. Review and execute Hilco/Onset Mexico consulting agreement. Review updates from Hunton on information for chapter 7 trustee |
| Moore, Chuck | 8/5/2026 | 4.1 | Review correspondence with Troutman regarding status of review of customer information and next steps. Review additional information from Hunton regarding requests from chapter 7 trustee and prepare response related to same. Review questions from Weil regarding information for confirmation hearing closing arguments. Review and execute Agency Succession Agreement for Side Car facility. Review questions from Troutman regarding customer contracts and responses from A&M team regarding same. Review questions from Weil and A&M team regarding data retention vendor and provide responses/comments regarding same. Participate on call with C. Moore, D. Jerneycic, M. Uhrin (A&M), A&M internal counsel, and Hunton to discuss Evolution chapter 7 trustee follow-ups and document turnover. Partial participation in call with FBG, FTI, Hilco, Winston Taylor, Troutman, C. Moore, C. Moffatt, W. Johnston and J. Mitchell (A&M) to discuss accounts receivables and customer credit programs, and offsets to outstanding balances. Participate in call with C. Moore, J. Mitchell (A&M) to discuss next steps related to key aftermarket customer receivables settlement discussions and application of credits across legal entities |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 8/6/2026 | 5.2 | Further correspondence with Weil and A&M team regarding next steps on data hosting vendor contract. Review and analyze facilities liquidation costs and collateral proceeds allocation. Review and provide comments on draft deck to be used by Weil at closing arguments for confirmation hearing. Preparation for weekly call with ABL lenders and correspondence with A&M team regarding same. Participate in ABL lender call with WS, FTI, C. Moore, N. Haughey, W. Johnston, J. Mitchell, E. Corrado (A&M) to discuss confirmation, liquidity, tariff refunds and AR items. Participate in call with Hilco, ABL lenders, FTI, Winston Taylor, Troutman, C. Moore, C. Moffatt, D. Spies, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss aftermarket customer receivables settlement agreement and inventory liquidation status. Review comments from A&M team on draft deck for closing arguments. Additional correspondence with Weil regarding payment of invoices to data hosting vendor. Review correspondence from Weil regarding Exhibits and witness designations related to confirmation hearing. Review further updates to facilities liquidation costs and proceeds allocation analysis. Further correspondence with Hunton regarding data gathering for information requests |
| Moore, Chuck | 8/7/2026 | 7.2 | Review update from Troutman regarding additional missing customer contract information. Correspondence with A&M team regarding information gathering for SPVs. Review, analyze and comment on cash variance analysis through 7/31/26. Review docket for pleadings related to Plan confirmation. Review demonstratives filed with court for closing arguments. Participate telephonically in court hearing for closing arguments on Plan confirmation |
| Moore, Chuck | 8/9/2026 | 0.5 | Review and analyze weekly DIP reporting and supplemental ABL reporting |
| Moore, Chuck | 8/10/2026 | 2.6 | Participate in call with C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, W. Johnston, J. Mitchell, M. Uhrin (A&M) and A&M internal counsel to discuss discovery requests and post-confirmation considerations. Correspondence with A&M team regarding tax work related to 2025 returns. Correspondence with Hunton regarding update on data gathering. Correspondence with Trico Romania administrator regarding services agreement and correspondence with A&M team regarding services contract with Trico Belgium. Review and comment on potential transition tasks with wind down administrator. Review and analyze update on tariffs |
| Moore, Chuck | 8/11/2026 | 1.2 | Review and analyze draft extension of confirmation budget. Participate in call with C. Moore, D. Jerneycic, C. Moffatt, E. Corrado, M. Uhrin (A&M) to discuss updated weekly cash flow budget. Review and respond to update from wind down administrator |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 8/12/2026 | 4.5 | Review pleading filed by chapter 7 trustee and prepare correspondence for Weil, Hunton and A&M team regarding same. Review information from A&M team and Hunton regarding status of information for chapter 7 trustee. Review correspondence from Weil regarding ongoing expenses to support facilities where liquidation activities are occurring. Participate on call with C. Moore, D. Jerneycic, M. Uhrin (A&M) and Hunton to discuss status of Evolution chapter 7 trustee follow-ups and brief. Review and analyze ABL funding summary and collateral roll forward analysis. Review information from terminated employee and forward to Galicia. Review and analyze updated cash forecast through 8/21. Correspondence with Weil and A&M team regarding status of confirmation opinion and planning for next steps. Review and edit draft third interim fee application. Review information from Hunton regarding information gathering for chapter 7 trustee |
| Moore, Chuck | 8/13/2026 | 1.7 | Participate in call with Weil, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin, E. Corrado (A&M) to discuss confirmation status, liquidity and cash flow forecast items. Review updates on data gathering for chapter 7 trustee and correspondence from Hunton and A&M team regarding same. Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, E. Corrado, J. Mitchell, M. Uhrin (A&M) to discuss plan confirmation updates and other relevant case updates |
| Moore, Chuck | 8/14/2026 | 3.4 | Review and prepare comments on draft agreement with wind down administrator. Review updated drafts of Litigation Trust, DIP Collateral Trust and Litigation Trust Backstop Commitment agreements. Correspondence with Hilco regarding extension to agreement. Review correspondence from FTI regarding planning session on AR and correspondence with A&M team regarding same. Further correspondence with Weil regarding Cleveland office lease. Review and analyze AR and AP reporting. Review and analyze weekly cash variance report |
| Moore, Chuck | 8/17/2026 | 1.5 | Correspondence with A&M team regarding extension needed for cash forecast. Review letter from insurance carrier, notes from A&M team and preparation of plan for next steps. Review and analyze DIP cash reporting. Review and analyze updated segregated cash account ledger |
| Moore, Chuck | 8/18/2026 | 2.9 | Review request from Weil regarding proceeds to junior creditors under different scenarios and correspondence with A&M team regarding same. Review and comment on draft letter replying to chapter 7 trustee. Correspondence with FTI and A&M team regarding reimbursement of liquidation costs incurred related to specific sites. Correspondence with A&M team regarding IT vendor issue. Review additional comments on letter to chapter 7 trustee and correspondence with Weil, Hunton and A&M team regarding same. Participate on call with C. Moore, D. Jerneycic, M. Uhrin (A&M), A&M internal counsel, and Hunton to discuss Evolution chapter 7 trustee email production and draft response to Evolution chapter 7 trustee letter regarding emergency motion to compel. Review updates from A&M team on cost allocations and next steps related to liquidation costs of specific sites |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## *Moore, Chuck*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 8/19/2026 | 4.3 | Review and analyze draft updated weekly cash forecast. Participate in call with C. Moore, D. Jerneycic, C. Moffatt, W. Johnston, M. Uhrin, E. Corrado (A&M) to review and discuss updates to cash flow forecast. Review correspondence from BPI India and follow up communications with S. Kumar and A&M team. Prepare correspondence for C Street regarding communications planning related to confirmation ruling. Review comments from Katten on response to chapter 7 trustee and additional comments from Hunton. Review correspondence from Weil regarding BPI India and approve response. Review correspondence and supporting documents from Weil regarding subpoenas in criminal matters. Correspondence with Weil and A&M team regarding resolution of IT contract issue. Review updated professional fee analysis. Review and comment on updated cash forecast. Further correspondence with Weil and Hunton regarding response to chapter 7 trustee on production |
| Moore, Chuck | 8/20/2026 | 2.7 | Review correspondence from Hunton regarding custodians and search terms for requests from chapter 7 trustee and provide responses to same. Further correspondence with A&M team regarding updated cash forecast. Participate in call with FTI, C. Moore, D. Jerneycic, E. Corrado (A&M) to discuss ABL forecast items. Preparation for weekly call with ABL lenders and correspondence with A&M team regarding same. Participate in ABL lender call with FTI, Winston, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, M. Uhrin, E. Corrado (A&M) to discuss forecast and collateral items. Review and comment on information from Hunton in preparation for call with Chapter 7 trustee. Participate on call with C. Moore, D. Jerneycic, M. Uhrin (A&M), Hunton, Elsberg, Reid Collins, and Evolution Chapter 7 Trustee to discuss request for email production. Review and edit updated letter to Chapter 7 trustee. Review additional correspondence between Weil and FBG management regarding BPI India. Review response from Chapter 7 trustee |
| Moore, Chuck | 8/21/2026 | 1.7 | Review updated cash forecast and correspondence with A&M team regarding distribution. Correspondence with Hilco, FTI and A&M team regarding extension of Hilco contract. Review updates from A&M team regarding preliminary search results on chapter 7 production. Review and analyze weekly DIP reporting. Review preliminary information on draft July monthly operating report |
| Moore, Chuck | 8/22/2026 | 1.3 | Review and provide comments on draft press releases related to confirmation. Review and comment on draft supplemental declaration for retention application. Correspondence with A&M team regarding status of Trico Belgium sale and next steps |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 8/24/2026 | 5.5 | Correspondence with C Street regarding plan for communications related to Plan. Review language from Weil on draft confirmation order, supporting details on employee liability account and comment on same. Correspondence with A&M team regarding initial pull of documents related to chapter 7 trustee requests. Participate in call with M. Niemeyer, C. Moore, P. Kosturos, D. Jerneycic (A&M), Weil and Marsh to discuss insurance considerations in/post-Plan and in/post-CHP7. Participate virtually in court ruling on Plan confirmation. Participate on call with C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, W. Johnston, E. Corrado, M. Uhrin, D. Dawes (A&M) and Weil to discuss next steps following oral ruling on plan confirmation. Planning for conversion to chapter 7 cases, including correspondence with A&M team regarding same. Review information on customer contracts for working session with ABL lenders. Review and analyze weekly cash variance report. Correspondence with Katten regarding outstanding invoices |
| Moore, Chuck | 8/25/2026 | 1.9 | Correspondence with C Street and Weil regarding media inquiries. Participate on call with C. Moore, E. Corrado, M. Uhrin (A&M) to discuss weekly cash planning items and payment considerations. Review and comment on draft conversion order. Call with N. Goldman (Special Committee) regarding next steps on conversion. Review information from Weil regarding insurance policies in place |
| Moore, Chuck | 8/26/2026 | 5.4 | Correspondence with Weil and A&M team regarding planning for final disbursements to be made in advance of conversion. Review of information from Troutman and Hilco regarding collection strategies for AR. Review and comment on draft transition deck for chapter 7 trustee. Correspondence with Katten regarding OCP cap expansion and timing of payments. Review correspondence from A&M team regarding comments to draft conversion order. Review and analyze proposed disbursements to be made prior to conversion. Participate in Special Committee meeting with Weil team, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) regarding case updates. Participate in call with C. Moore, D. Jerneycic, M. Uhrin, E. Corrado (A&M) to discuss updates to weekly spend analysis. Participate on call with C. Moore, N. Haughey, M. Uhrin (A&M) and Weil to discuss draft conversion motion. Review and comment on updated cash forecast and proposed disbursements. Review and analyze updated schedule of liquidation costs and allocation summary. Review and comment on update from A&M team regarding payment of Canadian GST tax. Call with FTI to discuss final disbursements. Review final proposed conversion order |

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**August 1, 2026 through August 31, 2026**

## Moore, Chuck

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moore, Chuck | 8/27/2026 | 3.3 | Review open questions from insurance team regarding status of each owned and leased site. Correspondence with A&M team regarding updated estimate of professional fee escrow account balance and proposed operating disbursements. Call with Weil regarding negotiation of fee cap for transition services. Review and comment on insurance write up for transition document for chapter 7 trustee. Review updated status of final disbursements. Review and comment on July monthly fee statement. Participate in ABL lender call with Winston, FTI, C. Moore, J. Mitchell, E. Corrado (A&M) to discuss case updates and conversion items. Participate in meeting with ABL lenders, FTI, Hilco, C. Moore, P. Kosturos, J. Mitchell (A&M) to discuss accounts receivable collection and inventory liquidation updates. Participate in call with C. Moore, E. Corrado (A&M) to discuss pro fee escrow items. Review and comment on proposed modification from AHG regarding conversion order |
| Moore, Chuck | 8/28/2026 | 3.1 | Correspondence with A&M team regarding bank account information for ABL lenders. Review and analyze weekly cash variance report. Review and analyze updates to employee liability account and correspondence from A&M team on proposed releases. Review updated insurance write up for chapter 7 trustee and respond to CAC on D&O insurance question. Review and execute purchase agreement document for COI assets. Review revised proposed conversion order. Correspondence with Weil regarding status of entry of conversion order and objections. Review notice of proposed conversion order filed by objectors. Review comments from Weil on transition document for chapter 7 trustee and additional edits from A&M team |
| Moore, Chuck | 8/31/2026 | 0.8 | Correspondence with Weil regarding status of entry of conversion order and objections. Review information from Weil regarding proceeds from PGI2 sale. Review and finalize July monthly fee statement. Review and analyze cash account listing and correspondence with FTI regarding restricted cash |
| **Subtotal** | | **71.6** | |

## Jerneycic, Daniel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 8/3/2026 | 4.4 | Call with DOJ and Weil to discuss FBG subpoena and discovery issues; Call with FTI, Hilco, and legal to discuss expense reimbursement matters; Participate in check-in call with Huntons on case status and discovery workstreams; Call with Weil and Huntons regarding Chapter 7 trustee matters and cash tracing requests; Review and respond to DOJ questions on borrowing base and Evolution confirmation cash tracing issues; Prepare and circulate weekly ABL collateral report and plan budget reporting; Review and approve lender related professional fee invoices and other operating disbursement requests, including benefits and utilities payments; Coordinate wind-down document retention and transfer matters with debtor counsel; |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## Jerneycic, Daniel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 8/4/2026 | 4.6 | Call with debtor advisors on wind-down budget and division of trusts matters; Participate in inventory monetization update call with liquidation and advisory teams; Participate in Special Committee meeting to discuss case strategy; Review confirmation hearing update and evidentiary proceedings summary from debtor counsel; Coordinate tax compliance matters and support scope for wind-down administrator; Review and approve professional fee variance and pro fee escrow reporting through 7/31; Discuss use of Rabbi Trust proceeds with advisors to understand ability to use and limitations on use; Review and approve various operating disbursement requests; Analyze roll forward of restricted cash balances; Coordinate response to Chapter 7 trustee's emergency motion and Rule 2004 document requests; |
| Jerneycic, Daniel | 8/5/2026 | 3.4 | Call with debtor counsel to discuss Chapter 7 trustee turnover and BPI bank statement production; Participate in WDA and liquidation advisor introduction call; Call with debtor counsel to discuss Chapter 7 trustee issues; Coordinate response to Chapter 7 trustee's Rule 2004 requests and protective order comments with debtor counsel; Review and approve various operating and professional related disbursements; Coordinate wind-down budget and division of trusts discussion with other advisors; Analyze factored receivables account funding and unapplied cash variance analysis; |
| Jerneycic, Daniel | 8/6/2026 | 5.3 | Participate in ABL expense reimbursement review call with internal team; Participate in ABL-funded liquidation costs and collateral proceeds allocation call with lender advisors; Participate in weekly ABL/A&M lender call with bank group and advisors; Participate in weekly ABL/Hilco/A&M lender call with liquidation and bank advisors; Call to discuss KL Discovery data contract and coordinate scope with debtor counsel; Coordinate response to litigation trust counsel on KLD contract and data custody questions; Review and approve various invoices for payment processing; Review preliminary facility liquidation costs and collateral proceeds allocation schedule; Coordinate call scheduling between wind-down administrator and litigation trust representatives; |
| Jerneycic, Daniel | 8/7/2026 | 2.8 | Attend confirmation closing argument proceedings via teleconference; Review and approve lender advisor invoice payments; Review ABL activity vs. plan budget analysis through 7/31; Analyze draft weekly variance and liquidity reporting; Coordinate transfer of segregated employee account funds back to main operating account; |
| Jerneycic, Daniel | 8/10/2026 | 4.4 | Call with Weil to discuss discovery requests and interrogatories in adversary proceeding; Call with internal team to discuss cash application updates; Call with ABL lenders' advisors to discuss funding, collateral, and disbursement matters; Meet with internal team to discuss data gathering workstreams; Call with Wind-Down Administrator and Litigation Trust advisors to discuss transition and case status; Call with internal team and internal counsel to discuss discovery requests and post-confirmation considerations; Meet with internal team to review and update cash flow forecast; Meet with internal team to review ABL disbursement and collateral forecast; Analyze and approve disbursement requests and professional fee invoices; Correspond with counsel regarding Rule 2004 requests, emergency motion, and go-forward rent and utilities matters; Correspond regarding DIP funding restrictions and site cost approvals for liquidation; |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 8/11/2026 | 2.2 | Draft engagement letter for transition services to Wind-Down Administrator; Meet with internal team to discuss cash flow forecast; Call with Wind-Down Administrator advisors on recurring case status; Correspond with counsel regarding turnover of files to Chapter 7 trustee; Correspond with counsel and internal team regarding go-forward rent and utilities and ABL reimbursement of fees, expenses, and surcharges; Correspond with counsel regarding surcharge claims and inventory book value; Analyze and approve various disbursement requests; |
| Jerneycic, Daniel | 8/12/2026 | 2.1 | Call with Weil to discuss Chapter 7 trustee redactions and turnover of files; Call with Weil, Hunton, and Katten to discuss Chapter 7 emergency motion reply; Correspond with counsel regarding accounts receivable reporting and updated cash receipts report; Analyze and approve disbursement requests and ABL related analysis; Correspond regarding wind-down priority items for incoming administrator; Correspond regarding transition services scope and retention considerations; Correspond regarding engagement letter draft for transition services to Wind-Down Administrator; |
| Jerneycic, Daniel | 8/13/2026 | 3.4 | Call with Weil to discuss case status update; Call with ABL advisors and lender group to discuss weekly funding update; Call with ABL, Hilco, and lender group advisors to discuss weekly conversation and collateral matters; Call with Wind-Down Administrator advisors on recurring case status; Analyze and approve various disbursements; Correspond regarding accounts receivable aging and collection priorities given liquidity constraints; Correspond regarding discovery vendor contract and invoice processing; |
| Jerneycic, Daniel | 8/14/2026 | 2.5 | Call with internal team and client on cash application updates; Call with Weil to discuss Chapter 7 emergency motion; Correspond regarding accounts receivable monetization meeting planning; Analyze and approve various disbursement and reimbursement requests; Analyze weekly collateral report and bi-weekly accounts receivable and accounts payable reporting; Correspond regarding wind-down administrator priority items; Correspond and revise engagement letter for transition services to Wind-Down Administrator, incorporating tax workstream scope; |
| Jerneycic, Daniel | 8/17/2026 | 1.2 | Analyze and approve disbursement requests and factored receivables treatment; Correspond regarding factored receivables and impact on cash analysis; Correspond regarding Maplan/Onset agreement and confirming lender group clearance; Correspond regarding next steps on vendor contract matter; Review and approve draft variance and liquidity reporting; |
| Jerneycic, Daniel | 8/18/2026 | 3.2 | Call with internal team and ABL advisors to discuss liquidation costs and collateral proceeds allocation; Call with Hunton to discuss response letter and custodial productions; Call with Wind-Down Administrator advisors on recurring case status; Correspond with counsel regarding Chapter 7 emergency motion reply and invoice-level data provisions; Correspond regarding critical vendor contract extension and cure cost inquiry; Correspond regarding July monthly operating reports and confirmation timing coordination; Analyze and approve disbursement requests, escrow release, and wire funding request; Correspond regarding DIP-Onset site cost funding and minimum cash considerations; |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## *Jerneycic, Daniel*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 8/19/2026 | 1.7 | Meet with internal team to discuss cash forecast; Analyze and approve disbursement requests and June fee application funding; Correspond regarding accounts receivable monetization and proceeds distribution; Correspond regarding surcharge claims resolution; Correspond and revise engagement letter markups from Wind-Down Administrator; Correspond regarding confirmation-related public relations coordination; |
| Jerneycic, Daniel | 8/20/2026 | 3.8 | Call with Weil to discuss Chapter 7 trustee document production to ABL; Call with internal team and financial advisors to discuss ABL forecast; Call with ABL lender group and advisors on weekly status update; Call with Hunton and plaintiffs' counsel on document production; Analyze and approve disbursement requests and professional fee funding; Correspond with counsel regarding Chapter 7 emergency motion reply and wording confirmation; Correspond regarding wire request funding contingent on court ruling; Correspond regarding litigation trust cash funding mechanics; Correspond regarding July monthly operating report status and selection of ABL trust trustee; Correspond regarding Wind-Down Administrator legal representation; |
| Jerneycic, Daniel | 8/21/2026 | 1.9 | Call with internal team to discuss various disbursements and funding mechanics; Analyze and approve various disbursement requests, professional fee funding, and 3rd party external reporting; Correspond regarding weekly collateral report; Analyze draft variance and liquidity reporting; Meet with internal team to prepare for ABL collateral action planning meeting; |
| Jerneycic, Daniel | 8/24/2026 | 4.3 | Review and approve various operating disbursement requests; Analyze receipts data reconciliation and discuss summary with internal team; Meet with insurance team and counsel to discuss insurance program and insurance collateral matters; Attend court's oral ruling on plan confirmation virtually; Participate in meeting with Weil and internal team to discuss next steps following oral ruling on plan confirmation; Coordinate and finalize cash planning schedule with internal team; Compile summary of leased versus owned assets, including disputed status, for insurance purposes; Travel to Chicago to attend ABL meeting; |
| Jerneycic, Daniel | 8/25/2026 | 8.6 | Call with Weil to discuss discovery matters related to inventory claims litigation; Attend in-person meeting with ABL lender advisors, liquidation agent, legal, and other advisors to discuss accounts receivable collection and inventory sale analysis and strategy by customer; Meet with case team to discuss weekly cash planning items and payment considerations; Compile OEM contact information to support accounts receivable collection efforts; Review and approve various operating disbursement requests; Travel from Chicago back to Detroit to return home from ABL meeting in Chicago; |
| Jerneycic, Daniel | 8/26/2026 | 2.1 | Review and approve various operating disbursement requests, including professional fee payments; Participate in call with team to discuss weekly cash planning and spend updates; Call with counsel to discuss draft case conversion order and provide comments; Meet with Special Committee and debtor's counsel to discuss case status updates; Analyze information-sharing considerations regarding factored accounts receivable data; |

# First Brands Group, LLC
# Time Detail by Activity by Professional
# August 1, 2026 through August 31, 2026

## Jerneycic, Daniel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jerneycic, Daniel | 8/27/2026 | 2.9 | Call with counsel to continue discussion of discovery and litigation matters; Participate in weekly call with ABL lender advisors to discuss case status and conversion items; Participate in meeting with ABL lender advisors, Hilco, and other advisors to discuss accounts receivable collection and inventory liquidation updates; Review and provide comments on draft litigation complaint; Respond to inquiry regarding asset lease classification; Review and approve various operating disbursement requests; |
| Jerneycic, Daniel | 8/28/2026 | 1.8 | Call with team and financial stakeholders to discuss debtor cash related items; Call with counsel to discuss employee liability accounts; Discuss tariff transition matters with internal team; Review and approve various operating disbursement requests; |
| **Subtotal** | | **66.6** | |

## Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 8/3/2026 | 4.1 | Participate in a call with Weil, benefits provider relating to winddown of health benefits, Participate in a call with Weil, FBG relating to winddown of health benefits, communications and analysis related to various cash items, winddown activities, payroll items, HR matters |
| Kosturos, Paul | 8/4/2026 | 2.1 | Participate in Special Committee meeting with Weil team, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey (A&M) regarding case updates, communications and analysis related to various winddown activities, litigation trustee requests |
| Kosturos, Paul | 8/5/2026 | 1.4 | Participate in call with P. Kosturos, C. Moffatt, E. Corrado (A&M) to discuss restricted cash and payroll liability items, communications and analysis related to various vendor items, litigation trustee requests |
| Kosturos, Paul | 8/6/2026 | 3.4 | Participate in call with FBG, G2, P. Kosturos, C. Moffatt, N. Porraro (A&M) to discuss transition of treasury, cash management and cash application processes, Participate in a call with Weil, FBG relating to winddown of health benefits, communications and analysis related to various winddown activities, HR matters, litigation trustee requests |
| Kosturos, Paul | 8/7/2026 | 5.7 | Participate in court hearing regarding closing arguments for plan confirmation, communications and analysis related to various litigation trustee requests, winddown administrator requests, winddown activities |
| Kosturos, Paul | 8/10/2026 | 4.4 | Participate in call with P. Kosturos, A. Ulyanenko, T. Flood, W. Su, B. Parker (A&M) re: 2025 tax compliance, Participate in a call with Weil, FBG, health benefits provider regarding winddown of health care benefits, Participate on call with C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, W. Johnston, J. Mitchell, M. Uhrin (A&M) and A&M internal counsel to discuss discovery requests and post-confirmation considerations, communications and analysis related to various winddown administrator requests, cash items, HR matters, payroll items, winddown activities |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## Kosturos, Paul

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 8/11/2026 | 4.1 | Participate on weekly update call with P. Kosturos, M. Uhrin (A&M) and G2 to discuss wind down administrator transition activities and next steps, Participate in a call with Weil, FBG relating to windown of health benefits, communications and analysis related to various cash items, winddown activities, insurance items, payroll items, vendor matters, winddown administrator requests, litigation trustee requests |
| Kosturos, Paul | 8/12/2026 | 3.1 | Participate on call with P. Kosturos, J. Sielinski, M. Jones (A&M) to discuss go-forward court reporting requirements, communications and analysis related to various winddown administrator requests, litigation trustee requests, cash items, winddown activities, HR matters, tax items |
| Kosturos, Paul | 8/13/2026 | 3.3 | Participate in call with Weil, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin, E. Corrado (A&M) to discuss confirmation status, liquidity and cash flow forecast items, Participate in call with Hilco, ABL lenders, FTI, Troutman, Winston Taylor, P. Kosturos, D. Spies, C. Moffatt, J. Mitchell (A&M) to discuss status updates on receivables collections and inventory liquidation, Participate on bi-weekly update call with D. Jerneycic, P. Kosturos, M. Uhrin (A&M) and G2 to discuss wind down administrator transition activities and next steps, communications and analysis related to various winddown activities, litigation trust requests, vendor items |
| Kosturos, Paul | 8/14/2026 | 2.2 | Communications and analysis related to various cash items, winddown activities, vendor items |
| Kosturos, Paul | 8/17/2026 | 3.2 | Communications and analysis related to various cash items, payroll items, tax items, winddown activities, vendor items, insurance matters |
| Kosturos, Paul | 8/18/2026 | 3.8 | Participate in a call with Weil, FBG, benefits providing regarding winddown of benefits, Participate on bi-weekly update call with D. Jerneycic, P. Kosturos, C. Moffatt, W. Johnston, M. Uhrin (A&M) and G2 to discuss wind down administrator transition activities, follow-up items, and transition-related updates, communications and analysis related to various cash items, winddown activities, vendor items |
| Kosturos, Paul | 8/19/2026 | 4.9 | Participate in a call with Weil, related to winddown of benefits, Participate in a all with Weil, FBG winddown administrator regarding benefits winddown handoff, communications and analysis related to various cash items, vendor items, asset sales, insurance items, winddown activities |
| Kosturos, Paul | 8/20/2026 | 3.6 | Participate in call with Hilco, ABL lenders, FTI, Winston, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss latest updates regarding customer accounts receivables collection and inventory liquidation, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss employee liabilities, communications and analysis related to various cash items, winddown activities, HR matters, vendor items |
| Kosturos, Paul | 8/21/2026 | 3.2 | Participate in call with Wind Down Administrator, FBG Romania personnel, D. Jerneycic, Paul Kosturos, C. Moffatt, D. Spies (A&M) to discuss case status and transition post-confirmation, Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss cash management transition, communications and analysis related to various cash items, winddown activities, tax items, vendor items, litigation data requests |

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## *Kosturos, Paul*

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kosturos, Paul | 8/22/2026 | 1.1 | Communications and analysis related to July MORs |
| Kosturos, Paul | 8/24/2026 | 5.7 | Participate in a all with Weil, FBG regarding benefits winddown, Participate in call with C. Moore, P. Kosturos, D. Jerneycic (A&M), Weil and Marsh to discuss insurance considerations in/post-Plan and in/post-CHP7, Participate in a court hearing call regarding confirmation plan ruling, Participate on call with C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, W. Johnston, E. Corrado, M. Uhrin, D. Dawes (A&M) and Weil to discuss next steps following oral ruling on plan confirmation, communications and analysis related to various cash items, bankruptcy court filings, vendor items, winddown activities, payroll items, tax items, CH 7 handover activities |
| Kosturos, Paul | 8/25/2026 | 4.8 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss liquidation transition workstreams, Participate in a call with FBG to discuss Ch 7 winddown activities, Participate in a call with Weil, union retiree attorneys regarding update of Ch 7 conversion, Participate in a call with Weil, non-union retiree attorneys regarding update of Ch 7 conversion, communications and analysis related to various Ch 7 handover activities, winddown activities, July MORs reporting |
| Kosturos, Paul | 8/26/2026 | 3.3 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss liquidation transition workstreams, Participate in a call with FBG to discuss Ch 7 winddown activities, Participate in a call with Weil, union retiree attorneys regarding update of Ch 7 conversion, Participate in a call with Weil, non-union retiree attorneys regarding update of Ch 7 conversion, communications and analysis related to various Ch 7 handover activities, winddown activities, July MORs reporting |
| Kosturos, Paul | 8/27/2026 | 3.8 | Participate in meeting with ABL lenders, FTI, Hilco, C. Moore, P. Kosturos, J. Mitchell (A&M) to discuss accounts receivable collection and inventory liquidation updates, communications and analysis related to various winddown activities, bankruptcy court filings, insurance items, July MOR reporting |
| Kosturos, Paul | 8/28/2026 | 3.2 | Participate in a call with Weil regarding winddown of benefits, Participate in call with Weil, P. Kosturos, M. Taborga, C. Moffatt (A&M) to discuss employee liability accounts, communications and analysis related to various winddown activities, CH 7 handover activities |
| Kosturos, Paul | 8/31/2026 | 2.3 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss disbursements and employee liabilities, communications and analysis related to various cash items, payroll items, winddown activities, IT items |
| **Subtotal** | | **76.7** | |
| ***Grand Total*** | | **214.9** | |

**EXHIBIT D**
**TIME DETAIL BY TASK CODE**

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 8/3/2026 | 0.6 | Read and respond to inquires from wind-down administrator |
| Becker, Paul | 8/4/2026 | 0.9 | Read and respond to inquiries related to July 2026 close |
| Becker, Paul | 8/5/2026 | 0.4 | Participate in meeting with FBG to discuss HFM access and data availability |
| Becker, Paul | 8/6/2026 | 0.8 | Participate in meeting with FBG to discuss July 2026 close process and open questions |
| Becker, Paul | 8/7/2026 | 1.2 | Prepare for July 2026 cash basis close |
| Becker, Paul | 8/10/2026 | 2.8 | Read and respond to accounting matters related to July close and other topics |
| Becker, Paul | 8/11/2026 | 2.3 | Participate in meeting with FBG and wind-down admin to discuss July 2026 close |
| Becker, Paul | 8/12/2026 | 2.6 | Update financial model and July close 2026 cash basis workplan to share with wind-down administrator |
| Becker, Paul | 8/13/2026 | 1.8 | Analyze details provided by FBG for July 2026 cash basis accounting close |
| Becker, Paul | 8/14/2026 | 2.9 | Analyze details of asset sales provided by Hilco for July 2026 close |
| Becker, Paul | 8/17/2026 | 0.6 | Participate in call with FBG accounting and P. Becker, M. Westhuis (A&M) to discuss cash reconciliations and adjustments for July close |
| Becker, Paul | 8/17/2026 | 1.2 | Read and respond to accounting inquiries from FBG regarding close methodology for July 2026 close |
| Westhuis, Madeline | 8/17/2026 | 0.6 | Participate in call with FBG accounting and P. Becker, M. Westhuis (A&M) to discuss cash reconciliations and adjustments for July close |
| Becker, Paul | 8/18/2026 | 0.8 | Update July 2026 cash basis close workplan to reflect status of outstanding reconciliations |
| Becker, Paul | 8/19/2026 | 0.8 | Participate in meeting with FBG to discuss status of close activities and remaining open items |
| Becker, Paul | 8/20/2026 | 2.1 | Analyze proposed close adjustments prepared by FBG for July 2026 |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**August 1, 2026 through August 31, 2026**

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Becker, Paul | 8/20/2026 | 1.4 | Respond to accounting matters regarding July close treatment |
| Becker, Paul | 8/20/2026 | 0.5 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss July '26 financial model updates and accounting close |
| Westhuis, Madeline | 8/20/2026 | 0.5 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss July '26 financial model updates and accounting close |
| Becker, Paul | 8/21/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss responses to tax preparer questions regarding accrued liability and intercompany balances |
| Becker, Paul | 8/21/2026 | 2.8 | Analyze additional proposed close adjustments prepared by FBG for July 2026 |
| Becker, Paul | 8/21/2026 | 2.4 | Participate in meetings with FBG to discuss close activities for July 2026 |
| Westhuis, Madeline | 8/21/2026 | 0.4 | Participate in call with P. Becker, M. Westhuis (A&M) to discuss responses to tax preparer questions regarding accrued liability and intercompany balances |
| Becker, Paul | 8/24/2026 | 0.4 | Participate in call with FBG accounting and P. Becker, M. Westhuis (A&M) to discuss manual July '26 close entries and status of cash reconciliations |
| Becker, Paul | 8/24/2026 | 2.8 | Analyze financial reporting models to assess impact of cash basis close adjustments |
| Becker, Paul | 8/24/2026 | 2.4 | Read and respond to accounting matters related to classification of intercompany transactions for July close |
| Westhuis, Madeline | 8/24/2026 | 0.4 | Participate in call with FBG accounting and P. Becker, M. Westhuis (A&M) to discuss manual July '26 close entries and status of cash reconciliations |
| Becker, Paul | 8/25/2026 | 2.9 | Update cash basis entries to reflect additional accounting matters identified after analysis |
| Becker, Paul | 8/25/2026 | 1.9 | Analyze update July 2026 financial reporting model to provide feedback to accounting team |
| Westhuis, Madeline | 8/25/2026 | 1.8 | Analyze manual journal entries prepared by FBG accounting for OEM and AR reconciliations to post to July '26 financial statement model |
| Becker, Paul | 8/26/2026 | 1.8 | Update notes to July 2026 financial reporting to finalize reporting |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## ACCOUNTING/CUT-OFF - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westhuis, Madeline | 8/26/2026 | 2.8 | Update July '26 financial statement model with manual journal entries to reflect July cash activity and report July results |
| Becker, Paul | 8/27/2026 | 0.6 | Participate in call with P. Becker, M. Westhuis (A&M) to review July '26 financials |
| Westhuis, Madeline | 8/27/2026 | 0.6 | Participate in call with P. Becker, M. Westhuis (A&M) to review July '26 financials |
| Westhuis, Madeline | 8/27/2026 | 1.4 | Load final July '26 journal entries to financial statement model and report results |
| **Subtotal** | | **50.6** | |

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 8/3/2026 | 1.2 | Compile historical ABL-funded facility expenses and map disbursements to applicable liquidation locations |
| Dawes, David | 8/3/2026 | 0.2 | Correspondence with A&M team regarding historical ABL disbursements and mapping to facilities |
| Dawes, David | 8/3/2026 | 1.4 | Map facility-level expenses to applicable inventory, M&E, and real estate sale activity and collateral classes |
| Dawes, David | 8/3/2026 | 0.9 | Normalize facility names and addresses across historical disbursement data, Hilco reporting, and internal location records |
| Dawes, David | 8/3/2026 | 0.8 | Review Hilco sale notices and expected liquidation completion dates to match facility costs with monetization efforts |
| Dawes, David | 8/4/2026 | 0.2 | Correspondence with internal team regarding historical disbursements analysis |
| Dawes, David | 8/4/2026 | 0.5 | Participate in call with PWP, Hilco and D. Dawes (A&M) to discuss status of M&E and inventory liquidation activities |
| Dawes, David | 8/4/2026 | 1.1 | Review and reconcile noticed sales from Hilco and apply to cost analysis |
| Dawes, David | 8/4/2026 | 1.4 | Update ABL cost analysis for methodology to allocate shared and indirect costs among locations and asset classes |
| Dawes, David | 8/4/2026 | 1.4 | Update allocation of facility expenses among inventory, M&E, real estate asset classes using sale activity |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 8/4/2026 | 1.4 | Map additional ABL disbursements to standardized facility addresses and applicable liquidation locations |
| Dawes, David | 8/4/2026 | 1.1 | Compile and reconcile historical ABL-funded expenses by liquidation facility |
| Young, Brandon | 8/4/2026 | 0.8 | Prepare first draft of vendor disbursement request for 8/4 regarding sites with active liquidation efforts |
| Dawes, David | 8/5/2026 | 1.1 | Review and reconcile cash received from liquidation sales against notices sales and fees |
| Dawes, David | 8/5/2026 | 1.6 | Update indirect cost allocations, including corporate payroll, IT / corporate rent, Hilco expenses, and restructuring-related costs |
| Dawes, David | 8/5/2026 | 0.4 | Correspondence with Hilco regarding expense detail and methodology for allocating liquidation expenses to asset sales |
| Dawes, David | 8/5/2026 | 1.4 | Update ABL expense reimbursement analysis for additional facility-level expenses and revised mappings |
| Dawes, David | 8/5/2026 | 1.2 | Perform quality-control review of facility-level expense, proceeds, and collateral mappings |
| Johnston, Wade | 8/5/2026 | 0.1 | Correspondence with A&M team regarding contact information for Dalton buyer for post-closing communication |
| Young, Brandon | 8/5/2026 | 1.1 | Prepare first draft of vendor disbursement request for 8/5 regarding sites with active liquidation efforts |
| Dawes, David | 8/6/2026 | 1.8 | Develop detailed employee cost support for ABL-funded Tico personnel |
| Dawes, David | 8/6/2026 | 0.4 | Correspondence with FTI regarding ABL expense reimbursement analysis, supporting data, and allocation methodology |
| Dawes, David | 8/6/2026 | 1.4 | Map individual employees to facilities and sales activities and calculate costs based on applicable compensation rates and funding |
| Dawes, David | 8/6/2026 | 0.4 | Reconcile calculated Tico employee costs against historical ABL disbursements and investigate differences |
| Dawes, David | 8/6/2026 | 1.2 | Update ABL expense reimbursement analysis for and revised facility mappings |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**August 1, 2026 through August 31, 2026**

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 8/6/2026 | 0.6 | Update facility and asset-class expense allocations based on revised personnel cost analysis |
| Haughey, Nicholas | 8/10/2026 | 0.2 | Review and respond to Weil and FBG questions regarding asset sales and data transfer |
| Haughey, Nicholas | 8/10/2026 | 0.2 | Review and respond to Katten team questions on utility transfer items to asset purchaser |
| Young, Brandon | 8/10/2026 | 0.3 | Correspond with Huron regarding approval of funds for utility payments at active liquidation site |
| Young, Brandon | 8/10/2026 | 0.2 | Correspond with FBG treasury team regarding proof of payment for stub period rent at certain liquidation site |
| Young, Brandon | 8/10/2026 | 1.7 | Prepare first draft of vendor disbursement request for 8/10 regarding sites with active liquidation efforts |
| Young, Brandon | 8/10/2026 | 0.4 | Analyze Dalton sale agreement regarding treatment of pre-closing utility payables |
| Haughey, Nicholas | 8/11/2026 | 0.3 | Participate in call with Katten regarding asset sale matters |
| Hawkins, Connor | 8/11/2026 | 0.3 | Correspond with Hilco team regarding potential real estate sales |
| Kinson, Brian | 8/11/2026 | 0.3 | Coordination of payments and tracing for molding business buyer |
| Young, Brandon | 8/11/2026 | 0.7 | Analyze utility provider invoices regarding Trico sites for liquidation and criticality of services |
| Spies, Dean | 8/12/2026 | 0.4 | Respond to multiple emails regarding status of rent payments for Patterson and COI locations |
| Young, Brandon | 8/12/2026 | 0.3 | Correspond with FBG IT team regarding criticality of certain data and ethernet provider at active liquidation sites |
| Young, Brandon | 8/12/2026 | 0.3 | Correspond with FBG operations team regarding potential buyer of inventory and coordination of next steps |
| Young, Brandon | 8/12/2026 | 0.4 | Participate in call with FBG AP team and B. Young (A&M) regarding upcoming utility payments at active liquidation sites |
| Dawes, David | 8/13/2026 | 0.3 | Correspondence with A&M team and Tico regarding review and approval of funding request |
| Dawes, David | 8/13/2026 | 1.4 | Review and reconcile Tico funding request for projected payroll, retention, and prior funding |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hawkins, Connor | 8/13/2026 | 0.8 | Coordinate with Hilco team regarding post petition disbursements supporting M&E auction |
| Johnston, Wade | 8/13/2026 | 0.1 | Correspondence with Hilco team regarding vehicle liquidations and related data requests |
| Johnston, Wade | 8/13/2026 | 0.2 | Correspondence with Hilco and A&M teams regarding IP sales status and data retention needs |
| Spies, Dean | 8/13/2026 | 0.5 | Coordinate payment of remaining August rent to Patterson location |
| Young, Brandon | 8/13/2026 | 0.4 | Participate in call with FBG AP team and B. Young (A&M) regarding clarifications of invoices on disbursement request for liquidation site maintenance |
| Haughey, Nicholas | 8/14/2026 | 0.3 | Review and respond to correspondence from Weil and Katten teams regarding liquidation sales and landlord matters |
| Hawkins, Connor | 8/14/2026 | 0.9 | Coordinate real and personal property tax details for Hilco auction |
| Hawkins, Connor | 8/14/2026 | 0.8 | Prepare August lease disbursements in conjunction with Hilco team to support liquidation activities |
| Johnston, Wade | 8/14/2026 | 0.3 | Phone call with Hilco team regarding engagement letter extension |
| Young, Brandon | 8/14/2026 | 1.3 | Prepare first draft of vendor disbursement request for 8/14 regarding sites with active liquidation efforts |
| Haughey, Nicholas | 8/17/2026 | 0.4 | Review and respond to correspondence from landlord, Hilco, and Weil teams regarding asset sales |
| Kinson, Brian | 8/17/2026 | 0.2 | Respond to molding business buyer re: their customer payments in FBG accounts |
| Kinson, Brian | 8/18/2026 | 0.3 | Respond and investigate molding business questions regarding Director responsibilities for legal signature for vehicle transfer |
| Young, Brandon | 8/18/2026 | 0.3 | Correspond with FBG operations team regarding potential damage to active liquidation site and next steps |
| Young, Brandon | 8/18/2026 | 0.4 | Participate in call with FBG AP team and B. Young (A&M) regarding utility provider information and clarifications at active liquidation sites |
| Young, Brandon | 8/18/2026 | 0.3 | Correspond with Huron regarding approval of funds for utility payments at active liquidation site |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 8/19/2026 | 0.7 | Prepare first draft of vendor disbursement request for 8/19 regarding sites with active liquidation efforts |
| Haughey, Nicholas | 8/20/2026 | 0.6 | Review and respond to correspondence regarding tax treatment for asset sales |
| Haughey, Nicholas | 8/20/2026 | 0.4 | Participate in call with N. Haughey, C. Hawkins (A&M) discussing tax items for asset sale |
| Hawkins, Connor | 8/20/2026 | 0.9 | Prepare summary on upcoming post petition personal property tax obligations for Hilco auction |
| Hawkins, Connor | 8/20/2026 | 2.2 | Prepare summary on personal property prepetition tax obligations with statutory liens for Hilco auction |
| Hawkins, Connor | 8/20/2026 | 0.4 | Participate in call with N. Haughey, C. Hawkins (A&M) discussing tax items for asset sale |
| Young, Brandon | 8/20/2026 | 0.8 | Analyze lease schedule for owned properties and insurance status regarding potential sale of properties |
| Young, Brandon | 8/20/2026 | 0.3 | Correspond with Hilco and FBG team regarding status of insurance coverage of owned properties |
| Kinson, Brian | 8/21/2026 | 0.1 | Respond to molding business buyer re: their customer payments / funds in FBG accounts |
| Dawes, David | 8/24/2026 | 1.4 | Review and develop responses to follow-up questions regarding ABL-funded wind-down expenses, allocation, proceeds and recoupment |
| Dawes, David | 8/24/2026 | 0.4 | Correspondence with A&M team regarding updated ABL spend analysis and responses to follow-up questions |
| Dawes, David | 8/24/2026 | 1.4 | Update ABL spend analysis for revised facility breakout and additional costs incurred through August |
| Johnston, Wade | 8/24/2026 | 0.5 | Participate in call with W. Johnston, D. Spies (A&M) Hilco and FBG to discuss potential loss of personnel at Romania SSC |
| Spies, Dean | 8/24/2026 | 0.5 | Participate in call with W. Johnston, D. Spies (A&M) Hilco and FBG to discuss potential loss of personnel at Romania SSC |
| Dawes, David | 8/25/2026 | 0.9 | Analyze treatment of Hilco expenses, fees, and other indirect expenses for purposes of expense reimbursement analysis |
| Dawes, David | 8/25/2026 | 1.2 | Review support for gross noticed sale proceeds and reconcile allocation inputs for completed and active liquidation facilities |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## ASSET SALES-DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 8/25/2026 | 1.6 | Analyze and respond to questions regarding allocation of expenses among facilities and assets, including shared corporate payroll and IT costs |
| Dawes, David | 8/25/2026 | 0.4 | Reconcile facility and sale-level information underlying ABL spend analysis and perform review of updated allocations |
| Dawes, David | 8/25/2026 | 1.2 | Refine allocation of expenses among inventory, M&E, real estate, and other asset classes based on updated gross sale proceeds |
| Dawes, David | 8/25/2026 | 1.9 | Update ABL spend analysis for additional August expenses and revised facility-level cost information |
| Haughey, Nicholas | 8/25/2026 | 0.4 | Review draft analysis of tax implications for asset sales |
| Kinson, Brian | 8/25/2026 | 0.2 | Respond to questions from vendors and buyer of molding business |
| Dawes, David | 8/26/2026 | 0.7 | Develop and refine responses regarding facility-level sale proceeds, allocations, and treatment of locations without sale proceeds |
| Dawes, David | 8/26/2026 | 0.3 | Correspondence with FTI regarding historical disbursements and reimbursement analysis |
| Kinson, Brian | 8/27/2026 | 0.4 | Coordinate fund payment to buyer of molding business, customer payments |
| Young, Brandon | 8/27/2026 | 0.9 | Prepare first draft of vendor disbursement request for 8/27 regarding sites with active liquidation efforts |
| Hawkins, Connor | 8/28/2026 | 1.1 | Prepare lease rejection notice for City of Industry properties in support of asset sale |
| Taborga, Mauricio | 8/28/2026 | 0.3 | Reconcile TSA Funds from Business Unit signed APA |
| **Subtotal** | | **62.4** | |

## ASSET SALES-NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 8/19/2026 | 0.3 | Review and respond to correspondence regarding ROW asset sales |
| **Subtotal** | | **0.3** | |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/1/2026 | 0.1 | Correspondence with A&M Team Members re: 7/24 AR and AP reporting |
| Corrado, Eric | 8/1/2026 | 0.2 | Prepare 7/24 plan budget reporting workbook requested by FTI |
| Corrado, Eric | 8/1/2026 | 0.1 | Review of A&M June monthly fee app, including updating pro fee tracker to reflect same |
| Jenkins, Jett | 8/1/2026 | 0.3 | Share finalized liquidity and variance reporting for week ending 7/24 |
| Corrado, Eric | 8/3/2026 | 0.2 | Review of July AHG advisor invoices received from GD, including updating pro fee tracker to reflect same |
| Corrado, Eric | 8/3/2026 | 0.4 | Prepare summary of 7/31 pro fee payments by advisor, including comparison to bank activity and plan budget |
| Corrado, Eric | 8/3/2026 | 0.2 | Review of Weil and A&M correspondence re: AR and cash discovery request items |
| Corrado, Eric | 8/3/2026 | 0.5 | Review of June fee app analysis prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/3/2026 | 0.4 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to pro fee reporting items |
| Corrado, Eric | 8/3/2026 | 0.1 | Review of Kroll pro fee escrow distribution letter prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 8/3/2026 | 0.3 | Review of ABL advisor invoices received from Winston, including updating pro fee tracker to reflect same |
| Corrado, Eric | 8/3/2026 | 0.1 | Review of Weil correspondence re: restricted cash bank account item |
| Corrado, Eric | 8/3/2026 | 0.2 | Prepare A&M pro fee WIP report through 8/3, including updating 7/31 pro fee analysis to reflect same |
| Corrado, Eric | 8/3/2026 | 0.1 | Review of 7/31 ABL and LC balances provided by FBG, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 8/3/2026 | 0.3 | Correspondence with FTI re: 7/24 plan budget reporting, including follow-ups re: same |
| Corrado, Eric | 8/3/2026 | 0.6 | Update 7/31 pro fee escrow roll forward and pro fee tracker to reflect bank activity provided by Kroll, including correspondence re: same |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/3/2026 | 0.2 | Prepare summary of ABL advisor invoices for payment, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/3/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee reporting items |
| Corrado, Eric | 8/3/2026 | 0.1 | Correspondence with M3 re: April 2026 fee app items, including review of invoice re: same |
| Corrado, Eric | 8/3/2026 | 0.3 | Correspondence with FTI and A&M Team Members re: 7/24 ABL collateral reporting items |
| Cross, David | 8/3/2026 | 0.3 | Create response regarding facility breakout |
| Dawes, David | 8/3/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss workplan for ABL expense summary |
| Dawes, David | 8/3/2026 | 0.3 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss customer contracts and related schedules for key aftermarket customers |
| Dawes, David | 8/3/2026 | 0.4 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss ABL expenses reimbursement analysis |
| Dawes, David | 8/3/2026 | 1.2 | Develop graphic illustrating projected headcount and weekly personnel costs through 2028 by employee function |
| Dawes, David | 8/3/2026 | 0.3 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss winddown administrator transition for tariff refunds and reconciliations |
| Dawes, David | 8/3/2026 | 1.4 | Update WDA transition materials regarding personnel requirements, expected employee termination timing, and post-confirmation support needs |
| DiNatale, Trevor | 8/3/2026 | 0.5 | Participate in call with T. DiNatale, J. Sielinski (A&M) re: supplemental retention and admin opt-in workstreams |
| DiNatale, Trevor | 8/3/2026 | 2.1 | Prepare updated supplemental PII listing |
| Hawkins, Connor | 8/3/2026 | 0.3 | Participate in call with W. Johnston, C. Hawkins (A&M), Weil, and landlord regarding timeline and status of occupation of leased facility |
| Jenkins, Jett | 8/3/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee reporting items |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 8/3/2026 | 0.3 | Participate in call with W. Johnston, C. Hawkins (A&M), Weil, and landlord regarding timeline and status of occupation of leased facility |
| Johnston, Wade | 8/3/2026 | 0.3 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss accounts receivables and credits programs overview materials to support liquidation processes |
| Johnston, Wade | 8/3/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss workplan for ABL expense summary |
| Johnston, Wade | 8/3/2026 | 0.4 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss ABL expenses reimbursement analysis |
| Levitan, Isaac | 8/3/2026 | 1.5 | Prepare AR aging reporting for week ending 7/31 |
| Levitan, Isaac | 8/3/2026 | 1.4 | Prepare collateral reporting for week ending 7/31 |
| Levitan, Isaac | 8/3/2026 | 1.3 | Review AR aging balances and business unit detail for week ending 7/31 |
| Levitan, Isaac | 8/3/2026 | 1.3 | Prepare budget versus actual reporting for week ending 7/31 |
| Levitan, Isaac | 8/3/2026 | 0.4 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to pro fee reporting items |
| Mitchell, Justin | 8/3/2026 | 0.3 | Correspondence with FTI regarding tariff refund and reconciliation materials to circulate the latest update and next steps |
| Mitchell, Justin | 8/3/2026 | 1.7 | Update tariff refund and reconciliation materials with the latest information for presentation to AHG and ABL lenders |
| Mitchell, Justin | 8/3/2026 | 0.3 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss customer contracts and related schedules for key aftermarket customers |
| Mitchell, Justin | 8/3/2026 | 0.3 | Participate in call with D. Dawes, J. Mitchell (A&M) to discuss winddown administrator transition for tariff refunds and reconciliations |
| Mitchell, Justin | 8/3/2026 | 0.3 | Participate in call with W. Johnston, J. Mitchell (A&M) to discuss accounts receivables and credits programs overview materials to support liquidation processes |
| Mitchell, Justin | 8/3/2026 | 0.5 | Participate in call with Troutman to discuss aftermarket customer contracts and rebate programs |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 8/3/2026 | 0.2 | Participate in call with Client to discuss status of reconciliation filing for tariff refunds |
| Mitchell, Justin | 8/3/2026 | 0.8 | Analyze customer contract materials to identify master service agreements for key aftermarket customers for receivables collection analysis |
| Mitchell, Justin | 8/3/2026 | 0.1 | Participate in call with Huron to discuss tariff refund and reconciliation status update |
| Mitchell, Justin | 8/3/2026 | 1.1 | Prepare materials outlining the latest credit balances by credit type and customer for recoupment analysis |
| Mitchell, Justin | 8/3/2026 | 0.2 | Correspondence with Huron regarding tariff refund and reconciliation materials to circulate the latest update and next steps |
| Mitchell, Justin | 8/3/2026 | 0.1 | Correspondence with Client regarding tariff refund data |
| Sielinski, Jeff | 8/3/2026 | 0.5 | Participate in call with T. DiNatale, J. Sielinski (A&M) re: supplemental retention and admin opt-in workstreams |
| Uhrin, Matt | 8/3/2026 | 0.8 | Review SPV loan documents and historical inventory reporting to prepare for upcoming call with US DOJ |
| Uhrin, Matt | 8/3/2026 | 0.9 | Participate on call with D. Jerneycic, M. Uhrin (A&M), Weil, Alix, and DOJ to discuss inventory collateral |
| Bui, An | 8/4/2026 | 0.2 | Participate in discussions with E. Corrado, A. Bui (A&M) re: ABL disbursement items |
| Corrado, Eric | 8/4/2026 | 0.1 | Participate in call with Weil to discuss 7/31 pro fee estimates |
| Corrado, Eric | 8/4/2026 | 0.2 | Participate in discussions with E. Corrado, A. Bui (A&M) re: ABL disbursement items |
| Corrado, Eric | 8/4/2026 | 0.2 | Review of updated pro fee WIP reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 8/4/2026 | 0.1 | Prepare A&M WIP report through 8/4, including updating pro fee escrow analysis to reflect same |
| Corrado, Eric | 8/4/2026 | 0.4 | Review of 7/24 restricted cash analysis prepared by A&M Team Member, including comparison to reporting and providing comments re: same |
| Corrado, Eric | 8/4/2026 | 0.1 | Correspondence with Weil and A&M Team Members re: AHG advisor fees and budget items |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**August 1, 2026 through August 31, 2026**

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/4/2026 | 0.1 | Correspondence with FBG and A&M Team Member re: director invoice, including updating pro fee tracker to reflect same |
| Corrado, Eric | 8/4/2026 | 0.2 | Correspondence with FTI re: 7/24 reporting items |
| Corrado, Eric | 8/4/2026 | 0.1 | Review of LC cancellation noticed provided by FBG, including A&M correspondence re: same |
| Corrado, Eric | 8/4/2026 | 0.6 | Review of ABL disbursement analysis prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/4/2026 | 0.1 | Correspondence with Weil and A&M Team Members re: DIP interest items |
| Corrado, Eric | 8/4/2026 | 0.2 | Review of April, May and June fee apps from Simpson Thacher, including updating pro fee tracker to reflect same |
| Corrado, Eric | 8/4/2026 | 0.3 | Update A&M pro fee estimate for the week ending 8/7 and 8/14 |
| Corrado, Eric | 8/4/2026 | 0.2 | Update 7/31 and 8/7 pro fee escrow analysis to reflect advisor estimates |
| Dawes, David | 8/4/2026 | 0.3 | Correspondence with G2 and internal team regarding WDA transition discussions |
| Dawes, David | 8/4/2026 | 0.2 | Participate on call with D. Jerneycic, W. Johnston, M. Uhrin, D. Dawes (A&M) and G2 to discuss wind down budget and division of trust activities |
| Dawes, David | 8/4/2026 | 0.3 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss updates to ABL expense reimbursement analysis |
| DiNatale, Trevor | 8/4/2026 | 0.3 | Participate in call with T. DiNatale, J. Sielinski (A&M) re: supplemental retention and admin opt-in workstream updates |
| DiNatale, Trevor | 8/4/2026 | 1.7 | Prepare updated supplemental PII listing for counsel review |
| Hawkins, Connor | 8/4/2026 | 0.2 | Coordinate equipment pickup for equipment lessor at various locations |
| Hawkins, Connor | 8/4/2026 | 0.2 | Correspond with Weil regarding invoice reconciliation process |
| Hawkins, Connor | 8/4/2026 | 0.9 | Prepare invoice reconciliation for master landlord under lease |
| Johnston, Wade | 8/4/2026 | 0.3 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss updates to ABL expense reimbursement analysis |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 8/4/2026 | 0.2 | Participate on call with D. Jerneycic, W. Johnston, M. Uhrin, D. Dawes (A&M) and G2 to discuss wind down budget and division of trust activities |
| Levitan, Isaac | 8/4/2026 | 2.4 | Analyze AR aging variances for week ending 7/31 |
| Levitan, Isaac | 8/4/2026 | 1.1 | Review collateral balances for week ending 7/31 |
| Levitan, Isaac | 8/4/2026 | 1.1 | Prepare BPI sales reporting for week ending 7/31 |
| Mitchell, Justin | 8/4/2026 | 1.7 | Draft responses to FTI and AHG questions regarding key aftermarket customer receivables collection and settlement analysis |
| Mitchell, Justin | 8/4/2026 | 0.7 | Compile additional customer contracts to incorporate in customer contract sharing folder for ABL advisor and counsel analysis |
| Mitchell, Justin | 8/4/2026 | 0.2 | Prepare folders for sharing customer contracts with ABL advisors for receivables collection analysis |
| Mitchell, Justin | 8/4/2026 | 0.3 | Participate in call with Winston Taylor regarding customer contract collections for key aftermarket customers |
| Mitchell, Justin | 8/4/2026 | 0.3 | Correspondence with Hilco and Troutman regarding key aftermarket customer receivables settlement discussions |
| Mitchell, Justin | 8/4/2026 | 1.3 | Analyze status of tariff refund reconciliations filed with customs broker and CBP for refunds and mitigation of liquidated damages |
| Mitchell, Justin | 8/4/2026 | 1.4 | Analyze receipts for key OEM customer accounts receivables collections |
| Mitchell, Justin | 8/4/2026 | 0.8 | Correspondence related to cash application for key OEM customer accounts receivables |
| Mitchell, Justin | 8/4/2026 | 0.8 | Analyze customer contracts collected for key aftermarket customers |
| Sielinski, Jeff | 8/4/2026 | 0.3 | Participate in call with T. DiNatale, J. Sielinski (A&M) re: supplemental retention and admin opt-in workstream updates |
| Uhrin, Matt | 8/4/2026 | 0.4 | Correspondence with A&M and G2 teams re: wind down administrator transition process and wind down budget questions |
| Uhrin, Matt | 8/4/2026 | 0.2 | Participate on call with D. Jerneycic, W. Johnston, M. Uhrin, D. Dawes (A&M) and G2 to discuss wind down budget and division of trust activities |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/4/2026 | 0.9 | Review wind down budget and prepare talking points in advance of call with G2 |
| Corrado, Eric | 8/5/2026 | 0.1 | Review of correspondence from Winston re: AR credit items |
| Corrado, Eric | 8/5/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 7/31 pro fee notice reporting |
| Corrado, Eric | 8/5/2026 | 0.3 | Review of pro fee WIP reporting prepared by A&M Team Member for the week ending 7/31, including providing comments re: same |
| Corrado, Eric | 8/5/2026 | 0.2 | Update A&M pro fee estimate for the week ending 8/7 and 8/14 based on latest WIP report |
| Corrado, Eric | 8/5/2026 | 0.2 | Correspondence with A&M Team Members re: post petition AP items, including review of balances re: same |
| Corrado, Eric | 8/5/2026 | 0.4 | Review of updated 7/31 cash actuals and tariff refunds prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/5/2026 | 0.2 | Review of Weil correspondence re: foreign counsel fees and budget items, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/5/2026 | 0.3 | Review of pro fee estimates provided by advisors, including correspondence and updating escrow analysis re: same |
| Dawes, David | 8/5/2026 | 1.0 | Participate on call with W. Johnston, D. Dawes (A&M), Hilco and G2 to discuss Hilco progress and transition of wind down activities |
| DiNatale, Trevor | 8/5/2026 | 0.6 | Participate in call with T. DiNatale, J. Sielinski (A&M) re: admin opt-in workstream updates |
| DiNatale, Trevor | 8/5/2026 | 1.2 | Prepare updated supplemental declaration PII schedule |
| Jenkins, Jett | 8/5/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and update 7/31 pro fee notice reporting |
| Jenkins, Jett | 8/5/2026 | 0.9 | Consolidate responses related to professional fee estimates and actuals for notice |
| Johnston, Wade | 8/5/2026 | 1.0 | Participate on call with W. Johnston, D. Dawes (A&M), Hilco and G2 to discuss Hilco progress and transition of wind down activities |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 8/5/2026 | 1.1 | Participate in call with FBG, FTI, Hilco, Winston Taylor, Troutman, C. Moore, C. Moffatt, W. Johnston and J. Mitchell (A&M) to discuss accounts receivables and customer credit programs, and offsets to outstanding balances |
| Johnston, Wade | 8/5/2026 | 0.3 | Participate in call with FBG, C. Moffatt, W. Johnston, J. Mitchell (A&M) to discuss materials prepared for ABL advisor call regarding customer credit programs |
| Levitan, Isaac | 8/5/2026 | 1.0 | Review budget versus actual variances for week ending 7/31 |
| Levitan, Isaac | 8/5/2026 | 0.8 | Review sales reporting for week ending 7/31 |
| Mitchell, Justin | 8/5/2026 | 0.3 | Participate in call with FBG to discuss Winston Taylor questions and call preparation items |
| Mitchell, Justin | 8/5/2026 | 0.3 | Participate in call with FBG, C. Moffatt, W. Johnston, J. Mitchell (A&M) to discuss materials prepared for ABL advisor call regarding customer credit programs |
| Mitchell, Justin | 8/5/2026 | 0.3 | Correspondence with ABL advisors to coordinate call on accounts receivables credits |
| Mitchell, Justin | 8/5/2026 | 2.3 | Prepare analysis supporting responses to Winston Taylor questions on accounts receivables credit types, historical trends and company documentation |
| Mitchell, Justin | 8/5/2026 | 0.3 | Internal correspondence related to Winston Taylor questions on accounts receivables netting items |
| Mitchell, Justin | 8/5/2026 | 0.2 | Correspondence with FTI regarding inventory reimbursement matters |
| Mitchell, Justin | 8/5/2026 | 1.1 | Participate in call with FBG, FTI, Hilco, Winston Taylor, Troutman, C. Moore, C. Moffatt, W. Johnston and J. Mitchell (A&M) to discuss accounts receivables and customer credit programs, and offsets to outstanding balances |
| Mitchell, Justin | 8/5/2026 | 0.1 | Participate in call with C. Moore, J. Mitchell (A&M) to discuss next steps related to key aftermarket customer receivables settlement discussions and application of credits across legal entities |
| Mitchell, Justin | 8/5/2026 | 0.6 | Analyze options for Horizon inventory disposal and related matters |
| Mitchell, Justin | 8/5/2026 | 0.3 | Participate in call with FTI regarding follow up items to credit discussion |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 8/5/2026 | 0.4 | Participate in call with FTI to discuss customer contracts and application of credits across business units related to aftermarket customer settlement agreement |
| Mitchell, Justin | 8/5/2026 | 1.1 | Incorporate revisions to presentation materials for accounts receivables credit questions |
| Moffatt, Christopher | 8/5/2026 | 0.3 | Participate in call with FBG, C. Moffatt, W. Johnston, J. Mitchell (A&M) to discuss materials prepared for ABL advisor call regarding customer credit programs |
| Moffatt, Christopher | 8/5/2026 | 0.3 | Prepare responsive materials related to liquidator request |
| Moffatt, Christopher | 8/5/2026 | 1.1 | Participate in call with FBG, FTI, Hilco, Winston Taylor, Troutman, C. Moore, C. Moffatt, W. Johnston and J. Mitchell (A&M) to discuss accounts receivables and customer credit programs, and offsets to outstanding balances |
| Sielinski, Jeff | 8/5/2026 | 0.5 | Analyze current admin opt-in report |
| Sielinski, Jeff | 8/5/2026 | 0.6 | Participate in call with T. DiNatale, J. Sielinski (A&M) re: admin opt-in workstream updates |
| Zaccaria, Michael | 8/5/2026 | 0.2 | Update daily spend tracker to include new request |
| Corrado, Eric | 8/6/2026 | 0.2 | Review of Hilco expense reimbursement analysis prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/6/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss variance reporting for week ending 7/31 |
| Corrado, Eric | 8/6/2026 | 0.1 | Review of FBG corporate disbursement run, including A&M correspondence re: same |
| Corrado, Eric | 8/6/2026 | 0.6 | Prepare summary of vendor invoices and payment status, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/6/2026 | 0.1 | Review of A&M correspondence re: ABL lender call agenda items |
| Corrado, Eric | 8/6/2026 | 1.2 | Review and update 7/31 variance and liquidity reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 8/6/2026 | 0.2 | Review and update 7/31 AR reporting by business unit prepared by A&M Team Member, including correspondence re: same |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/6/2026 | 0.8 | Prepare and update 7/31 plan budget reporting and related commentary, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/6/2026 | 0.1 | Review of advisor fee estimates, including updating pro fee escrow analysis and correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/6/2026 | 0.1 | Review of 7/31 AR reporting data provided by FBG |
| Dawes, David | 8/6/2026 | 0.8 | Participate in call with J. Mitchell, D. Dawes (A&M), FBG and G2 to discuss status of tariff refunds and reconciliations and workstream transition |
| Dawes, David | 8/6/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss status of sales for expense reimbursement analysis |
| Dawes, David | 8/6/2026 | 0.1 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss updates to ABL expense reimbursement analysis |
| Dawes, David | 8/6/2026 | 0.4 | Participate on call with W. Johnston, D. Dawes (A&M) and G2 to discuss estate wind down workstreams transition |
| Dawes, David | 8/6/2026 | 1.9 | Search for and review customer contracts relevant to specific AR collections |
| Dawes, David | 8/6/2026 | 0.1 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss WDA transition plan presentation open items |
| DiNatale, Trevor | 8/6/2026 | 0.8 | Review sale parties for inclusion on updated PII listing |
| Jenkins, Jett | 8/6/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss variance reporting for week ending 7/31 |
| Jenkins, Jett | 8/6/2026 | 2.4 | Update liquidity and variance reporting based on commentary from team |
| Johnston, Wade | 8/6/2026 | 0.1 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss updates to ABL expense reimbursement analysis |
| Johnston, Wade | 8/6/2026 | 0.1 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss WDA transition plan presentation open items |
| Johnston, Wade | 8/6/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss status of sales for expense reimbursement analysis |
| Johnston, Wade | 8/6/2026 | 0.4 | Participate on call with W. Johnston, D. Dawes (A&M) and G2 to discuss estate wind down workstreams transition |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 8/6/2026 | 1.3 | Prepare AR aging reporting for week ending 8/7 |
| Levitan, Isaac | 8/6/2026 | 2.2 | Prepare collateral reporting for week ending 8/7 |
| Mitchell, Justin | 8/6/2026 | 0.8 | Participate in call with J. Mitchell, D. Dawes (A&M), FBG and G2 to discuss status of tariff refunds and reconciliations and workstream transition |
| Mitchell, Justin | 8/6/2026 | 0.6 | Prepare talking points for ABL lender call regarding tariff refund and reconciliation updates and customer contract collection |
| Mitchell, Justin | 8/6/2026 | 0.7 | Analyze correspondence with Troutman and related customer contracts collected for key aftermarket customer |
| Mitchell, Justin | 8/6/2026 | 0.8 | Analyze CBP reporting on tariff refund issuances in preparation for ABL and Hilco calls |
| Mitchell, Justin | 8/6/2026 | 0.2 | Participate in call with Troutman to prepare for ABL lender call regarding customer contracts and receivables collection matters |
| Sielinski, Jeff | 8/6/2026 | 0.6 | Analyze current admin opt-in report and research categories of potential claimants for inclusion |
| Corrado, Eric | 8/7/2026 | 0.3 | Review and update 7/31 ABL collateral reporting prepared by A&M Team Member, including A&M correspondence re: same |
| Corrado, Eric | 8/7/2026 | 0.2 | Review of pro fee estimates received from advisors, including updating escrow analysis to reflect same |
| Corrado, Eric | 8/7/2026 | 0.5 | Review of updated 7/31 variance and liquidity reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/7/2026 | 0.1 | Review of correspondence from Weil re: foreign counsel pro fee items |
| Corrado, Eric | 8/7/2026 | 0.2 | Participate in discussion with E. Corrado, I. Levitan (A&M) re: updates to 7/31 ABL collateral reporting |
| Dawes, David | 8/7/2026 | 2.1 | Review and validate facility exit dates, retained personnel headcount, and wind-down timeline assumptions reflected in transition materials |
| Dawes, David | 8/7/2026 | 0.9 | Perform quality control review of WDA transition materials for consistency of asset, personnel, facility, and budget information |
| Dawes, David | 8/7/2026 | 0.4 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss transition deck analyses and supporting schedules |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 8/7/2026 | 1.7 | Refine and review open items within WDA transition materials for distribution to external parties |
| Hawkins, Connor | 8/7/2026 | 0.6 | Prepare summary of collateral for certain inventory abandonment request |
| Hawkins, Connor | 8/7/2026 | 1.4 | Coordinate inventory abandonment request with Hilco and Weil |
| Hawkins, Connor | 8/7/2026 | 0.2 | Participate in call with W. Johnston, C. Hawkins (A&M), Weil, and landlord regarding invoice reconciliation for stipulation agreement |
| Jenkins, Jett | 8/7/2026 | 2.6 | Finalize professional fee and variance reporting for week |
| Johnston, Wade | 8/7/2026 | 0.4 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss transition deck analyses and supporting schedules |
| Johnston, Wade | 8/7/2026 | 0.2 | Participate in call with W. Johnston, C. Hawkins (A&M), Weil, and landlord regarding invoice reconciliation for stipulation agreement |
| Levitan, Isaac | 8/7/2026 | 2.2 | Review AR aging balances for week ending 8/7 |
| Levitan, Isaac | 8/7/2026 | 1.0 | Prepare budget versus actual reporting for week ending 8/7 |
| Levitan, Isaac | 8/7/2026 | 0.2 | Participate in discussion with E. Corrado, I. Levitan (A&M) re: updates to 7/31 ABL collateral reporting |
| Mitchell, Justin | 8/7/2026 | 0.3 | Correspondence with surety bond counsel regarding payment of mitigated damages to CBP |
| Mitchell, Justin | 8/7/2026 | 0.1 | Analyze correspondence related to BPI Haimeng intercompany administrative claim |
| Mitchell, Justin | 8/7/2026 | 0.3 | Analyze liquidated damages cases mitigated for BPI for filing reconciliations |
| Moffatt, Christopher | 8/7/2026 | 3.9 | Participate in the confirmation hearing (1 of 2) |
| Moffatt, Christopher | 8/7/2026 | 1.2 | Participate in confirmation hearing (1 of 2) |
| Sielinski, Jeff | 8/7/2026 | 0.9 | Prepare summary schedule of current administrative trade labilities |
| Corrado, Eric | 8/9/2026 | 0.1 | Prepare 7/31 plan budget reporting worksheet for FTI |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/9/2026 | 0.4 | Update and finalize ABL collateral summary and cash use detail through 7/31 |
| Corrado, Eric | 8/9/2026 | 0.3 | Correspondence with FTI re: 7/31 plan budget reporting and ABL collateral summary |
| Corrado, Eric | 8/9/2026 | 0.3 | Correspondence with A&M Team Members re: historical ABL disbursement activity items |
| Corrado, Eric | 8/10/2026 | 0.2 | Review invoice and fee apps received from advisors, including updating pro fee tracker to reflect same |
| Corrado, Eric | 8/10/2026 | 0.4 | Update 7/31 ABL cash use detail, including correspondence with FTI and A&M Team Members re: same |
| Corrado, Eric | 8/10/2026 | 0.1 | Review of Kroll pro fee escrow distribution letter prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/10/2026 | 0.4 | Review of Hilco inventory and AR analysis provided by FTI, including comparison to plan budget reporting and correspondence with A&M Team Member re: same |
| Corrado, Eric | 8/10/2026 | 0.2 | Correspondence with Lazard re: monthly fee statement items |
| Corrado, Eric | 8/10/2026 | 0.1 | Review of FTI diligence requests re: 7/31 reporting items |
| Corrado, Eric | 8/10/2026 | 0.2 | Review of retention order and invoice for Marc Kirschner, including updating pro fee tracker and correspondence with Weil re: same |
| Corrado, Eric | 8/10/2026 | 0.1 | Review of LC draw notice provided by FBG, including correspondence re: same |
| Corrado, Eric | 8/10/2026 | 0.1 | Review of pro fee estimates provided by advisor, including updating escrow analysis to reflect same |
| Corrado, Eric | 8/10/2026 | 0.2 | Review of invoices received from foreign counsel, including updating pro fee tracker and A&M correspondence re: same |
| Corrado, Eric | 8/10/2026 | 0.1 | Review of A&M correspondence re: FBG disbursement run and ABL reimbursement items |
| Corrado, Eric | 8/10/2026 | 0.1 | Review of 8/7 ABL and LC balances provided by FBG, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 8/10/2026 | 0.1 | Correspondence with A&M Team Members re: ABL disbursement items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/10/2026 | 0.7 | Participate in call with T. DiNatale, J. Sielinski (A&M) re: admin opt-in and supplemental declaration |
| DiNatale, Trevor | 8/10/2026 | 0.7 | Review supplemental declaration parties |
| Hawkins, Connor | 8/10/2026 | 1.6 | Prepare summary of lease documents and amendments for rejection notice |
| Hawkins, Connor | 8/10/2026 | 0.2 | Correspond with Weil team regarding eligible officers for vehicle transfer documents |
| Mitchell, Justin | 8/10/2026 | 0.3 | Correspondence with Huron regarding weekly tariff reporting materials |
| Mitchell, Justin | 8/10/2026 | 0.1 | Correspondence related to Tiffin payments and legacy account matters |
| Mitchell, Justin | 8/10/2026 | 0.2 | Analyze reconciliation file for Trico for filing with the CBP |
| Mitchell, Justin | 8/10/2026 | 0.2 | Analyze correspondence and documents related to reconciliation filing for Fram and Horizon with the CBP |
| Mitchell, Justin | 8/10/2026 | 0.4 | Analyze Evolution Chapter 7 Trustee discovery request and proposed next steps |
| Mitchell, Justin | 8/10/2026 | 0.3 | Correspondence with FTI regarding weekly tariff reporting materials |
| Mitchell, Justin | 8/10/2026 | 0.2 | Correspondence and analysis regarding BPI data request from Chapter 7 Evolution trustee |
| Mitchell, Justin | 8/10/2026 | 0.1 | Correspondence with Weil regarding Horizon importer of record duties due to CBP |
| Mitchell, Justin | 8/10/2026 | 0.7 | Analyze Horizon importer of record utilization by Flex N Gate to determine next steps with requesting payment from Flex N Gate for duties incurred |
| Mitchell, Justin | 8/10/2026 | 1.1 | Prepare updates to weekly tariff reporting materials for circulation to ABL and AHG advisor groups |
| Moffatt, Christopher | 8/10/2026 | 0.3 | Review agent agreement for winddown accounts and terms |
| Moffatt, Christopher | 8/10/2026 | 0.6 | Verify data and information requests related to winddown of assets |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**August 1, 2026 through August 31, 2026**

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 8/10/2026 | 0.7 | Participate in call with T. DiNatale, J. Sielinski (A&M) re: admin opt-in and supplemental declaration |
| Sielinski, Jeff | 8/10/2026 | 0.4 | Analyze draft schedule of parties in interest |
| Corrado, Eric | 8/11/2026 | 0.7 | Prepare summary of pro fee payments by advisor for the week ended 8/7, including comparison to bank activity and plan budget |
| Corrado, Eric | 8/11/2026 | 0.1 | Correspondence with FBG and A&M Team Members re: advisor invoice |
| Corrado, Eric | 8/11/2026 | 0.1 | Participate in call with E. Corrado, B. Young (A&M) to discuss AHG expense item and reduction in minimum cash |
| Corrado, Eric | 8/11/2026 | 0.1 | Participate in call with W. Johnston, E. Corrado (A&M) to discuss Hilco budget items |
| Corrado, Eric | 8/11/2026 | 0.8 | Update pro fee escrow analysis to reflect WIP report and pro fee estimates received from advisors, including correspondence re: same |
| Corrado, Eric | 8/11/2026 | 0.2 | Review of ABL invoices received from Winston, including updating pro fee tracker to reflect same |
| Corrado, Eric | 8/11/2026 | 0.1 | Correspondence with FTI re: 7/31 reporting items |
| Corrado, Eric | 8/11/2026 | 0.2 | Review of inventory diligence request items from FTI, including correspondence re: same |
| Corrado, Eric | 8/11/2026 | 0.1 | Correspondence with Lazard re: monthly fee app invoice items |
| Haughey, Nicholas | 8/11/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss winddown activities |
| Jenkins, Jett | 8/11/2026 | 2.1 | Update current draft of liquidity and variance reporting for prior week's disbursements |
| Johnston, Wade | 8/11/2026 | 0.1 | Participate in call with W. Johnston, E. Corrado (A&M) to discuss Hilco budget items |
| Levitan, Isaac | 8/11/2026 | 1.3 | Analyze AR aging variances for week ending 8/7 |
| Levitan, Isaac | 8/11/2026 | 1.1 | Review collateral reporting for week ending 8/7 |
| Levitan, Isaac | 8/11/2026 | 1.2 | Prepare BPI sales reporting for week ending 8/7 |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 8/11/2026 | 0.2 | Correspondence with winddown administrator regarding transition of tariff refunds and reconciliation workstream |
| Mitchell, Justin | 8/11/2026 | 0.2 | Analyze Fram 2025 reconciliation submission to Interlink for filing with CBP |
| Mitchell, Justin | 8/11/2026 | 0.2 | Analyze Horizon 2025 reconciliation submission to Interlink for filing with CBP |
| Mitchell, Justin | 8/11/2026 | 0.3 | Correspondence with surety bond company regarding payment balance due to CBP for Brake Parts reconciliations |
| Mitchell, Justin | 8/11/2026 | 0.3 | Analyze correspondence from FTI regarding inventory reconciliation work |
| Mitchell, Justin | 8/11/2026 | 0.2 | Analyze Brake Parts reconciliation submission to Interlink for filing with CBP |
| Mitchell, Justin | 8/11/2026 | 0.2 | Correspondence related to payment information for Canada customer |
| Mitchell, Justin | 8/11/2026 | 0.1 | Correspondence with surety bond company regarding transition of tariff refund and reconciliation workstream |
| Mitchell, Justin | 8/11/2026 | 1.3 | Prepare latest accounts receivables information and schedule for BPI data request from Chapter 7 Evolution Trustee |
| Mitchell, Justin | 8/11/2026 | 0.3 | Internal correspondence related to Brake Parts receivables information |
| Mitchell, Justin | 8/11/2026 | 0.2 | Correspondence with Weil regarding Horizon acquiror balance due to CBP for Horizon importer of record |
| Moffatt, Christopher | 8/11/2026 | 0.7 | Verify 2004 request related to Debtor records regarding financing activities |
| Moffatt, Christopher | 8/11/2026 | 0.3 | Participate on call with D. Jerneycic, C. Moffatt, M. Uhrin (A&M) and Weil to discuss latest Rule 2004 discovery requests received |
| Moffatt, Christopher | 8/11/2026 | 0.2 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss winddown activities |
| Sielinski, Jeff | 8/11/2026 | 0.4 | Review supplemental declaration information and associated parties in interest schedules |
| Uhrin, Matt | 8/11/2026 | 0.3 | Participate on call with D. Jerneycic, C. Moffatt, M. Uhrin (A&M) and Weil to discuss latest Rule 2004 discovery requests received |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/11/2026 | 0.5 | Participate on weekly update call with P. Kosturos, M. Uhrin (A&M) and G2 to discuss wind down administrator transition activities and next steps |
| Uhrin, Matt | 8/11/2026 | 0.4 | Correspondence with A&M and G2 teams re: wind down administrator transition follow-up questions and discussion topics |
| Young, Brandon | 8/11/2026 | 0.1 | Participate in call with E. Corrado, B. Young (A&M) to discuss AHG expense item and reduction in minimum cash |
| Corrado, Eric | 8/12/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR and AP reporting, pro fee reporting and fee app items |
| Corrado, Eric | 8/12/2026 | 0.1 | Prepare pro fee WIP report through 8/12, including updating escrow analysis to reflect same |
| Corrado, Eric | 8/12/2026 | 0.1 | Review of A&M correspondence re: rent and ABL disbursement items |
| Corrado, Eric | 8/12/2026 | 0.3 | Review of pro fee estimates received from advisors, including updating escrow analysis and correspondence re: same |
| Corrado, Eric | 8/12/2026 | 0.1 | Participate in call with E. Corrado, B. Young (A&M) to discuss AHG expense item and reduction in minimum cash |
| Corrado, Eric | 8/12/2026 | 0.1 | Review of Weil and A&M correspondence re: status of confirmation ruling and alignment on next steps |
| Corrado, Eric | 8/12/2026 | 0.1 | Review of tariff refund notice shared by FBG, including correspondence re: same |
| Corrado, Eric | 8/12/2026 | 0.3 | Review and update 8/7 pro fee WIP vs. budget reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/12/2026 | 0.2 | Review of AR data provided by FBG for the week ended 8/7, including correspondence re: same |
| Corrado, Eric | 8/12/2026 | 0.1 | Review of A&M correspondence re: fee app items |
| Corrado, Eric | 8/12/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to review 8/7 pro fee notice reporting and updates to 8/7 restricted cash roll forwards |
| Dawes, David | 8/12/2026 | 1.6 | Update surcharge analysis, including professional fee assumptions, cost cutoff, and ongoing facility costs associated with specific locations |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 8/12/2026 | 0.4 | Correspondence with internal team regarding surcharge analysis, timing and assumptions |
| Haughey, Nicholas | 8/12/2026 | 0.4 | Review data requests from trustee related to Evolution items |
| Hawkins, Connor | 8/12/2026 | 1.1 | Coordinate inventory abandonment request for 3PL inventory facility |
| Jenkins, Jett | 8/12/2026 | 0.7 | Finalize professional fee notice for reporting week |
| Jenkins, Jett | 8/12/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to review 8/7 pro fee notice reporting and updates to 8/7 restricted cash roll forwards |
| Levitan, Isaac | 8/12/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss AR and AP reporting, pro fee reporting and fee app items |
| Levitan, Isaac | 8/12/2026 | 0.6 | Prepare flash sales reporting for week ending 8/7 |
| Levitan, Isaac | 8/12/2026 | 0.8 | Update collateral reporting for week ending 8/14 |
| Levitan, Isaac | 8/12/2026 | 1.2 | Prepare AR aging reporting for week ending 8/14 |
| Mitchell, Justin | 8/12/2026 | 0.2 | Correspondence with Troutman regarding customer contract collection matters |
| Mitchell, Justin | 8/12/2026 | 0.4 | Update tariff refund materials for ABL lenders to reflect latest refunds received from the CBP |
| Mitchell, Justin | 8/12/2026 | 0.2 | Analyze tariff refund receipt supporting documentation for Fram |
| Mitchell, Justin | 8/12/2026 | 1.7 | Analyze availability of additional customer contracts for key aftermarket customer related to accounts receivables collection matters |
| Mitchell, Justin | 8/12/2026 | 0.8 | Analyze inclusion of two customers with AAPA receivables data to support administrative claim analysis |
| Mitchell, Justin | 8/12/2026 | 0.2 | Correspondence with FBG regarding tariff refund receipts |
| Moffatt, Christopher | 8/12/2026 | 0.2 | Verify trustee motion and information request |
| Sielinski, Jeff | 8/12/2026 | 0.6 | Review and purpose updated to draft schedules of creditors included on admin consent program |
| Young, Brandon | 8/12/2026 | 0.1 | Participate in call with E. Corrado, B. Young (A&M) to discuss AHG expense item and reduction in minimum cash |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/13/2026 | 0.3 | Review of A&M and Weil correspondence re: utility adequate protection items |
| Corrado, Eric | 8/13/2026 | 0.6 | Prepare plan budget reporting for the week ended 8/7 |
| Corrado, Eric | 8/13/2026 | 0.4 | Prepare summary of advisor and vendor invoices for payment, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/13/2026 | 0.1 | Correspondence with A&M Team Members re: 8/7 pro fee reporting items |
| Corrado, Eric | 8/13/2026 | 0.3 | Participate in calls with C. Moffatt, E. Corrado (A&M) to discuss AR receipt items and case updates |
| Levitan, Isaac | 8/13/2026 | 1.1 | Review AR aging balances for week ending 8/14 |
| Levitan, Isaac | 8/13/2026 | 0.9 | Review budget versus actual variances for week ending 8/14 |
| Levitan, Isaac | 8/13/2026 | 0.9 | Prepare budget versus actual reporting for week ending 8/14 |
| Mitchell, Justin | 8/13/2026 | 0.4 | Internal correspondence related to data request list and items due to Haimeng related to stipulation document production requirements |
| Mitchell, Justin | 8/13/2026 | 0.6 | Prepare transition items for accounts receivables documents and schedules to ABL lenders and Troutman |
| Mitchell, Justin | 8/13/2026 | 0.3 | Analyze reconciliations sent to customs broker for filing with the CBP |
| Mitchell, Justin | 8/13/2026 | 1.1 | Analyze discovery request language included in BPI Haimeng intercompany stipulation |
| Mitchell, Justin | 8/13/2026 | 0.8 | Analyze customers included in AAPA data set to evaluate receivables balances excluding affiliated customers |
| Mitchell, Justin | 8/13/2026 | 0.3 | Correspondence related to AAPA administrative claim adjustments |
| Moffatt, Christopher | 8/13/2026 | 0.3 | Participate in calls with C. Moffatt, E. Corrado (A&M) to discuss AR receipt items and case updates |
| Sielinski, Jeff | 8/13/2026 | 0.3 | Review communications from OCPs regarding continuing services and past due amounts |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/13/2026 | 0.7 | Participate on bi-weekly update call with D. Jerneycic, P. Kosturos, M. Uhrin (A&M) and G2 to discuss wind down administrator transition activities and next steps |
| Uhrin, Matt | 8/13/2026 | 0.1 | Correspondence with A&M and FTI teams re: weekly call schedule and wind down administrator transition |
| Uhrin, Matt | 8/13/2026 | 0.4 | Correspondence with A&M and G2 teams re: wind down administrator transition process and wind down budget |
| Uhrin, Matt | 8/13/2026 | 0.6 | Prepare external wind down budget excel file for distribution to wind down administrator |
| Uhrin, Matt | 8/13/2026 | 0.2 | Continued correspondence with A&M and G2 teams re: wind down administrator transition process and wind down budget |
| Corrado, Eric | 8/14/2026 | 0.3 | Review and update 7/31 month-end AR reporting by customer prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/14/2026 | 0.3 | Review of AR receipts data provided by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/14/2026 | 0.2 | Correspondence with A&M Team Members re: Hilco liquidation items |
| Corrado, Eric | 8/14/2026 | 0.1 | Review of director invoice, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/14/2026 | 0.1 | Correspondence with A&M Team Members re: vendor invoice |
| Corrado, Eric | 8/14/2026 | 0.3 | Review and update 8/7 and 7/31 AR reporting by business unit prepared by A&M Team Member |
| Corrado, Eric | 8/14/2026 | 0.4 | Review and update 7/31 and 8/7 AP reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/14/2026 | 0.1 | Correspondence with FBG and A&M Team Members re: advisor and vendor invoices |
| Corrado, Eric | 8/14/2026 | 0.4 | Review of 7/31 month-end AP reporting by vendor prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/14/2026 | 0.3 | Review of 8/7 ABL collateral reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 8/14/2026 | 0.3 | Review of AR receipt application data provided by FBG, including correspondence re: same |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/14/2026 | 0.3 | Correspondence with A&M Team Members re: ABL collateral items and FBG disbursement run |
| Corrado, Eric | 8/14/2026 | 0.7 | Review and update 8/7 approved budget variance and liquidity reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/14/2026 | 1.6 | Prepare plan budget reporting for the week ended 8/7, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/14/2026 | 0.1 | Update pro fee tracker for payment of advisor invoices through 8/14 |
| Corrado, Eric | 8/14/2026 | 0.7 | Participate in call with Hilco, D. Jerneycic, C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss inventory, AR and asset proceed items |
| Corrado, Eric | 8/14/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 8/7 AP reporting items |
| Corrado, Eric | 8/14/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 8/7 ABL collateral reporting updates |
| Corrado, Eric | 8/14/2026 | 0.3 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss AR receipts and diligence request items |
| Corrado, Eric | 8/14/2026 | 0.2 | Review of Kroll escrow distribution letters prepared by A&M Team Member, including correspondence re: same |
| Dawes, David | 8/14/2026 | 0.6 | Correspondence with A&M team regarding funding for employee payment request |
| Dawes, David | 8/14/2026 | 0.7 | Update reconciliation of employee roster and related funding request analysis |
| DiNatale, Trevor | 8/14/2026 | 0.8 | Review PII / supplemental declaration draft |
| Jenkins, Jett | 8/14/2026 | 2.4 | Draft liquidity and variance reporting for week based on prior week's actuals |
| Levitan, Isaac | 8/14/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 8/7 ABL collateral reporting updates |
| Levitan, Isaac | 8/14/2026 | 0.3 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss 8/7 AP reporting items |
| Mitchell, Justin | 8/14/2026 | 0.4 | Correspondence with FTI regarding accounts receivables collection status meeting |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**August 1, 2026 through August 31, 2026**

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 8/14/2026 | 0.9 | Participate in call with FBG regarding preparation items for ABL lender meeting to discuss accounts receivables information and collection efforts |
| Mitchell, Justin | 8/14/2026 | 0.2 | Correspondence with Client on next steps for ABL lender meeting preparation |
| Mitchell, Justin | 8/14/2026 | 0.3 | Analyze reconciliations provided by customs broker prepared for filing with the CBP |
| Mitchell, Justin | 8/14/2026 | 0.2 | Participate in call with FBG regarding reconciliation filing status |
| Mitchell, Justin | 8/14/2026 | 0.3 | Correspondence with Weil regarding BPI Haimeng intercompany claim analysis |
| Moffatt, Christopher | 8/14/2026 | 0.7 | Participate in call with Hilco, D. Jerneycic, C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss inventory, AR and asset proceed items |
| Porraro, Nickolas | 8/14/2026 | 0.7 | Participate in call with Hilco, D. Jerneycic, C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss inventory, AR and asset proceed items |
| Sielinski, Jeff | 8/14/2026 | 0.3 | Review and comment on parties in interest list for conflict review |
| Sielinski, Jeff | 8/14/2026 | 0.3 | Provide updated to admin claimant consent form participant list |
| Corrado, Eric | 8/15/2026 | 0.3 | Review of third interim fee apps filed by UCC advisors, including updating pro fee tracker to reflect same |
| Corrado, Eric | 8/15/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss liquidity and variance reporting |
| Corrado, Eric | 8/15/2026 | 0.4 | Correspondence with A&M Team Members re: pro fee items |
| Jenkins, Jett | 8/15/2026 | 0.6 | Finalize liquidity and variance reporting for prior week's actuals |
| Jenkins, Jett | 8/15/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss liquidity and variance reporting |
| Mitchell, Justin | 8/15/2026 | 0.3 | Correspondence related to reconciliation analysis and files due to the CBP |
| Mitchell, Justin | 8/15/2026 | 0.3 | Correspondence related to Fram reconciliations due to the CBP |
| Corrado, Eric | 8/17/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado, M. Zaccaria (A&M) to discuss advisor invoices and OCP items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/17/2026 | 0.2 | Participate in call with W. Johnston, E. Corrado (A&M) to discuss lender diligence request items |
| Corrado, Eric | 8/17/2026 | 0.4 | Prepare Kroll pro fee escrow distribution letter for June fee app, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/17/2026 | 0.6 | Correspondence with FTI re: 8/7 plan budget reporting items, including preparing supporting data re: same |
| Corrado, Eric | 8/17/2026 | 0.3 | Correspondence with A&M Team Members re: sale order items, including review of Kroll distribution letters prepared by A&M Team Member re: same |
| Corrado, Eric | 8/17/2026 | 0.3 | Update 8/14 pro fee escrow roll forward for WIP report and bank data provided by Kroll |
| Corrado, Eric | 8/17/2026 | 0.4 | Update pro fee tracker for advisor invoices and interim fee app, including correspondence re: same |
| Corrado, Eric | 8/17/2026 | 0.1 | Review of 8/14 LC and ABL reporting provided by FBG, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 8/17/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss ABL collateral and month-end AR and AP reporting items |
| Corrado, Eric | 8/17/2026 | 0.1 | Review of Hilco and A&M correspondence re: payment items |
| Corrado, Eric | 8/17/2026 | 0.2 | Correspondence with AHG and ABL advisors re: pro fee estimates |
| Corrado, Eric | 8/17/2026 | 0.3 | Correspondence with Kroll and A&M Team Members re: bank activity items |
| Corrado, Eric | 8/17/2026 | 0.4 | Prepare and update pro fee forecast through the week ended 9/4 for latest advisor estimates |
| Corrado, Eric | 8/17/2026 | 0.4 | Correspondence with FTI, FBG and A&M Team Members re: LC items |
| Corrado, Eric | 8/17/2026 | 0.1 | Correspondence with A&M Team Member re: ABL collateral reporting item |
| Dawes, David | 8/17/2026 | 0.4 | Correspondence with internal team and FTI regarding historical disbursements and reimbursement analysis |
| Jenkins, Jett | 8/17/2026 | 0.2 | Share finalized liquidity and variance reporting for prior week |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 8/17/2026 | 0.2 | Participate in call with W. Johnston, E. Corrado (A&M) to discuss lender diligence request items |
| Levitan, Isaac | 8/17/2026 | 0.8 | Review collateral balances for week ending 8/14 |
| Levitan, Isaac | 8/17/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss ABL collateral and month-end AR and AP reporting items |
| Levitan, Isaac | 8/17/2026 | 1.7 | Analyze AR aging variances for week ending 8/14 |
| Mitchell, Justin | 8/17/2026 | 0.6 | Analyze ABL lender meeting request and proposed agenda |
| Mitchell, Justin | 8/17/2026 | 0.4 | Participate in call with Client regarding transition planning for receivables analysis and collection efforts |
| Mitchell, Justin | 8/17/2026 | 0.4 | Participate in call with Client regarding accounts receivables status and next steps for weekly reporting |
| Mitchell, Justin | 8/17/2026 | 0.1 | Correspondence with Client regarding tariff refund receipts in the prior week period |
| Mitchell, Justin | 8/17/2026 | 0.6 | Internal correspondence regarding letters of credit detail requested by ABL advisors |
| Mitchell, Justin | 8/17/2026 | 0.4 | Analyze tariff reconciliations submitted to evaluate global status of reconciliations submitted to the CBP |
| Moffatt, Christopher | 8/17/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado, M. Zaccaria (A&M) to discuss advisor invoices and OCP items |
| Zaccaria, Michael | 8/17/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado, M. Zaccaria (A&M) to discuss advisor invoices and OCP items |
| Corrado, Eric | 8/18/2026 | 0.1 | Participate in call with C. Moffatt, W. Johnston, E. Corrado (A&M) to discuss follow ups from Weil call |
| Corrado, Eric | 8/18/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss monthly fee app items |
| Corrado, Eric | 8/18/2026 | 0.7 | Participate in call with Weil, C. Moffatt, W. Johnston, M. Uhrin, E. Corrado (A&M) to discuss Hilco liquidation proceeds analysis |
| Corrado, Eric | 8/18/2026 | 0.1 | Review of LC report provided by FBG, including correspondence re: same |
| Corrado, Eric | 8/18/2026 | 0.3 | Review and update 8/7 cash use details prepared by A&M Team Member, including correspondence re: same |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/18/2026 | 0.1 | Participate in call with Lazard re: pro fee items |
| Corrado, Eric | 8/18/2026 | 0.3 | Review of invoices received from advisor, including comparison to fee app and correspondence re: same |
| Corrado, Eric | 8/18/2026 | 0.3 | Correspondence with Weil and A&M Team Members re: OCP and budget items |
| Corrado, Eric | 8/18/2026 | 0.3 | Correspondence with advisors re: pro fee estimates, including updating escrow analysis to reflect same |
| Corrado, Eric | 8/18/2026 | 0.2 | Review of Kroll escrow distribution letters prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 8/18/2026 | 0.1 | Correspondence with examiner advisor re: monthly fee app items |
| Dawes, David | 8/18/2026 | 0.3 | Correspondence with internal team regarding surcharge analysis and assumptions |
| Dawes, David | 8/18/2026 | 1.4 | Develop summary of support infrastructure required for winddown period and associated monthly costs |
| Johnston, Wade | 8/18/2026 | 0.1 | Participate in call with C. Moffatt, W. Johnston, E. Corrado (A&M) to discuss follow ups from Weil call |
| Johnston, Wade | 8/18/2026 | 0.5 | Participate on bi-weekly update call with D. Jerneycic, P. Kosturos, C. Moffatt, W. Johnston, M. Uhrin (A&M) and G2 to discuss wind down administrator transition activities, follow-up items, and transition-related updates |
| Johnston, Wade | 8/18/2026 | 0.7 | Participate in call with Weil, C. Moffatt, W. Johnston, M. Uhrin, E. Corrado (A&M) to discuss Hilco liquidation proceeds analysis |
| Levitan, Isaac | 8/18/2026 | 0.9 | Review sales reporting and supporting data for week ending 8/14 |
| Levitan, Isaac | 8/18/2026 | 1.1 | Prepare BPI sales reporting for week ending 8/14 |
| Levitan, Isaac | 8/18/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss monthly fee app items |
| Levitan, Isaac | 8/18/2026 | 0.7 | Review AP aging balances for week ending 8/14 |
| Mitchell, Justin | 8/18/2026 | 0.3 | Correspondence with Troutman regarding data room access and additional materials regarding customer relationships and collections |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 8/18/2026 | 0.2 | Correspondence with FTI regarding tariff refund reporting and latest updates |
| Mitchell, Justin | 8/18/2026 | 0.6 | Analyze tariff refund reporting to evaluate changes in refunds and diverted funds issued versus the prior week period |
| Moffatt, Christopher | 8/18/2026 | 0.4 | Verify response to Chapter 7 trustee |
| Moffatt, Christopher | 8/18/2026 | 0.1 | Participate in call with C. Moffatt, W. Johnston, E. Corrado (A&M) to discuss follow ups from Weil call |
| Moffatt, Christopher | 8/18/2026 | 0.7 | Participate in call with Weil, C. Moffatt, W. Johnston, M. Uhrin, E. Corrado (A&M) to discuss Hilco liquidation proceeds analysis |
| Moffatt, Christopher | 8/18/2026 | 0.5 | Participate on bi-weekly update call with D. Jerneycic, P. Kosturos, C. Moffatt, W. Johnston, M. Uhrin (A&M) and G2 to discuss wind down administrator transition activities, follow-up items, and transition-related updates |
| Uhrin, Matt | 8/18/2026 | 0.9 | Prepare daily cash balance summary file in response to wind down administrator follow-up received from G2 team |
| Uhrin, Matt | 8/18/2026 | 0.5 | Participate on bi-weekly update call with D. Jerneycic, P. Kosturos, C. Moffatt, W. Johnston, M. Uhrin (A&M) and G2 to discuss wind down administrator transition activities, follow-up items, and transition-related updates |
| Uhrin, Matt | 8/18/2026 | 0.7 | Participate in call with Weil, C. Moffatt, W. Johnston, M. Uhrin, E. Corrado (A&M) to discuss Hilco liquidation proceeds analysis |
| Uhrin, Matt | 8/18/2026 | 0.4 | Correspondence with A&M and G2 teams re: wind down administrator transition follow-up questions, planning items, and discussion topics |
| Corrado, Eric | 8/19/2026 | 0.2 | Review of escrow distribution letter prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 8/19/2026 | 0.3 | Review of expense reimbursement analysis prepared by A&M Team Member, including A&M and Weil correspondence re: same |
| Corrado, Eric | 8/19/2026 | 0.1 | Review of vendor invoice, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/19/2026 | 0.2 | Correspondence with advisors re: pro fee estimates, including updating escrow analysis to reflect same |
| Corrado, Eric | 8/19/2026 | 0.2 | Review of invoice received from advisor, including updating pro fee tracker and correspondence re: same |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/19/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to pro fee reporting items |
| Corrado, Eric | 8/19/2026 | 0.3 | Review of pro fee reporting prepared by A&M Team Member, including providing comments re: same |
| Dawes, David | 8/19/2026 | 0.3 | Correspondence with FBG regarding asset sales and potential liabilities associated with violations |
| Dawes, David | 8/19/2026 | 0.4 | Perform reconciliation of Hilco monetization presentation and internal sales records |
| Hawkins, Connor | 8/19/2026 | 1.3 | Prepare summary on settlement reached with master landlord for certain Brownsville lease |
| Levitan, Isaac | 8/19/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to pro fee reporting items |
| Mitchell, Justin | 8/19/2026 | 0.6 | Participate in call with Client regarding attending ABL lender meeting and preparing related materials |
| Mitchell, Justin | 8/19/2026 | 0.3 | Analyze Hopkins tariff refund report and reconcile amount to CBP reporting |
| Mitchell, Justin | 8/19/2026 | 0.3 | Analyze responses and edits to Brake Parts India communication regarding transaction |
| Mitchell, Justin | 8/19/2026 | 0.6 | Analyze correspondence related to reconciliation submissions to the CBP by customs broker |
| Sielinski, Jeff | 8/19/2026 | 0.3 | Analyze results from conflict check as part of supplemental retention |
| Corrado, Eric | 8/20/2026 | 0.2 | Review of 8/14 ABL collateral reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/20/2026 | 0.2 | Review of ABL advisor invoices received from Winston, including updating pro fee tracker to reflect same |
| Corrado, Eric | 8/20/2026 | 0.4 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss plan budget reporting items |
| Corrado, Eric | 8/20/2026 | 0.3 | Review and update 8/14 AR reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/20/2026 | 0.2 | Review of escrow distribution letter prepared by A&M Team Member, including correspondence with FBG and Kroll re: same |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/20/2026 | 2.4 | Prepare cash flow actuals, plan budget variance reporting and supporting commentary for the week ended 8/14, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/20/2026 | 0.3 | Review and update 8/14 approved budget variance reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/20/2026 | 0.3 | Review of 8/14 liquidity reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 8/20/2026 | 0.2 | Correspondence with Weil and A&M Team Members re: ABL forecast and reimbursement items |
| Corrado, Eric | 8/20/2026 | 0.3 | Review of combined fee app filed by examiner advisor, including correspondence re: same |
| Dawes, David | 8/20/2026 | 0.2 | Review and update calculation of Tico retention bonus amounts |
| DiNatale, Trevor | 8/20/2026 | 1.3 | Review supplemental declaration draft details |
| Haughey, Nicholas | 8/20/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss case updates |
| Haughey, Nicholas | 8/20/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss case updates |
| Mitchell, Justin | 8/20/2026 | 0.4 | Correspondence with Client regarding customer contract availability |
| Mitchell, Justin | 8/20/2026 | 0.4 | Correspondence with Hilco regarding meeting preparation and related materials for ABL lender meeting on receivables collections |
| Mitchell, Justin | 8/20/2026 | 0.3 | Correspondence with Troutman regarding customer contract analysis and meeting preparation for ABL lender meeting |
| Mitchell, Justin | 8/20/2026 | 0.4 | Participate in call with Client to discuss the status of the customs broker submitting tariff reconciliations |
| Mitchell, Justin | 8/20/2026 | 0.7 | Analyze CBP refund reporting and diverted funds for lender reporting requirements |
| Mitchell, Justin | 8/20/2026 | 0.2 | Correspondence with Client regarding the status of CBP tariff refunds |
| Mitchell, Justin | 8/20/2026 | 0.2 | Correspondence with FTI regarding meeting attendees for ABL lender meeting |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 8/20/2026 | 0.2 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss employee liabilities |
| Moffatt, Christopher | 8/20/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss case updates |
| Moffatt, Christopher | 8/20/2026 | 0.1 | Participate in call with N. Haughey, C. Moffatt (A&M) to discuss case updates |
| Corrado, Eric | 8/21/2026 | 0.1 | Review of 8/14 ABL collateral reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/21/2026 | 0.3 | Review of Kroll escrow distribution letters prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/21/2026 | 0.2 | Review of invoice received from advisor, including updating pro fee tracker and forecast to reflect same |
| Corrado, Eric | 8/21/2026 | 0.5 | Prepare and finalize 8/14 plan budget reporting, including supporting info re: same |
| DiNatale, Trevor | 8/21/2026 | 1.6 | Review updated litigation matters from claims removal motion request from counsel |
| DiNatale, Trevor | 8/21/2026 | 0.5 | Participate in call with T. DiNatale, J. Sielinski (A&M) re: supplemental retention and litigation diligence request from counsel |
| Jenkins, Jett | 8/21/2026 | 2.1 | Draft liquidity and variance reporting for week based on prior week's actuals |
| Levitan, Isaac | 8/21/2026 | 1.3 | Assess email documents for responsiveness to First Brands matters related to Evolution trustee request |
| Mitchell, Justin | 8/21/2026 | 0.4 | Correspondence with Client regarding supporting materials and analysis for customer credits, rebates and related processes |
| Mitchell, Justin | 8/21/2026 | 0.1 | Correspondence with Client related to Tuesday ABL lender meeting agenda |
| Mitchell, Justin | 8/21/2026 | 1.6 | Analyze additional contracts provided by client related to customer relationships, credits and receivables |
| Mitchell, Justin | 8/21/2026 | 0.4 | Correspondence with Client regarding additional contracts available related to customer relationships for receivables collections effort |
| Moffatt, Christopher | 8/21/2026 | 0.5 | Verify intercompany activity and balances per tax request |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 8/21/2026 | 0.3 | Verify outstanding local counsel invoices and retainer refunds |
| Moffatt, Christopher | 8/21/2026 | 0.8 | Verify monthly operating report amounts and variances |
| Moffatt, Christopher | 8/21/2026 | 1.2 | Prepare updates to global winddown tracker based on feedback from local counsel, liquidators and directors |
| Myers, Claire | 8/21/2026 | 0.8 | Analyze recently filed civil actions against debtors for extension noticing |
| Sielinski, Jeff | 8/21/2026 | 0.5 | Participate in call with T. DiNatale, J. Sielinski (A&M) re: supplemental retention and litigation diligence request from counsel |
| Sielinski, Jeff | 8/21/2026 | 0.3 | Review schedule of newly asserted litigation confirm notice information for claimant's counsel |
| Mitchell, Justin | 8/22/2026 | 0.6 | Continue customer contract collection folders for additional available contracts to support receivables collection matters |
| Corrado, Eric | 8/24/2026 | 0.1 | Correspondence with FTI re: 8/14 plan budget reporting items |
| Corrado, Eric | 8/24/2026 | 0.2 | Correspondence with Weil and A&M Team Members re: monthly fee app, including review of invoice re: same |
| Corrado, Eric | 8/24/2026 | 0.8 | Update pro fee escrow analysis to reflect 8/21 Kroll bank data, WIP report and advisor pro fee estimates |
| Corrado, Eric | 8/24/2026 | 0.9 | Review of AR receipts analysis prepared by A&M Team Member, including preparing summary and correspondence re: same |
| Corrado, Eric | 8/24/2026 | 0.3 | Review of Kroll pro fee escrow distribution letters prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/24/2026 | 0.1 | Review of 8/21 ABL and LC reporting prepared by FBG, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 8/24/2026 | 0.3 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, W. Johnston, E. Corrado, M. Uhrin, D. Dawes (A&M) and Weil to discuss next steps following oral ruling on plan confirmation |
| Corrado, Eric | 8/24/2026 | 0.2 | Review of advisor invoices, including comparison to fee apps and correspondence re: same |
| Corrado, Eric | 8/24/2026 | 0.2 | Correspondence with Weil and A&M Team Members re: OCP items and fee estimates |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/24/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro-fee items and case updates |
| Dawes, David | 8/24/2026 | 0.3 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, W. Johnston, E. Corrado, M. Uhrin, D. Dawes (A&M) and Weil to discuss next steps following oral ruling on plan confirmation |
| Dawes, David | 8/24/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss impact of confirmation hearing on transition planning |
| Haughey, Nicholas | 8/24/2026 | 0.3 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, W. Johnston, E. Corrado, M. Uhrin, D. Dawes (A&M) and Weil to discuss next steps following oral ruling on plan confirmation |
| Jenkins, Jett | 8/24/2026 | 0.3 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro-fee items and case updates |
| Johnston, Wade | 8/24/2026 | 0.3 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, W. Johnston, E. Corrado, M. Uhrin, D. Dawes (A&M) and Weil to discuss next steps following oral ruling on plan confirmation |
| Johnston, Wade | 8/24/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss impact of confirmation hearing on transition planning |
| Mitchell, Justin | 8/24/2026 | 0.3 | Correspondence with FBG regarding disputed and agreed credit balance matters |
| Mitchell, Justin | 8/24/2026 | 0.8 | Analyze latest accounts receivables information to determine drivers of key changes prior to ABL lender receivables collection meeting |
| Mitchell, Justin | 8/24/2026 | 0.3 | Internal correspondence related to tariff refund and reconciliation status and next steps |
| Mitchell, Justin | 8/24/2026 | 0.4 | Analyze legal entity accounts receivable balances to support ABL lender presentation materials |
| Mitchell, Justin | 8/24/2026 | 0.2 | Internal correspondence regarding tariff mitigation and refund efforts |
| Mitchell, Justin | 8/24/2026 | 0.3 | Participate in call with FBG to discuss key topics to prepare for ABL lender meeting on accounts receivables collection and settlement efforts |
| Moffatt, Christopher | 8/24/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash management reporting |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 8/24/2026 | 0.3 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, W. Johnston, E. Corrado, M. Uhrin, D. Dawes (A&M) and Weil to discuss next steps following oral ruling on plan confirmation |
| Moffatt, Christopher | 8/24/2026 | 0.6 | Verify biweekly factored receivables report |
| Porraro, Nickolas | 8/24/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash management reporting |
| Sielinski, Jeff | 8/24/2026 | 0.3 | Review final draft of supplemental declaration and parties in interest schedules |
| Uhrin, Matt | 8/24/2026 | 0.2 | Correspondence with A&M team re: estate & trust asset overview |
| Corrado, Eric | 8/25/2026 | 0.1 | Review of correspondence from advisor re: pro fees, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/25/2026 | 0.3 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss restricted cash and escrow items |
| Corrado, Eric | 8/25/2026 | 0.1 | Participate in call with Weil to discuss pro fee items |
| Corrado, Eric | 8/25/2026 | 0.2 | Review of escrow account agreement, including correspondence with Weil and A&M Team Members re: same |
| Corrado, Eric | 8/25/2026 | 0.1 | Correspondence with A&M Team Members re: ABL cash use items |
| Corrado, Eric | 8/25/2026 | 0.2 | Correspondence with Weil and A&M re: pro fee items |
| Corrado, Eric | 8/25/2026 | 0.1 | Correspondence with Weil re: vendor invoice item |
| Corrado, Eric | 8/25/2026 | 0.1 | Review of advisor invoice, including updating pro fee tracker to reflect same |
| Corrado, Eric | 8/25/2026 | 0.2 | Correspondence with Weil and A&M Team Members re: OCP items |
| Corrado, Eric | 8/25/2026 | 0.3 | Correspondence with advisors re: pro fee estimates, including updating escrow analysis to reflect same |
| Corrado, Eric | 8/25/2026 | 0.2 | Prepare summary of pro fee payments by advisor for the week ended 8/21 |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 8/25/2026 | 0.4 | Participate in call with D. Spies, D. Dawes (A&M) to update language in transition presentation regarding ERP and record preservation |
| Dawes, David | 8/25/2026 | 0.3 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss workplan for chapter 7 transition deck |
| Dawes, David | 8/25/2026 | 1.9 | Review historical actuals and accounts payable detail to develop projected facility and shared-services costs in near-term |
| Dawes, David | 8/25/2026 | 0.5 | Correspondence with internal team regarding facility cost assumptions, expected timing, and shared-services costs |
| Dawes, David | 8/25/2026 | 0.9 | Review lease and rent information to determine expected facility carrying costs through specific dates |
| Dawes, David | 8/25/2026 | 1.7 | Develop summary of projected facility and shared corporate costs based on AP, actuals, agreements and known winddown timings |
| Dawes, David | 8/25/2026 | 0.1 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss expected near term facility level spend |
| Dawes, David | 8/25/2026 | 0.3 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss carry forward of ABL spend and liquidation sales |
| Dawes, David | 8/25/2026 | 0.2 | Participate in call with D. Spies, D. Dawes (A&M) to discuss near term expected IT related costs |
| Dawes, David | 8/25/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss breakout of various locations for ABL spend analysis |
| Dawes, David | 8/25/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss follow up questions regarding spend reimbursement analysis |
| Haughey, Nicholas | 8/25/2026 | 0.3 | Participate in call with Weil, C Street regarding case updates |
| Haughey, Nicholas | 8/25/2026 | 0.4 | Review and summarize draft conversion order |
| Johnston, Wade | 8/25/2026 | 0.3 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss workplan for chapter 7 transition deck |
| Johnston, Wade | 8/25/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss follow up questions regarding spend reimbursement analysis |
| Johnston, Wade | 8/25/2026 | 0.1 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss expected near term facility level spend |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 8/25/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss breakout of various locations for ABL spend analysis |
| Johnston, Wade | 8/25/2026 | 0.3 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss carry forward of ABL spend and liquidation sales |
| Levitan, Isaac | 8/25/2026 | 1.1 | Review responsive A&M email documents and confirm relationship to First Brands |
| Mitchell, Justin | 8/25/2026 | 1.3 | Prepare summary of accounts receivable balances by customer and legal entity with the latest data |
| Moffatt, Christopher | 8/25/2026 | 0.3 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss restricted cash and escrow items |
| Moffatt, Christopher | 8/25/2026 | 0.5 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss liquidation transition workstreams |
| Moffatt, Christopher | 8/25/2026 | 0.2 | Verify and summarize the tax reporting matrix |
| Moffatt, Christopher | 8/25/2026 | 0.7 | Verify revised monthly operating report disbursements |
| Sielinski, Jeff | 8/25/2026 | 1.2 | Evaluation of administrative trade, tax and professional liabilities for supplemental schedules |
| Sielinski, Jeff | 8/25/2026 | 0.4 | Analysis of conversion reporting requirements and associated required information |
| Sielinski, Jeff | 8/25/2026 | 0.8 | Analysis of asset and liability information for the purposes of meeting post-conversion reporting requirements |
| Spies, Dean | 8/25/2026 | 0.2 | Participate in call with D. Spies, D. Dawes (A&M) to discuss near term expected IT related costs |
| Spies, Dean | 8/25/2026 | 0.4 | Participate in call with D. Spies, D. Dawes (A&M) to update language in transition presentation regarding ERP and record preservation |
| Zaccaria, Michael | 8/25/2026 | 0.6 | Update daily spend tracker to remove issues found during review |
| Bui, An | 8/26/2026 | 0.1 | Participate in discussion with E. Corrado, A. Bui (A&M) re: weekly disbursement approval items |
| Corrado, Eric | 8/26/2026 | 0.1 | Participate in discussion with E. Corrado, A. Bui (A&M) re: weekly disbursement approval items |
| Corrado, Eric | 8/26/2026 | 0.2 | Review of draft conversion order prepared by Weil |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/26/2026 | 0.2 | Correspondence with Weil and A&M Team Members: re vendor invoice and fee estimate |
| Corrado, Eric | 8/26/2026 | 0.3 | Review of week-to-date disbursement approval analysis prepared by A&M Team Member |
| Corrado, Eric | 8/26/2026 | 0.2 | Correspondence with Weil, FBG and A&M Team Members re: director invoice items |
| Corrado, Eric | 8/26/2026 | 0.3 | Review of disbursement summary provided by A&M Team Members, including correspondence re: same |
| Dawes, David | 8/26/2026 | 0.4 | Participate in call with Hilco and W. Johnston, D. Dawes (A&M) to discuss remaining First Brands real estate sales |
| Dawes, David | 8/26/2026 | 0.5 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss updates to chapter 7 transition plan presentation |
| Dawes, David | 8/26/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss mapping of expenses to facility locations |
| Dawes, David | 8/26/2026 | 0.6 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss facility level near term spend expectations |
| Dawes, David | 8/26/2026 | 0.9 | Refine costs projections based on expected facility closure dates based on latest asset sale timing |
| Dawes, David | 8/26/2026 | 0.8 | Refine retained workforce analysis and transition timeline based on latest employee roster and anticipated termination dates |
| Dawes, David | 8/26/2026 | 0.7 | Participate in working session with W. Johnston, D. Dawes (A&M) to update transition plan content and format |
| Dawes, David | 8/26/2026 | 0.3 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss facility exit timing updates |
| Dawes, David | 8/26/2026 | 2.3 | Update Chapter 7 conversion transition materials for latest facility status, monthly carrying costs, and expected exit timing |
| Dawes, David | 8/26/2026 | 0.8 | Update shared-services cost analysis for personnel, IT, and other support required during remaining wind-down period |
| Dawes, David | 8/26/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss responses to expense reimbursement questions |
| Haughey, Nicholas | 8/26/2026 | 0.4 | Participate in Special Committee meeting with Weil team, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) regarding case updates |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**August 1, 2026 through August 31, 2026**

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 8/26/2026 | 0.5 | Participate on call with C. Moore, N. Haughey, M. Uhrin (A&M) and Weil to discuss draft conversion motion |
| Johnston, Wade | 8/26/2026 | 0.7 | Participate in working session with W. Johnston, D. Dawes (A&M) to update transition plan content and format |
| Johnston, Wade | 8/26/2026 | 0.5 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss updates to chapter 7 transition plan presentation |
| Johnston, Wade | 8/26/2026 | 0.4 | Participate in call with Hilco and W. Johnston, D. Dawes (A&M) to discuss remaining First Brands real estate sales |
| Johnston, Wade | 8/26/2026 | 0.3 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss facility exit timing updates |
| Johnston, Wade | 8/26/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss responses to expense reimbursement questions |
| Johnston, Wade | 8/26/2026 | 0.6 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss facility level near term spend expectations |
| Johnston, Wade | 8/26/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss mapping of expenses to facility locations |
| Mitchell, Justin | 8/26/2026 | 0.4 | Internal correspondence regarding process for retaining ordinary course professionals upon conversion to support tariff reconciliation matters |
| Mitchell, Justin | 8/26/2026 | 0.2 | Participate in call with Client to discuss status of tariff refund reconciliation filings and case updates |
| Mitchell, Justin | 8/26/2026 | 0.2 | Participate in call with Client to debrief on next steps related to customer accounts receivable collection efforts |
| Mitchell, Justin | 8/26/2026 | 0.7 | Analyze Hilco receivables summary for top 20 customers to support collection matters |
| Mitchell, Justin | 8/26/2026 | 0.8 | Analyze Troutman presentation slides to synchronize notes related to customer communication status |
| Moffatt, Christopher | 8/26/2026 | 0.3 | Verify and summarize the draft conversion motion |
| Moffatt, Christopher | 8/26/2026 | 0.6 | Verify invoice and receivables information per request from Weil and correspondence regarding same |
| Moffatt, Christopher | 8/26/2026 | 0.2 | Participate in call with Weil to discuss winddown status |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 8/26/2026 | 0.8 | Verify cash management transition process and materials |
| Moffatt, Christopher | 8/26/2026 | 1.1 | Revise global winddown tracker of status and responsible parties |
| Moffatt, Christopher | 8/26/2026 | 0.4 | Participate in Special Committee meeting with Weil team, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, C. Moffatt (A&M) regarding case updates |
| Moffatt, Christopher | 8/26/2026 | 0.4 | Verify estate administration and transition framework materials |
| Uhrin, Matt | 8/26/2026 | 0.5 | Participate on call with C. Moore, N. Haughey, M. Uhrin (A&M) and Weil to discuss draft conversion motion |
| Bui, An | 8/27/2026 | 0.1 | Participate in call with E. Corrado, A. Bui (A&M) to discuss FBG disbursement request items |
| Corrado, Eric | 8/27/2026 | 0.2 | Participate in call with C. Moore, E. Corrado (A&M) to discuss pro fee escrow items |
| Corrado, Eric | 8/27/2026 | 0.6 | Review of corporate disbursement requests prepared by FBG, including correspondence re: same |
| Corrado, Eric | 8/27/2026 | 0.1 | Review of correspondence from Katten re: fee estimates, including updating spend analysis to reflect same |
| Corrado, Eric | 8/27/2026 | 0.3 | Review of Weil and A&M correspondence re: pro fee items, including updating escrow analysis to reflect same |
| Corrado, Eric | 8/27/2026 | 0.1 | Review of filed OCP notice of excess fees for Katten |
| Corrado, Eric | 8/27/2026 | 0.3 | Update pro fee tracker for new advisor invoices and payment activity through 8/27 |
| Corrado, Eric | 8/27/2026 | 0.7 | Prepare summary of advisor and vendor invoices, including correspondence with FBG and A&M Team Members re: same |
| Corrado, Eric | 8/27/2026 | 0.1 | Participate in call with E. Corrado, A. Bui (A&M) to discuss FBG disbursement request items |
| Corrado, Eric | 8/27/2026 | 0.1 | Participate in calls with C. Moffatt, E. Corrado (A&M) to discuss FBG disbursement items |
| Corrado, Eric | 8/27/2026 | 0.1 | Participate in call with D. Spies, E. Corrado (A&M) to discuss disbursement items |
| Dawes, David | 8/27/2026 | 0.9 | Review latest employee roster and refine analysis of personnel expected to remain following conversion |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 8/27/2026 | 0.4 | Correspondence with Tico and internal team regarding employee status, planned terminations, and retained workforce assumptions |
| Dawes, David | 8/27/2026 | 0.9 | Update conversion transition materials for revised retained workforce headcount, functions, and departure schedule |
| Dawes, David | 8/27/2026 | 0.8 | Update transition materials for latest Section 365(d)(4) lease status and related facility access requirements |
| Dawes, David | 8/27/2026 | 0.7 | Review and update transition timeline and facility exit assumptions based on latest available liquidation and personnel information |
| Haughey, Nicholas | 8/27/2026 | 0.3 | Participate in call with Weil team, C. Myers, N. Haughey, C. Moffatt (A&M) regarding priority adequate assurance payments |
| Jenkins, Jett | 8/27/2026 | 0.9 | Prepare responses to diligence request from FTI |
| Mitchell, Justin | 8/27/2026 | 0.2 | Analyze correspondence related to receipts allocation at BPI |
| Mitchell, Justin | 8/27/2026 | 0.2 | Correspondence with FTI regarding transition items for tariff refund and reconciliation efforts |
| Mitchell, Justin | 8/27/2026 | 0.8 | Analyze tariff refund and reconciliation updates and reporting for incorporation for ABL lender meeting preparation |
| Mitchell, Justin | 8/27/2026 | 0.4 | Analyze reconciliation filings by customs broker with the CBP |
| Mitchell, Justin | 8/27/2026 | 0.4 | Participate in call with Client regarding status of reconciliations filed with the CBP for tariff refunds and reconciliations |
| Moffatt, Christopher | 8/27/2026 | 0.7 | Revise global winddown tracker of per Weil updates |
| Moffatt, Christopher | 8/27/2026 | 0.1 | Participate in calls with C. Moffatt, E. Corrado (A&M) to discuss FBG disbursement items |
| Moffatt, Christopher | 8/27/2026 | 0.3 | Participate in call with Weil team, C. Myers, N. Haughey, C. Moffatt (A&M) regarding priority adequate assurance payments |
| Myers, Claire | 8/27/2026 | 0.3 | Participate in call with Weil team, C. Myers, N. Haughey, C. Moffatt (A&M) regarding priority adequate assurance payments |
| Sielinski, Jeff | 8/27/2026 | 0.4 | Review updates to MOR and global notes |
| Spies, Dean | 8/27/2026 | 0.1 | Participate in call with D. Spies, E. Corrado (A&M) to discuss disbursement items |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**August 1, 2026 through August 31, 2026**

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/28/2026 | 0.3 | Finalize 8/21 plan budget and ABL cash use detail support for FTI, including correspondence re: same |
| Corrado, Eric | 8/28/2026 | 0.2 | Review of FBG and A&M correspondence re: bank disbursement and transfer items |
| Corrado, Eric | 8/28/2026 | 0.2 | Prepare Kroll escrow transfer letter, including correspondence with Kroll and A&M Team Members re: same |
| Corrado, Eric | 8/28/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss ABL collateral reporting and fee app items |
| Corrado, Eric | 8/28/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to 8/21 AR reporting |
| Corrado, Eric | 8/28/2026 | 0.3 | Update 8/21 cash actuals and restricted cash roll forwards for AR receipts data |
| Corrado, Eric | 8/28/2026 | 0.8 | Prepare and update 8/21 plan budget reporting and supporting commentary, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/28/2026 | 0.1 | Review of Kroll escrow distribution letters prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/28/2026 | 0.2 | Review of 8/21 AR reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/28/2026 | 0.3 | Review of 8/21 ABL collateral reporting prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/28/2026 | 0.4 | Review of revised conversion order, plan objector's proposed order and UCC statement re: same |
| Corrado, Eric | 8/28/2026 | 0.2 | Review of OCP invoice, including updating pro fee tracker and correspondence with FBG, Weil and A&M re: same |
| Corrado, Eric | 8/28/2026 | 0.1 | Review of advisor monthly fee app, including updating pro fee tracker re: same |
| Corrado, Eric | 8/28/2026 | 0.2 | Review of 8/21 AR reporting data provided by FBG |
| Dawes, David | 8/28/2026 | 1.1 | Update transition materials for latest California and other facility employee departure dates and related facility exit timing |
| Dawes, David | 8/28/2026 | 0.3 | Refine insurance-related commentary and presentation based on discussions with A&M team |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dawes, David | 8/28/2026 | 1.4 | Develop and update materials summarizing insurance coverage, run-off considerations, and requirements during remaining wind-down period |
| Dawes, David | 8/28/2026 | 1.4 | Review insurance program information provided by internal team, including existing coverage, structure, and anticipated post-conversion requirements |
| Dawes, David | 8/28/2026 | 0.6 | Update advisor and contact information within Chapter 7 transition materials based on advisor listings |
| Dawes, David | 8/28/2026 | 0.7 | Reconcile retained workforce schedules against latest employee roster and correct inconsistencies within materials |
| Dawes, David | 8/28/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss inclusion of insurance transition information into deck |
| Jenkins, Jett | 8/28/2026 | 0.8 | Draft liquidity and variance reporting for week based on prior week's actuals |
| Johnston, Wade | 8/28/2026 | 0.2 | Participate in call with W. Johnston, D. Dawes (A&M) to discuss inclusion of insurance transition information into deck |
| Levitan, Isaac | 8/28/2026 | 0.1 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss updates to 8/21 AR reporting |
| Levitan, Isaac | 8/28/2026 | 0.2 | Participate in call with E. Corrado, I. Levitan (A&M) to discuss ABL collateral reporting and fee app items |
| Mitchell, Justin | 8/28/2026 | 0.2 | Participate in call with Client to discuss next steps related to OCP retention to support US Trustee on tariff refund and reconciliation matters |
| Levitan, Isaac | 8/30/2026 | 0.8 | Validate reviewed email population for completeness and responsiveness to Evolution trustee request |
| Corrado, Eric | 8/31/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss conversion order and fee app items |
| Corrado, Eric | 8/31/2026 | 0.3 | Update pro fee escrow analysis and roll forward for bank activity provided by Kroll through 8/28 |
| Corrado, Eric | 8/31/2026 | 0.1 | Review of A&M correspondence re: vendor invoice item |
| Corrado, Eric | 8/31/2026 | 0.2 | Correspondence with A&M Team Members re: bank account diligence request item |
| Corrado, Eric | 8/31/2026 | 0.1 | Review of 8/28 LC and ABL balance reporting provided by FBG |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/31/2026 | 0.1 | Correspondence with FTI and A&M Team Members re: bank account items |
| Corrado, Eric | 8/31/2026 | 0.3 | Correspondence with A&M Team Members re: status of vendor invoices |
| Dawes, David | 8/31/2026 | 1.9 | Develop and refine summary of residual Estate assets and potential recoveries using available asset listings, sale information, and other supporting records |
| Dawes, David | 8/31/2026 | 1.2 | Review discovery data hosting vendor invoices, payment status, contractual payment terms, and expected ongoing costs |
| Dawes, David | 8/31/2026 | 0.3 | Develop and refine presentation language describing factored receivables account |
| Dawes, David | 8/31/2026 | 1.1 | Review and estimate costs associated with post-conversion support requirements and update related transition materials |
| Dawes, David | 8/31/2026 | 0.6 | Analyze treatment of factored receivables accounts and correspondence with A&M team regarding definition to be used within transition materials |
| Dawes, David | 8/31/2026 | 0.9 | Develop summary of third-party data and records hosting vendors including services provided, costs and timing |
| Dawes, David | 8/31/2026 | 0.3 | Correspondence with internal team regarding third-party data summary |
| Dawes, David | 8/31/2026 | 0.6 | Review latest employee status and expected termination timing with respect to personnel supporting remaining liquidation activities |
| Dawes, David | 8/31/2026 | 0.9 | Perform overall review and refinement of Chapter 7 transition materials for updated costs, asset information, and supporting commentary |
| Dawes, David | 8/31/2026 | 0.4 | Correspondence with Hilco and Tico regarding employee status, termination timing, and remaining personnel requirements |
| Dawes, David | 8/31/2026 | 0.8 | Update debtor bank account schedules in transition materials to incorporate latest available account balances |
| Hawkins, Connor | 8/31/2026 | 0.4 | Coordinate with liquidator counsel and FBG staff on landlord communications |
| Jenkins, Jett | 8/31/2026 | 0.2 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss conversion order and fee app items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 8/31/2026 | 0.3 | Verify proposed order, objections and statements related to conversion of cases |
| Moffatt, Christopher | 8/31/2026 | 0.1 | Participate in call with FTI regarding Debtor bank accounts and tax information |
| **Subtotal** | | **313.7** | |

## BANKRUPTCY SUPPORT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/3/2026 | 0.4 | Participate in call with T. DiNatale, R. Scott and M. Zaccaria (A&M) re: payment mapping |
| Mitchell, Justin | 8/3/2026 | 0.6 | Participate on call with C. Moore, D. Jerneycic, J. Mitchell, M. Uhrin (A&M), Hunton, and Weil to discuss Evolution chapter 7 trustee requests and motion to compel |
| Scott, Ryan | 8/3/2026 | 0.4 | Participate in call with T. DiNatale, R. Scott and M. Zaccaria (A&M) re: payment mapping |
| Uhrin, Matt | 8/3/2026 | 0.6 | Participate on call with C. Moore, D. Jerneycic, J. Mitchell, M. Uhrin (A&M), Hunton, and Weil to discuss Evolution chapter 7 trustee requests and motion to compel |
| Uhrin, Matt | 8/3/2026 | 0.4 | Correspondence with A&M and Weil teams re: BPI cash activity tracking as it relates to follow-ups received from Evolution chapter 7 trustee and Weil teams |
| Zaccaria, Michael | 8/3/2026 | 0.4 | Participate in call with T. DiNatale, R. Scott and M. Zaccaria (A&M) re: payment mapping |
| Uhrin, Matt | 8/5/2026 | 0.4 | Participate on call with D. Jerneycic, M. Uhrin (A&M) and Hunton to discuss Evolution chapter 7 trustee follow-ups and document turnover |
| Uhrin, Matt | 8/5/2026 | 0.2 | Correspondence with A&M and Weil teams re: Evolution chapter 7 trustee request for bank statements |
| Uhrin, Matt | 8/5/2026 | 0.7 | Participate on call with C. Moore, D. Jerneycic, M. Uhrin (A&M), A&M internal counsel, and Hunton to discuss Evolution chapter 7 trustee follow-ups and document turnover |
| Uhrin, Matt | 8/5/2026 | 1.2 | Consolidate BPI and SPV bank statements for upload to Weil Cloud share in response to Evolution chapter 7 trustee information requests |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**August 1, 2026 through August 31, 2026**

## BANKRUPTCY SUPPORT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/10/2026 | 0.3 | Correspondence with A&M and Weil teams re: Evolution chapter 7 trustee follow-up questions and responses |
| Levitan, Isaac | 8/12/2026 | 0.2 | Participate on call with M. Uhrin, I. Levitan (A&M) to discuss A&M email review in response to latest brief filed by Evolution chapter 7 trustee |
| Uhrin, Matt | 8/12/2026 | 1.1 | Participate on call with D. Jerneycic, M. Uhrin (A&M), Weil, Hunton, Hilco, and Katten to discuss status of Evolution chapter 7 trustee follow-ups and brief |
| Uhrin, Matt | 8/12/2026 | 0.2 | Participate on call with M. Uhrin, I. Levitan (A&M) to discuss A&M email review in response to latest brief filed by Evolution chapter 7 trustee |
| Uhrin, Matt | 8/12/2026 | 0.2 | Participate on call with C. Moore, D. Jerneycic, M. Uhrin (A&M) and Hunton to discuss status of Evolution chapter 7 trustee follow-ups and brief |
| Uhrin, Matt | 8/12/2026 | 0.3 | Correspondence with A&M, Hunton, and Weil teams re: email review and Evolution chapter 7 trustee follow-ups |
| Uhrin, Matt | 8/12/2026 | 0.5 | Review & provide feedback on latest brief filed by Evolution chapter 7 trustee |
| Uhrin, Matt | 8/13/2026 | 0.1 | Correspondence with A&M and Hunton teams re: email production for Evolution chapter 7 trustee |
| Uhrin, Matt | 8/14/2026 | 0.4 | Participate on call with D. Jerneycic, M. Uhrin (A&M) and Weil to discuss Evolution adversary proceeding |
| Uhrin, Matt | 8/14/2026 | 0.3 | Correspondence with A&M and Weil teams re: Evolution adversary proceeding |
| Uhrin, Matt | 8/18/2026 | 0.2 | Correspondence with A&M, Hunton, Weil, Hilco, Katten, and Troutman teams re: draft response to Evolution chapter 7 trustee letter regarding emergency motion to compel |
| Uhrin, Matt | 8/18/2026 | 0.6 | Participate on call with C. Moore, D. Jerneycic, M. Uhrin (A&M), A&M internal counsel, and Hunton to discuss Evolution chapter 7 trustee email production and draft response to Evolution chapter 7 trustee letter regarding emergency motion to compel |
| Uhrin, Matt | 8/18/2026 | 0.6 | Review & provide feedback on draft response to Evolution chapter 7 trustee letter regarding emergency motion to compel |
| Uhrin, Matt | 8/19/2026 | 0.1 | Correspondence with A&M and Weil teams re: Evolution chapter 7 trustee document requests |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## BANKRUPTCY SUPPORT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/19/2026 | 0.2 | Correspondence with A&M, Hunton, Weil, Hilco, Katten, and Troutman teams re: draft response to Evolution chapter 7 trustee letter and email production |
| Uhrin, Matt | 8/20/2026 | 1.0 | Consolidate Evolution document productions and upload to Weil Cloud share |
| Uhrin, Matt | 8/20/2026 | 0.2 | Correspondence with A&M and Weil team re: ABL and Evolution document productions |
| Uhrin, Matt | 8/20/2026 | 0.2 | Continued correspondence with A&M, Hunton, Weil, Hilco, Katten, and Troutman teams re: draft response to Evolution chapter 7 trustee letter and email production |
| Uhrin, Matt | 8/20/2026 | 0.2 | Participate on call with C. Moore, D. Jerneycic, M. Uhrin (A&M), Hunton, Elsberg, Reid Collins, and Evolution Chapter 7 Trustee to discuss request for email production |
| Uhrin, Matt | 8/20/2026 | 0.2 | Participate on call with D. Jerneycic, M. Uhrin (A&M) and Weil to discuss Evolution document productions |
| Levitan, Isaac | 8/21/2026 | 1.4 | Validate responsive email population for Evolution Chapter 7 trustee review |
| Levitan, Isaac | 8/21/2026 | 1.4 | Review A&M emails identified in response to Evolution Chapter 7 trustee request |
| Levitan, Isaac | 8/24/2026 | 1.0 | Review email population for responsiveness to Evolution Chapter 7 trustee request |
| Levitan, Isaac | 8/26/2026 | 2.1 | Continue review of A&M email documents identified for Evolution Chapter 7 trustee request |
| Levitan, Isaac | 8/27/2026 | 2.2 | Review and classify responsive emails related to Evolution Chapter 7 trustee request |
| Uhrin, Matt | 8/27/2026 | 0.2 | Correspondence with A&M and Weil teams re: Evolution chapter 7 trustee production follow-ups |
| Levitan, Isaac | 8/28/2026 | 2.7 | Perform detailed review of remaining emails for responsiveness to Evolution Chapter 7 trustee request |
| Levitan, Isaac | 8/31/2026 | 2.4 | Complete review of responsive email documents for Evolution Chapter 7 trustee request |
| **Subtotal** | | **25.8** | |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/3/2026 | 1.4 | Update admin opt-in analysis for counsel review |
| DiNatale, Trevor | 8/4/2026 | 0.9 | Update admin opt-in analysis reflecting new stipulations |
| Hawkins, Connor | 8/4/2026 | 0.8 | Prepare 503(b)(9) reconciliation against vendor claim |
| Hawkins, Connor | 8/5/2026 | 0.9 | Prepare reconciled claim figures and debtor counterparty for administrative claim stipulation |
| Young, Brandon | 8/5/2026 | 0.2 | Correspond with FBG AP team regarding certain IT vendors outstanding invoices |
| Young, Brandon | 8/5/2026 | 0.7 | Analyze corporate AP aging report for confirmation of certain record storage vendor's outstanding balance |
| Young, Brandon | 8/5/2026 | 1.3 | Analyze certain IT vendor open accounts payable and historical spend for claim reconciliation |
| DiNatale, Trevor | 8/6/2026 | 1.1 | Review closing deck highlighting claims reconciliation analysis |
| DiNatale, Trevor | 8/6/2026 | 1.3 | Review post petition AP balances for admin opt-in analysis |
| Hawkins, Connor | 8/6/2026 | 0.3 | Correspond with FBG operations staff regarding claim filing process |
| DiNatale, Trevor | 8/11/2026 | 1.3 | Update admin opt-in population and reconciled amounts |
| DiNatale, Trevor | 8/12/2026 | 1.4 | Prepare updated admin opt-in population and reconciled amounts analysis |
| Hawkins, Connor | 8/12/2026 | 0.3 | Correspond with Weil vendor team regarding general unsecured claim from vendor |
| Young, Brandon | 8/12/2026 | 1.2 | Reconcile utility provider outstanding claim regarding statement of account received from vendor and proof of payments |
| Young, Brandon | 8/12/2026 | 0.2 | Correspond with FBG treasury team regarding proof of payments for utility provider claim reconciliation |
| Young, Brandon | 8/17/2026 | 1.4 | Analyze certain material vendor's outstanding balance for TMD pre-sale closing period regarding claim reconciliation |
| DiNatale, Trevor | 8/18/2026 | 1.1 | Update admin opt-in population details per Weil request |
| Young, Brandon | 8/18/2026 | 1.1 | Analyze utility provider invoices and outstanding balance regarding payment needed to reestablishing service |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## CLAIMS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 8/20/2026 | 0.3 | Correspond with Weil regarding certain IT vendor claim reconciliation update |
| Young, Brandon | 8/20/2026 | 0.9 | Revise certain IT vendor reconciliation regarding updated statement of account received from vendor |
| DiNatale, Trevor | 8/24/2026 | 0.8 | Update admin opt-in analysis for counsel review |
| DiNatale, Trevor | 8/25/2026 | 1.2 | Review conversion order details and requirements |
| DiNatale, Trevor | 8/27/2026 | 1.1 | Review final report creditor details |
| **Subtotal** | | **21.2** | |

## CONTRACTS / EXECUTORY CONTRACTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 8/1/2026 | 0.2 | Correspondence with Katten and A&M teams regarding monthly rent and related changes for liquidation locations |
| Johnston, Wade | 8/2/2026 | 0.2 | Correspondence with Weil and A&M teams regarding landlord issues at wind down locations |
| Hawkins, Connor | 8/3/2026 | 0.6 | Prepare summary of contracts rejected via procedures |
| Johnston, Wade | 8/11/2026 | 0.2 | Correspondence with A&M and Hilco teams regarding liquidation site lease rejections and status |
| Hawkins, Connor | 8/13/2026 | 0.4 | Coordinate with Weil team regarding lease rejection for Brownsville facility |
| Hawkins, Connor | 8/20/2026 | 0.3 | Correspond with Weil and Katten regarding contract rejections |
| Hawkins, Connor | 8/27/2026 | 1.4 | Prepare lease rejection notice for August 2026 |
| **Subtotal** | | **3.3** | |

## COURT HEARINGS (PREP & ATTEND) - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/7/2026 | 1.2 | Telephonically participate in hearing on plan confirmation closing arguments |
| Uhrin, Matt | 8/7/2026 | 0.5 | Continued telephonic participation in hearing on plan confirmation closing arguments |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## COURT HEARINGS (PREP & ATTEND) - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/7/2026 | 1.6 | Continued telephonic participation in hearing on plan confirmation closing arguments |
| Uhrin, Matt | 8/7/2026 | 1.5 | Continued telephonic participation in hearing on plan confirmation closing arguments |
| Moffatt, Christopher | 8/24/2026 | 1.6 | Participate and view the court hearing |
| Uhrin, Matt | 8/24/2026 | 1.5 | Telephonically participate in plan confirmation oral ruling |
| **Subtotal** | | **7.9** | |

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/1/2026 | 0.1 | Review of FBG and A&M correspondence re: AR receipt items |
| Hawkins, Connor | 8/1/2026 | 0.2 | Prepare summary of upcoming August rent disbursements |
| Moffatt, Christopher | 8/1/2026 | 0.3 | Verify cash application collateral allocation |
| Bui, An | 8/3/2026 | 1.1 | Update liquidity dashboard with 7/31 cash flow, disbursement, and collection data |
| Bui, An | 8/3/2026 | 0.8 | Create 8/03 disbursement request summary |
| Bui, An | 8/3/2026 | 2.9 | Identify service sites to actual spend as of 7/24 |
| Bui, An | 8/3/2026 | 0.9 | Process client's 8/03 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 8/3/2026 | 1.2 | Update unrestricted debtor cash analysis as of 7/24 |
| Bui, An | 8/3/2026 | 1.4 | Reconcile 7/31 disbursements against approved requests and supporting documentation |
| Bui, An | 8/3/2026 | 0.9 | Reconcile daily and weekly liquidity report as of 7/24 |
| Corrado, Eric | 8/3/2026 | 0.3 | Review of correspondence from Kroll re: payroll bank activity, including review of related invoice and correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/3/2026 | 0.4 | Participate on call with E. Corrado, M. Uhrin (A&M) to discuss updates required to weekly cash flow forecast based on latest case timeline |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/3/2026 | 0.8 | Update cash use detail analysis for the week ended 7/24, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 8/3/2026 | 0.2 | Correspondence with FBG, Weil and A&M Team Members re: tax items |
| Corrado, Eric | 8/3/2026 | 0.2 | Prepare 7/24 ABL cash use detail support requested by FTI, including correspondence re: same |
| Corrado, Eric | 8/3/2026 | 0.4 | Prepare comparison of July AHG advisor fees vs. plan budget, including correspondence with Weil and A&M Team Members re: same |
| Corrado, Eric | 8/3/2026 | 0.5 | Participate on call with D. Jerneycic, C. Moffatt, W. Johnston, E. Corrado, M. Uhrin, J. Mitchell, D. Dawes (A&M), Hilco, FTI, and Winston to discuss ABL expense tracking and reimbursement process |
| Dawes, David | 8/3/2026 | 0.5 | Participate on call with D. Jerneycic, C. Moffatt, W. Johnston, E. Corrado, M. Uhrin, J. Mitchell, D. Dawes (A&M), Hilco, FTI, and Winston to discuss ABL expense tracking and reimbursement process |
| Hawkins, Connor | 8/3/2026 | 0.9 | Prepare cash spend request for certain lease charges |
| Jenkins, Jett | 8/3/2026 | 0.3 | Outreach to professionals regarding professional fee estimates and actuals |
| Johnston, Wade | 8/3/2026 | 0.9 | Review of preliminary ABL location expense recoupment analysis; provide comments regarding the same |
| Johnston, Wade | 8/3/2026 | 0.5 | Participate on call with D. Jerneycic, C. Moffatt, W. Johnston, E. Corrado, M. Uhrin, J. Mitchell, D. Dawes (A&M), Hilco, FTI, and Winston to discuss ABL expense tracking and reimbursement process |
| Mitchell, Justin | 8/3/2026 | 0.5 | Participate on call with D. Jerneycic, C. Moffatt, W. Johnston, E. Corrado, M. Uhrin, J. Mitchell, D. Dawes (A&M), Hilco, FTI, and Winston to discuss ABL expense tracking and reimbursement process |
| Moffatt, Christopher | 8/3/2026 | 0.2 | Update tariff refund tracker for latest activity |
| Moffatt, Christopher | 8/3/2026 | 0.3 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 8/3/2026 | 0.4 | Revise account descriptions for restricted and escrow accounts in roll forward |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 8/3/2026 | 0.3 | Transition work related to winddown administrator access to bank records |
| Moffatt, Christopher | 8/3/2026 | 0.3 | Prepare rebilling invoice and update fee tracker |
| Moffatt, Christopher | 8/3/2026 | 0.5 | Participate on call with D. Jerneycic, C. Moffatt, W. Johnston, E. Corrado, M. Uhrin, J. Mitchell, D. Dawes (A&M), Hilco, FTI, and Winston to discuss ABL expense tracking and reimbursement process |
| Moffatt, Christopher | 8/3/2026 | 0.2 | Participate in calls with M. Uhrin, C. Moffatt (A&M) to discuss cash tracing analysis |
| Moffatt, Christopher | 8/3/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application reporting |
| Moffatt, Christopher | 8/3/2026 | 0.2 | Participate in call with FBG, N. Porraro, C. Moffatt (A&M) to discuss cash transfers |
| Moffatt, Christopher | 8/3/2026 | 0.8 | Verify restricted cash weekly versus daily comparison and total liquidity analysis |
| Moffatt, Christopher | 8/3/2026 | 0.5 | Prepare supporting materials for bank account diligence request from Weil regarding cash tracing |
| Moffatt, Christopher | 8/3/2026 | 0.9 | Verify bank account balances and activity, prepare summary for discussion with treasury team |
| Moffatt, Christopher | 8/3/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss contract assumption and cure costs |
| Porraro, Nickolas | 8/3/2026 | 0.2 | Participate in call with FBG, N. Porraro, C. Moffatt (A&M) to discuss cash transfers |
| Porraro, Nickolas | 8/3/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application reporting |
| Porraro, Nickolas | 8/3/2026 | 1.8 | Coordinate cash application transition activities and document outstanding process items for ongoing operations |
| Porraro, Nickolas | 8/3/2026 | 2.1 | Prepare restricted cash reconciliation schedules to summarize account-level activity and outstanding items |
| Porraro, Nickolas | 8/3/2026 | 2.7 | Analyze invoice and receipt populations to identify missing dates, unmatched transactions, and application exceptions |
| Spies, Dean | 8/3/2026 | 0.7 | Participate in call with FBG personnel regarding payment of cure costs and transition to Wind-Down Administrator |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 8/3/2026 | 0.2 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss contract assumption and cure costs |
| Uhrin, Matt | 8/3/2026 | 0.1 | Correspondence with A&M, Weil, and FBG teams re: historical OEM customer fundings |
| Uhrin, Matt | 8/3/2026 | 0.2 | Participate in calls with M. Uhrin, C. Moffatt (A&M) to discuss cash tracing analysis |
| Uhrin, Matt | 8/3/2026 | 0.5 | Analyze historical OEM customer fundings in response to follow-ups received from A&M and FBG teams |
| Uhrin, Matt | 8/3/2026 | 0.3 | Prepare ABL available cash summary as requested by FTI |
| Uhrin, Matt | 8/3/2026 | 0.1 | Participate on call with M. Uhrin (A&M) and FTI to discuss BPI inventory |
| Uhrin, Matt | 8/3/2026 | 0.5 | Participate on call with D. Jerneycic, C. Moffatt, W. Johnston, E. Corrado, M. Uhrin, J. Mitchell, D. Dawes (A&M), Hilco, FTI, and Winston to discuss ABL expense tracking and reimbursement process |
| Uhrin, Matt | 8/3/2026 | 0.4 | Participate on call with E. Corrado, M. Uhrin (A&M) to discuss updates required to weekly cash flow forecast based on latest case timeline |
| Young, Brandon | 8/3/2026 | 0.2 | Correspond with FBG AP team regarding TMD pre-sale closing utility invoices queued for priority payment |
| Young, Brandon | 8/3/2026 | 1.9 | Prepare ABL expense and disbursement schedule regarding July disbursements by facility and address |
| Bui, An | 8/4/2026 | 0.9 | Process client's 8/04 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 8/4/2026 | 0.8 | Aggregate ABL spend summary for week ended 7/31 |
| Bui, An | 8/4/2026 | 0.6 | Participate in meeting with FBG re: cash activities for select bank accounts |
| Bui, An | 8/4/2026 | 2.9 | Analyze cash activities for select bank accounts |
| Bui, An | 8/4/2026 | 0.6 | Update unrestricted debtor cash analysis |
| Bui, An | 8/4/2026 | 1.1 | Reconcile 8/03 disbursements against approved requests and supporting documentation |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 8/4/2026 | 0.6 | Create 8/04 disbursement request summary |
| Bui, An | 8/4/2026 | 0.8 | Participate in working session with E. Corrado, J. Jenkins, A. Bui (A&M) to discuss 7/31 cash flow activity and reporting items |
| Bui, An | 8/4/2026 | 0.5 | Participate in call with C. Moffatt, M. Uhrin, A. Bui, N. Porraro (A&M) to discuss cash tracing for BPI funds |
| Bui, An | 8/4/2026 | 0.5 | Participate in call with A. Bui, N. Porraro (A&M) to discuss flow of funds and specific account details related to Evolution's BPI request |
| Bui, An | 8/4/2026 | 0.9 | Update liquidity dashboard with 8/03 cash flow, disbursement, and collection data |
| Corrado, Eric | 8/4/2026 | 0.2 | Correspondence with Weil and A&M Team Members re: FBG receipt items |
| Corrado, Eric | 8/4/2026 | 1.4 | Update pro fee forecast and accrual estimate by advisor through 7/31 to reflect A&M Team Member comments, including correspondence re: same |
| Corrado, Eric | 8/4/2026 | 0.2 | Correspondence with A&M Team Members re: Kroll reimbursement item, including review of July bank statements re: same |
| Corrado, Eric | 8/4/2026 | 0.3 | Update summary of pro fee payments by advisor vs. plan budget through 7/24, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/4/2026 | 1.8 | Review and update 7/31 cash flow actuals prepared by A&M Team Member, including updating restricted cash roll forwards and plan budget variance reporting items |
| Corrado, Eric | 8/4/2026 | 0.3 | Review of draft cash flow actuals for the week ended 7/31 prepared by A&M Team Member |
| Corrado, Eric | 8/4/2026 | 0.4 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss cash flow forecast, restricted cash and pro fee items |
| Corrado, Eric | 8/4/2026 | 0.3 | Participate in call with E. Corrado, B. Young (A&M) to review and discuss ABL disbursement items |
| Corrado, Eric | 8/4/2026 | 0.8 | Participate in working session with E. Corrado, J. Jenkins, A. Bui (A&M) to discuss 7/31 cash flow activity and reporting items |
| Haughey, Nicholas | 8/4/2026 | 0.3 | Review and respond to ABL lender questions on OEM payments |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jansen, John | 8/4/2026 | 0.1 | Correspondence with OEM customer regarding excess funding wire instructions |
| Jansen, John | 8/4/2026 | 0.1 | Check excess funding confirmation e-mail from Trico OEM customer |
| Jenkins, Jett | 8/4/2026 | 1.1 | Review professional fee budget variance materials provided by team |
| Jenkins, Jett | 8/4/2026 | 0.8 | Participate in working session with E. Corrado, J. Jenkins, A. Bui (A&M) to discuss 7/31 cash flow activity and reporting items |
| Jenkins, Jett | 8/4/2026 | 2.3 | Review of DIP credit agreement and historical DIP interest schedules |
| Johnston, Wade | 8/4/2026 | 0.3 | Review of updated ABL liquidation expense tracker in preparation for sharing with FTI team |
| Johnston, Wade | 8/4/2026 | 0.3 | Correspondence with A&M team regarding outstanding liquidation expenses; review of proposed vendor disbursement activities |
| Johnston, Wade | 8/4/2026 | 0.5 | Prepare for meeting with G2 to discuss wind down budget and post-confirmation trust activities |
| Moffatt, Christopher | 8/4/2026 | 0.5 | Update unrestricted cash summary and roll forward |
| Moffatt, Christopher | 8/4/2026 | 1.2 | Verify recent account activity and balances |
| Moffatt, Christopher | 8/4/2026 | 0.5 | Summarize disbursement requests, validate supporting detail with vendor and treasury teams, reconcile against funding schedules, and confirm fund availability |
| Moffatt, Christopher | 8/4/2026 | 1.1 | Reconcile bank accounts per monthly statements |
| Moffatt, Christopher | 8/4/2026 | 0.1 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss inventory receipts cash analysis |
| Moffatt, Christopher | 8/4/2026 | 0.5 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss unapplied cash receipts |
| Moffatt, Christopher | 8/4/2026 | 0.5 | Participate in call with C. Moffatt, M. Uhrin, A. Bui, N. Porraro (A&M) to discuss cash tracing for BPI funds |
| Porraro, Nickolas | 8/4/2026 | 1.4 | Prepare BPI receipt analyses by sales location, customer, and bank account |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 8/4/2026 | 0.5 | Participate in call with A. Bui, N. Porraro (A&M) to discuss flow of funds and specific account details related to Evolution's BPI request |
| Porraro, Nickolas | 8/4/2026 | 0.5 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss unapplied cash receipts |
| Porraro, Nickolas | 8/4/2026 | 2.1 | Update Alteryx workflows to improve matching logic for customer, invoice, and cash receipt data |
| Porraro, Nickolas | 8/4/2026 | 1.7 | Update reporting schedules for changes in cash balances and account activity |
| Porraro, Nickolas | 8/4/2026 | 0.5 | Participate in call with C. Moffatt, M. Uhrin, A. Bui, N. Porraro (A&M) to discuss cash tracing for BPI funds |
| Uhrin, Matt | 8/4/2026 | 0.1 | Continued correspondence with A&M, Weil, and FBG teams re: historical OEM customer fundings |
| Uhrin, Matt | 8/4/2026 | 0.1 | Participate in call with M. Uhrin, C. Moffatt (A&M) to discuss inventory receipts cash analysis |
| Uhrin, Matt | 8/4/2026 | 1.0 | Continue to analyze historical OEM customer fundings in response to follow-ups received from A&M and FBG teams |
| Uhrin, Matt | 8/4/2026 | 0.5 | Participate in call with C. Moffatt, M. Uhrin, A. Bui, N. Porraro (A&M) to discuss cash tracing for BPI funds |
| Young, Brandon | 8/4/2026 | 0.2 | Correspond with FBG AP team regarding clarifications on prepetition invoices escalated for payment approval |
| Young, Brandon | 8/4/2026 | 0.3 | Participate in call with E. Corrado, B. Young (A&M) to review and discuss ABL disbursement items |
| Young, Brandon | 8/4/2026 | 1.1 | Revise ABL expense and disbursement schedule regarding mapping changes to specific facility and master lease |
| Young, Brandon | 8/4/2026 | 0.9 | Analyze ABL disbursement item adjustments regarding accurate cash tracking |
| Young, Brandon | 8/4/2026 | 0.2 | Correspond with Weil regarding Jasper utility default notice and processing payment through adequate assurance |
| Bui, An | 8/5/2026 | 0.8 | Create 8/05 disbursement request summary |
| Bui, An | 8/5/2026 | 0.9 | Update liquidity dashboard with 8/04 cash flow, disbursement, and collection data |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 8/5/2026 | 1.1 | Reconcile 8/04 disbursements against approved requests and supporting documentation |
| Bui, An | 8/5/2026 | 1.3 | Reconcile daily and weekly liquidity report as of 7/31 |
| Bui, An | 8/5/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro, A. Bui (A&M) to discuss cash tracing analysis related to Evolution's BPI request |
| Bui, An | 8/5/2026 | 0.7 | Process client's 8/05 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 8/5/2026 | 0.2 | Participate in call with A. Bui, N. Porraro (A&M) to discuss cash tracing analysis related to Evolution's BPI request |
| Corrado, Eric | 8/5/2026 | 0.4 | Review and update 7/31 cash use detail prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/5/2026 | 0.1 | Review of FBG and A&M correspondence re: factored receivables account item |
| Corrado, Eric | 8/5/2026 | 0.1 | Review of LC draw notice provided by FBG, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 8/5/2026 | 1.8 | Prepare updated cash flow forecast through the week ended 8/21 |
| Corrado, Eric | 8/5/2026 | 0.2 | Correspondence with A&M Team Members re: tariff refunds for the week ended 7/31 |
| Corrado, Eric | 8/5/2026 | 0.2 | Participate in call with P. Kosturos, C. Moffatt, E. Corrado (A&M) to discuss restricted cash and payroll liability items |
| Corrado, Eric | 8/5/2026 | 0.7 | Prepare updated pro fee forecast by advisor through the week ended 8/21 |
| Corrado, Eric | 8/5/2026 | 0.3 | Review of unapplied receipts summary shared by FBG, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/5/2026 | 0.8 | Prepare and update 7/31 cash flow actuals, restricted cash roll forwards and plan budget variance reporting |
| Corrado, Eric | 8/5/2026 | 0.4 | Review of summary of returned payments through 7/31, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 8/5/2026 | 0.7 | Perform analysis of historical returned payments, cash flow actuals and restricted cash items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/5/2026 | 0.2 | Participate in call with E. Corrado, D. Dawes (A&M) to discuss Hilco expense reimbursement and forecast items |
| Corrado, Eric | 8/5/2026 | 0.4 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss cash receipt and restricted cash items |
| Dawes, David | 8/5/2026 | 0.2 | Participate in call with E. Corrado, D. Dawes (A&M) to discuss Hilco expense reimbursement and forecast items |
| Hawkins, Connor | 8/5/2026 | 0.3 | Prepare correspondence with liquidator regarding August rent disbursements |
| Jenkins, Jett | 8/5/2026 | 1.7 | Review prior week's disbursements activity for liquidity and variance reporting |
| Jenkins, Jett | 8/5/2026 | 0.8 | Review historical tariff refunds for prior week |
| Moffatt, Christopher | 8/5/2026 | 0.1 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss cash tracing analysis and unapplied cash receipt variance |
| Moffatt, Christopher | 8/5/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro, A. Bui (A&M) to discuss cash tracing analysis related to Evolution's BPI request |
| Moffatt, Christopher | 8/5/2026 | 0.4 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss cash receipt and restricted cash items |
| Moffatt, Christopher | 8/5/2026 | 0.5 | Continue bank account reconciliation per monthly statements |
| Moffatt, Christopher | 8/5/2026 | 0.5 | Reconcile segregated receivables account per latest cash receipts application |
| Moffatt, Christopher | 8/5/2026 | 0.2 | Participate in call with P. Kosturos, C. Moffatt, E. Corrado (A&M) to discuss restricted cash and payroll liability items |
| Moffatt, Christopher | 8/5/2026 | 0.4 | Evaluate disbursement requests, verify supporting information with vendors and treasury, align requests with funding schedules, and confirm available funding |
| Porraro, Nickolas | 8/5/2026 | 1.7 | Prepare weekly cash movement analyses covering receipts, transfers, and disbursements for cash application reporting |
| Porraro, Nickolas | 8/5/2026 | 2.9 | Analyze AR aging data to support factoring claims and third-party diligence requirements |
| Porraro, Nickolas | 8/5/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro, A. Bui (A&M) to discuss cash tracing analysis related to Evolution's BPI request |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 8/5/2026 | 0.2 | Participate in call with A. Bui, N. Porraro (A&M) to discuss cash tracing analysis related to Evolution's BPI request |
| Porraro, Nickolas | 8/5/2026 | 0.1 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss cash tracing analysis and unapplied cash receipt variance |
| Taylor, Trent | 8/5/2026 | 1.7 | Populate weekly collateral report for week ended 07.31 with inventory data for all business units and locations |
| Taylor, Trent | 8/5/2026 | 0.7 | Configure collateral reporting backup to support weekly collateral processes |
| Bui, An | 8/6/2026 | 1.1 | Reconcile 8/05 disbursements against approved requests and supporting documentation |
| Bui, An | 8/6/2026 | 0.9 | Update liquidity dashboard with 8/05 cash flow, disbursement, and collection data |
| Bui, An | 8/6/2026 | 0.8 | Create 8/06 disbursement request summary |
| Bui, An | 8/6/2026 | 0.7 | Process client's 8/06 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 8/6/2026 | 0.2 | Participate in discussion with E. Corrado, A. Bui (A&M) to discuss returned payments and approved disbursement items |
| Corrado, Eric | 8/6/2026 | 0.7 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss returned payments and restricted cash analysis |
| Corrado, Eric | 8/6/2026 | 0.1 | Correspondence with FTI and A&M Team Members re: tariff refund items |
| Corrado, Eric | 8/6/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss professional fee escrow funding for week ending 8/7 |
| Corrado, Eric | 8/6/2026 | 0.7 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) re: plan budget reporting and cash flow forecast through 8/21 |
| Corrado, Eric | 8/6/2026 | 0.4 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) to discuss restricted cash and pro fee items |
| Corrado, Eric | 8/6/2026 | 0.2 | Participate in discussion with E. Corrado, A. Bui (A&M) to discuss returned payments and approved disbursement items |
| Corrado, Eric | 8/6/2026 | 0.2 | Correspondence with A&M Team Members re: payroll liability and funding items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/6/2026 | 0.1 | Review of Kroll distribution letter prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 8/6/2026 | 0.2 | Review of A&M correspondence re: unapplied receipts analysis |
| Corrado, Eric | 8/6/2026 | 0.5 | Review and update returned payment analysis prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/6/2026 | 0.6 | Prepare and update 7/31 cash flow actuals and plan budget reporting |
| Corrado, Eric | 8/6/2026 | 0.2 | Review of FTI correspondence and wire instruction items, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/6/2026 | 0.2 | Correspondence with A&M Team Members re: ABL advisor invoice items |
| Corrado, Eric | 8/6/2026 | 0.5 | Participate in call with FTI, D. Jerneycic, W. Johnston, E. Corrado, D. Dawes (A&M) to discuss collateral proceed allocation items |
| Dawes, David | 8/6/2026 | 0.5 | Participate in call with FTI, D. Jerneycic, W. Johnston, E. Corrado, D. Dawes (A&M) to discuss collateral proceed allocation items |
| Jenkins, Jett | 8/6/2026 | 0.7 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss returned payments and restricted cash analysis |
| Jenkins, Jett | 8/6/2026 | 0.6 | Prepare disbursement requests from escrow accounts |
| Jenkins, Jett | 8/6/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss professional fee escrow funding for week ending 8/7 |
| Johnston, Wade | 8/6/2026 | 0.5 | Prepare for call with FTI team regarding location expense recoupment analysis |
| Johnston, Wade | 8/6/2026 | 0.3 | Prepare correspondence to FTI team regarding location expense recoupment analysis |
| Johnston, Wade | 8/6/2026 | 1.0 | Continued review of updated preliminary ABL location expense recoupment analysis; provide comments regarding the same |
| Johnston, Wade | 8/6/2026 | 0.2 | Participate in call with FTI team regarding temporary staffing funding for liquidation activities and expense approval |
| Johnston, Wade | 8/6/2026 | 0.5 | Participate in call with FTI, D. Jerneycic, W. Johnston, E. Corrado, D. Dawes (A&M) to discuss collateral proceed allocation items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 8/6/2026 | 0.8 | Prepare updates to location expenses lienholder reimbursement schedule summary |
| Moffatt, Christopher | 8/6/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to prepare for treasury transition working session |
| Moffatt, Christopher | 8/6/2026 | 0.9 | Reconcile employee related expenses, segregated funds and reimbursement amounts |
| Moffatt, Christopher | 8/6/2026 | 0.4 | Summarize disbursement requests, validate supporting detail with vendor and treasury teams, reconcile against funding schedules, and confirm fund availability |
| Moffatt, Christopher | 8/6/2026 | 0.4 | Reconcile disbursements and deposits to clear WARN account |
| Moffatt, Christopher | 8/6/2026 | 1.2 | Verify weekly cash application file, summary receipts materials and variances |
| Porraro, Nickolas | 8/6/2026 | 2.3 | Generate presentation-ready cash application materials using updated Alteryx outputs and reporting schedules |
| Porraro, Nickolas | 8/6/2026 | 1.9 | Prepare detailed receipt listings for customer-specific cash application and diligence requests related to BPI |
| Porraro, Nickolas | 8/6/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to prepare for treasury transition working session |
| Bui, An | 8/7/2026 | 1.1 | Reconcile 8/06 disbursements against approved requests and supporting documentation |
| Bui, An | 8/7/2026 | 0.8 | Create 8/07 disbursement request summary |
| Bui, An | 8/7/2026 | 0.7 | Process client's 8/07 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 8/7/2026 | 0.9 | Update liquidity dashboard with 8/06 cash flow, disbursement, and collection data |
| Corrado, Eric | 8/7/2026 | 0.4 | Review and summarize approved disbursements for the week ending 8/7, including updating cash flow forecast to reflect same |
| Corrado, Eric | 8/7/2026 | 0.6 | Prepare restricted cash roll forwards through the week ending 8/21 in support of cash flow forecast |
| Corrado, Eric | 8/7/2026 | 2.6 | Prepare and update cash flow forecast through the week ending 8/21 |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/7/2026 | 0.1 | Correspondence with A&M Team Member re: 7/31 restricted cash |
| Corrado, Eric | 8/7/2026 | 0.9 | Prepare summary of ABL disbursements and collateral usage through 7/31 vs. plan budget, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/7/2026 | 0.7 | Participate in call with D. Jerneycic, W. Johnston, C. Moffatt, E. Corrado (A&M) to discuss AR receipts and cash flow forecast items |
| Corrado, Eric | 8/7/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss 7/31 restricted cash items |
| Corrado, Eric | 8/7/2026 | 0.2 | Correspondence with FBG and A&M Team Members re: ABL advisor invoices, including updating pro fee tracker re: same |
| Corrado, Eric | 8/7/2026 | 0.4 | Update pro fee forecast through the week ended 8/21 |
| Corrado, Eric | 8/7/2026 | 0.2 | Update cash flow actuals through 7/31 for restricted cash items provided by A&M Team Member |
| Haughey, Nicholas | 8/7/2026 | 0.3 | Review and respond to FBG treasury questions on treasury operations matters |
| Hawkins, Connor | 8/7/2026 | 0.4 | Prepare rent disbursements for facilities supporting liquidation activities |
| Jenkins, Jett | 8/7/2026 | 0.6 | Prepare disbursement requests from escrow accounts |
| Johnston, Wade | 8/7/2026 | 0.7 | Participate in call with D. Jerneycic, W. Johnston, C. Moffatt, E. Corrado (A&M) to discuss AR receipts and cash flow forecast items |
| Moffatt, Christopher | 8/7/2026 | 0.3 | Verify employee lease account reconciliations |
| Moffatt, Christopher | 8/7/2026 | 0.7 | Participate in call with D. Jerneycic, W. Johnston, C. Moffatt, E. Corrado (A&M) to discuss AR receipts and cash flow forecast items |
| Moffatt, Christopher | 8/7/2026 | 0.7 | Prepare revisions to segregated accounts summary roll forward |
| Moffatt, Christopher | 8/7/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss 7/31 restricted cash items |
| Moffatt, Christopher | 8/7/2026 | 0.3 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 8/7/2026 | 2.1 | Analyze factoring support files to identify unsupported invoices and discrepancies against cash application records |
| Porraro, Nickolas | 8/7/2026 | 1.6 | Update cash application files with revised receipt classifications and supporting data |
| Porraro, Nickolas | 8/7/2026 | 2.4 | Maintain supporting schedules for weekly cash transfers and segregated funds activity |
| Spies, Dean | 8/8/2026 | 1.1 | Obtain supporting documentation for all post-petition rent payments for 1995 Billy Mitchell Blvd to provide to Debtor's counsel |
| Bui, An | 8/10/2026 | 1.3 | Process client's 8/10 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 8/10/2026 | 0.8 | Create 8/10 disbursement request summary |
| Bui, An | 8/10/2026 | 1.6 | Reconcile 8/07 disbursements against approved requests and supporting documentation |
| Bui, An | 8/10/2026 | 1.4 | Update liquidity dashboard with 8/07 cash flow, disbursement, and collection data |
| Corrado, Eric | 8/10/2026 | 0.4 | Update ABL disbursement and collateral analysis to reflect FTI comments |
| Corrado, Eric | 8/10/2026 | 0.9 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) to review and update cash flow forecast through 8/21 |
| Corrado, Eric | 8/10/2026 | 0.1 | Review of FBG and A&M correspondence re: OEM customer refund items |
| Corrado, Eric | 8/10/2026 | 0.2 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) to review ABL disbursement and collateral forecast |
| Corrado, Eric | 8/10/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss Hilco request item |
| Corrado, Eric | 8/10/2026 | 0.3 | Participate in call with D. Jerneycic, C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss status of FBG 7/31 restricted receipts analysis |
| Corrado, Eric | 8/10/2026 | 0.5 | Participate in call with FTI, D. Jerneycic, C. Moffatt, E. Corrado, M. Uhrin (A&M) to discuss 7/31 ABL disbursement and collateral items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/10/2026 | 0.3 | Review of 8/7 pro fee escrow bank detail provided by Kroll, including updating escrow analysis to reflect same |
| Corrado, Eric | 8/10/2026 | 0.5 | Prepare ABL disbursement and collateral forecast through the week ended 8/21 |
| Corrado, Eric | 8/10/2026 | 0.2 | Review of Hilco, Katten and A&M correspondence re: AR receipt and restricted cash items |
| Corrado, Eric | 8/10/2026 | 0.2 | Update ABL disbursement and collateral forecast to reflect A&M Team Member comments |
| Corrado, Eric | 8/10/2026 | 0.7 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss cash flow forecast and ABL collateral forecast through 8/21 |
| Haughey, Nicholas | 8/10/2026 | 0.4 | Review and respond to Weil and Katten team questions regarding Chapter 7 trustee information requests |
| Hawkins, Connor | 8/10/2026 | 1.3 | Prepare summary on cash process for costs related to ABL-collateral liquidation facilities |
| Jansen, John | 8/10/2026 | 0.4 | Prepare final Trico OEM excess funding return package for FBG treasury |
| Jenkins, Jett | 8/10/2026 | 0.2 | Outreach to professionals regarding professional fee estimates and actuals |
| Mitchell, Justin | 8/10/2026 | 0.1 | Correspondence with Client related to CBP tariff refund reporting |
| Moffatt, Christopher | 8/10/2026 | 0.4 | Verify OEM funding roll forward and true up |
| Moffatt, Christopher | 8/10/2026 | 0.4 | Participate in call with FBG, C. Moffatt, N. Porraro (A&M) to discuss cash application process updates and reporting |
| Moffatt, Christopher | 8/10/2026 | 0.4 | Verify professional fee invoices and reconcile amounts |
| Moffatt, Christopher | 8/10/2026 | 0.5 | review disbursement requests, coordinate with vendors and treasury to verify supporting documentation, compare against funding schedules, and assess available liquidity |
| Moffatt, Christopher | 8/10/2026 | 0.5 | Participate in call with FTI, D. Jerneycic, C. Moffatt, E. Corrado, M. Uhrin (A&M) to discuss 7/31 ABL disbursement and collateral items |
| Moffatt, Christopher | 8/10/2026 | 0.3 | Participate in call with D. Jerneycic, C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss status of FBG 7/31 restricted receipts analysis |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 8/10/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss Hilco request item |
| Moffatt, Christopher | 8/10/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application reconciliation |
| Moffatt, Christopher | 8/10/2026 | 0.9 | Verify revised accounts receivable file and reconcile |
| Porraro, Nickolas | 8/10/2026 | 0.3 | Participate in call with D. Jerneycic, C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss status of FBG 7/31 restricted receipts analysis |
| Porraro, Nickolas | 8/10/2026 | 0.2 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss cash application reconciliation |
| Porraro, Nickolas | 8/10/2026 | 0.4 | Participate in call with FBG, C. Moffatt, N. Porraro (A&M) to discuss cash application process updates and reporting |
| Porraro, Nickolas | 8/10/2026 | 1.9 | Track changes in restricted and unrestricted cash balances across reporting periods |
| Porraro, Nickolas | 8/10/2026 | 2.7 | Prepare BPI receipt analyses by sales location, customer, and bank account for diligence request |
| Porraro, Nickolas | 8/10/2026 | 1.1 | Coordinate cash application reporting updates with current bank, invoice, and customer data |
| Uhrin, Matt | 8/10/2026 | 0.5 | Participate in call with FTI, D. Jerneycic, C. Moffatt, E. Corrado, M. Uhrin (A&M) to discuss 7/31 ABL disbursement and collateral items |
| Uhrin, Matt | 8/10/2026 | 0.7 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss cash flow forecast and ABL collateral forecast through 8/21 |
| Young, Brandon | 8/10/2026 | 0.9 | Reconcile last week's vendor disbursements regarding proper cash tracking and funding sources |
| Bui, An | 8/11/2026 | 0.9 | Process client’s 8/11 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 8/11/2026 | 0.3 | Create 8/11 disbursement request summary |
| Bui, An | 8/11/2026 | 0.9 | Update liquidity dashboard with 8/10 cash flow, disbursement, and collection data |
| Bui, An | 8/11/2026 | 0.6 | Reconcile 8/10 disbursements against approved requests and supporting documentation |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/11/2026 | 0.7 | Update restricted cash roll forwards to reflect bank activity for the week ended 8/7 |
| Corrado, Eric | 8/11/2026 | 0.2 | Correspondence with Weil and A&M Team Members re: bank account item |
| Corrado, Eric | 8/11/2026 | 0.7 | Review and analyze 8/7 cash flow actuals prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/11/2026 | 0.8 | Review and update cash flow actuals for the week ended 8/7 prepared by A&M Team Member |
| Corrado, Eric | 8/11/2026 | 0.1 | Correspondence with Kroll re: bank account balances for 8/7 actuals reporting |
| Corrado, Eric | 8/11/2026 | 0.6 | Update ABL collateral and disbursement forecast through 8/21, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/11/2026 | 0.7 | Update pro fee forecast through 8/21 for new advisor invoices, payment timing and latest estimates |
| Corrado, Eric | 8/11/2026 | 0.8 | Update cash flow forecast through 8/21, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/11/2026 | 0.6 | Participate on call with C. Moore, D. Jerneycic, C. Moffatt, E. Corrado, M. Uhrin (A&M) to discuss updated weekly cash flow budget |
| Corrado, Eric | 8/11/2026 | 0.4 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) re: updates to cash flow forecast and restricted cash items |
| Corrado, Eric | 8/11/2026 | 0.8 | Update cash flow forecast through 8/21 to reflect A&M Team Member comments |
| Haughey, Nicholas | 8/11/2026 | 0.3 | Participate in call with Weil regarding customs issues and payment |
| Hawkins, Connor | 8/11/2026 | 0.2 | Correspond with Hilco team regarding rent disbursements |
| Jenkins, Jett | 8/11/2026 | 1.7 | Review historical foreign counsel payment details |
| Johnston, Wade | 8/11/2026 | 0.3 | Correspondence with AHG advisors regarding M&E and real estate liquidation site funding |
| Johnston, Wade | 8/11/2026 | 0.4 | Prepare correspondence to AHG team regarding location expense recoupment analysis and related meeting |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 8/11/2026 | 0.6 | Participate on call with C. Moore, D. Jerneycic, C. Moffatt, E. Corrado, M. Uhrin (A&M) to discuss updated weekly cash flow budget |
| Moffatt, Christopher | 8/11/2026 | 0.9 | Verify updated accounts receivable and credits data from company |
| Moffatt, Christopher | 8/11/2026 | 0.8 | Verify bank account information, balances and activity during bankruptcy for certain debtor and non-debtor accounts |
| Moffatt, Christopher | 8/11/2026 | 0.4 | Evaluate disbursement requests, verify supporting information with vendors and treasury, align requests with funding schedules, and confirm available funding |
| Moffatt, Christopher | 8/11/2026 | 0.9 | Verify weekly cash activity and roll forward |
| Moffatt, Christopher | 8/11/2026 | 0.7 | Verify revised cash flow forecast and reconcile to cash |
| Porraro, Nickolas | 8/11/2026 | 2.1 | Analyze invoice populations for missing dates, customer mappings, and pre- and post-petition classifications to help with cash application |
| Porraro, Nickolas | 8/11/2026 | 1.3 | Maintain supporting schedules for weekly cash transfers and segregated funds activity in the factored receivables and post petition reconciliation tracker |
| Porraro, Nickolas | 8/11/2026 | 2.7 | Prepare variance analyses for unapplied cash balances and identify potential application drivers |
| Uhrin, Matt | 8/11/2026 | 0.6 | Participate on call with C. Moore, D. Jerneycic, C. Moffatt, E. Corrado, M. Uhrin (A&M) to discuss updated weekly cash flow budget |
| Young, Brandon | 8/11/2026 | 0.4 | Analyze wire remittances from TMD customers regarding payments made after sale effective date for buyer reconciliation |
| Young, Brandon | 8/11/2026 | 0.2 | Correspond with FBG treasury team regarding TMD customer payment reconciliation |
| Bui, An | 8/12/2026 | 0.8 | Process client's 8/12 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 8/12/2026 | 0.6 | Reconcile 8/11 disbursements against approved requests and supporting documentation |
| Bui, An | 8/12/2026 | 0.9 | Update liquidity dashboard with 8/11 cash flow, disbursement, and collection data |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 8/12/2026 | 0.3 | Create 8/12 disbursement request summary |
| Corrado, Eric | 8/12/2026 | 0.1 | Review of A&M correspondence re: vendor invoice and minimum cash items |
| Corrado, Eric | 8/12/2026 | 0.2 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) re: pro fee escrow funding items |
| Corrado, Eric | 8/12/2026 | 0.3 | Participate in discussion with D. Jerneycic, E. Corrado (A&M) to discuss pro fee estimates and cash flow forecast items |
| Corrado, Eric | 8/12/2026 | 0.4 | Correspondence with FTI re: 7/31 ABL collateral analysis and ABL spend forecast, including related follow up items |
| Corrado, Eric | 8/12/2026 | 0.3 | Correspondence with A&M Team Members re: cash flow forecast through 8/21 |
| Corrado, Eric | 8/12/2026 | 1.2 | Update cash flow and pro fee forecast to reflect advisor estimates and A&M Team Member comments |
| Haughey, Nicholas | 8/12/2026 | 0.3 | Review and respond to correspondence from Katten and Winston teams regarding rent payments |
| Hawkins, Connor | 8/12/2026 | 0.9 | Coordinate with FBG accounts payable team on facilities with continued funding for liquidation activities |
| Moffatt, Christopher | 8/12/2026 | 0.3 | Prepare summaries of disbursement requests, confirm supporting detail with vendor and treasury teams, reconcile requests to funding schedules, and validate available funds |
| Moffatt, Christopher | 8/12/2026 | 0.4 | Reconcile bank activity and professional fee payments per Weil request |
| Moffatt, Christopher | 8/12/2026 | 0.5 | Verify reconciliation of inventory sales data per advisor request |
| Moffatt, Christopher | 8/12/2026 | 0.8 | Reconcile prepetition receipts and factored receivables account balance |
| Moffatt, Christopher | 8/12/2026 | 1.9 | Verify and reconcile weekly cash application files, summary materials |
| Moffatt, Christopher | 8/12/2026 | 0.4 | Verify plan budget reporting and variances |
| Moffatt, Christopher | 8/12/2026 | 0.4 | Verify weekly spend allocations and update available receipts capital |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 8/12/2026 | 2.7 | Update Alteryx workflows to incorporate revised invoice populations and customer mapping files |
| Porraro, Nickolas | 8/12/2026 | 2.9 | Update Alteryx workflows for new cash application files and outputs for improved reporting |
| Spies, Dean | 8/12/2026 | 0.4 | Participate in call with FBG IT personnel regarding renewal of various domains |
| Taylor, Trent | 8/12/2026 | 1.6 | Populate weekly collateral report for week ended 08.07 with inventory data for all business units and locations |
| Taylor, Trent | 8/12/2026 | 0.7 | Configure collateral reporting backup to support weekly collateral processes |
| Bui, An | 8/13/2026 | 0.9 | Update liquidity dashboard with 8/12 cash flow, disbursement, and collection data |
| Bui, An | 8/13/2026 | 0.6 | Reconcile 8/12 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 8/13/2026 | 0.2 | Correspondence with A&M Team Member re: 8/7 liquidity reporting and cash actuals |
| Corrado, Eric | 8/13/2026 | 0.3 | Review of payment data provided by vendor, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/13/2026 | 0.4 | Review and update 8/7 cash use detail analysis prepared by A&M Team Member in support of reporting |
| Corrado, Eric | 8/13/2026 | 0.2 | Correspondence with FTI, Weil and A&M Team Members re: bank account items |
| Corrado, Eric | 8/13/2026 | 0.1 | Review of A&M correspondence re: 8/7 AR receipts analysis |
| Corrado, Eric | 8/13/2026 | 1.3 | Prepare and update cash flow and pro fee forecast through the week ended 8/28 |
| Corrado, Eric | 8/13/2026 | 0.4 | Participate in call with E. Corrado, N. Porraro (A&M) to discuss 8/7 AR receipts analysis |
| Corrado, Eric | 8/13/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee escrow funding items |
| Corrado, Eric | 8/13/2026 | 0.3 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss AR receipt and cash flow forecast items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 8/13/2026 | 0.3 | Participate in call with Weil team regarding OCP and payments |
| Jenkins, Jett | 8/13/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to discuss pro fee escrow funding items |
| Jenkins, Jett | 8/13/2026 | 0.4 | Update current week's proposed pro-fee escrow funding |
| Johnston, Wade | 8/13/2026 | 0.4 | Prepare correspondence to AHG team regarding location expense recoupment analysis and related meeting |
| Johnston, Wade | 8/13/2026 | 0.3 | Participation in meeting with AHG advisors and Hilco to discuss location expense recoupment analysis |
| Moffatt, Christopher | 8/13/2026 | 1.1 | Continue reconciliation of receipts data and cash application files |
| Moffatt, Christopher | 8/13/2026 | 0.3 | Verify adequate assurance balances and liabilities |
| Moffatt, Christopher | 8/13/2026 | 0.6 | Update segregated accounts summary tracker and verify amounts |
| Moffatt, Christopher | 8/13/2026 | 0.7 | Verify receipts and sales location data |
| Moffatt, Christopher | 8/13/2026 | 0.8 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss weekly cash application data |
| Porraro, Nickolas | 8/13/2026 | 0.4 | Participate in call with E. Corrado, N. Porraro (A&M) to discuss 8/7 AR receipts analysis |
| Porraro, Nickolas | 8/13/2026 | 0.8 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss weekly cash application data |
| Porraro, Nickolas | 8/13/2026 | 2.8 | Prepare cash application schedules supporting weekly liquidity and funds movement reporting |
| Porraro, Nickolas | 8/13/2026 | 2.6 | Trace applied and unapplied receipts across weekly cash application reporting periods and identify variances |
| Uhrin, Matt | 8/13/2026 | 0.1 | Correspondence with A&M team re: go-forward rent payments |
| Bui, An | 8/14/2026 | 0.8 | Process client's 8/14 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 8/14/2026 | 0.3 | Create 8/14 disbursement request summary |
| Bui, An | 8/14/2026 | 0.9 | Update liquidity dashboard with 8/13 cash flow, disbursement, and collection data |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 8/14/2026 | 0.6 | Reconcile 8/13 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 8/14/2026 | 0.6 | Participate in call with D. Jerneycic, C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss cash receipts, pro fees and Hilco liquidation items |
| Corrado, Eric | 8/14/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss 8/7 AR cash applications |
| Corrado, Eric | 8/14/2026 | 0.2 | Participate in call with E. Corrado, C. Moffatt (A&M) to discuss restricted cash accounts |
| Corrado, Eric | 8/14/2026 | 0.2 | Participate in call with E. Corrado, N. Porraro (A&M) to discuss 8/7 AR receipt items |
| Corrado, Eric | 8/14/2026 | 0.5 | Participate in call with FBG, D. Jerneycic, C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss cash receipt items |
| Corrado, Eric | 8/14/2026 | 0.3 | Review of 8/7 liquidity reporting prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 8/14/2026 | 0.2 | Correspondence with FTI and A&M Team Members re: bank account items |
| Corrado, Eric | 8/14/2026 | 0.6 | Update cash flow actuals for FBG AR receipts analysis through 8/7 |
| Corrado, Eric | 8/14/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss AR receipt and Hilco liquidation items |
| Hawkins, Connor | 8/14/2026 | 0.3 | Correspond with FBG accounts payable team regarding August lease disbursements |
| Jenkins, Jett | 8/14/2026 | 0.4 | Draft professional fee disbursement request for SPV DIP and ELA accounts |
| Moffatt, Christopher | 8/14/2026 | 0.7 | Verify bank account summary listing for potential closure |
| Moffatt, Christopher | 8/14/2026 | 0.9 | Verify revised cash application file and supporting schedules |
| Moffatt, Christopher | 8/14/2026 | 0.8 | Verify unallocated cash receipts and accounts receivable data |
| Moffatt, Christopher | 8/14/2026 | 0.4 | Verify inventory and machinery payment reconciliation tracker |
| Moffatt, Christopher | 8/14/2026 | 0.5 | Participate in call with FBG, D. Jerneycic, C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss cash receipt items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 8/14/2026 | 0.6 | Participate in call with D. Jerneycic, C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss cash receipts, pro fees and Hilco liquidation items |
| Moffatt, Christopher | 8/14/2026 | 0.2 | Participate in call with E. Corrado, C. Moffatt (A&M) to discuss restricted cash accounts |
| Moffatt, Christopher | 8/14/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss 8/7 AR cash applications |
| Moffatt, Christopher | 8/14/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss AR receipt and Hilco liquidation items |
| Moffatt, Christopher | 8/14/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss application of cash receipts |
| Moffatt, Christopher | 8/14/2026 | 0.6 | Verify asset sales expense allocation and unreconciled proceeds |
| Moffatt, Christopher | 8/14/2026 | 0.4 | Summarize disbursement requests, validate supporting detail with vendor and treasury teams, reconcile against funding schedules, and confirm fund availability |
| Porraro, Nickolas | 8/14/2026 | 1.7 | Update reporting schedules for changes in cash balances and account activity |
| Porraro, Nickolas | 8/14/2026 | 0.2 | Participate in call with E. Corrado, N. Porraro (A&M) to discuss 8/7 AR receipt items |
| Porraro, Nickolas | 8/14/2026 | 0.3 | Participate in call with N. Porraro, C. Moffatt (A&M) to discuss application of cash receipts |
| Porraro, Nickolas | 8/14/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss 8/7 AR cash applications |
| Porraro, Nickolas | 8/14/2026 | 0.6 | Participate in call with D. Jerneycic, C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss cash receipts, pro fees and Hilco liquidation items |
| Porraro, Nickolas | 8/14/2026 | 0.5 | Participate in call with FBG, D. Jerneycic, C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss cash receipt items |
| Johnston, Wade | 8/15/2026 | 0.3 | Correspondence regarding landlord issues at liquidation sites and related cost funding |
| Bui, An | 8/17/2026 | 1.4 | Update liquidity dashboard with 8/14 cash flow, disbursement, and collection data |
| Bui, An | 8/17/2026 | 0.3 | Create 8/17 disbursement request summary |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 8/17/2026 | 0.8 | Process client's 8/17 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 8/17/2026 | 1.6 | Reconcile 8/14 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 8/17/2026 | 0.3 | Prepare summary of pro fee payments by advisor for the week ended 8/14 |
| Corrado, Eric | 8/17/2026 | 0.6 | Participate in call with C. Moffatt, E. Corrado (A&M) to review and update restricted cash analysis |
| Corrado, Eric | 8/17/2026 | 0.3 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss restricted cash and pro fee items |
| Corrado, Eric | 8/17/2026 | 2.3 | Prepare and update cash flow forecast through the week ended 9/4 |
| Haughey, Nicholas | 8/17/2026 | 0.2 | Review invoices from OCP for requested payment |
| Jenkins, Jett | 8/17/2026 | 0.4 | Outreach to professionals regarding professional fee estimates and actuals |
| Johnston, Wade | 8/17/2026 | 0.1 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss employee outsourcing arrangements |
| Johnston, Wade | 8/17/2026 | 0.3 | Correspondence with A&M team regarding wind-down support agreements and expense approval items |
| Johnston, Wade | 8/17/2026 | 0.4 | Analyze Wind-Down Order expense recoupment mechanics and supporting detail for location cost allocation |
| Johnston, Wade | 8/17/2026 | 1.7 | Prepare facility-level schedule of direct liquidation expenses for completed locations with inventory sale proceeds |
| Moffatt, Christopher | 8/17/2026 | 0.8 | Reconcile asset sales payment tracker, pending transfers and segregated amounts |
| Moffatt, Christopher | 8/17/2026 | 0.9 | Verify weekly cash activity and roll forward |
| Moffatt, Christopher | 8/17/2026 | 0.3 | Evaluate disbursement requests, verify supporting information with vendors and treasury, align requests with funding schedules, and confirm available funding |
| Moffatt, Christopher | 8/17/2026 | 1.8 | Prepare revisions to segregated accounts summary roll forward |
| Moffatt, Christopher | 8/17/2026 | 0.5 | Verify variance and liquidity reporting |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 8/17/2026 | 0.2 | Verify professional fee invoices and reconcile amounts |
| Moffatt, Christopher | 8/17/2026 | 0.2 | Verify transfers from SPV accounts and wire information |
| Moffatt, Christopher | 8/17/2026 | 0.1 | Participate in call with W. Johnston, C. Moffatt (A&M) to discuss employee outsourcing arrangements |
| Moffatt, Christopher | 8/17/2026 | 0.6 | Participate in call with C. Moffatt, E. Corrado (A&M) to review and update restricted cash analysis |
| Porraro, Nickolas | 8/17/2026 | 2.1 | Prepare supporting schedules for BPI cash activity by account, customer, and business unit |
| Porraro, Nickolas | 8/17/2026 | 2.1 | Reconcile pre-petition and post-petition receipts to cash application reporting and identify variances |
| Porraro, Nickolas | 8/17/2026 | 2.6 | Track applied and unapplied receipts across weekly cash application reporting periods for report improvements |
| Bui, An | 8/18/2026 | 0.3 | Create 8/18 disbursement request summary |
| Bui, An | 8/18/2026 | 0.9 | Update liquidity dashboard with 8/17 cash flow, disbursement, and collection data |
| Bui, An | 8/18/2026 | 0.6 | Reconcile 8/17 disbursements against approved requests and supporting documentation |
| Bui, An | 8/18/2026 | 0.4 | Aggregate ABL spend summary for week ended 8/14 |
| Bui, An | 8/18/2026 | 0.6 | Process client's 8/18 disbursement request files by grouping transactions into appropriate categories |
| Corrado, Eric | 8/18/2026 | 0.8 | Update cash flow forecast to reflect A&M Team Member comments, including correspondence re: same |
| Corrado, Eric | 8/18/2026 | 0.2 | Review of FTI and A&M correspondence re: payroll funding items |
| Corrado, Eric | 8/18/2026 | 1.1 | Update cash flow forecast and plan budget reporting for preliminary actuals for the week ended 8/14 |
| Corrado, Eric | 8/18/2026 | 0.7 | Extend ABL cash flow forecast through the week ended 8/28, including correspondence with FTI and A&M Team Members re: same |
| Corrado, Eric | 8/18/2026 | 0.4 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss cash flow forecast |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/18/2026 | 0.3 | Participate in call with C. Moffatt, W. Johnston, E. Corrado (A&M) to discuss payroll and budget items |
| Corrado, Eric | 8/18/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) re: escrow funding item |
| Corrado, Eric | 8/18/2026 | 1.3 | Prepare and update cash flow forecast through the week ended 9/4 for latest estimates |
| Corrado, Eric | 8/18/2026 | 0.3 | Participate in call with FTI, C. Moffatt, W. Johnston, E. Corrado (A&M) to discuss budget items |
| Jenkins, Jett | 8/18/2026 | 1.9 | Update cash flow forecast for prior week's disbursements |
| Jenkins, Jett | 8/18/2026 | 1.2 | Update cash use detail for prior week's disbursements |
| Johnston, Wade | 8/18/2026 | 0.4 | Correspondence with Tico and A&M teams regarding payroll funding requirements for liquidation support personnel |
| Johnston, Wade | 8/18/2026 | 0.3 | Participate in call with FTI, C. Moffatt, W. Johnston, E. Corrado (A&M) to discuss budget items |
| Johnston, Wade | 8/18/2026 | 0.3 | Participate in call with C. Moffatt, W. Johnston, E. Corrado (A&M) to discuss payroll and budget items |
| Johnston, Wade | 8/18/2026 | 0.3 | Correspondence with A&M and FBG teams regarding critical service payment requirements |
| Johnston, Wade | 8/18/2026 | 0.5 | Prepare correspondence regarding PGI2 M&E proceeds wire and DIP lender payment confirmation |
| Johnston, Wade | 8/18/2026 | 0.4 | Correspondence with Weil and A&M teams regarding recoupment of ABL-funded wind-down expenses and legal review process |
| Johnston, Wade | 8/18/2026 | 0.4 | Continue to analyze Wind-Down Order expense recoupment mechanics and supporting detail for location cost allocation |
| Johnston, Wade | 8/18/2026 | 0.5 | Correspondence with A&M, Weil, and Huron teams regarding liquidation expense allocation methodology and open legal review items |
| Moffatt, Christopher | 8/18/2026 | 1.5 | Verify cash receipts and weekly variances |
| Moffatt, Christopher | 8/18/2026 | 0.1 | Participate in call with C. Moffatt, E. Corrado (A&M) re: escrow funding item |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 8/18/2026 | 1.3 | Verify bank account balances and activity |
| Moffatt, Christopher | 8/18/2026 | 0.3 | Participate in call with FTI, C. Moffatt, W. Johnston, E. Corrado (A&M) to discuss budget items |
| Moffatt, Christopher | 8/18/2026 | 0.3 | Participate in call with C. Moffatt, W. Johnston, E. Corrado (A&M) to discuss payroll and budget items |
| Moffatt, Christopher | 8/18/2026 | 0.4 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Porraro, Nickolas | 8/18/2026 | 2.9 | Analyze cash balances by legal entity to support liquidity and winddown reporting |
| Taylor, Trent | 8/18/2026 | 1.8 | Populate weekly collateral report for week ended 08.14 with inventory data for all business units and locations |
| Uhrin, Matt | 8/18/2026 | 0.8 | Participate on call with D. Jerneycic, M. Uhrin (A&M), Weil, FTI, and Winston to BPI inventory reporting |
| Bui, An | 8/19/2026 | 0.3 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss cash receipts and disbursements, cash application updates |
| Bui, An | 8/19/2026 | 0.3 | Create 8/19 disbursement request summary |
| Bui, An | 8/19/2026 | 1.9 | Summarize payments related to the employee lease |
| Bui, An | 8/19/2026 | 0.6 | Reconcile 8/18 disbursements against approved requests and supporting documentation |
| Bui, An | 8/19/2026 | 0.8 | Update liquidity dashboard with 8/18 cash flow, disbursement, and collection data |
| Bui, An | 8/19/2026 | 0.7 | Process client's 8/19 disbursement request files by grouping transactions into appropriate categories |
| Corrado, Eric | 8/19/2026 | 0.1 | Participate in call with E. Corrado, N. Porraro (A&M) to discuss 8/14 AR receipts analysis |
| Corrado, Eric | 8/19/2026 | 0.3 | Review of pro fee estimates provided by ABL advisors, including updating cash flow forecast to reflect same |
| Corrado, Eric | 8/19/2026 | 0.7 | Participate in call with C. Moore, D. Jerneycic, C. Moffatt, W. Johnston, M. Uhrin, E. Corrado (A&M) to review and discuss updates to cash flow forecast |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/19/2026 | 0.1 | Participate in call with E. Corrado, C. Moffatt (A&M) to discuss weekly cash reporting |
| Corrado, Eric | 8/19/2026 | 1.4 | Update cash flow forecast through the week ended 9/4, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/19/2026 | 1.7 | Update cash flow forecast to reflect A&M Team Member comments |
| Corrado, Eric | 8/19/2026 | 0.9 | Prepare ABL cash flow forecast support schedule |
| Corrado, Eric | 8/19/2026 | 0.4 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss updates to cash flow forecast and pro fee items |
| Corrado, Eric | 8/19/2026 | 0.2 | Correspondence with Weil and A&M Team Members re: cash flow forecast |
| Jenkins, Jett | 8/19/2026 | 0.2 | Prepare Kroll disbursement request for escrow account |
| Jenkins, Jett | 8/19/2026 | 2.1 | Review prior week's returned payments and other inflows |
| Johnston, Wade | 8/19/2026 | 0.6 | Analyze Hilco expense detail and PGI2 M&E proceeds treatment for location expense recoupment review |
| Johnston, Wade | 8/19/2026 | 0.4 | Correspondence with Weil, Katten, and FTI teams regarding recoupment path and legal review issues |
| Johnston, Wade | 8/19/2026 | 0.5 | Prepare responses regarding ongoing reconciliation process and treatment of other facility expense categories |
| Johnston, Wade | 8/19/2026 | 0.4 | Correspondence with Hilco and A&M teams regarding continuation of liquidation support pending expense reimbursement resolution |
| Johnston, Wade | 8/19/2026 | 0.8 | Prepare responses to advisor questions regarding facility liquidation cost allocation methodology |
| Johnston, Wade | 8/19/2026 | 0.7 | Participate in call with C. Moore, D. Jerneycic, C. Moffatt, W. Johnston, M. Uhrin, E. Corrado (A&M) to review and discuss updates to cash flow forecast |
| Johnston, Wade | 8/19/2026 | 0.5 | Review noticed sale data and expense allocation support for facility-level liquidation cost analysis |
| Johnston, Wade | 8/19/2026 | 0.6 | Continue updating location expense recoupment analysis for lender advisor review |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 8/19/2026 | 0.4 | Summarize disbursement requests, validate supporting detail with vendor and treasury teams, reconcile against funding schedules, and confirm fund availability |
| Moffatt, Christopher | 8/19/2026 | 0.9 | Verify summary of employee payroll and benefits related winddown costs |
| Moffatt, Christopher | 8/19/2026 | 0.7 | Participate in call with C. Moore, D. Jerneycic, C. Moffatt, W. Johnston, M. Uhrin, E. Corrado (A&M) to review and discuss updates to cash flow forecast |
| Moffatt, Christopher | 8/19/2026 | 0.3 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss cash receipts and disbursements, cash application updates |
| Moffatt, Christopher | 8/19/2026 | 0.1 | Participate in call with E. Corrado, C. Moffatt (A&M) to discuss weekly cash reporting |
| Moffatt, Christopher | 8/19/2026 | 0.4 | Participate in calls with N. Porraro, C. Moffatt (A&M) to discuss weekly cash application file |
| Moffatt, Christopher | 8/19/2026 | 0.3 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss cash management transition |
| Moffatt, Christopher | 8/19/2026 | 0.2 | Participate in call with C. Myers, C. Moffatt (A&M) to discuss utility expenses and adequate assurance account |
| Moffatt, Christopher | 8/19/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss weekly cash application variances |
| Moffatt, Christopher | 8/19/2026 | 1.8 | Verify and reconcile weekly cash application files, summary materials |
| Myers, Claire | 8/19/2026 | 0.2 | Participate in call with C. Myers, C. Moffatt (A&M) to discuss utility expenses and adequate assurance account |
| Porraro, Nickolas | 8/19/2026 | 0.2 | Participate in call with C. Moffatt, N. Porraro (A&M) to discuss weekly cash application variances |
| Porraro, Nickolas | 8/19/2026 | 2.4 | Update cash application presentation materials with revised receipt data and reconciliation results |
| Porraro, Nickolas | 8/19/2026 | 0.3 | Participate in daily cash call with C. Moffatt, A. Bui, N. Porraro (A&M) to discuss cash receipts and disbursements, cash application updates |
| Porraro, Nickolas | 8/19/2026 | 1.7 | Analyze weekly cash receipt activity to identify significant movements across customer accounts |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 8/19/2026 | 2.9 | Prepare weekly cash movement analyses covering receipts, transfers, and disbursements |
| Porraro, Nickolas | 8/19/2026 | 0.4 | Participate in calls with N. Porraro, C. Moffatt (A&M) to discuss weekly cash application file |
| Porraro, Nickolas | 8/19/2026 | 0.1 | Participate in call with E. Corrado, N. Porraro (A&M) to discuss 8/14 AR receipts analysis |
| Spies, Dean | 8/19/2026 | 0.3 | Participate in call with D. Spies, C. Moffatt (A&M) to discuss cash management transition |
| Taylor, Trent | 8/19/2026 | 1.7 | Build summary analysis of OEM inventory by SKU and address for ATB calculations |
| Taylor, Trent | 8/19/2026 | 1.9 | Investigate variances in OEM ATB calculations for Trico Mexico inventory |
| Uhrin, Matt | 8/19/2026 | 0.7 | Participate in call with C. Moore, D. Jerneycic, C. Moffatt, W. Johnston, M. Uhrin, E. Corrado (A&M) to review and discuss updates to cash flow forecast |
| Bui, An | 8/20/2026 | 0.6 | Reconcile 8/19 disbursements against approved requests and supporting documentation |
| Bui, An | 8/20/2026 | 0.8 | Update liquidity dashboard with 8/19 cash flow, disbursement, and collection data |
| Corrado, Eric | 8/20/2026 | 0.4 | Review of AR receipts application data prepared by A&M Team Member, including updating 8/14 cash flow actuals to reflect same |
| Corrado, Eric | 8/20/2026 | 0.3 | Participate in call with FTI, C. Moore, D. Jerneycic, E. Corrado (A&M) to discuss ABL forecast items |
| Corrado, Eric | 8/20/2026 | 0.1 | Correspondence with FBG and A&M Team Members re: bank transfer item |
| Corrado, Eric | 8/20/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and discuss pro fee escrow funding |
| Corrado, Eric | 8/20/2026 | 0.1 | Participate in call with C. Moffatt, W. Johnston, E. Corrado (A&M) re: vendor invoice item |
| Corrado, Eric | 8/20/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss restricted cash and AR receipt items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/20/2026 | 0.2 | Prepare updates to ABL collateral forecast for 8/14 AR receipts data |
| Jenkins, Jett | 8/20/2026 | 0.1 | Participate in call with E. Corrado, J. Jenkins (A&M) to review and discuss pro fee escrow funding |
| Jenkins, Jett | 8/20/2026 | 2.1 | Finalize variance and liquidity reporting for week based on comments from team |
| Jenkins, Jett | 8/20/2026 | 0.6 | Prepare Kroll disbursement request for escrow account |
| Johnston, Wade | 8/20/2026 | 0.4 | Correspondence with Weil, Katten, and FTI teams regarding recoupment path and legal review issues |
| Johnston, Wade | 8/20/2026 | 0.4 | Correspondence with Hilco and A&M teams regarding continuation of liquidation support pending expense reimbursement resolution |
| Johnston, Wade | 8/20/2026 | 0.6 | Analyze Hilco expense detail and PGI2 M&E proceeds treatment for location expense recoupment review |
| Johnston, Wade | 8/20/2026 | 0.8 | Prepare responses to advisor questions regarding facility liquidation cost allocation methodology |
| Johnston, Wade | 8/20/2026 | 0.3 | Phone call with Hilco team re: recoupment of location expenses and status |
| Johnston, Wade | 8/20/2026 | 0.1 | Participate in call with C. Moffatt, W. Johnston, E. Corrado (A&M) re: vendor invoice item |
| Johnston, Wade | 8/20/2026 | 0.4 | Prepare for ABL lender call re: recoupment items and status |
| Moffatt, Christopher | 8/20/2026 | 0.4 | Participate in a call with C. Moffatt, N. Porraro (A&M) to discuss weekly unapplied cash receipts data |
| Moffatt, Christopher | 8/20/2026 | 0.6 | Verify revised weekly cash forecast and cash management reporting |
| Moffatt, Christopher | 8/20/2026 | 1.1 | Reconcile prepetition receipts, factored receivables account balance and post petition receipts |
| Moffatt, Christopher | 8/20/2026 | 1.4 | Update segregated accounts summary tracker and verify amounts |
| Moffatt, Christopher | 8/20/2026 | 0.3 | review disbursement requests, coordinate with vendors and treasury to verify supporting documentation, compare against funding schedules, and assess available liquidity |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 8/20/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss restricted cash and AR receipt items |
| Moffatt, Christopher | 8/20/2026 | 0.3 | Participate in a call with C. Moffatt, N. Porraro (A&M) to discuss BPI cash application reporting |
| Moffatt, Christopher | 8/20/2026 | 0.1 | Participate in call with C. Moffatt, W. Johnston, E. Corrado (A&M) re: vendor invoice item |
| Porraro, Nickolas | 8/20/2026 | 1.9 | Update Alteryx workflows to incorporate revised invoice populations and customer mapping files for cash application updates |
| Porraro, Nickolas | 8/20/2026 | 2.1 | Prepare cash application schedules supporting weekly liquidity and funds movement reporting |
| Porraro, Nickolas | 8/20/2026 | 0.3 | Participate in a call with C. Moffatt, N. Porraro (A&M) to discuss BPI cash application reporting |
| Porraro, Nickolas | 8/20/2026 | 0.4 | Participate in a call with C. Moffatt, N. Porraro (A&M) to discuss weekly unapplied cash receipts data |
| Porraro, Nickolas | 8/20/2026 | 2.4 | Prepare variance analyses for unapplied cash balances and identify potential application drivers for AR team |
| Bui, An | 8/21/2026 | 0.3 | Create 8/21 disbursement request summary |
| Bui, An | 8/21/2026 | 0.6 | Reconcile 8/20 disbursements against approved requests and supporting documentation |
| Bui, An | 8/21/2026 | 0.8 | Update liquidity dashboard with 8/20 cash flow, disbursement, and collection data |
| Bui, An | 8/21/2026 | 0.2 | Process client's 8/21 disbursement request files by grouping transactions into appropriate categories |
| Corrado, Eric | 8/21/2026 | 0.2 | Prepare updates to cash flow forecast, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/21/2026 | 0.6 | Participate in calls with Weil to review and discuss cash flow forecast items |
| Jenkins, Jett | 8/21/2026 | 0.9 | Finalize Kroll disbursement requests for multiple escrow disbursements |
| Johnston, Wade | 8/21/2026 | 0.3 | Prepare responses regarding ongoing reconciliation process and treatment of other facility expense categories |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 8/21/2026 | 2.0 | Continue preparing location expense and recoupment materials and analysis for legal and financial advisor review |
| Johnston, Wade | 8/21/2026 | 0.3 | Continued with Weil and Katten teams regarding recoupment path and legal review issues |
| Moffatt, Christopher | 8/21/2026 | 0.3 | Participate in a call with C. Moffatt, N. Porraro (A&M) to discuss BPI receipts and cash application process |
| Moffatt, Christopher | 8/21/2026 | 0.3 | Verify cash management reporting materials and balances |
| Moffatt, Christopher | 8/21/2026 | 0.4 | Verify liquidity and variance reporting materials |
| Moffatt, Christopher | 8/21/2026 | 1.1 | Update segregated accounts summary tracker and verify amounts and transfers |
| Moffatt, Christopher | 8/21/2026 | 0.4 | Verify revised plan budget report and reconcile to account balances |
| Moffatt, Christopher | 8/21/2026 | 0.3 | Participate in call with FBG to discuss cash application updates |
| Moffatt, Christopher | 8/21/2026 | 0.1 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss cash management transition |
| Moffatt, Christopher | 8/21/2026 | 0.4 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Porraro, Nickolas | 8/21/2026 | 0.5 | Analyze third-party factor data against invoice and receipt populations to identify unmatched items |
| Porraro, Nickolas | 8/21/2026 | 2.7 | Prepare transaction-level schedules supporting cash tracing, liquidity reporting, and diligence requests |
| Porraro, Nickolas | 8/21/2026 | 1.6 | Coordinate updates to customer mapping files using revised debtor and business unit information |
| Porraro, Nickolas | 8/21/2026 | 0.3 | Participate in a call with C. Moffatt, N. Porraro (A&M) to discuss BPI receipts and cash application process |
| Young, Brandon | 8/21/2026 | 0.2 | Correspond with FBG AP team regarding upcoming disbursements for utilities and rent at active liquidation sites |
| Young, Brandon | 8/21/2026 | 0.9 | Analyze historical spend and AP aging by site to build run-rate calculation for upcoming disbursements at active liquidation sites |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**August 1, 2026 through August 31, 2026**

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 8/22/2026 | 0.1 | Correspondence with Katten team regarding PGI2 proceeds reallocation and location expense recoupment issues |
| Bui, An | 8/24/2026 | 1.9 | Reconcile 8/21 disbursements against approved requests and supporting documentation |
| Bui, An | 8/24/2026 | 1.1 | Update liquidity dashboard with 8/21 cash flow, disbursement, and collection data |
| Bui, An | 8/24/2026 | 0.3 | Create 8/24 disbursement request summary |
| Bui, An | 8/24/2026 | 0.6 | Process client's 8/24 disbursement request files by grouping transactions into appropriate categories |
| Jenkins, Jett | 8/24/2026 | 0.7 | Prepare disbursement requests from escrow accounts |
| Jenkins, Jett | 8/24/2026 | 0.6 | Outreach to professionals regarding professional fee estimates and actuals |
| Moffatt, Christopher | 8/24/2026 | 0.4 | Prepare summaries of disbursement requests, confirm supporting detail with vendor and treasury teams, reconcile requests to funding schedules, and validate available funds |
| Moffatt, Christopher | 8/24/2026 | 1.1 | Verify bank account balances and activity |
| Moffatt, Christopher | 8/24/2026 | 1.3 | Prepare roll forward of segregated account balances and activity |
| Porraro, Nickolas | 8/24/2026 | 1.6 | Analyze period-over-period cash receipt variances to identify significant movements and underlying drivers |
| Porraro, Nickolas | 8/24/2026 | 1.6 | Update Alteryx workflows to incorporate revised cash receipt and invoice data for variance testing |
| Porraro, Nickolas | 8/24/2026 | 2.7 | Update weekly cash reporting materials to incorporate revised receipts, reconciliations, and cash movement activity |
| Uhrin, Matt | 8/24/2026 | 0.1 | Correspondence with A&M and Weil teams re: employee liability account follow-ups |
| Bui, An | 8/25/2026 | 0.3 | Create 8/25 disbursement request summary |
| Bui, An | 8/25/2026 | 0.6 | Reconcile 8/24 disbursements against approved requests and supporting documentation |
| Bui, An | 8/25/2026 | 1.4 | Identify service sites to actual spend as of 8/14 |
| Bui, An | 8/25/2026 | 0.6 | Reconcile bank accounts in preparation of workstream transition |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**August 1, 2026 through August 31, 2026**

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 8/25/2026 | 0.8 | Update liquidity dashboard with 8/24 cash flow, disbursement, and collection data |
| Bui, An | 8/25/2026 | 0.2 | Process client's 8/25 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 8/25/2026 | 2.2 | Aggregate all disbursements from June - August |
| Bui, An | 8/25/2026 | 0.6 | Reconcile between cash application and bank cash for week ending 8/21 |
| Corrado, Eric | 8/25/2026 | 0.4 | Participate on call with C. Moore, E. Corrado, M. Uhrin (A&M) to discuss weekly cash planning items and payment considerations |
| Corrado, Eric | 8/25/2026 | 0.3 | Participate in call with D. Jerneycic, E. Corrado (A&M) to discuss cash planning items |
| Corrado, Eric | 8/25/2026 | 0.4 | Participate in call with J. Sielinski, C. Moffatt, E. Corrado (A&M) to discuss bank account transition items |
| Corrado, Eric | 8/25/2026 | 0.6 | Participate in call with M. Uhrin, E. Corrado (A&M) to review and update cash planning and weekly spend analysis |
| Corrado, Eric | 8/25/2026 | 1.6 | Prepare and update cash planning and weekly spend analysis |
| Corrado, Eric | 8/25/2026 | 0.3 | Participate on call with E. Corrado, M. Uhrin (A&M) to review preliminary listing of required weekly payments |
| Corrado, Eric | 8/25/2026 | 0.4 | Prepare summary of restricted and unrestricted cash requested by Huron, including correspondence re: same |
| Corrado, Eric | 8/25/2026 | 0.8 | Review and update 8/21 cash actuals and restricted cash rolls prepared by A&M Team Member |
| Corrado, Eric | 8/25/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss restricted cash item |
| Jenkins, Jett | 8/25/2026 | 0.2 | Update cash flow forecast for comments from broader team |
| Johnston, Wade | 8/25/2026 | 0.6 | Correspondence with Weil, Katten, and ABL advisors regarding location expense recoupment and allocation issues |
| Moffatt, Christopher | 8/25/2026 | 0.2 | Verify legal counsel retainers and refunds |
| Moffatt, Christopher | 8/25/2026 | 0.2 | Update tariff refund tracker for latest activity |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 8/25/2026 | 0.4 | Participate in call with J. Sielinski, C. Moffatt, E. Corrado (A&M) to discuss bank account transition items |
| Moffatt, Christopher | 8/25/2026 | 0.2 | Verify professional fee invoices and reconcile amounts |
| Moffatt, Christopher | 8/25/2026 | 0.7 | Verify summary of weekly disbursements and allocations |
| Moffatt, Christopher | 8/25/2026 | 0.4 | review disbursement requests, coordinate with vendors and treasury to verify supporting documentation, compare against funding schedules, and assess available liquidity |
| Moffatt, Christopher | 8/25/2026 | 1.3 | Update summary of debtor bank account information for transition and verify authorizations |
| Moffatt, Christopher | 8/25/2026 | 0.5 | Verify open payables related to go forward workstreams |
| Porraro, Nickolas | 8/25/2026 | 2.7 | Build Alteryx workflows to compare current and prior reporting periods and identify transaction-level variances |
| Porraro, Nickolas | 8/25/2026 | 2.9 | Update segregated funds reporting with current receipt activity and related account movements |
| Porraro, Nickolas | 8/25/2026 | 2.9 | Prepare weekly cash movement analyses covering receipts, transfers, and disbursements based on cash application reporting |
| Sielinski, Jeff | 8/25/2026 | 0.4 | Participate in call with J. Sielinski, C. Moffatt, E. Corrado (A&M) to discuss bank account transition items |
| Uhrin, Matt | 8/25/2026 | 0.3 | Participate on call with E. Corrado, M. Uhrin (A&M) to review preliminary listing of required weekly payments |
| Uhrin, Matt | 8/25/2026 | 0.1 | Correspondence with A&M team re: weekly cash planning items and payment considerations |
| Uhrin, Matt | 8/25/2026 | 0.7 | Prepare preliminary listing of required weekly payments |
| Uhrin, Matt | 8/25/2026 | 0.4 | Participate on call with C. Moore, E. Corrado, M. Uhrin (A&M) to discuss weekly cash planning items and payment considerations |
| Uhrin, Matt | 8/25/2026 | 0.1 | Participate in call with M. Uhrin, E. Corrado (A&M) to discuss restricted cash item |
| Uhrin, Matt | 8/25/2026 | 0.2 | Evaluate cash planning items and payment considerations |
| Uhrin, Matt | 8/25/2026 | 0.6 | Participate in call with M. Uhrin, E. Corrado (A&M) to review and update cash planning and weekly spend analysis |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 8/25/2026 | 1.3 | Analyze ABL and DIP disbursement tracker regarding mapping revisions for active liquidation site costs |
| Bui, An | 8/26/2026 | 1.2 | Aggregate all disbursements for week ended 8/28 |
| Bui, An | 8/26/2026 | 0.6 | Reconcile 8/25 disbursements against approved requests and supporting documentation |
| Bui, An | 8/26/2026 | 0.8 | Update liquidity dashboard with 8/25 cash flow, disbursement, and collection data |
| Bui, An | 8/26/2026 | 0.3 | Create 8/26 disbursement request summary |
| Bui, An | 8/26/2026 | 0.2 | Process client's 8/26 disbursement request files by grouping transactions into appropriate categories |
| Corrado, Eric | 8/26/2026 | 0.3 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss weekly spend and conversion items |
| Corrado, Eric | 8/26/2026 | 0.2 | Participate in call with C. Moore, D. Jerneycic, M. Uhrin, E. Corrado (A&M) to discuss updates to weekly spend analysis |
| Corrado, Eric | 8/26/2026 | 1.7 | Prepare and update cash planning and weekly spend analysis, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/26/2026 | 1.1 | Update weekly spend analysis to reflect Weil and A&M comments, including correspondence re: same |
| Moffatt, Christopher | 8/26/2026 | 0.3 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss weekly spend and conversion items |
| Moffatt, Christopher | 8/26/2026 | 0.4 | Summarize disbursement requests, verify supporting detail with vendor and treasury teams, compare to funding schedules, confirm available funds |
| Moffatt, Christopher | 8/26/2026 | 0.6 | Participate in call with D. Jerneycic, C. Moffatt (A&M) to discuss restricted and unrestricted cash, accounts payable and cash management transition planning |
| Moffatt, Christopher | 8/26/2026 | 0.3 | Prepare updates to segregated funds summary for latest disbursements and allocations |
| Porraro, Nickolas | 8/26/2026 | 2.6 | Analyze Alteryx variance outputs to identify significant customer-level changes and supporting transaction detail |
| Porraro, Nickolas | 8/26/2026 | 2.3 | Perform variance testing across weekly cash application reports to identify changes in receipts and applied balances |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 8/26/2026 | 1.9 | Analyze changes between current and prior cash application populations to identify additions, removals, and reclassifications |
| Uhrin, Matt | 8/26/2026 | 0.2 | Participate in call with C. Moore, D. Jerneycic, M. Uhrin, E. Corrado (A&M) to discuss updates to weekly spend analysis |
| Bui, An | 8/27/2026 | 0.2 | Process client's 8/27 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 8/27/2026 | 0.3 | Create 8/27 disbursement request summary |
| Bui, An | 8/27/2026 | 0.8 | Update liquidity dashboard with 8/26 cash flow, disbursement, and collection data |
| Bui, An | 8/27/2026 | 0.6 | Reconcile 8/26 disbursements against approved requests and supporting documentation |
| Corrado, Eric | 8/27/2026 | 0.6 | Update weekly spend analysis for status of payments and latest estimates, including correspondence with A&M Team Members re: same |
| Corrado, Eric | 8/27/2026 | 0.2 | Correspondence with A&M Team Member re: restricted cash and bank account items |
| Corrado, Eric | 8/27/2026 | 0.3 | Update cash use detail for the week ended 8/21 |
| Johnston, Wade | 8/27/2026 | 0.3 | Prepare comments on wind-down funding and cost allocation materials for transition planning |
| Moffatt, Christopher | 8/27/2026 | 0.6 | Verify adequate assurance balances and liabilities, confirm payments |
| Moffatt, Christopher | 8/27/2026 | 0.6 | Verify receipts held for 3rd parties and reconcile to supporting documents |
| Moffatt, Christopher | 8/27/2026 | 0.4 | Verify professional fee invoices, reconcile amounts and payments |
| Moffatt, Christopher | 8/27/2026 | 0.8 | Update segregated funds summary materials and roll forward for recent activity and allocations |
| Moffatt, Christopher | 8/27/2026 | 0.8 | review disbursement requests, coordinate with vendors and treasury to verify supporting documentation, compare against funding schedules, and assess available liquidity |
| Porraro, Nickolas | 8/27/2026 | 2.1 | Prepare invoice-level receipt reconciliations to support cash application reporting |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Porraro, Nickolas | 8/27/2026 | 2.8 | Track applied and unapplied receipts across weekly cash application reporting periods |
| Uhrin, Matt | 8/27/2026 | 0.6 | Participate on call with D. Jerneycic, M. Uhrin (A&M), Weil, FTI, and Winston to BPI inventory reporting follow-ups |
| Bui, An | 8/28/2026 | 1.8 | Compile data for restricted debtor cash analysis as of 8/21 |
| Bui, An | 8/28/2026 | 0.2 | Process client's 8/28 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 8/28/2026 | 0.3 | Create 8/28 disbursement request summary |
| Bui, An | 8/28/2026 | 0.2 | Participate in call with E. Corrado, A. Bui (A&M) to discuss updates to restricted cash analysis |
| Bui, An | 8/28/2026 | 0.8 | Update liquidity dashboard with 8/27 cash flow, disbursement, and collection data |
| Bui, An | 8/28/2026 | 0.6 | Reconcile 8/27 disbursements against approved requests and supporting documentation |
| Bui, An | 8/28/2026 | 2.9 | Create restricted debtor cash analysis as of 8/21 |
| Corrado, Eric | 8/28/2026 | 0.2 | Participate in call with E. Corrado, A. Bui (A&M) to discuss updates to restricted cash analysis |
| Corrado, Eric | 8/28/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss restricted cash and vendor disbursement items |
| Corrado, Eric | 8/28/2026 | 0.3 | Participate in call with Huron, D. Jerneycic, C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss restricted cash items |
| Corrado, Eric | 8/28/2026 | 0.2 | Prepare debtor cash summary as of 8/21, including correspondence with Huron re: same |
| Corrado, Eric | 8/28/2026 | 0.9 | Review of restricted cash and bank account analysis prepared by A&M Team Member, including providing comments re: same |
| Corrado, Eric | 8/28/2026 | 0.4 | Participate in call with C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss restricted cash items |
| Jenkins, Jett | 8/28/2026 | 0.3 | Participate in call with Huron, D. Jerneycic, C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss restricted cash items |
| Jenkins, Jett | 8/28/2026 | 0.2 | Prepare disbursement requests from escrow accounts |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 8/28/2026 | 0.8 | Verify and revise debtor cash account summary materials |
| Moffatt, Christopher | 8/28/2026 | 0.7 | Update conversion date restricted cash analysis |
| Moffatt, Christopher | 8/28/2026 | 0.3 | Participate in a call with C. Moffatt, N. Porraro (A&M) to discuss third party factored data and internal vizion data |
| Moffatt, Christopher | 8/28/2026 | 0.7 | Verify bank account balances and activity |
| Moffatt, Christopher | 8/28/2026 | 0.3 | Evaluate disbursement requests, verify supporting information with vendors and treasury, align requests with funding schedules, and confirm available funding |
| Moffatt, Christopher | 8/28/2026 | 0.9 | Verify and reconcile weekly cash application files and variances |
| Moffatt, Christopher | 8/28/2026 | 0.3 | Participate in call with Huron, D. Jerneycic, C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss restricted cash items |
| Moffatt, Christopher | 8/28/2026 | 0.4 | Participate in call with C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss restricted cash items |
| Moffatt, Christopher | 8/28/2026 | 0.2 | Participate in call with C. Moffatt, E. Corrado (A&M) to discuss restricted cash and vendor disbursement items |
| Moffatt, Christopher | 8/28/2026 | 0.3 | Participate in a call with C. Moffatt, N. Porraro (A&M) to discuss weekly cash application data and updates |
| Porraro, Nickolas | 8/28/2026 | 0.3 | Participate in a call with C. Moffatt, N. Porraro (A&M) to discuss third party factored data and internal vizion data |
| Porraro, Nickolas | 8/28/2026 | 0.3 | Participate in a call with C. Moffatt, N. Porraro (A&M) to discuss weekly cash application data and updates |
| Porraro, Nickolas | 8/28/2026 | 0.4 | Participate in call with C. Moffatt, E. Corrado, N. Porraro (A&M) to discuss restricted cash items |
| Taylor, Trent | 8/28/2026 | 1.4 | Populate weekly collateral report for week ended 08.21 with inventory data for all business units and locations |
| Uhrin, Matt | 8/28/2026 | 0.3 | Participate in call with Huron, D. Jerneycic, C. Moffatt, M. Uhrin, E. Corrado, J. Jenkins (A&M) to discuss restricted cash items |
| Bui, An | 8/31/2026 | 1.3 | Update liquidity dashboard with 8/28 cash flow, disbursement, and collection data |
| Bui, An | 8/31/2026 | 0.4 | Aggregate ABL spend summary for week ended 8/28 |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 8/31/2026 | 2.2 | Reconcile 8/28 disbursements against approved requests and supporting documentation |
| Bui, An | 8/31/2026 | 0.3 | Create 8/31 disbursement request summary |
| Bui, An | 8/31/2026 | 0.2 | Process client's 8/31 disbursement request files by grouping transactions into appropriate categories |
| Bui, An | 8/31/2026 | 0.3 | Participate in call with E. Corrado, A. Bui (A&M) to discuss 8/28 disbursement items |
| Bui, An | 8/31/2026 | 0.5 | Participate in call with J. Jenkins, A. Bui (A&M) to discuss actuals for week ended 8/28 |
| Bui, An | 8/31/2026 | 0.6 | Reconcile between cash application and bank cash for week ending 8/28 |
| Corrado, Eric | 8/31/2026 | 0.2 | Review of A&M correspondence re: restricted cash and payroll liability items |
| Corrado, Eric | 8/31/2026 | 1.6 | Review and update cash flow actuals and restricted cash roll forwards for 8/28 bank activity, including correspondence with A&M Team Member re: same |
| Corrado, Eric | 8/31/2026 | 0.2 | Prepare summary of pro fee payments by advisor for the week ended 8/28 |
| Corrado, Eric | 8/31/2026 | 0.3 | Participate in call with E. Corrado, A. Bui (A&M) to discuss 8/28 disbursement items |
| Corrado, Eric | 8/31/2026 | 0.3 | Participate in call with E. Corrado, C. Moffatt (A&M) to discuss weekly cash activity and restricted funds |
| Corrado, Eric | 8/31/2026 | 0.1 | Participate in call with FTI to discuss bank account and restricted cash items |
| Jenkins, Jett | 8/31/2026 | 0.3 | Outreach to professionals regarding professional fee estimates and actuals |
| Jenkins, Jett | 8/31/2026 | 0.5 | Participate in call with J. Jenkins, A. Bui (A&M) to discuss actuals for week ended 8/28 |
| Moffatt, Christopher | 8/31/2026 | 0.2 | Verify bank account activity information for potential account closures |
| Moffatt, Christopher | 8/31/2026 | 0.4 | Prepare summaries of disbursement requests, confirm supporting detail with vendor and treasury teams, reconcile requests to funding schedules, and validate available funds |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moffatt, Christopher | 8/31/2026 | 0.1 | Participate in call with P. Kosturos, C. Moffatt (A&M) to discuss disbursements and employee liabilities |
| Moffatt, Christopher | 8/31/2026 | 0.2 | Update tariff refund tracker for latest activity |
| Moffatt, Christopher | 8/31/2026 | 0.4 | Verify weekly spend allocations and update available receipts data |
| Moffatt, Christopher | 8/31/2026 | 0.3 | Participate in call with E. Corrado, C. Moffatt (A&M) to discuss weekly cash activity and restricted funds |
| Moffatt, Christopher | 8/31/2026 | 0.2 | Participate in a call with C. Moffatt, N. Porraro (A&M) to discuss factored receivables account |
| Porraro, Nickolas | 8/31/2026 | 1.3 | Update reporting schedules for changes in cash balances and account activity in the segregated funds tracker |
| Porraro, Nickolas | 8/31/2026 | 0.2 | Participate in a call with C. Moffatt, N. Porraro (A&M) to discuss factored receivables account |
| **Subtotal** | | **454.2** | |

## DIP FINANCING & CASH FLOW - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/11/2026 | 0.8 | Analyze weekly inventory trends for Trico and BPI Mexico in response to follow-ups received from Weil team related to CarVal |
| Uhrin, Matt | 8/11/2026 | 0.4 | Correspondence with A&M and Weil teams re: weekly inventory trends for BPI and Trico Mexico and CarVal collateral surcharge estimates |
| Uhrin, Matt | 8/17/2026 | 0.6 | Review & provide feedback on OEM all-time buy analysis and inventory usage estimate in response to follow-ups received from Ankura team |
| Uhrin, Matt | 8/17/2026 | 0.3 | Participate on call with M. Uhrin (A&M) and Ankura to discuss OEM all-time buy analysis and inventory usage estimate |
| Uhrin, Matt | 8/17/2026 | 0.2 | Correspondence with A&M and RPM teams re: OEM all-time buy analysis and inventory usage estimate |
| Dawes, David | 8/18/2026 | 0.1 | Participate on call with M. Uhrin, D. Dawes (A&M) to discuss updated CarVal surcharge estimate through 7/31/26 |
| Uhrin, Matt | 8/18/2026 | 1.7 | Review & update CarVal surcharge estimate through 7/31/26 |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## DIP FINANCING & CASH FLOW - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Uhrin, Matt | 8/18/2026 | 0.1 | Participate on call with M. Uhrin, D. Dawes (A&M) to discuss updated CarVal surcharge estimate through 7/31/26 |
| Uhrin, Matt | 8/18/2026 | 0.2 | Correspondence with A&M and Weil teams re: CarVal inventory diminution estimate and CarVal surcharge estimate |
| Uhrin, Matt | 8/18/2026 | 1.3 | Update Trico and BPI Mexico inventory analysis to evaluate CarVal inventory diminution based on feedback received from Weil |
| Uhrin, Matt | 8/19/2026 | 0.3 | Correspondence with A&M and RPM teams re: OEM inventory diminution for Trico Mexico and all-time buy payment status |
| Uhrin, Matt | 8/20/2026 | 0.1 | Correspondence with A&M and Weil teams re: updated CarVal collateral surcharge estimates for BPI and Trico Mexico |
| **Subtotal** | | **6.1** | |

## DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bui, An | 8/3/2026 | 2.7 | Gather statements for select bank accounts |
| Bui, An | 8/3/2026 | 0.9 | Gather flow of funds information for select bank accounts |
| Johnston, Wade | 8/4/2026 | 0.3 | Respond to diligence requests from Hilco team regarding wind down sale noticing |
| Johnston, Wade | 8/11/2026 | 0.4 | Respond to data requests from Katten team regarding Onset-AHG M&E stipulation |
| Johnston, Wade | 8/13/2026 | 0.4 | Prepare responses to follow up data requests from AHG advisors re: location expense recoupment analysis |
| Johnston, Wade | 8/15/2026 | 0.2 | Correspondence with FTI and A&M teams regarding coordination of in-person AR collections meeting with ABL lenders |
| Johnston, Wade | 8/22/2026 | 0.2 | Correspondence with A&M and FBG teams regarding ABL lender meeting preparation |
| Johnston, Wade | 8/27/2026 | 0.2 | Review information requests related to wind-down assets and supporting transition schedules |
| **Subtotal** | | **5.3** | |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jenkins, Jett | 8/3/2026 | 1.7 | Review of monthly fee application materials for prior month |
| Levitan, Isaac | 8/3/2026 | 1.1 | Follow up on outstanding July detailed time entry submissions |
| Levitan, Isaac | 8/3/2026 | 1.2 | Identify missing Replicon time submissions for July fee application |
| Levitan, Isaac | 8/3/2026 | 1.3 | Prepare Replicon outreach list for July fee application |
| Levitan, Isaac | 8/4/2026 | 1.2 | Identify missing July detailed time entries requiring follow up |
| Levitan, Isaac | 8/4/2026 | 1.4 | Update July fee application tracker for received Replicon submissions |
| Levitan, Isaac | 8/4/2026 | 1.3 | Review July detailed time entry submissions for completeness |
| Levitan, Isaac | 8/5/2026 | 2.4 | Clean July detailed time entry descriptions for fee application |
| Levitan, Isaac | 8/5/2026 | 1.3 | Standardize naming conventions across July detailed time entries |
| Levitan, Isaac | 8/5/2026 | 1.3 | Review meeting descriptions within July detailed time entries |
| Levitan, Isaac | 8/5/2026 | 1.2 | Review non meeting descriptions and matter code classifications for July fee application |
| Corbett, Natalie | 8/6/2026 | 3.0 | Preparation of 3rd interim fee application |
| Jenkins, Jett | 8/6/2026 | 2.8 | Review commentary and current status of interim fee application |
| Levitan, Isaac | 8/6/2026 | 1.5 | Reconcile July detailed time entries to Agresso hours |
| Levitan, Isaac | 8/6/2026 | 1.4 | Update July detailed time entries based on reconciliation review |
| Levitan, Isaac | 8/6/2026 | 1.2 | Validate matter and loan code classifications for July fee application |
| Levitan, Isaac | 8/6/2026 | 1.6 | Analyze differences between Agresso hours and July detailed time entries |
| Levitan, Isaac | 8/7/2026 | 1.5 | Consolidate July detailed time entries into fee application working file |
| Levitan, Isaac | 8/7/2026 | 1.2 | Review July fee application consolidation for missing entries |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 8/7/2026 | 1.1 | Resolve detailed time entry discrepancies identified during July consolidation |
| Levitan, Isaac | 8/10/2026 | 1.0 | Reconcile July expense detail to supporting documentation |
| Levitan, Isaac | 8/10/2026 | 1.2 | Review July expense detail for fee application support |
| Levitan, Isaac | 8/11/2026 | 1.5 | Prepare July fee application expense support schedules |
| Levitan, Isaac | 8/11/2026 | 1.4 | Review consolidated July detailed time entry totals |
| Levitan, Isaac | 8/11/2026 | 1.2 | Cross check July fee application schedules against source files |
| Levitan, Isaac | 8/12/2026 | 1.3 | Update July fee application schedules based on detailed time review |
| Levitan, Isaac | 8/12/2026 | 1.3 | Review July detailed time entry schedules against consolidated data |
| Levitan, Isaac | 8/12/2026 | 1.4 | Prepare July detailed time entry schedules for fee application |
| Jenkins, Jett | 8/13/2026 | 2.2 | Review current iteration of interim fee application |
| Levitan, Isaac | 8/13/2026 | 1.3 | Review July detailed time entry exhibit against source submissions |
| Levitan, Isaac | 8/13/2026 | 1.4 | Prepare draft detailed time entry exhibit for July fee application |
| Levitan, Isaac | 8/13/2026 | 1.2 | Prepare July fee application expense exhibit support |
| Levitan, Isaac | 8/14/2026 | 1.4 | Update July fee application exhibits based on review comments |
| Levitan, Isaac | 8/14/2026 | 1.2 | Reconcile July fee application exhibits to supporting schedules |
| Jenkins, Jett | 8/17/2026 | 0.7 | Review fee application comments provided by Weil |
| Levitan, Isaac | 8/17/2026 | 1.1 | Verify July fee application totals across detailed time and expense exhibits |
| Corbett, Natalie | 8/18/2026 | 1.4 | Compile July expenses |
| Levitan, Isaac | 8/18/2026 | 1.5 | Prepare invoice exhibits for July fee application |
| Levitan, Isaac | 8/18/2026 | 1.3 | Reconcile July invoice exhibits to fee application totals |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 8/18/2026 | 1.2 | Review invoice exhibits against detailed time and expense support |
| Levitan, Isaac | 8/19/2026 | 1.4 | Finalize July invoice exhibits and perform fee application tie out |
| Levitan, Isaac | 8/19/2026 | 1.2 | Finalize July expense exhibit and supporting schedules |
| Levitan, Isaac | 8/19/2026 | 1.3 | Finalize July detailed time entry exhibit for fee application |
| Bui, An | 8/20/2026 | 0.4 | Participate in call with I. Levitan, A. Bui (A&M) to prepare Alteryx consolidation of July fee application |
| Levitan, Isaac | 8/20/2026 | 1.3 | Perform final review of July fee application exhibits and supporting schedules |
| Levitan, Isaac | 8/20/2026 | 0.9 | Review professional fee actuals from prior filed fee applications for third interim reporting |
| Levitan, Isaac | 8/20/2026 | 0.4 | Participate in call with I. Levitan, A. Bui (A&M) to prepare Alteryx consolidation of July fee application |
| Levitan, Isaac | 8/20/2026 | 0.7 | Organize professional fee data for third interim fee application analysis |
| Jenkins, Jett | 8/21/2026 | 1.6 | Review exhibits and draft application for fee application |
| Levitan, Isaac | 8/21/2026 | 1.3 | Compile professional fee actuals from filed monthly fee applications for third interim fee application |
| Levitan, Isaac | 8/21/2026 | 1.2 | Reconcile professional fee estimates to amounts reflected in prior fee applications |
| Levitan, Isaac | 8/21/2026 | 1.1 | Prepare professional fee estimate schedule for third interim fee application |
| Jenkins, Jett | 8/22/2026 | 0.8 | Finalize exhibits and fee application draft for senior review |
| Levitan, Isaac | 8/24/2026 | 1.1 | Review professional fee estimates and reconcile amounts to supporting schedules for third interim fee application |
| Levitan, Isaac | 8/25/2026 | 1.2 | Analyze professional fee estimates by firm for third interim fee application |
| Corbett, Natalie | 8/26/2026 | 2.6 | Prepare July Fee Application |
| Jenkins, Jett | 8/26/2026 | 1.1 | Review status of July fee application exhibits |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## FEE APP - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Levitan, Isaac | 8/26/2026 | 1.2 | Reconcile professional fee actuals and estimates for third interim fee application |
| Levitan, Isaac | 8/27/2026 | 1.1 | Update third interim fee application professional fee schedules based on reconciliation |
| Levitan, Isaac | 8/28/2026 | 2.1 | Prepare third interim fee application support summarizing professional fee actuals and estimates |
| Levitan, Isaac | 8/30/2026 | 0.9 | Review third interim fee application professional fee reconciliation for outstanding differences |
| Jenkins, Jett | 8/31/2026 | 0.7 | Finalize July fee application materials |
| Levitan, Isaac | 8/31/2026 | 1.4 | Reconcile professional fee estimates across firms for third interim fee application |
| Levitan, Isaac | 8/31/2026 | 1.3 | Review professional fee actuals and estimated amounts for consistency with third interim schedules |
| Levitan, Isaac | 8/31/2026 | 1.5 | Update third interim fee application schedules with reconciled professional fee amounts |
| Levitan, Isaac | 8/31/2026 | 1.3 | Prepare third interim fee application professional fee exhibit support |
| Levitan, Isaac | 8/31/2026 | 1.5 | Review and finalize professional fee schedules supporting third interim fee application |
| **Subtotal** | | **89.5** | |

## INSURANCE - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Niemeyer, Mark | 8/11/2026 | 0.5 | Participate on call to discuss insurance today and in a Plan transition |
| Niemeyer, Mark | 8/13/2026 | 0.4 | Participate on call to discuss Securus (captive) status |
| Niemeyer, Mark | 8/17/2026 | 2.2 | Prepare summary document of insurance collateral status and issues |
| Niemeyer, Mark | 8/19/2026 | 0.7 | Review Plan Administrator Liability insurance preliminary quote indication on behalf of prospective Plan Administrator |
| Niemeyer, Mark | 8/22/2026 | 0.5 | Participate in call with prospective Plan Administrator and Marsh to discuss matters of insurance |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## INSURANCE - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Niemeyer, Mark | 8/24/2026 | 1.0 | Participate in call with C. Moore, P. Kosturos, D. Jerneycic, M. Niemeyer (A&M), Weil and Marsh to discuss insurance considerations in/post-Plan and in/post-CHP7 |
| Niemeyer, Mark | 8/24/2026 | 0.4 | Respond to questions from Utah Insurance Department's captive regulator regarding Securus |
| Niemeyer, Mark | 8/25/2026 | 0.9 | Researched implications of CHP7 conversion upon existing corporate insurances |
| Niemeyer, Mark | 8/25/2026 | 0.2 | Address questions from Utah Insurance Department regarding captive |
| Niemeyer, Mark | 8/25/2026 | 0.7 | Prepare D&O and trustee liability summary and recommendations for Trustee insurance summary report |
| Niemeyer, Mark | 8/26/2026 | 0.7 | Participate in call with property & casualty insurance broker to discuss implications of CHP7 on existing insurances |
| Niemeyer, Mark | 8/26/2026 | 2.2 | Prepare fiduciary liability, employment practices liability, crime, cyber risk and pollution legal liability insurance summary and recommendations for insurance summary report |
| Niemeyer, Mark | 8/26/2026 | 1.3 | Prepare global property insurance summary and recommendations for Trustee insurance summary report |
| Niemeyer, Mark | 8/26/2026 | 1.6 | Prepare domestic casualty, foreign casualty and global excess/umbrella insurance summary and recommendations for Trustee insurance summary report |
| Niemeyer, Mark | 8/27/2026 | 0.7 | Review raw asset leases/owned data for domestic general liability and property brokers |
| Niemeyer, Mark | 8/27/2026 | 1.1 | Prepare Securus captive summary and recommendations for Trustee insurance summary report |
| Niemeyer, Mark | 8/27/2026 | 2.6 | Finalize Trustee insurance summary report including confirmations, second-set-of-eyes and final edits |
| Niemeyer, Mark | 8/31/2026 | 2.4 | Conduct cross-reference analysis of raw real property, machinery & equipment and inventory data with historical property schedules |
| Niemeyer, Mark | 8/31/2026 | 1.4 | Build locations & property underwriting data report for domestic general liability and property brokers |
| **Subtotal** | | **21.5** | |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 8/4/2026 | 0.4 | Analysis of Hilco bi-weekly M&E liquidation stakeholder update in preparation for stakeholder meeting |
| Johnston, Wade | 8/4/2026 | 0.7 | Continue preparing updates to gross asset sale recovery analysis based on latest Hilco data and information |
| Hawkins, Connor | 8/6/2026 | 0.8 | Prepare interim fee application description of key activities for liquidation analysis |
| Johnston, Wade | 8/7/2026 | 1.6 | Prepare updates to gross asset sale recovery analysis based on latest Hilco data and information |
| Johnston, Wade | 8/7/2026 | 1.0 | Analysis of latest wind down noticed sales tracker and cash reconciliation tracker for gross asset sales recovery analysis update |
| Johnston, Wade | 8/8/2026 | 0.8 | Review latest Hilco liquidation reporting and cash receipt detail to identify updates required for gross asset sale recovery analysis |
| Johnston, Wade | 8/8/2026 | 0.8 | Update gross asset sale recovery analysis for inventory and M&E sales based on latest Hilco sale data |
| Johnston, Wade | 8/8/2026 | 1.0 | Reconcile Hilco reported sale activity to noticed sale proceeds and cash receipt tracking |
| Johnston, Wade | 8/9/2026 | 0.2 | Correspondence with A&M team regarding comments to WDA transition materials and G2 distribution |
| Hawkins, Connor | 8/10/2026 | 1.2 | Prepare summary of cash sources for costs related to various facilities supporting liquidation |
| Johnston, Wade | 8/10/2026 | 0.7 | Review and revisions to WDA transition materials in preparation for sharing with G2 team |
| Johnston, Wade | 8/10/2026 | 0.2 | Correspondence with G2 team regarding WDA transition materials |
| Johnston, Wade | 8/11/2026 | 0.6 | Continue to prepare updates to gross asset sale recovery analysis based on latest Hilco data and information |
| Johnston, Wade | 8/13/2026 | 0.9 | Continue preparing updates to gross asset sale recovery analysis based on latest Hilco data and information |
| Johnston, Wade | 8/14/2026 | 1.2 | Continue preparing updates to gross asset sale recovery analysis based on latest Hilco data and information |
| Johnston, Wade | 8/16/2026 | 0.2 | Correspondence with Hilco, A&M and Katten teams regarding tax issues related to M&E auction locations |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 8/18/2026 | 0.7 | Continue preparing wind-down transition materials addressing funding requirements, support infrastructure, and open workstream items |
| Johnston, Wade | 8/24/2026 | 0.5 | Review and revise trustee transition materials for consistency across workstream and support infrastructure sections |
| Johnston, Wade | 8/24/2026 | 0.5 | Prepare Chapter 7 trustee transition materials summarizing current asset recovery workstreams and related support needs |
| Johnston, Wade | 8/24/2026 | 0.4 | Update transition materials addressing wind-down funding requirements and unresolved cost allocation items |
| Johnston, Wade | 8/24/2026 | 0.4 | Develop trustee handoff materials outlining personnel, systems and facility support dependencies |
| Johnston, Wade | 8/24/2026 | 0.5 | Prepare asset monetization workstream summary for AR, inventory, M&E, real estate and IP recoveries |
| Johnston, Wade | 8/25/2026 | 0.3 | Prepare updates to AR monetization and asset recovery workstream materials for trustee transition deck |
| Johnston, Wade | 8/25/2026 | 0.4 | Correspondence with A&M team regarding timing and internal review of Chapter 7 transition materials |
| Johnston, Wade | 8/25/2026 | 1.3 | Draft trustee action items and open decision points for near-term transition planning |
| Johnston, Wade | 8/25/2026 | 0.8 | Update Chapter 7 trustee transition materials for asset monetization workstreams and post-conversion support requirements |
| Johnston, Wade | 8/25/2026 | 0.6 | Prepare comments and legal review flags for Chapter 7 trustee transition materials |
| Johnston, Wade | 8/25/2026 | 0.7 | Prepare funding requirements section addressing wind-down costs, support needs and consequences of unresolved funding issues |
| Johnston, Wade | 8/26/2026 | 0.3 | Correspondence regarding Hilco and Tico support arrangements for continuing liquidation workstreams |
| Johnston, Wade | 8/26/2026 | 0.8 | Continue prepare updates to AR monetization and asset recovery workstream materials for trustee transition deck |
| Johnston, Wade | 8/26/2026 | 0.3 | Continue to prepare comments and legal review flags for Chapter 7 trustee transition materials |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## LIQUIDATION ANALYSIS - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 8/26/2026 | 0.4 | Correspondence with A&M and Weil teams regarding trustee transition materials and legal review items |
| Johnston, Wade | 8/26/2026 | 1.5 | Review and revise transition materials for consistency across funding, infrastructure, and asset recovery sections |
| Johnston, Wade | 8/26/2026 | 1.2 | Develop funding and transition considerations section for post-conversion liquidation support |
| Johnston, Wade | 8/26/2026 | 1.0 | Prepare summary of required trustee actions, open workstream items, and near-term decision points |
| Johnston, Wade | 8/27/2026 | 0.5 | Review and update Chapter 7 trustee transition materials for open asset recovery and support workstream issues |
| Johnston, Wade | 8/27/2026 | 0.4 | Correspondence with A&M and Weil teams regarding trustee transition materials and legal review items |
| Johnston, Wade | 8/27/2026 | 0.3 | Correspondence regarding Hilco and Tico support arrangements for continuing liquidation workstreams |
| Johnston, Wade | 8/28/2026 | 0.8 | Continue preparing Chapter 7 trustee transition materials covering wind-down workstreams, funding needs and support infrastructure |
| Johnston, Wade | 8/29/2026 | 0.7 | Continue preparing Chapter 7 trustee transition materials covering wind-down workstreams, funding needs and support infrastructure |
| Johnston, Wade | 8/31/2026 | 0.6 | Update collateral trust and asset recovery handoff materials for post-conversion administration |
| Johnston, Wade | 8/31/2026 | 0.4 | Correspondence with A&M team re: open items and comments to Chapter 7 trustee transition materials |
| Johnston, Wade | 8/31/2026 | 1.1 | Finalize updates to trustee transition materials for internal review and advisor discussion |
| Johnston, Wade | 8/31/2026 | 0.3 | Correspondence with Weil team re: Chapter 7 trustee transition materials |
| Johnston, Wade | 8/31/2026 | 1.1 | Revise trustee transition materials to reflect latest asset monetization workstream status and support needs |
| Johnston, Wade | 8/31/2026 | 0.6 | Update wind-down funding section for current cost requirements, funding sources and open issues |
| **Subtotal** | | **31.7** | |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**August 1, 2026 through August 31, 2026**

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 8/3/2026 | 0.7 | Update project documentation archives to reflect the recent data processing and searching initiatives |
| San Luis, Ana | 8/3/2026 | 0.9 | Confirm updated document review scope and strategy with counsel in response to document request |
| San Luis, Ana | 8/3/2026 | 0.8 | Review potential data collection scope, needs, and questions with forensic collection team in response to additional document request |
| Mitchell, Justin | 8/4/2026 | 0.4 | Analyze correspondence from Hunton regarding sharing information with Evolution Chapter 7 trustee |
| Mitchell, Justin | 8/5/2026 | 0.4 | Organize materials for Evolution Chapter 7 trustee turnover |
| Mitchell, Justin | 8/5/2026 | 0.4 | Analyze correspondence regarding Evolution Chapter 7 trustee materials turnover |
| Mitchell, Justin | 8/6/2026 | 0.3 | Analyze Hunton correspondence regarding next steps for materials organization for Evolution Chapter 7 Trustee turnover |
| Mitchell, Justin | 8/7/2026 | 0.4 | Correspondence related to Evolution Chapter 7 Trustee materials turnover |
| Haughey, Nicholas | 8/10/2026 | 0.9 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, W. Johnston, J. Mitchell, M. Uhrin (A&M) and A&M internal counsel to discuss discovery requests and post-confirmation considerations |
| Johnston, Wade | 8/10/2026 | 0.9 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, W. Johnston, J. Mitchell, M. Uhrin (A&M) and A&M internal counsel to discuss discovery requests and post-confirmation considerations |
| Mitchell, Justin | 8/10/2026 | 0.9 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, W. Johnston, J. Mitchell, M. Uhrin (A&M) and A&M internal counsel to discuss discovery requests and post-confirmation considerations |
| Moffatt, Christopher | 8/10/2026 | 0.9 | Participate on call with C. Moore, D. Jerneycic, N. Haughey, P. Kosturos, C. Moffatt, W. Johnston, J. Mitchell, M. Uhrin (A&M) and A&M internal counsel to discuss discovery requests and post-confirmation considerations |
| San Luis, Ana | 8/10/2026 | 0.7 | Discuss expanded document request with counsel, including data collection, processing, and searching needs |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 8/10/2026 | 0.4 | Coordinate with forensic collection team to collect data for additional custodians and data sources in scope in response to document request |
| San Luis, Ana | 8/10/2026 | 0.8 | Review additional requirements for expanded data collection scope and questions with forensic collection team in response to document request |
| Mitchell, Justin | 8/11/2026 | 0.2 | Organize folders and materials for Evolution Chapter 7 trustee discovery request |
| Mitchell, Justin | 8/11/2026 | 0.2 | Analyze correspondence and discovery request for sales and inventory information from Evolution Chapter 7 trustee |
| San Luis, Ana | 8/11/2026 | 0.9 | Advance alignment on document preservation requirements and processing specifications with counsel in response to document request |
| San Luis, Ana | 8/11/2026 | 1.2 | Verify data sources, legal hold criteria, and communications for additional custodians included in scope in response to document request |
| San Luis, Ana | 8/11/2026 | 0.9 | Coordinate with processing team on processing of additional data collected in response to document request |
| McLaughlin, Blake | 8/12/2026 | 1.3 | Prepare additional data sets for incorporation into the review workspace by continuing metadata extraction efforts, in response to document request |
| McLaughlin, Blake | 8/12/2026 | 2.4 | Perform metadata extraction of custodian data sets collected and in scope for document processing, in response to document request |
| Mitchell, Justin | 8/12/2026 | 0.3 | Internal correspondence related to document sharing preparation for Chapter 7 Trustee turnover |
| Mitchell, Justin | 8/12/2026 | 0.4 | Analyze correspondence with Hunton regarding Evolution Chapter 7 Trustee materials turnover matters |
| Segal, Jillian | 8/12/2026 | 1.2 | Create inventory listing of data collections to date, including custodian and date range details, in response to document request |
| Segal, Jillian | 8/12/2026 | 0.6 | Prepare data collections for processing, in response to document request |
| McLaughlin, Blake | 8/13/2026 | 1.6 | Assemble document sets to promote into the review workspace, in response to document request |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McLaughlin, Blake | 8/13/2026 | 2.1 | Perform QA of extracted metadata to support the data population's migration into the review workspace, in response to document request |
| San Luis, Ana | 8/13/2026 | 0.9 | Confirm document review scope and strategy with counsel for both previously collected data and additional data collected in response to document requests |
| San Luis, Ana | 8/13/2026 | 1.1 | Perform quality assurance review of preliminary documents searches and workspace setup within the review workspace in preparation for document review by review team |
| San Luis, Ana | 8/13/2026 | 0.8 | Coordinate with team to prepare review workspace for document review of previously collected data |
| McLaughlin, Blake | 8/14/2026 | 1.9 | Complete additional validation steps following data extraction to prepare the population for review, in response to document request |
| Mitchell, Justin | 8/14/2026 | 0.4 | Analyze document retention information and requirements related to Evolution Chapter 7 Trustee notice |
| Mitchell, Justin | 8/14/2026 | 1.6 | Organize case materials to support Evolution Chapter 7 Trustee materials turnover |
| San Luis, Ana | 8/14/2026 | 0.9 | Coordinate with team to confirm metadata field mapping and other document production specifications with counsel in response to document request |
| San Luis, Ana | 8/14/2026 | 0.9 | Verify production scope and specifications for preliminary document production with counsel |
| San Luis, Ana | 8/14/2026 | 0.9 | Perform final quality assurance review of document production, and confirm the final production and exported files adhere to the confirmed production scope and specifications |
| Segal, Jillian | 8/14/2026 | 1.2 | Perform QA of document export metadata and scope, in response to document request |
| Segal, Jillian | 8/14/2026 | 2.6 | Prepare a document export of relevant documents by identifying scope, running the production set, and exporting the documents, in response to document request |
| San Luis, Ana | 8/17/2026 | 0.9 | Review and QC post-processing reports for additional custodian data processed in response to document request |
| Segal, Jillian | 8/17/2026 | 2.9 | Apply search terms to the review population, in response to document request |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Segal, Jillian | 8/17/2026 | 0.4 | Clarify review criteria with Counsel, in response to document request |
| Mitchell, Justin | 8/18/2026 | 0.2 | Correspondence related to Chapter 7 trustee information request |
| Mitchell, Justin | 8/18/2026 | 0.6 | Organize FBG folders and materials to support Chapter 7 trustee information requests |
| San Luis, Ana | 8/18/2026 | 0.8 | Coordinate with team to prepare preliminary processing exceptions analysis and decryption of encrypted documents, where applicable, in response to document request |
| Segal, Jillian | 8/18/2026 | 2.1 | Perform custom handling of encrypted documents to prepare for review, in response to document request |
| McLaughlin, Blake | 8/19/2026 | 0.8 | Perform a secondary round of extraction validation to support ongoing migration of data into the review workspace, in response to document request |
| Saeed, Nawal | 8/19/2026 | 0.2 | Discuss potential searching methodology and next steps with team, in response to document request |
| San Luis, Ana | 8/19/2026 | 0.7 | Update project documentation archives to reflect the recent data collection and processing initiatives |
| San Luis, Ana | 8/19/2026 | 0.8 | Review requested document search criteria, noting potential revisions needed to ensure the proper scope of documents are captured for review, in response to document request |
| Segal, Jillian | 8/19/2026 | 0.6 | Prepare updated set of searches within the document review workspace, in response to document request |
| McLaughlin, Blake | 8/20/2026 | 1.1 | Perform additional post extraction to facilitate the review workspace migration workflow, in response to document request |
| Saeed, Nawal | 8/20/2026 | 1.9 | Perform custom handling of technical issue and encrypted documents to prepare for production, in response to document request |
| Saeed, Nawal | 8/20/2026 | 0.7 | Perform QA on updated searches and search results, in response to document request |
| San Luis, Ana | 8/20/2026 | 0.6 | Update project documentation archives to reflect the recent data processing and exceptions handling initiatives |
| San Luis, Ana | 8/20/2026 | 0.6 | Perform quality assurance review of processing exceptions analysis and results for additional custodian data processed |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Segal, Jillian | 8/20/2026 | 0.4 | Perform QA on updated searches and search results in document review workspace, in response to document request |
| San Luis, Ana | 8/21/2026 | 0.8 | Provide advisory to team on preparing required adjustments to searches and document review workspace permissions for additional data collected |
| San Luis, Ana | 8/21/2026 | 1.1 | Perform quality assurance review of updated search hits report and searches within the document review workspace in response to expanded document request |
| Segal, Jillian | 8/21/2026 | 1.3 | Prepare a revised set of searches within the document review workspace, in response to document request |
| San Luis, Ana | 8/24/2026 | 1.2 | Coordinate with team to prepare further processing exceptions analysis and decryption of encrypted documents, where applicable |
| San Luis, Ana | 8/24/2026 | 0.8 | Advance alignment with team and counsel on revised document review scope and strategy for additional document requests |
| San Luis, Ana | 8/24/2026 | 0.8 | Update project documentation archives to reflect the recent document searching and review preparation initiatives |
| Segal, Jillian | 8/24/2026 | 0.3 | Set up a discussion with Counsel to review workflow considerations and confirm next steps, in response to document request |
| San Luis, Ana | 8/25/2026 | 0.9 | Prepare further adjustments to searches and document review workspace permissions in response to additional document requests |
| San Luis, Ana | 8/25/2026 | 0.6 | Prepare additional updates to project documentation archives to reflect updates to document searching and review scope and initiatives |
| San Luis, Ana | 8/25/2026 | 0.7 | Further advance alignment with team and counsel on revised document review scope and strategy for additional document requests |
| San Luis, Ana | 8/25/2026 | 0.7 | Perform quality assurance review of additional processing exceptions analysis and results for additional custodian data processed |
| Segal, Jillian | 8/25/2026 | 2.2 | Analyze the review population to identify near-duplicate content to documents already reviewed, in response to document request |
| Segal, Jillian | 8/25/2026 | 0.7 | Review and refine exclusionary search terms to improve accuracy, in response to document request |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Segal, Jillian | 8/25/2026 | 1.2 | Analyze the review population for communications associated with specific sender domains, in response to document request |
| Segal, Jillian | 8/25/2026 | 0.5 | Teleconference with Counsel to discuss potential review methodology and next steps, in response to document request |
| San Luis, Ana | 8/26/2026 | 0.8 | Review requested revisions to document search criteria, noting potential revisions needed to ensure the proper scope of documents are captured for review |
| San Luis, Ana | 8/26/2026 | 1.2 | Perform quality assurance review of preliminary results of advanced document analytics, including email threading, textual near de-duplication, e-mail domain analysis, and recipient analysis |
| San Luis, Ana | 8/26/2026 | 0.8 | Provide advisory to team on preparing required adjustments to searches and document review workspace for advanced document analytics requested by counsel |
| Segal, Jillian | 8/26/2026 | 1.2 | Analyze the review population to identify near-duplicate content and refine associated search parameters, in response to document request |
| Segal, Jillian | 8/26/2026 | 0.8 | Prepare a draft communication to Counsel summarizing the potential non-responsive population, in response to document request |
| Segal, Jillian | 8/26/2026 | 1.4 | Prepare a report summarizing analysis of recipient counts, domains, email senders, and structured analytics findings across the review population, in response to document request |
| Segal, Jillian | 8/26/2026 | 0.6 | Perform QA of the culling and analysis report and advanced searches, in response to document request |
| San Luis, Ana | 8/27/2026 | 1.3 | Perform quality assurance review of updated results of document searches and advanced document analytics, including email threading, textual near de-duplication, e-mail domain analysis, and recipient analysis |
| San Luis, Ana | 8/27/2026 | 1.1 | Analyze preliminary results of additional document analytics and revisions to search criteria requested by counsel in response to document request |
| San Luis, Ana | 8/27/2026 | 0.9 | Advance alignment with team and counsel on additional updates to search criteria and document review scope and strategy for additional document requests |
| Segal, Jillian | 8/27/2026 | 1.3 | Apply the revised search terms and analyze results across the review population, in response to document request |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Segal, Jillian | 8/27/2026 | 1.7 | Apply the potentially non-responsive search terms across the review population, in response to document request |
| Segal, Jillian | 8/27/2026 | 0.6 | Revise structured analytics configuration within the document review workspace, in response to document request |
| Saeed, Nawal | 8/28/2026 | 2.4 | Assess search term outputs within the document review workspace to confirm relevance and effectiveness of results against the intended search criteria, in response to document request |
| San Luis, Ana | 8/28/2026 | 0.9 | Review further document search criteria requested, noting potential caveats and revisions needed to ensure the proper scope of documents are captured for review |
| San Luis, Ana | 8/28/2026 | 0.8 | Coordinate with team to prepare additional updates to document searches and filtering criteria to identify and filter non-client communications and documents |
| San Luis, Ana | 8/28/2026 | 0.9 | Perform quality assurance review of results of additional document searches, filters, and analytics, including additional e-mail domain analysis and recipient analysis |
| Segal, Jillian | 8/28/2026 | 1.6 | Review outcomes of the non-responsive search terms to identify potential false positive hits and opportunities to improve term precision, in response to document request |
| Segal, Jillian | 8/29/2026 | 0.6 | Prepare communication to Counsel outlining findings from the non-responsive term analysis, in response to document request |
| Segal, Jillian | 8/29/2026 | 1.9 | Prepare search results report for review by counsel with anticipated document review counts, in response to document request |
| Moffatt, Christopher | 8/31/2026 | 0.1 | Participate in call with Weil to discuss DOJ request |
| San Luis, Ana | 8/31/2026 | 0.6 | Coordinate with team to prepare additional adjustments to document review workspace, searches, analytics, and reporting in response to additional document requests |
| San Luis, Ana | 8/31/2026 | 1.4 | Perform quality assurance review of further updated results of document searches, filters, and advanced document analytics, including email threading, e-mail domain analysis, and recipient analysis |
| San Luis, Ana | 8/31/2026 | 1.3 | Analyze results of additional document analytics and revisions to search criteria and filters requested by counsel in response to document request |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## LITIGATION - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| San Luis, Ana | 8/31/2026 | 0.7 | Update project documentation archives to reflect the recent document searching, analytics, and review preparation initiatives |
| San Luis, Ana | 8/31/2026 | 0.8 | Further advance alignment with team and counsel on continued updates to search criteria and document review scope and strategy for additional document requests |
| Segal, Jillian | 8/31/2026 | 0.9 | Participate in a project team call to discuss findings and next steps, in response to document request |
| Segal, Jillian | 8/31/2026 | 2.7 | Revise the draft communication to Counsel by examining the document review workspace and incorporating additional findings for Counsel's review, in response to document request |
| **Subtotal** | | **97.7** | |

## LITIGATION - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nimwegen, Sebastian | 8/1/2026 | 0.1 | Feedback to Certina re APA and next steps |
| Nimwegen, Sebastian | 8/1/2026 | 0.2 | Feedback to Volkswagen re current status Trico Belgium process and Trustees |
| Scott, Ryan | 8/2/2026 | 2.4 | Tie out of Patrick James transactions to cash for analysis |
| Scott, Ryan | 8/2/2026 | 1.6 | Finalize tie out of PJ transactions to cash |
| Scott, Ryan | 8/2/2026 | 1.6 | Continue tie out of PJ transactions to cash |
| Scott, Ryan | 8/2/2026 | 1.9 | Tie out of trades payables to cash for analysis |
| Scott, Ryan | 8/3/2026 | 0.8 | Consolidation of PJ tie out and Trade Payables tie out transactions |
| Scott, Ryan | 8/3/2026 | 2.3 | Prepare support of bank statement bates for Weil - Helios and Onset |
| Scott, Ryan | 8/3/2026 | 1.3 | Investigation of transaction ID differences in SOFA |
| Scott, Ryan | 8/3/2026 | 2.7 | Continue tie out of trades payables to cash |
| Scott, Ryan | 8/3/2026 | 2.1 | Prepare support of bank statement bates for Weil - Patrick James |
| Scott, Ryan | 8/4/2026 | 2.2 | Creation of mapping for individual transaction to bates |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## LITIGATION - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pakela, Evan | 8/5/2026 | 0.8 | Participate in call with R. Scott, E. Pakela (A&M) to discuss cash disbursement bates tagging |
| Scott, Ryan | 8/5/2026 | 1.9 | Preparation of mapping of bates for BOA transactions |
| Scott, Ryan | 8/5/2026 | 1.7 | Analysis of individual bank statement dates to map bates transactions |
| Scott, Ryan | 8/5/2026 | 0.8 | Participate in call with R. Scott, E. Pakela (A&M) to discuss cash disbursement bates tagging |
| Taylor, Trent | 8/10/2026 | 0.3 | Participate in call with D. Jerneycic, M. Uhrin, T. Taylor (A&M) and Weil to discuss Evolution data requests |
| Uhrin, Matt | 8/10/2026 | 0.3 | Participate in call with D. Jerneycic, M. Uhrin, T. Taylor (A&M) and Weil to discuss Evolution data requests |
| **Subtotal** | | **25.0** | |

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/1/2026 | 0.8 | Archive June 2026 monthly operating report materials for document retention purposes |
| Jones, Mackenzie | 8/3/2026 | 0.1 | Draft request for internal touchpoint regarding go-forward court reporting requirements |
| Bui, An | 8/10/2026 | 0.8 | Update July cash receipts and disbursements schedule to properly reflect account balances |
| Bui, An | 8/10/2026 | 2.6 | Update July cash receipts and disbursements schedule to account for intercompany transactions |
| Jenkins, Jett | 8/10/2026 | 0.6 | Review draft MOR reporting materials for prior month |
| Jones, Mackenzie | 8/12/2026 | 0.1 | Participate on call with P. Kosturos, J. Sielinski, M. Jones (A&M) to discuss go-forward court reporting requirements |
| Sielinski, Jeff | 8/12/2026 | 0.4 | Review month end reporting schedules |
| Sielinski, Jeff | 8/12/2026 | 0.1 | Participate on call with P. Kosturos, J. Sielinski, M. Jones (A&M) to discuss go-forward court reporting requirements |
| Jones, Mackenzie | 8/17/2026 | 0.1 | Request collateral account detail from Ankura for July 2026 monthly operating reports |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/17/2026 | 0.8 | Update cash data received for cash receipts and disbursements attachment for July 2026 monthly operating reports |
| Jones, Mackenzie | 8/17/2026 | 0.8 | Roll forward June 2026 monthly operating report cash schedules for July 2026 filings for compliance with court reporting requirements |
| Jones, Mackenzie | 8/17/2026 | 0.3 | Roll forward June 2026 monthly operating report template in preparation of July 2026 filings for compliance with court reporting requirements |
| Jones, Mackenzie | 8/17/2026 | 0.2 | Roll forward June 2026 monthly operating report folders in preparation of July 2026 filings for compliance with court reporting requirements |
| Jones, Mackenzie | 8/17/2026 | 0.2 | Roll forward June 2026 MOR general notes for July 2026 filings for compliance with court reporting requirements |
| Jones, Mackenzie | 8/19/2026 | 0.2 | Participate in call with J. Sielinski, M. Jones (A&M) to debrief on court reporting requirements and transition |
| Jones, Mackenzie | 8/19/2026 | 0.1 | Correspond with counsel regarding filing requirements for July 2026 monthly operating reports |
| Sielinski, Jeff | 8/19/2026 | 0.2 | Participate in call with J. Sielinski, M. Jones (A&M) to debrief on court reporting requirements and transition |
| Sielinski, Jeff | 8/19/2026 | 0.2 | Review month end court reporting items |
| Jones, Mackenzie | 8/20/2026 | 0.1 | Finalize cash receipts and disbursements attachment for July 2026 monthly operating reports |
| Jones, Mackenzie | 8/20/2026 | 0.5 | Update professional fee schedule in Part 5 of July 2026 monthly operating reports for escrow disbursement amounts |
| Jones, Mackenzie | 8/20/2026 | 0.5 | Update Part 5 fees reported in July 2026 monthly operating reports for added ordinary course professionals |
| Jones, Mackenzie | 8/20/2026 | 0.3 | Review taxes paid in July 2026 monthly operating reports for compliance with court reporting requirements |
| Jones, Mackenzie | 8/20/2026 | 0.2 | Prepare summary of tax payments included in July 2026 monthly operating reports for internal review by A&M tax team |
| Jones, Mackenzie | 8/20/2026 | 0.3 | Review list of approved payments made on prepetition invoices for inclusion in July 2026 monthly operating reports |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/20/2026 | 0.1 | Update Part 7 of July 2026 monthly operating reports for approved payments made on prepetition invoices |
| Jones, Mackenzie | 8/20/2026 | 0.1 | Update July 2026 monthly operating reports for approved payments to insiders paid on behalf of other debtor |
| Jones, Mackenzie | 8/20/2026 | 0.4 | Review Part 5 fees reported in July 2026 monthly operating reports for compliance with court reporting requirements |
| Jones, Mackenzie | 8/20/2026 | 0.8 | Standardize professional fee payment mapping for inclusion in Part 5 of July 2026 monthly operating reports |
| Jones, Mackenzie | 8/21/2026 | 0.2 | Review inventory sales data provided by liquidator for inclusion in Part 3 of July 2026 monthly operating reports |
| Jones, Mackenzie | 8/21/2026 | 0.2 | Draft summary of key items for counsel review of July 2026 monthly operating reports |
| Jones, Mackenzie | 8/21/2026 | 0.1 | Compile review package of July 2026 monthly operating reports for review by counsel |
| Jones, Mackenzie | 8/21/2026 | 0.5 | Compile review package of July 2026 monthly operating reports for review by CFO |
| Jones, Mackenzie | 8/21/2026 | 0.4 | Reconcile monthly operating report template to source data for compliance with July 2026 court reporting requirements |
| Jones, Mackenzie | 8/21/2026 | 0.2 | Generate updated July 2026 monthly operating reports in internal software for compliance with court reporting requirements |
| Jones, Mackenzie | 8/21/2026 | 0.3 | Prepare cash review package for July 2026 monthly operating reports for internal review |
| Jones, Mackenzie | 8/21/2026 | 1.9 | Generate July 2026 monthly operating reports in internal software for compliance with court reporting requirements |
| Corrado, Eric | 8/22/2026 | 0.4 | Correspondence with Weil and A&M Team Members re: July 2026 MOR and pro fee items |
| Jones, Mackenzie | 8/22/2026 | 0.2 | Analyze July 2026 monthly operating report totals for logic discrepancies |
| Jones, Mackenzie | 8/22/2026 | 0.3 | Create reconciliation of professional fee payments for July 2026 monthly operating reports |
| Jones, Mackenzie | 8/22/2026 | 0.4 | Respond to review notes from counsel regarding July 2026 monthly operating reports |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/22/2026 | 0.1 | Draft response to internal request regarding treatment of professional fees in July 2026 monthly operating reports |
| Jones, Mackenzie | 8/22/2026 | 0.4 | Update professional fee schedule in Part 5 for actual cash disbursements from escrow in July 2026 for monthly operating reports |
| Jones, Mackenzie | 8/22/2026 | 0.1 | Correspond with counsel regarding updated Part 5 professional fee schedule for July 2026 monthly operating reports |
| Corrado, Eric | 8/25/2026 | 0.6 | Review of MOR pro fee schedule prepared by A&M Team Member, including correspondence re: same |
| Corrado, Eric | 8/25/2026 | 1.2 | Participate in calls with E. Corrado, J. Jenkins (A&M) to discuss pro-fee items for MOR |
| Jenkins, Jett | 8/25/2026 | 0.5 | Participate on call with J. Jenkins, M. Jones (A&M) to discuss professional fee reconciliation for July 2026 monthly operating reports |
| Jenkins, Jett | 8/25/2026 | 1.2 | Participate in calls with E. Corrado, J. Jenkins (A&M) to discuss pro-fee items for MOR |
| Jenkins, Jett | 8/25/2026 | 2.3 | Reconcile prior months' MOR professional fee schedule |
| Jones, Mackenzie | 8/25/2026 | 0.5 | Participate on call with J. Jenkins, M. Jones (A&M) to discuss professional fee reconciliation for July 2026 monthly operating reports |
| Jones, Mackenzie | 8/25/2026 | 0.1 | Regenerate lead case's July 2026 monthly operating report to incorporate updated professional fees in Part 5 |
| Jones, Mackenzie | 8/25/2026 | 0.7 | Update Part 3 fees paid to liquidator for asset sales to be reported in July 2026 monthly operating reports |
| Jones, Mackenzie | 8/25/2026 | 0.3 | Reconcile July 2026 ordinary course professional fee schedule and historical reporting for compliance with court reporting requirements |
| Jones, Mackenzie | 8/25/2026 | 0.4 | Review invoices and payment detail to confirm treatment of debtor's professional fees in July 2026 monthly operating reports |
| Jones, Mackenzie | 8/25/2026 | 0.6 | Analyze July 2026 sales summary provided by liquidator for inclusion in Part 3 of July 2026 monthly operating reports |
| Corrado, Eric | 8/26/2026 | 0.5 | Review of updated July 2026 MOR prepared by A&M Team Member, including providing comments re: same |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## MONTHLY OPERATING REPORT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/26/2026 | 0.9 | Update Part 5 of July 2026 monthly operating reports for compliance with court reporting requirements |
| Jones, Mackenzie | 8/26/2026 | 0.3 | Review professional fee disbursements to local counsel reported in July 2026 monthly operating reports for compliance with court reporting requirements |
| Sielinski, Jeff | 8/26/2026 | 0.4 | Review current MOR drafts and associated month end reports |
| Sielinski, Jeff | 8/28/2026 | 0.3 | Analysis of draft MOR reports including distribution spend calcs |
| Jones, Mackenzie | 8/31/2026 | 0.1 | Correspond with counsel regarding filing status of July 2026 monthly operating reports |
| Sielinski, Jeff | 8/31/2026 | 0.3 | Review post-conversion reporting obligations |
| **Subtotal** | | **28.8** | |

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mitchell, Justin | 8/3/2026 | 0.6 | Participate on call with C. Moore, D. Jerneycic, J. Mitchell, M. Uhrin (A&M) and Hunton to discuss case status updates and Evolution chapter 7 trustee requests |
| Uhrin, Matt | 8/3/2026 | 0.6 | Participate on call with C. Moore, D. Jerneycic, J. Mitchell, M. Uhrin (A&M) and Hunton to discuss case status updates and Evolution chapter 7 trustee requests |
| Haughey, Nicholas | 8/4/2026 | 0.2 | Participate in call with Weil and C-Street on case updates |
| Haughey, Nicholas | 8/4/2026 | 0.3 | Participate in Special Committee meeting with Weil team, Lazard, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey (A&M) regarding case updates |
| Corrado, Eric | 8/6/2026 | 0.5 | Participate in ABL lender call with WS, FTI, C. Moore, N. Haughey, W. Johnston, J. Mitchell, E. Corrado (A&M) to discuss confirmation, liquidity, tariff refunds and AR items |
| Dawes, David | 8/6/2026 | 0.6 | Participate in call with Hilco, ABL lenders, FTI, Winston Taylor, Troutman, C. Moore, C. Moffatt, D. Spies, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss aftermarket customer receivables settlement agreement and inventory liquidation status |
| Haughey, Nicholas | 8/6/2026 | 0.5 | Participate in ABL lender call with WS, FTI, C. Moore, N. Haughey, W. Johnston, J. Mitchell, E. Corrado (A&M) to discuss confirmation, liquidity, tariff refunds and AR items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 8/6/2026 | 0.6 | Participate in call with Hilco, ABL lenders, FTI, Winston Taylor, Troutman, C. Moore, C. Moffatt, D. Spies, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss aftermarket customer receivables settlement agreement and inventory liquidation status |
| Johnston, Wade | 8/6/2026 | 0.5 | Participate in ABL lender call with WS, FTI, C. Moore, N. Haughey, W. Johnston, J. Mitchell, E. Corrado (A&M) to discuss confirmation, liquidity, tariff refunds and AR items |
| Mitchell, Justin | 8/6/2026 | 0.6 | Participate in call with Hilco, ABL lenders, FTI, Winston Taylor, Troutman, C. Moore, C. Moffatt, D. Spies, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss aftermarket customer receivables settlement agreement and inventory liquidation status |
| Mitchell, Justin | 8/6/2026 | 0.5 | Participate in ABL lender call with WS, FTI, C. Moore, N. Haughey, W. Johnston, J. Mitchell, E. Corrado (A&M) to discuss confirmation, liquidity, tariff refunds and AR items |
| Moffatt, Christopher | 8/6/2026 | 0.6 | Participate in call with Hilco, ABL lenders, FTI, Winston Taylor, Troutman, C. Moore, C. Moffatt, D. Spies, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss aftermarket customer receivables settlement agreement and inventory liquidation status |
| Moffatt, Christopher | 8/6/2026 | 0.8 | Participate in call with FBG, G2, P. Kosturos, C. Moffatt, N. Porraro (A&M) to discuss transition of treasury, cash management and cash application processes |
| Porraro, Nickolas | 8/6/2026 | 0.8 | Participate in call with FBG, G2, P. Kosturos, C. Moffatt, N. Porraro (A&M) to discuss transition of treasury, cash management and cash application processes |
| Spies, Dean | 8/6/2026 | 0.6 | Participate in call with Hilco, ABL lenders, FTI, Winston Taylor, Troutman, C. Moore, C. Moffatt, D. Spies, W. Johnston, D. Dawes, J. Mitchell (A&M) to discuss aftermarket customer receivables settlement agreement and inventory liquidation status |
| Corrado, Eric | 8/7/2026 | 0.2 | Participate in call with FTI, D. Jerneycic, W. Johnston, C. Moffatt, E. Corrado (A&M) to discuss ABL receipt and disbursement items |
| Johnston, Wade | 8/7/2026 | 0.2 | Participate in call with FTI, D. Jerneycic, W. Johnston, C. Moffatt, E. Corrado (A&M) to discuss ABL receipt and disbursement items |
| Moffatt, Christopher | 8/7/2026 | 0.2 | Participate in call with FTI, D. Jerneycic, W. Johnston, C. Moffatt, E. Corrado (A&M) to discuss ABL receipt and disbursement items |
| Haughey, Nicholas | 8/11/2026 | 0.4 | Participate in call with Weil and C-Street on case updates |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/13/2026 | 0.4 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, E. Corrado, J. Mitchell, M. Uhrin (A&M) to discuss plan confirmation updates and other relevant case updates |
| Corrado, Eric | 8/13/2026 | 0.9 | Participate in call with Weil, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin, E. Corrado (A&M) to discuss confirmation status, liquidity and cash flow forecast items |
| Haughey, Nicholas | 8/13/2026 | 0.9 | Participate in call with Weil, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin, E. Corrado (A&M) to discuss confirmation status, liquidity and cash flow forecast items |
| Haughey, Nicholas | 8/13/2026 | 0.4 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, E. Corrado, J. Mitchell, M. Uhrin (A&M) to discuss plan confirmation updates and other relevant case updates |
| Mitchell, Justin | 8/13/2026 | 0.4 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, E. Corrado, J. Mitchell, M. Uhrin (A&M) to discuss plan confirmation updates and other relevant case updates |
| Mitchell, Justin | 8/13/2026 | 0.6 | Participate in call with Hilco, ABL lenders, FTI, Troutman, Winston Taylor, P. Kosturos, D. Spies, C. Moffatt, J. Mitchell (A&M) to discuss status updates on receivables collections and inventory liquidation |
| Moffatt, Christopher | 8/13/2026 | 0.6 | Participate in call with Hilco, ABL lenders, FTI, Troutman, Winston Taylor, P. Kosturos, D. Spies, C. Moffatt, J. Mitchell (A&M) to discuss status updates on receivables collections and inventory liquidation |
| Moffatt, Christopher | 8/13/2026 | 0.4 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, E. Corrado, J. Mitchell, M. Uhrin (A&M) to discuss plan confirmation updates and other relevant case updates |
| Spies, Dean | 8/13/2026 | 0.6 | Participate in call with Hilco, ABL lenders, FTI, Troutman, Winston Taylor, P. Kosturos, D. Spies, C. Moffatt, J. Mitchell (A&M) to discuss status updates on receivables collections and inventory liquidation |
| Uhrin, Matt | 8/13/2026 | 0.9 | Participate in call with Weil, C. Moore, D. Jerneycic, P. Kosturos, N. Haughey, M. Uhrin, E. Corrado (A&M) to discuss confirmation status, liquidity and cash flow forecast items |
| Uhrin, Matt | 8/13/2026 | 0.4 | Participate on weekly ABL lender update call with C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, E. Corrado, J. Mitchell, M. Uhrin (A&M) to discuss plan confirmation updates and other relevant case updates |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corrado, Eric | 8/20/2026 | 0.5 | Participate in ABL lender call with FTI, Winston, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, M. Uhrin, E. Corrado (A&M) to discuss forecast and collateral items |
| Haughey, Nicholas | 8/20/2026 | 0.5 | Participate in ABL lender call with FTI, Winston, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, M. Uhrin, E. Corrado (A&M) to discuss forecast and collateral items |
| Johnston, Wade | 8/20/2026 | 0.6 | Participate in call with Hilco, ABL lenders, FTI, Winston, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss latest updates regarding customer accounts receivables collection and inventory liquidation |
| Johnston, Wade | 8/20/2026 | 0.5 | Participate in ABL lender call with FTI, Winston, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, M. Uhrin, E. Corrado (A&M) to discuss forecast and collateral items |
| Mitchell, Justin | 8/20/2026 | 0.2 | Participate in call with Troutman to discuss the status of customer contract collection for receivables discussions |
| Mitchell, Justin | 8/20/2026 | 0.5 | Participate in ABL lender call with FTI, Winston, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, M. Uhrin, E. Corrado (A&M) to discuss forecast and collateral items |
| Mitchell, Justin | 8/20/2026 | 0.6 | Participate in call with Hilco, ABL lenders, FTI, Winston, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss latest updates regarding customer accounts receivables collection and inventory liquidation |
| Moffatt, Christopher | 8/20/2026 | 0.5 | Participate in ABL lender call with FTI, Winston, C. Moore, D. Jerneycic, N. Haughey, C. Moffatt, W. Johnston, J. Mitchell, M. Uhrin, E. Corrado (A&M) to discuss forecast and collateral items |
| Moffatt, Christopher | 8/20/2026 | 0.6 | Participate in call with Hilco, ABL lenders, FTI, Winston, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss latest updates regarding customer accounts receivables collection and inventory liquidation |
| Spies, Dean | 8/20/2026 | 0.6 | Participate in call with Hilco, ABL lenders, FTI, Winston, P. Kosturos, C. Moffatt, D. Spies, W. Johnston, J. Mitchell (A&M) to discuss latest updates regarding customer accounts receivables collection and inventory liquidation |
| Johnston, Wade | 8/21/2026 | 0.4 | Participate in call with Hilco, D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss accounts receivables collection efforts and meeting agenda for ABL lender meeting |
| Johnston, Wade | 8/21/2026 | 0.6 | Participate in call with W. Johnston, C. Myers, D. Spies (A&M) Weil and FBG to discuss Lumens post petition amounts owed and counterproposal to Lumens |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 8/21/2026 | 0.4 | Participate in call with Client, D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss ABL accounts receivable meeting preparation items |
| Mitchell, Justin | 8/21/2026 | 0.6 | Correspondence with Client regarding accounts receivables netting items and materials preparation for ABL lender meeting |
| Mitchell, Justin | 8/21/2026 | 0.4 | Participate in call with Hilco, D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss accounts receivables collection efforts and meeting agenda for ABL lender meeting |
| Mitchell, Justin | 8/21/2026 | 0.4 | Participate in call with Client, D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss ABL accounts receivable meeting preparation items |
| Moffatt, Christopher | 8/21/2026 | 0.4 | Participate in call with Wind Down Administrator, FBG Romania personnel, D. Jerneycic, P. Kosturos, C. Moffatt, D. Spies (A&M) to discuss case status and transition post-confirmation |
| Myers, Claire | 8/21/2026 | 0.6 | Participate in call with W. Johnston, C. Myers, D. Spies (A&M) Weil and FBG to discuss Lumens post petition amounts owed and counterproposal to Lumens |
| Spies, Dean | 8/21/2026 | 0.6 | Participate in call with W. Johnston, C. Myers, D. Spies (A&M) Weil and FBG to discuss Lumens post petition amounts owed and counterproposal to Lumens |
| Spies, Dean | 8/21/2026 | 0.4 | Participate in call with Wind Down Administrator, FBG Romania personnel, D. Jerneycic, P. Kosturos, C. Moffatt, D. Spies (A&M) to discuss case status and transition post-confirmation |
| Mitchell, Justin | 8/24/2026 | 0.2 | Participate in call with Hilco to review accounts receivables materials related to ABL lender meeting preparation |
| Johnston, Wade | 8/25/2026 | 1.3 | Participate in meeting with ABL lenders, FTI, Troutman, Hilco, Clark Hill, FBG, D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss accounts receivable analysis and latest status by customer entity and legal entity (Session 2) |
| Johnston, Wade | 8/25/2026 | 1.1 | Participate in meeting with ABL lenders, FTI, Hilco, Clark Hill, FBG, D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss accounts receivable analysis and latest status by customer entity and legal entity (Session 3) |
| Johnston, Wade | 8/25/2026 | 1.5 | Participate in meeting with ABL lenders, FTI, Troutman, Hilco, Clark Hill, FBG, D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss accounts receivable analysis and latest status by customer entity and legal entity (Session 1) |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 8/25/2026 | 1.6 | Participate in meeting with ABL lenders, FTI, Troutman, Hilco, Clark Hill, FBG, D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss setoff and recoupment analysis and post petition customer engagement on receivables collections |
| Mitchell, Justin | 8/25/2026 | 1.3 | Participate in meeting with ABL lenders, FTI, Troutman, Hilco, Clark Hill, FBG, D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss accounts receivable analysis and latest status by customer entity and legal entity (Session 2) |
| Mitchell, Justin | 8/25/2026 | 1.5 | Participate in meeting with ABL lenders, FTI, Troutman, Hilco, Clark Hill, FBG, D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss accounts receivable analysis and latest status by customer entity and legal entity (Session 1) |
| Mitchell, Justin | 8/25/2026 | 1.1 | Participate in meeting with ABL lenders, FTI, Hilco, Clark Hill, FBG, D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss accounts receivable analysis and latest status by customer entity and legal entity (Session 3) |
| Mitchell, Justin | 8/25/2026 | 1.6 | Participate in meeting with ABL lenders, FTI, Troutman, Hilco, Clark Hill, FBG, D. Jerneycic, W. Johnston, J. Mitchell (A&M) to discuss setoff and recoupment analysis and post petition customer engagement on receivables collections |
| Moffatt, Christopher | 8/26/2026 | 0.3 | Participate in call with Personify, Kroll and Weil, P. Kosturos, C. Moffatt (A&M) to discuss employee claims escrow funding and disbursements |
| Corrado, Eric | 8/27/2026 | 0.5 | Participate in ABL lender call with Winston, FTI, C. Moore, J. Mitchell, E. Corrado, N. Haughey (A&M) to discuss case updates and conversion items |
| Haughey, Nicholas | 8/27/2026 | 0.5 | Participate in ABL lender call with Winston, FTI, C. Moore, J. Mitchell, E. Corrado, N. Haughey (A&M) to discuss case updates and conversion items |
| Mitchell, Justin | 8/27/2026 | 0.5 | Participate in ABL lender call with Winston, FTI, C. Moore, J. Mitchell, E. Corrado, N. Haughey (A&M) to discuss case updates and conversion items |
| Mitchell, Justin | 8/27/2026 | 0.5 | Participate in meeting with ABL lenders, FTI, Hilco, C. Moore, P. Kosturos, J. Mitchell (A&M) to discuss accounts receivable collection and inventory liquidation updates |
| Haughey, Nicholas | 8/28/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss tariff transition matters |
| Mitchell, Justin | 8/28/2026 | 0.1 | Participate in call with N. Haughey, J. Mitchell (A&M) to discuss tariff transition matters |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## MTGS WITH THIRD PARTIES - DIP DEBTOR

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Moffatt, Christopher | 8/28/2026 | 0.3 | Participate in call with Weil, P. Kosturos, M. Taborga, C. Moffatt (A&M) to discuss employee liability accounts |
| Taborga, Mauricio | 8/28/2026 | 0.3 | Participate in call with Weil, P. Kosturos, M. Taborga, C. Moffatt (A&M) to discuss employee liability accounts |
| **Subtotal** | | **40.0** | |

## OPERATIONS - DIP DEBTOR

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Young, Brandon | 8/10/2026 | 0.2 | Correspond with FBG operations team regarding electricity disconnection at Eagle Machining facility |
| Johnston, Wade | 8/12/2026 | 0.4 | Correspondence with Tico and A&M teams regarding upcoming funding requirements and timing |
| Hawkins, Connor | 8/14/2026 | 0.2 | Participate in call with M. Taborga, C. Hawkins (A&M) regarding record storage for various facilities |
| Taborga, Mauricio | 8/14/2026 | 0.2 | Participate in call with M. Taborga, C. Hawkins (A&M) regarding record storage for various facilities |
| Hawkins, Connor | 8/17/2026 | 0.4 | Participate in call with W. Johnston, D. Spies, M. Taborga, C. Hawkins (A&M) regarding record storage for trustee activities |
| Johnston, Wade | 8/17/2026 | 0.4 | Participate in call with W. Johnston, D. Spies, M. Taborga, C. Hawkins (A&M) regarding record storage for trustee activities |
| Spies, Dean | 8/17/2026 | 0.4 | Participate in call with W. Johnston, D. Spies, M. Taborga, C. Hawkins (A&M) regarding record storage for trustee activities |
| Taborga, Mauricio | 8/17/2026 | 0.4 | Participate in call with W. Johnston, D. Spies, M. Taborga, C. Hawkins (A&M) regarding record storage for trustee activities |
| Johnston, Wade | 8/28/2026 | 0.4 | Correspondence with A&M and Tico teams regarding wind down personnel retention timeline and trustee transition |
| Johnston, Wade | 8/28/2026 | 0.4 | Phone call with Tico team re: trustee transition and other case updates |
| **Subtotal** | | **3.4** | |

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pakela, Evan | 8/2/2026 | 1.0 | Participate in call with K. Palen, E. Pakela (A&M) and Weil regarding trial demonstratives - litigation support services |
| Pakela, Evan | 8/2/2026 | 0.2 | Participate in call with K. Palen, E. Pakela (A&M) regarding trial demonstratives - litigation support services |
| Pakela, Evan | 8/2/2026 | 1.8 | Identified additional cash transaction used in trial demonstrative |
| Pakela, Evan | 8/2/2026 | 2.9 | Identified additional cash transaction used in trial demonstrative |
| Pakela, Evan | 8/2/2026 | 2.8 | Identified cash transaction used in trial demonstrative |
| Palen, Kerri | 8/2/2026 | 1.0 | Participate in call with K. Palen, E. Pakela (A&M) and Weil regarding trial demonstratives - litigation support services |
| Palen, Kerri | 8/2/2026 | 0.2 | Participate in call with K. Palen, E. Pakela (A&M) regarding trial demonstratives - litigation support services |
| Palen, Kerri | 8/2/2026 | 0.8 | Litigation support services - regarding trial demonstratives |
| Haughey, Nicholas | 8/3/2026 | 0.3 | Review and respond to draft responses to settlement items from Weil team |
| Haughey, Nicholas | 8/3/2026 | 0.3 | Review and respond to Weil team questions on vendor motions |
| Pakela, Evan | 8/3/2026 | 0.2 | Partial Participate in call with K. Palen, E. Pakela, S. Ryan (A&M) regarding trial demonstratives - litigation support services |
| Pakela, Evan | 8/3/2026 | 2.3 | Identified bank statements used in trial demonstrative and assigned bates references |
| Pakela, Evan | 8/3/2026 | 1.6 | Participate in working session with K. Palen, R. Scott, E. Pakela (A&M) to review bank statement production for trial demonstrative |
| Pakela, Evan | 8/3/2026 | 0.7 | Participate in call with R. Scott, E. Pakela (A&M) to discuss trade payable cash disbursements |
| Pakela, Evan | 8/3/2026 | 0.2 | Participate in call with K. Palen, E. Pakela (A&M) regarding trial demonstratives - litigation support services |
| Pakela, Evan | 8/3/2026 | 0.2 | Participate in call with K. Palen, E. Pakela (A&M) and Weil regarding trial demonstratives |
| Pakela, Evan | 8/3/2026 | 2.4 | Identified additional bank statements used in trial demonstrative and assigned bates references |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pakela, Evan | 8/3/2026 | 0.6 | Participate in call with K. Palen, E. Pakela (A&M) and Weil regarding trial demonstratives |
| Pakela, Evan | 8/3/2026 | 2.8 | Identified additional cash transaction used in trial demonstrative |
| Palen, Kerri | 8/3/2026 | 3.0 | Litigation support services - regarding trial demonstratives |
| Palen, Kerri | 8/3/2026 | 2.9 | Litigation support services - regarding trial demonstratives |
| Palen, Kerri | 8/3/2026 | 1.6 | Participate in working session with K. Palen, R. Scott, E. Pakela (A&M) to review bank statement production for trial demonstrative |
| Palen, Kerri | 8/3/2026 | 0.2 | Participate in call with K. Palen, E. Pakela (A&M) regarding trial demonstratives - litigation support services |
| Palen, Kerri | 8/3/2026 | 0.6 | Participate in call with K. Palen, E. Pakela (A&M) and Weil regarding trial demonstratives |
| Palen, Kerri | 8/3/2026 | 0.2 | Participate in call with K. Palen, E. Pakela (A&M) and Weil regarding trial demonstratives |
| Palen, Kerri | 8/3/2026 | 0.2 | Partial Participate in call with K. Palen, E. Pakela, S. Ryan (A&M) regarding trial demonstratives - litigation support services |
| Palen, Kerri | 8/3/2026 | 3.0 | Litigation support services - mapping file names for bank statements to bates numbers (2) |
| Palen, Kerri | 8/3/2026 | 3.0 | Litigation support services - mapping file names for bank statements to bates numbers (1) |
| Scott, Ryan | 8/3/2026 | 0.7 | Participate in call with R. Scott, E. Pakela (A&M) to discuss trade payable cash disbursements |
| Scott, Ryan | 8/3/2026 | 1.6 | Participate in working session with K. Palen, R. Scott, E. Pakela (A&M) to review bank statement production for trial demonstrative |
| Haughey, Nicholas | 8/4/2026 | 0.5 | Review draft administrative opt-in analysis |
| Hawkins, Connor | 8/4/2026 | 0.8 | Prepare interest accrual scenario analysis for DIP A loans |
| Pakela, Evan | 8/4/2026 | 0.2 | Participate in call with R. Scott, E. Pakela (A&M) to discuss cash disbursement bates tagging |
| Palen, Kerri | 8/4/2026 | 0.3 | Participate on call with C. Moore, K. Palen (A&M) to provided status of recent litigation support work |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 8/4/2026 | 3.0 | Litigation support services - mapping file names for bank statements to bates numbers (3) |
| Scott, Ryan | 8/4/2026 | 0.2 | Participate in call with R. Scott, E. Pakela (A&M) to discuss cash disbursement bates tagging |
| Young, Brandon | 8/4/2026 | 0.8 | Analyze open accounts payable regarding certain IT provider for administrative claim opt-in form process |
| Haughey, Nicholas | 8/5/2026 | 0.2 | Review and respond to administrative claim opt-in analysis |
| Haughey, Nicholas | 8/5/2026 | 0.3 | Review and respond to Weil team questions and comments on administrative claim stipulation |
| Haughey, Nicholas | 8/5/2026 | 0.2 | Participate in call with Weil team regarding closing presentation |
| Hawkins, Connor | 8/5/2026 | 0.3 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding DIP interest accrual for closing arguments |
| Johnston, Wade | 8/5/2026 | 0.4 | Review and prepare comments on revised DIP Collateral Trust Agreement per Weil request |
| Johnston, Wade | 8/5/2026 | 0.2 | Correspondence with Weil team regarding data preservation and access post confirmation for litigation trust mechanics |
| Pakela, Evan | 8/5/2026 | 0.2 | Participate on call with E. Pakela, R. Scott, K. Palen (A&M) relating to litigation support work |
| Pakela, Evan | 8/5/2026 | 0.7 | Identified bates numbers to assign to cash transactions to support demonstrative |
| Palen, Kerri | 8/5/2026 | 0.2 | Participate on call with E. Pakela, R. Scott, K. Palen (A&M) relating to litigation support work |
| Scott, Ryan | 8/5/2026 | 0.2 | Participate on call with E. Pakela, R. Scott, K. Palen (A&M) relating to litigation support work |
| Uhrin, Matt | 8/5/2026 | 0.3 | Correspondence with A&M and Weil teams re: DIP credit agreement loan terms and draft language for upcoming hearing |
| Uhrin, Matt | 8/5/2026 | 0.3 | Participate in call with M. Uhrin, C. Hawkins (A&M) regarding DIP interest accrual for closing arguments |
| Uhrin, Matt | 8/5/2026 | 0.6 | Evaluate DIP credit agreement loan terms in response to follow-ups received from Weil |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Young, Brandon | 8/5/2026 | 0.2 | Correspond with FBG IT team regarding certain vendor claim opt-in form clarifications |
| Young, Brandon | 8/5/2026 | 2.4 | Analyze draft of administrative claims opt-in form analysis regarding reconciliation of final claim amounts |
| Haughey, Nicholas | 8/6/2026 | 0.3 | Participate in call with Weil team regarding closing demonstrative |
| Haughey, Nicholas | 8/6/2026 | 0.6 | Review the draft closing demonstrative |
| Haughey, Nicholas | 8/6/2026 | 0.7 | Review and provide comments on draft closing demonstrative |
| Haughey, Nicholas | 8/6/2026 | 0.2 | Participate in call with Weil team regarding contract assumptions |
| Haughey, Nicholas | 8/6/2026 | 0.2 | Participate in call with Weil team regarding draft closing demonstrative |
| Haughey, Nicholas | 8/6/2026 | 0.4 | Participate in call with N. Haughey, C. Hawkins (A&M) preparing loan balances and claims sizing for closing arguments |
| Haughey, Nicholas | 8/6/2026 | 0.4 | Participate in call with Weil team on contract assumptions |
| Hawkins, Connor | 8/6/2026 | 0.4 | Participate in call with N. Haughey, C. Hawkins (A&M) preparing loan balances and claims sizing for closing arguments |
| Hawkins, Connor | 8/6/2026 | 2.1 | Prepare summary of plan settlement figures versus under the DIP order |
| Moffatt, Christopher | 8/6/2026 | 0.4 | Verify debtors closing presentation in support of plan |
| Young, Brandon | 8/6/2026 | 1.2 | Reconcile source documentation to consolidated invoice support schedule regarding cash transfers to BPI Haimeng for discovery production |
| Young, Brandon | 8/6/2026 | 0.3 | Correspond with Weil regarding updated draft of BPI Haimeng disputed claim discovery production |
| Young, Brandon | 8/6/2026 | 0.6 | Participate in call with FBG AP team regarding documentation for BPI Haimeng disputed claim discovery production |
| Young, Brandon | 8/6/2026 | 2.4 | Consolidate email correspondence regarding funding transfers for BPI Haimeng disputed claim discovery production |
| Young, Brandon | 8/6/2026 | 2.7 | Consolidate source excel files and proof of payment documentation for BPI Haimeng disputed claim discovery production |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 8/9/2026 | 0.1 | Correspondence with G2 team, Weil and A&M regarding WDA engagement letter |
| Uhrin, Matt | 8/10/2026 | 0.2 | Correspondence with A&M team re: plan workstream |
| Young, Brandon | 8/10/2026 | 0.2 | Correspond with FBG AP team regarding claims process for trade payables |
| Hawkins, Connor | 8/11/2026 | 1.4 | Coordinate communications for retiree benefits communications |
| Palen, Kerri | 8/11/2026 | 0.4 | Read emails and participate on a call with Weil to discuss latest Rule 2004 discovery requests received and respond with responsive documents |
| Young, Brandon | 8/11/2026 | 0.6 | Prepare communication materials for Dalton utility providers regarding plan treatment of administrative claims for FBG AP team |
| Young, Brandon | 8/11/2026 | 1.3 | Analyze administrative claim opt-in analysis regarding vendor review for discrepancies |
| Hawkins, Connor | 8/12/2026 | 0.9 | Identify business unit affiliation for various retirees |
| Young, Brandon | 8/12/2026 | 2.1 | Analyze administrative claim opt-in forms regarding landlords for claim reconciliation adjustments |
| Young, Brandon | 8/12/2026 | 1.6 | Analyze administrative claim opt-in forms regarding customer groups for claim reconciliation adjustments |
| Haughey, Nicholas | 8/13/2026 | 0.4 | Review correspondence from Haimeng counsel on document production |
| Haughey, Nicholas | 8/13/2026 | 0.4 | Review and respond to draft responses to settlement items from Weil team |
| Hawkins, Connor | 8/13/2026 | 1.2 | Prepare summary on record storage at facilities in Brownsville, Texas |
| Hawkins, Connor | 8/13/2026 | 0.6 | Prepare summary on record storage at facility in Greenville, Ohio |
| Young, Brandon | 8/13/2026 | 0.2 | Correspond with Weil regarding changes to the BPI Haimeng administrative claim discovery items |
| Young, Brandon | 8/13/2026 | 1.6 | Revise BPI Haimeng administrative claim dispute discovery items regarding general ledger support documents |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Spies, Dean | 8/17/2026 | 1.1 | Participate in multiple calls with IT vendor regarding options to extend contract related to storage of archived emails |
| Haughey, Nicholas | 8/18/2026 | 0.4 | Review draft responses to chapter 7 trustee discovery demands |
| Haughey, Nicholas | 8/18/2026 | 0.4 | Review and discuss draft recovery scenario |
| Hawkins, Connor | 8/18/2026 | 0.2 | Participate in call with W. Johnston, C. Hawkins (A&M) regarding record storage items |
| Johnston, Wade | 8/18/2026 | 0.2 | Participate in call with W. Johnston, C. Hawkins (A&M) regarding record storage items |
| Spies, Dean | 8/18/2026 | 0.6 | Participate in additional follow-up calls with IT vendor contract extension for storage of archived emails |
| Spies, Dean | 8/18/2026 | 0.4 | Read/evaluate quote received from IT vendor for extension of contract for storage of archived emails |
| Uhrin, Matt | 8/18/2026 | 0.5 | Update litigation proceeds waterfall distribution model to include modified gross recoveries scenario based on follow-up from Weil team |
| Uhrin, Matt | 8/18/2026 | 0.3 | Correspondence with A&M and Weil teams re: litigation proceeds distribution waterfall recoveries |
| Haughey, Nicholas | 8/20/2026 | 0.3 | Review and comment on draft press release |
| Palen, Kerri | 8/20/2026 | 0.4 | Email correspondence and research related to distributions to partners for 2025 tax return |
| Becker, Paul | 8/21/2026 | 0.2 | Call with P. Kosturos, P. Becker, K. Palen (A&M) and FBG relating to James Subpoena request |
| Palen, Kerri | 8/21/2026 | 0.2 | Calls with Weil regarding James Subpoena request |
| Palen, Kerri | 8/21/2026 | 0.2 | Call with P. Kosturos, P. Becker, K. Palen (A&M) and FBG relating to James Subpoena request |
| Palen, Kerri | 8/21/2026 | 0.1 | Call with M. Uhrin, K. Palen (A&M) regarding James Subpoena request |
| Uhrin, Matt | 8/21/2026 | 0.1 | Call with M. Uhrin, K. Palen (A&M) regarding James Subpoena request |
| Pakela, Evan | 8/24/2026 | 0.2 | Participate on call with E. Pakela, K. Palen (A&M) regarding 2025 cash distributions to partners for tax purposes |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## PLAN / DISCLOSURE STATEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Palen, Kerri | 8/24/2026 | 0.2 | Participate on call with E. Pakela, K. Palen (A&M) regarding 2025 cash distributions to partners for tax purposes |
| Palen, Kerri | 8/24/2026 | 0.1 | Email response to tax department regarding 2025 cash distributions to partners |
| Spies, Dean | 8/24/2026 | 0.8 | Compile documentation to provide to Chapter 7 trustee related to data preservation and various associated IT costs |
| Spies, Dean | 8/26/2026 | 1.3 | Compile additional documentation to provide to Chapter 7 trustee related to data preservation and various associated IT costs |
| Palen, Kerri | 8/27/2026 | 0.2 | Email correspondence with Weil and internal A&M and research related to Treasury Share Point and Evolution factoring |
| Hawkins, Connor | 8/28/2026 | 0.8 | Coordinate with Weil and Kroll on noticing for retiree benefits settlement |
| **Subtotal** | | **87.1** | |

## PLAN / DISCLOSURE STATEMENT - NON DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haughey, Nicholas | 8/7/2026 | 0.4 | Review and respond to questions from FBG ROW team on wind-down activities |
| **Subtotal** | | **0.4** | |

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 8/1/2026 | 1.3 | Examine docket for information on bidding process for tax inputs to tax gain/loss calculation |
| Su, Warren | 8/1/2026 | 1.6 | Make edits to initial draft of litigation trust tax gain/loss calculation |
| Su, Warren | 8/1/2026 | 0.6 | Draft correspondence to A&M tax team regarding 2025 tax compliance |
| Su, Warren | 8/1/2026 | 0.8 | Examine open tax workstreams as of 8/1 |
| Su, Warren | 8/1/2026 | 1.3 | Draft correspondence to A&M tax team regarding litigation trust tax treatment |
| Su, Warren | 8/1/2026 | 1.2 | Draft correspondence to A&M tax team regarding initial draft of litigation trust tax gain/loss calculation |

*Exhibit D*

*First Brands Group, LLC*
*Time Detail by Activity by Professional*
*August 1, 2026 through August 31, 2026*

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 8/1/2026 | 1.1 | Draft correspondence to A&M tax team regarding bidding process for tax inputs to tax gain/loss calculation |
| Su, Warren | 8/1/2026 | 1.6 | Conduct tax research on litigation trust tax treatment |
| Edwards, Emily | 8/3/2026 | 0.4 | Analyze state tax notices received for required next steps |
| Flood, Tanner | 8/3/2026 | 1.6 | Determine scope of information request list items needed for First Brands Group tax compliance |
| Flood, Tanner | 8/3/2026 | 0.7 | Identify information required from First Brands Group management to support tax compliance scoping |
| Flood, Tanner | 8/3/2026 | 1.7 | Identify information required from First Brands Group management to support tax compliance scoping |
| Rotter, Aaron | 8/3/2026 | 1.2 | Update liquidation trust analysis calculation based on comments received |
| Rotter, Aaron | 8/3/2026 | 1.3 | Update summary table for liquidation trust analysis |
| Rudelson, Brian | 8/3/2026 | 1.4 | Analyze which First Brands Group entities are non-dormant and required for partnership return inclusion |
| Rudelson, Brian | 8/3/2026 | 1.8 | Determine Form 1065 filing scope for First Brands Group Holdings, LLC |
| Rudelson, Brian | 8/3/2026 | 2.8 | Identify information required from First Brands Group management to support tax compliance scoping |
| Su, Warren | 8/3/2026 | 0.4 | Draft email correspondence regarding 2025 tax compliance |
| Su, Warren | 8/3/2026 | 1.7 | Read through wind-down administrator draft agreement for tax comments |
| Su, Warren | 8/3/2026 | 0.3 | Examine dataroom for 2025 YE trial balance for tax compliance team |
| Su, Warren | 8/3/2026 | 0.8 | Draft email correspondence regarding 2026 personal property tax returns |
| Su, Warren | 8/3/2026 | 1.9 | Conduct tax research on wind-down tax filing requirements |
| Su, Warren | 8/3/2026 | 1.0 | Call with A. Ulyanenko, W. Su (A&M) regarding liquidating trust calculation |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 8/3/2026 | 1.0 | Call with A. Ulyanenko, W. Su (A&M) regarding liquidating trust calculation |
| Welch, Hannah | 8/3/2026 | 2.3 | Analyze property tax assessment for accuracy and completeness |
| Edwards, Emily | 8/4/2026 | 0.6 | Evaluate accuracy of property tax assessment figures |
| Flood, Tanner | 8/4/2026 | 2.1 | Analyze coded trial balances for First Brands Group entities to identify purchase price accounting (PPA) adjustments |
| Flood, Tanner | 8/4/2026 | 1.9 | Resolve open items related to M adjustments to entity-level financials for First Brands Group entities |
| Rodriguez, Isabella | 8/4/2026 | 2.6 | Update internal trackers for notices received |
| Rodriguez, Isabella | 8/4/2026 | 0.7 | Evaluate required documentation for state tax notice response |
| Rotter, Aaron | 8/4/2026 | 0.8 | Reconcile Canada GST taxes paid vs. outstanding |
| Rotter, Aaron | 8/4/2026 | 0.2 | Draft email correspondence regarding Canada GST taxes paid |
| Rudelson, Brian | 8/4/2026 | 2.9 | Analyze coded trial balances for First Brands Group entities to identify purchase price accounting (PPA) adjustments |
| Rudelson, Brian | 8/4/2026 | 1.8 | Identify information required from First Brands Group management to support tax compliance scoping |
| Rudelson, Brian | 8/4/2026 | 1.3 | Determine scope of information request list items needed for First Brands Group tax compliance |
| Su, Warren | 8/4/2026 | 1.3 | Draft email correspondence regarding Hopkins Canada GST/HST filings |
| Su, Warren | 8/4/2026 | 0.2 | Draft email correspondence regarding Form 8918 filings |
| Su, Warren | 8/4/2026 | 0.8 | Call with A. Ulyanenko, W. Su (A&M) regarding tax compliance workstreams |
| Su, Warren | 8/4/2026 | 0.6 | Draft email correspondence regarding Fram Group notice to appear withholding tax |
| Su, Warren | 8/4/2026 | 0.3 | Draft email correspondence regarding tax department SharePoint |
| Su, Warren | 8/4/2026 | 1.7 | Conduct tax research on director & officer liability in Canadian insolvency proceedings |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 8/4/2026 | 0.8 | Examine comments to wind-down administrator agreement for tax input |
| Su, Warren | 8/4/2026 | 0.3 | Draft email correspondence regarding 2026 personal property tax returns |
| Ulyanenko, Andrey | 8/4/2026 | 0.8 | Call with A. Ulyanenko, W. Su (A&M) regarding tax compliance workstreams |
| Welch, Hannah | 8/4/2026 | 2.6 | Prepare summary of trust structure calculations |
| Edwards, Emily | 8/5/2026 | 0.4 | Analyze variance in claim payment amounts |
| Flood, Tanner | 8/5/2026 | 2.3 | Confirm compliance filing requirements for First Brands Group, including coordination with client on entity list finalization and unitary/combined filing group (UCI) confirmation |
| Flood, Tanner | 8/5/2026 | 1.7 | Analyze entity-level financial statement adjustments for First Brands Group trial balances |
| Harrell, Kapree | 8/5/2026 | 1.9 | Finalize and close our internal documentation on Project Overdrive |
| Rudelson, Brian | 8/5/2026 | 0.4 | Draft email correspondence regarding Schedule K-1 requirements |
| Rudelson, Brian | 8/5/2026 | 2.7 | Determine dormant versus non-dormant entity classification for First Brands Group trial balances to establish income/(loss) reporting requirements on the consolidated Form 1065 |
| Rudelson, Brian | 8/5/2026 | 2.9 | Analyze Schedule K-1 requirements for First Brands Group Holdings, LLC partners, including allocation of income, loss, and other tax items per the partnership agreement |
| Su, Warren | 8/5/2026 | 0.8 | Conduct tax research on filings requirements for IC-DISCs |
| Su, Warren | 8/5/2026 | 1.2 | Call with A. Ulyanenko, W. Su (A&M) regarding case updates |
| Su, Warren | 8/5/2026 | 1.8 | Respond to data requests from tax compliance team |
| Su, Warren | 8/5/2026 | 0.3 | Draft email correspondence regarding wind-down administrator agreement tax comments |
| Su, Warren | 8/5/2026 | 0.4 | Draft email correspondence regarding Hopkins Canada GST/HST filings |
| Su, Warren | 8/5/2026 | 0.2 | Draft email correspondence regarding Form 8918 filings |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 8/5/2026 | 0.7 | Read through revised draft of wind-down administrator agreement for tax comments |
| Su, Warren | 8/5/2026 | 1.4 | Provide comments to the tax compliance entity listing |
| Su, Warren | 8/5/2026 | 0.3 | Draft email correspondence regarding tax department SharePoint |
| Ulyanenko, Andrey | 8/5/2026 | 1.2 | Call with A. Ulyanenko, W. Su (A&M) regarding case updates |
| Welch, Hannah | 8/5/2026 | 0.8 | Draft response to taxing authority addressing notice inquiry |
| Edwards, Emily | 8/6/2026 | 1.1 | Participate in discussion with E. Edwards, H. Welch (A&M) regarding state tax notices |
| Flood, Tanner | 8/6/2026 | 2.1 | Determine tax treatment of open items identified in First Brands Group trial balance analysis |
| Flood, Tanner | 8/6/2026 | 1.9 | Analyze open technical questions on entity-level trial balance coding for First Brands Group |
| Rotter, Aaron | 8/6/2026 | 0.3 | Draft updated summary regarding Canada taxes paid |
| Rudelson, Brian | 8/6/2026 | 0.2 | Draft email correspondence regarding income statement and balance sheet coding |
| Rudelson, Brian | 8/6/2026 | 2.9 | Analyze coded trial balance data for KTRI and related First Brands Group entities |
| Rudelson, Brian | 8/6/2026 | 2.9 | Confirm accuracy of entity-level income statement and balance sheet coding for First Brands Group entities |
| Su, Warren | 8/6/2026 | 1.0 | Call with A. Ulyanenko, W. Su (A&M) regarding tax workstream updates |
| Su, Warren | 8/6/2026 | 0.7 | Draft email correspondence regarding 2025 tax compliance requirement for Fram auto |
| Su, Warren | 8/6/2026 | 0.7 | Aggregate available data for Hopkins Canada GST/HST filings |
| Su, Warren | 8/6/2026 | 0.9 | Draft email correspondence with Canada trustee regarding Hopkins Canada GST/HST filings |
| Su, Warren | 8/6/2026 | 0.3 | Examine latest tax compliance entity listing for the debtor |
| Su, Warren | 8/6/2026 | 0.9 | Draft email correspondence with FBG regarding Hopkins Canada GST/HST data |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 8/6/2026 | 0.5 | Participate in meeting with W. Su (A&M) and Mallette regarding Hopkins Canada GST/HST filings |
| Su, Warren | 8/6/2026 | 1.8 | Make edits to Hopkins Canada GST payment tracker |
| Su, Warren | 8/6/2026 | 0.2 | Provide comments to latest tax compliance entity listing |
| Su, Warren | 8/6/2026 | 0.8 | Draft email correspondence with Mallette regarding Hopkins Canada GST/HST filings |
| Su, Warren | 8/6/2026 | 0.6 | Draft email correspondence with Goodmans regarding Hopkins Canada GST/HST filings |
| Su, Warren | 8/6/2026 | 0.4 | Participate in meeting with W. Su (A&M) and Goodmans regarding Hopkins Canada GST/HST filings |
| Ulyanenko, Andrey | 8/6/2026 | 1.0 | Call with A. Ulyanenko, W. Su (A&M) regarding tax workstream updates |
| Welch, Hannah | 8/6/2026 | 1.1 | Participate in discussion with E. Edwards, H. Welch (A&M) regarding state tax notices |
| Edwards, Emily | 8/7/2026 | 0.6 | Update responses related to claim inquiries received |
| Flood, Tanner | 8/7/2026 | 2.2 | Analyze tax compliance scope requirements for First Brands Group entities to confirm alignment with engagement deliverables |
| Flood, Tanner | 8/7/2026 | 1.8 | Confirm compliance filing requirements for First Brands Group, including coordination with client on entity list finalization |
| Rudelson, Brian | 8/7/2026 | 1.1 | Analyze disregarded entity (DRE) structure for First Brands Group subsidiaries for federal partnership return purposes |
| Rudelson, Brian | 8/7/2026 | 2.2 | Analyze Section 481(a) and Schedule M-1 book-to-tax adjustments for First Brands Group entities, including whether book basis equals tax basis for property, plant, and equipment, goodwill, and intangible assets |
| Rudelson, Brian | 8/7/2026 | 2.7 | Resolve open items related to M adjustments to entity-level financials for First Brands Group entities |
| Su, Warren | 8/7/2026 | 1.2 | Make edits to latest draft of litigation trust tax gain/loss calculation |
| Su, Warren | 8/7/2026 | 0.8 | Listen to confirmation closing arguments for potential tax implications |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 8/7/2026 | 0.7 | Examine open tax workstreams as of 8/7 |
| Su, Warren | 8/7/2026 | 0.9 | Draft email correspondence with Mallette regarding Hopkins Canada GST/HST filings |
| Su, Warren | 8/7/2026 | 1.5 | Call with A. Ulyanenko, W. Su (A&M) regarding liquidating trust calculations updates |
| Su, Warren | 8/7/2026 | 1.7 | Draft correspondence to A&M tax team regarding latest draft of litigation trust tax gain/loss calculation |
| Ulyanenko, Andrey | 8/7/2026 | 1.5 | Call with A. Ulyanenko, W. Su (A&M) regarding liquidating trust calculations updates |
| Welch, Hannah | 8/7/2026 | 0.2 | Analyze trust structure documents to determine tax reporting obligations |
| Edwards, Emily | 8/10/2026 | 0.4 | Reconcile claim inquiries against supporting documentation |
| Flood, Tanner | 8/10/2026 | 1.6 | Confirm unitary/combined filing group (UCI) composition for First Brands Group |
| Flood, Tanner | 8/10/2026 | 1.3 | Determine outstanding technical open items in First Brands Group tax compliance workpapers |
| Flood, Tanner | 8/10/2026 | 2.9 | Analyze entity-level tax attributes for First Brands Group subsidiaries to support compliance tracking |
| Flood, Tanner | 8/10/2026 | 0.2 | Participate in call with P. Kosturos, A. Ulyanenko, T. Flood, W. Su (A&M) regarding 2025 tax compliance |
| Rudelson, Brian | 8/10/2026 | 2.1 | Analyze prior-year compliance filing scope for First Brands Group to inform current-year tax return preparation requirements |
| Rudelson, Brian | 8/10/2026 | 1.7 | Determine federal partnership return reporting treatment for First Brands Group disregarded entities |
| Rudelson, Brian | 8/10/2026 | 2.1 | Analyze book-to-tax depreciation differences under Schedule M-1 for First Brands Group entities |
| Rudelson, Brian | 8/10/2026 | 1.9 | Analyze disregarded entity structure for First Brands Group subsidiaries |
| Rudelson, Brian | 8/10/2026 | 2.3 | Reconcile book depreciation to tax depreciation calculations on Form 4562 for First Brands Group entities |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rudelson, Brian | 8/10/2026 | 1.9 | Analyze proposed tax return filing positions for First Brands Group entities |
| Su, Warren | 8/10/2026 | 0.2 | Participate in call with P. Kosturos, A. Ulyanenko, T. Flood, W. Su (A&M) regarding 2025 tax compliance |
| Su, Warren | 8/10/2026 | 0.6 | Call with A. Ulyanenko, W. Su (A&M) regarding confirmation hearing debrief |
| Su, Warren | 8/10/2026 | 0.7 | Draft email correspondence regarding 2025 tax compliance |
| Su, Warren | 8/10/2026 | 0.4 | Draft email correspondence with Goodmans regarding Hopkins Canada GST/HST filings |
| Su, Warren | 8/10/2026 | 0.9 | Draft email correspondence with Hopkins Canada trustee regarding Hopkins Canada GST/HST filings |
| Su, Warren | 8/10/2026 | 0.6 | Draft email correspondence with Mallette regarding Hopkins Canada GST/HST filings |
| Ulyanenko, Andrey | 8/10/2026 | 0.2 | Participate in call with P. Kosturos, A. Ulyanenko, T. Flood, W. Su (A&M) regarding 2025 tax compliance |
| Ulyanenko, Andrey | 8/10/2026 | 0.6 | Call with A. Ulyanenko, W. Su (A&M) regarding confirmation hearing debrief |
| Welch, Hannah | 8/10/2026 | 1.1 | Update trust distribution calculation based on revised figures |
| Edwards, Emily | 8/11/2026 | 0.2 | Determine required follow-up related to state tax notices |
| Flood, Tanner | 8/11/2026 | 2.3 | Analyze coded trial balance data for First Brands Group entities to identify unresolved book-to-tax differences |
| Flood, Tanner | 8/11/2026 | 2.9 | Confirm compliance filing requirements for First Brands Group, including coordination with client on entity list finalization |
| Flood, Tanner | 8/11/2026 | 0.8 | Confirm unitary/combined filing group (UCI) composition for First Brands Group |
| Rudelson, Brian | 8/11/2026 | 2.3 | Prepare state income tax return filing schedules for First Brands Group entities across multiple jurisdictions |
| Rudelson, Brian | 8/11/2026 | 2.2 | Analyze entity-level tax attributes for First Brands Group non-U.S. operating subsidiaries to support international tax compliance scoping |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rudelson, Brian | 8/11/2026 | 2.6 | Analyze intercompany account reconciliation items for First Brands Group foreign subsidiaries in connection with U.S. international tax compliance data requirements |
| Rudelson, Brian | 8/11/2026 | 2.7 | Analyze state apportionment factors for First Brands Group entities to support state income tax return preparation across multiple filing jurisdictions |
| Rudelson, Brian | 8/11/2026 | 2.2 | Compile foreign subsidiary financial data to support U.S. international tax compliance requirements for First Brands Group |
| Su, Warren | 8/11/2026 | 1.3 | Read through latest draft of litigation trust agreement for tax comments |
| Su, Warren | 8/11/2026 | 0.9 | Call with A. Ulyanenko, W. Su (A&M) regarding litigation trust calculation |
| Su, Warren | 8/11/2026 | 0.3 | Draft email correspondence regarding 2025 tax compliance |
| Su, Warren | 8/11/2026 | 0.6 | Read through latest draft of backstop commitment agreement for tax comments |
| Ulyanenko, Andrey | 8/11/2026 | 0.9 | Call with A. Ulyanenko, W. Su (A&M) regarding litigation trust calculation |
| Welch, Hannah | 8/11/2026 | 0.9 | Analyze notice received from state taxing authority for required action items |
| Edwards, Emily | 8/12/2026 | 1.5 | Assess implications of newly received property tax documents |
| Flood, Tanner | 8/12/2026 | 2.3 | Reconcile trial balance account coding to First Brands Group tax compliance workpapers |
| Flood, Tanner | 8/12/2026 | 2.7 | Analyze coded trial balance data for First Brands Group entities to confirm accuracy of entity-level tax reporting |
| Rudelson, Brian | 8/12/2026 | 2.8 | Analyze coded trial balance data for First Brands Group entities to confirm accuracy of book-to-tax adjustments |
| Rudelson, Brian | 8/12/2026 | 2.9 | Remove purchase price accounting (PPA) step-up from fixed asset tax basis for First Brands Group entities for tax return purposes |
| Rudelson, Brian | 8/12/2026 | 2.9 | Analyze tax basis adjustments to property, plant, and equipment for First Brands Group entities acquired within the lookback period |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rudelson, Brian | 8/12/2026 | 0.7 | Confirm compliance filing requirements for First Brands Group, including coordination with client on entity list finalization |
| Rudelson, Brian | 8/12/2026 | 2.7 | Reconcile trial balance account coding to prior-year tax return filings for First Brands Group entities |
| Su, Warren | 8/12/2026 | 2.2 | Prepare documents for tax compliance requests |
| Su, Warren | 8/12/2026 | 0.7 | Call with A. Ulyanenko, W. Su (A&M) regarding 2026 estimated losses |
| Su, Warren | 8/12/2026 | 1.1 | Draft correspondence to A&M tax team regarding latest draft of litigation trust |
| Su, Warren | 8/12/2026 | 0.8 | Draft email correspondence regarding 2025 tax compliance |
| Su, Warren | 8/12/2026 | 0.6 | Draft email correspondence regarding credit bid amount for tax modeling input |
| Su, Warren | 8/12/2026 | 0.4 | Draft email correspondence regarding tax notice for Hopkins |
| Su, Warren | 8/12/2026 | 1.3 | Make edits to latest draft of litigation trust tax gain/loss calculation |
| Ulyanenko, Andrey | 8/12/2026 | 0.7 | Call with A. Ulyanenko, W. Su (A&M) regarding 2026 estimated losses |
| Welch, Hannah | 8/12/2026 | 0.3 | Prepare correspondence to taxing authority regarding property tax assessment |
| Edwards, Emily | 8/13/2026 | 0.8 | Prepare correspondence related to state tax notices received |
| Flood, Tanner | 8/13/2026 | 2.1 | Analyze open technical items in First Brands Group entity trial balances related to book-to-tax differences |
| Flood, Tanner | 8/13/2026 | 2.3 | Determine tax treatment of adjustments identified in First Brands Group compliance workpapers |
| Flood, Tanner | 8/13/2026 | 1.6 | Analyze coded trial balance data for First Brands Group entities to confirm consistency of entity-level tax reporting |
| Rodriguez, Isabella | 8/13/2026 | 1.2 | Coordinate with state taxing authority regarding notices received |
| Rudelson, Brian | 8/13/2026 | 2.3 | Confirm applicable tax amortization periods for First Brands Group intangible assets |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**August 1, 2026 through August 31, 2026**

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rudelson, Brian | 8/13/2026 | 2.3 | Analyze goodwill and intangible amortization schedules for First Brands Group entities acquired via recent acquisition activity |
| Rudelson, Brian | 8/13/2026 | 2.9 | Assess tax compliance filing obligations for First Brands Group in connection with Chapter 11 wind-down proceedings |
| Rudelson, Brian | 8/13/2026 | 2.2 | Reconcile accumulated depreciation and intangible amortization for First Brands Group entities for return filing purposes |
| Rudelson, Brian | 8/13/2026 | 2.3 | Prepare Schedule M adjustment workpapers addressing fixed asset basis differences for First Brands Group entities |
| Su, Warren | 8/13/2026 | 0.2 | Make edits to correspondence to A&M tax team regarding property taxes for Texas |
| Su, Warren | 8/13/2026 | 0.4 | Draft email correspondence regarding 2025 tax compliance requirement for Ultinon |
| Su, Warren | 8/13/2026 | 0.4 | Draft email correspondence regarding 2025 tax compliance requests |
| Su, Warren | 8/13/2026 | 0.3 | Draft correspondence to A&M tax team regarding property taxes for Texas |
| Su, Warren | 8/13/2026 | 1.1 | Call with A. Ulyanenko, W. Su (A&M) regarding tax compliance request updates |
| Su, Warren | 8/13/2026 | 0.6 | Draft email correspondence regarding tax notice for Hopkins |
| Ulyanenko, Andrey | 8/13/2026 | 1.1 | Call with A. Ulyanenko, W. Su (A&M) regarding tax compliance request updates |
| Welch, Hannah | 8/13/2026 | 2.9 | Analyze property tax payment history for reconciliation purposes |
| Welch, Hannah | 8/13/2026 | 0.7 | Update property tax assessment calculations |
| Edwards, Emily | 8/14/2026 | 0.3 | Evaluate payment history related to property tax assessments |
| Flood, Tanner | 8/14/2026 | 2.2 | Respond to client questions on outstanding state compliance filing requirements for First Brands Group |
| Flood, Tanner | 8/14/2026 | 1.9 | Respond to client questions on outstanding federal compliance filing requirements for First Brands Group |
| Flood, Tanner | 8/14/2026 | 1.9 | Confirm final compliance filing list for First Brands Group tax return purposes |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rudelson, Brian | 8/14/2026 | 1.8 | Reconcile trial balance data to prior-year tax return filings for First Brands Group entities |
| Rudelson, Brian | 8/14/2026 | 1.3 | Analyze open tax technical questions on acquisition accounting for First Brands Group entities acquired within the lookback period |
| Rudelson, Brian | 8/14/2026 | 1.3 | Assess first-year tax compliance filing requirements for First Brands Group in connection with wind-down proceedings |
| Rudelson, Brian | 8/14/2026 | 1.4 | Respond to client questions on outstanding compliance filing requirements for First Brands Group |
| Rudelson, Brian | 8/14/2026 | 1.6 | Confirm state unitary/combined filing group composition for First Brands Group subsidiaries |
| Rudelson, Brian | 8/14/2026 | 2.8 | Map legal entity structure for First Brands Group and acquired entities to support tax compliance scoping |
| Rudelson, Brian | 8/14/2026 | 1.8 | Determine federal tax compliance filing obligations for First Brands Group Holdings and its subsidiaries |
| Su, Warren | 8/14/2026 | 0.5 | Call with A. Ulyanenko, W. Su (A&M) regarding tax workstream updates |
| Su, Warren | 8/14/2026 | 1.2 | Make edits to latest draft of litigation trust tax gain/loss calculation |
| Su, Warren | 8/14/2026 | 0.4 | Make adjustments to Canada GST/HST payment tracker |
| Su, Warren | 8/14/2026 | 0.6 | Examine open tax workstreams as of 8/14 |
| Su, Warren | 8/14/2026 | 0.7 | Draft email correspondence regarding property taxes for Texas |
| Su, Warren | 8/14/2026 | 1.9 | Conduct tax research on treatment of causes of actions for gain/loss calculation |
| Su, Warren | 8/14/2026 | 0.6 | Make final edits to Canada GST/HST payment tracker |
| Su, Warren | 8/14/2026 | 0.3 | Draft email correspondence regarding 2025 tax compliance |
| Su, Warren | 8/14/2026 | 1.6 | Make adjustments to latest draft of litigation trust tax gain/loss calculation |
| Ulyanenko, Andrey | 8/14/2026 | 0.5 | Call with A. Ulyanenko, W. Su (A&M) regarding tax workstream updates |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Welch, Hannah | 8/14/2026 | 1.6 | Prepare summary of outstanding notices by jurisdiction and status |
| Flood, Tanner | 8/17/2026 | 2.3 | Analyze coded trial balance open items for First Brands Group entity-specific workbooks to reconcile flux between reporting periods |
| Flood, Tanner | 8/17/2026 | 2.7 | Analyze information request list content for First Brands Group KTRI entity to confirm formatting and item scope |
| Rudelson, Brian | 8/17/2026 | 2.4 | Determine tax treatment of open items identified in First Brands Group coded trial balances |
| Rudelson, Brian | 8/17/2026 | 2.7 | Analyze information request list content for First Brands Group KTRI entity to confirm formatting and item scope |
| Rudelson, Brian | 8/17/2026 | 2.9 | Analyze coded trial balance open items for First Brands Group entity-specific workbooks to reconcile flux between reporting periods |
| Su, Warren | 8/17/2026 | 0.2 | Draft email correspondence regarding Canada GST/HST outstanding amounts |
| Su, Warren | 8/17/2026 | 0.4 | Draft email correspondence regarding French tax advisor |
| Edwards, Emily | 8/18/2026 | 0.3 | Coordinate with taxing authority regarding notice resolution |
| Flood, Tanner | 8/18/2026 | 2.4 | Reconcile prior preparer-provided tax basis data to First Brands Group entity trial balances for fixed assets and intangibles |
| Flood, Tanner | 8/18/2026 | 2.6 | Analyze fixed asset and intangible asset tax basis detail for First Brands Group entities |
| Rudelson, Brian | 8/18/2026 | 2.6 | Analyze tax-sensitive account listing for First Brands Group entities to identify M-adjustment items |
| Rudelson, Brian | 8/18/2026 | 2.7 | Reconcile prior preparer-provided tax basis data to First Brands Group entity trial balances for fixed assets and intangibles |
| Rudelson, Brian | 8/18/2026 | 2.7 | Analyze fixed asset and intangible asset tax basis detail for First Brands Group entities |
| Su, Warren | 8/18/2026 | 1.3 | Call with A. Ulyanenko, W. Su (A&M) regarding tax compliance requests |
| Su, Warren | 8/18/2026 | 0.7 | Draft email correspondence regarding Canada GST/HST July 2026 filings |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 8/18/2026 | 0.6 | Prepare additional documents for tax compliance requests |
| Ulyanenko, Andrey | 8/18/2026 | 1.3 | Call with A. Ulyanenko, W. Su (A&M) regarding tax compliance requests |
| Welch, Hannah | 8/18/2026 | 0.4 | Update property tax tracker with newly received assessments |
| Edwards, Emily | 8/19/2026 | 2.8 | Analyze state tax implications related to trust structure |
| Edwards, Emily | 8/19/2026 | 1.1 | Determine next steps for unresolved claim inquiries |
| Flood, Tanner | 8/19/2026 | 2.4 | Revise information request list formatting for First Brands Group entities to align with KTRI template |
| Flood, Tanner | 8/19/2026 | 2.6 | Analyze coded trial balance open items for First Brands Group KTRI entity to confirm accuracy of entity-level financials |
| Rudelson, Brian | 8/19/2026 | 2.6 | Revise information request list formatting for First Brands Group entities to align with KTRI template |
| Rudelson, Brian | 8/19/2026 | 2.8 | Analyze coded trial balance open items for First Brands Group KTRI entity to confirm accuracy of entity-level financials |
| Rudelson, Brian | 8/19/2026 | 2.6 | Determine tax treatment of header-level adjustments identified in First Brands Group information request workpapers |
| Su, Warren | 8/19/2026 | 1.6 | Aggregate available data for tax compliance master request lists |
| Su, Warren | 8/19/2026 | 0.3 | Draft email correspondence regarding property taxes for Hopkins |
| Su, Warren | 8/19/2026 | 0.8 | Provide comments to latest draft of litigation trust gain/loss calculation |
| Su, Warren | 8/19/2026 | 0.9 | Examine 2025 tax compliance master request lists |
| Su, Warren | 8/19/2026 | 0.2 | Participate in meeting with W. Su and N. Bailey (A&M) regarding tax compliance request lists |
| Su, Warren | 8/19/2026 | 0.2 | Draft email correspondence regarding July 2026 FS by legal entity for tax modeling |
| Edwards, Emily | 8/20/2026 | 0.1 | Prepare summary related to notice resolution progress |
| Edwards, Emily | 8/20/2026 | 2.1 | Compile information related to state property tax assessments |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flood, Tanner | 8/20/2026 | 0.6 | Participate in working session with T. Flood, B. Rudelson (A&M) regarding First Brands Group information request regroup and alignment on information gaps and adjustment approaches |
| Flood, Tanner | 8/20/2026 | 2.1 | Analyze 2024 income tax accrual data within the First Brands Group consolidated trial balance |
| Flood, Tanner | 8/20/2026 | 2.3 | Analyze partner distribution and contribution data for First Brands Group Holdings, LLC investor reporting |
| Haughey, Nicholas | 8/20/2026 | 0.2 | Participate in call with N. Haughey, B. Pederson, H. Welch, C. Hawkins (A&M) regarding property tax lien requirements for asset sale |
| Hawkins, Connor | 8/20/2026 | 0.2 | Participate in call with N. Haughey, B. Pederson, H. Welch, C. Hawkins (A&M) regarding property tax lien requirements for asset sale |
| Pedersen, Brian | 8/20/2026 | 0.8 | Research Texas property tax assessment |
| Pedersen, Brian | 8/20/2026 | 1.2 | Analyze claim filed by Texas taxing authorities regarding property assessment |
| Rudelson, Brian | 8/20/2026 | 2.6 | Analyze partner distribution and contribution data for First Brands Group Holdings, LLC investor reporting |
| Rudelson, Brian | 8/20/2026 | 2.7 | Analyze 2024 income tax accrual data within the First Brands Group consolidated trial balance |
| Rudelson, Brian | 8/20/2026 | 0.6 | Participate in working session with T. Flood, B. Rudelson (A&M) regarding First Brands Group information request regroup and alignment on information gaps and adjustment approaches |
| Rudelson, Brian | 8/20/2026 | 2.1 | Analyze tax-sensitive account and M-adjustment listing for First Brands Group entities |
| Su, Warren | 8/20/2026 | 0.1 | Draft email correspondence regarding property taxes for Texas |
| Su, Warren | 8/20/2026 | 1.2 | Call with A. Ulyanenko, W. Su (A&M) regarding tax compliance workstreams |
| Ulyanenko, Andrey | 8/20/2026 | 1.2 | Call with A. Ulyanenko, W. Su (A&M) regarding tax compliance workstreams |
| Welch, Hannah | 8/20/2026 | 2.8 | Analyze property tax appeal deadlines and filing requirements |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Welch, Hannah | 8/20/2026 | 0.2 | Participate in call with N. Haughey, B. Pederson, H. Welch, C. Hawkins (A&M) regarding property tax lien requirements for asset sale |
| Edwards, Emily | 8/21/2026 | 0.9 | Participate in discussion with B. Pedersen, E. Edwards (A&M) regarding state tax notices |
| Edwards, Emily | 8/21/2026 | 0.1 | Draft communication regarding state tax notices |
| Flood, Tanner | 8/21/2026 | 2.9 | Analyze intercompany balance data for First Brands Group entities to support tax compliance requests |
| Flood, Tanner | 8/21/2026 | 2.4 | Respond to client technical questions on First Brands Group 2025 tax compliance requests |
| Flood, Tanner | 8/21/2026 | 1.8 | Analyze International Tax Services (ITS) open items for First Brands Group non-U.S. entities, including identification of purchase price accounting (PPA) adjustments in trial balances |
| Pedersen, Brian | 8/21/2026 | 0.1 | Evaluate communications regarding state tax notices |
| Pedersen, Brian | 8/21/2026 | 0.9 | Participate in discussion with B. Pedersen, E. Edwards (A&M) regarding state tax notices |
| Rudelson, Brian | 8/21/2026 | 2.9 | Analyze coded trial balance workpaper tie-out for First Brands Group entities across reporting periods |
| Rudelson, Brian | 8/21/2026 | 2.8 | Respond to client technical questions on First Brands Group 2025 tax compliance requests |
| Rudelson, Brian | 8/21/2026 | 2.9 | Analyze intercompany balance data for First Brands Group entities to support tax compliance requests |
| Su, Warren | 8/21/2026 | 0.3 | Draft email correspondence regarding tax data request follow ups |
| Welch, Hannah | 8/21/2026 | 2.4 | Prepare calculation on trust structure |
| Welch, Hannah | 8/21/2026 | 1.3 | Update notice tracker to reflect recently resolved items |
| Welch, Hannah | 8/21/2026 | 2.6 | Reconcile supporting documentation surrounding trust structure |
| Su, Warren | 8/22/2026 | 0.3 | Draft correspondence to A&M tax team regarding confirmation closing checklist tax comments |
| Su, Warren | 8/22/2026 | 0.3 | Draft correspondence to A&M tax team regarding notes on confirmation hearing |

*Exhibit D*

**First Brands Group, LLC**
**Time Detail by Activity by Professional**
**August 1, 2026 through August 31, 2026**

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 8/22/2026 | 0.2 | Make edits to correspondence to A&M tax team regarding confirmation closing checklist tax comments |
| Edwards, Emily | 8/24/2026 | 1.9 | Assess next steps for trust structure agreement |
| Flood, Tanner | 8/24/2026 | 2.1 | Analyze auto, truck, and aircraft expense and business discontinuation addbacks for the First Brands Group partnership return |
| Flood, Tanner | 8/24/2026 | 2.9 | Analyze meals and entertainment and fines and penalties book-to-tax addbacks for the First Brands Group partnership return |
| Pedersen, Brian | 8/24/2026 | 0.3 | Evaluate Texas property tax claims received |
| Pedersen, Brian | 8/24/2026 | 0.7 | Determine next steps for Texas property tax assessment |
| Rudelson, Brian | 8/24/2026 | 1.7 | Determine federal income tax addback treatment for the First Brands Group partnership return |
| Rudelson, Brian | 8/24/2026 | 2.4 | Analyze auto, truck, and aircraft expense and business discontinuation addbacks for the First Brands Group partnership return |
| Rudelson, Brian | 8/24/2026 | 2.9 | Analyze meals and entertainment and fines and penalties book-to-tax addbacks for the First Brands Group partnership return |
| Su, Warren | 8/24/2026 | 0.4 | Draft email correspondence regarding July 2026 MORs tax section |
| Su, Warren | 8/24/2026 | 1.2 | Read through disclosure statement for tax treatment of non-income taxes |
| Su, Warren | 8/24/2026 | 0.2 | Make edits to correspondence to A&M tax team regarding communication to tax team on case updates |
| Su, Warren | 8/24/2026 | 1.1 | Listen to confirmation hearing for potential tax implications |
| Su, Warren | 8/24/2026 | 0.4 | Draft email correspondence regarding tax compliance data requests |
| Su, Warren | 8/24/2026 | 0.6 | Draft email correspondence regarding Canada GST tax |
| Su, Warren | 8/24/2026 | 0.3 | Draft correspondence to A&M tax team regarding communication to tax team on case updates |
| Su, Warren | 8/24/2026 | 0.7 | Draft email correspondence regarding tax section for July 2026 MOR |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Welch, Hannah | 8/24/2026 | 2.9 | Assess amounts due per notice received from taxing authority |
| Welch, Hannah | 8/24/2026 | 0.2 | Draft response related to property tax inquiry |
| Edwards, Emily | 8/25/2026 | 0.2 | Participate in call with A. Ulyanenko, E. Edwards, W. Su, H. Welch (A&M) regarding non-income tax filings |
| Edwards, Emily | 8/25/2026 | 0.4 | Participate in call with N. Haughey, E. Edwards, W. Su, H. Welch (A&M) and Silver Oak regarding property tax filings |
| Edwards, Emily | 8/25/2026 | 2.9 | Examine calculation on the trust structure |
| Edwards, Emily | 8/25/2026 | 1.2 | Evaluate agreement terms related to claim resolution |
| Edwards, Emily | 8/25/2026 | 0.3 | Participate in call with A. Ulyanenko, E. Edwards, W. Su, H. Welch (A&M) and Weil regarding weekly tax catchup as of 8/25 |
| Flood, Tanner | 8/25/2026 | 1.5 | Analyze dividend income and sale-versus-lease book-to-tax adjustments for the First Brands Group partnership return |
| Flood, Tanner | 8/25/2026 | 2.9 | Analyze Section 163(j) interest expense limitation calculation for the First Brands Group partnership return |
| Flood, Tanner | 8/25/2026 | 0.6 | Participate in First Brands Group weekly working session with T. Flood, B. Rudelson (A&M) and engagement team regarding tax compliance workstream status |
| Haughey, Nicholas | 8/25/2026 | 0.4 | Participate in call with N. Haughey, E. Edwards, W. Su, H. Welch (A&M) and Silver Oak regarding property tax filings |
| Pedersen, Brian | 8/25/2026 | 0.6 | Plan next steps regarding Texas claims |
| Pedersen, Brian | 8/25/2026 | 0.4 | Update property tax claim correspondence |
| Rudelson, Brian | 8/25/2026 | 2.9 | Analyze Section 163(j) interest expense limitation calculation for the First Brands Group partnership return |
| Rudelson, Brian | 8/25/2026 | 0.6 | Participate in First Brands Group weekly working session with T. Flood, B. Rudelson (A&M) and engagement team regarding tax compliance workstream status |
| Rudelson, Brian | 8/25/2026 | 1.4 | Analyze unrealized gain/loss and allowance reserve adjustments for the First Brands Group partnership return |
| Rudelson, Brian | 8/25/2026 | 2.1 | Analyze dividend income and sale-versus-lease book-to-tax adjustments for the First Brands Group partnership return |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Su, Warren | 8/25/2026 | 0.4 | Draft email correspondence regarding tax section for July 2026 MOR |
| Su, Warren | 8/25/2026 | 1.0 | Call with W. Su, A. Ulyanenko (A&M) regarding tax compliance workstream |
| Su, Warren | 8/25/2026 | 0.3 | Participate in call with A. Ulyanenko, E. Edwards, W. Su, H. Welch (A&M) and Weil regarding weekly tax catchup as of 8/25 |
| Su, Warren | 8/25/2026 | 0.2 | Participate in call with A. Ulyanenko, E. Edwards, W. Su, H. Welch (A&M) regarding non-income tax filings |
| Su, Warren | 8/25/2026 | 0.9 | Draft email correspondence regarding property taxes implications in sale |
| Su, Warren | 8/25/2026 | 0.6 | Draft correspondence to A&M tax team regarding check through final tax workstreams |
| Su, Warren | 8/25/2026 | 0.4 | Participate in call with N. Haughey, E. Edwards, W. Su, H. Welch (A&M) and Silver Oak regarding property tax filings |
| Ulyanenko, Andrey | 8/25/2026 | 1.0 | Call with W. Su, A. Ulyanenko (A&M) regarding tax compliance workstream |
| Ulyanenko, Andrey | 8/25/2026 | 0.2 | Participate in call with A. Ulyanenko, E. Edwards, W. Su, H. Welch (A&M) regarding non-income tax filings |
| Ulyanenko, Andrey | 8/25/2026 | 0.3 | Participate in call with A. Ulyanenko, E. Edwards, W. Su, H. Welch (A&M) and Weil regarding weekly tax catchup as of 8/25 |
| Welch, Hannah | 8/25/2026 | 0.9 | Prepare correspondence related to trust structure inquiry |
| Welch, Hannah | 8/25/2026 | 2.9 | Update calculation related to trust structure based on updated information |
| Welch, Hannah | 8/25/2026 | 0.4 | Participate in call with N. Haughey, E. Edwards, W. Su, H. Welch (A&M) and Silver Oak regarding property tax filings |
| Welch, Hannah | 8/25/2026 | 0.2 | Participate in call with A. Ulyanenko, E. Edwards, W. Su, H. Welch (A&M) regarding non-income tax filings |
| Welch, Hannah | 8/25/2026 | 0.3 | Participate in call with A. Ulyanenko, E. Edwards, W. Su, H. Welch (A&M) and Weil regarding weekly tax catchup as of 8/25 |
| Flood, Tanner | 8/26/2026 | 2.1 | Analyze bad debt reserve and other income adjustments for the First Brands Group partnership return |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flood, Tanner | 8/26/2026 | 2.9 | Analyze depreciation and amortization book-to-tax differences for the First Brands Group partnership return |
| Rudelson, Brian | 8/26/2026 | 2.9 | Analyze depreciation and amortization book-to-tax differences for the First Brands Group partnership return |
| Rudelson, Brian | 8/26/2026 | 2.7 | Identify open items related to fixed asset disposal adjustments for the First Brands Group partnership return |
| Rudelson, Brian | 8/26/2026 | 2.4 | Analyze bad debt reserve and other income adjustments for the First Brands Group partnership return |
| Su, Warren | 8/26/2026 | 1.8 | Draft email correspondence regarding Canada GST tax |
| Flood, Tanner | 8/27/2026 | 2.9 | Analyze salaries and wages bonus accrual book-to-tax difference for the First Brands Group partnership return |
| Flood, Tanner | 8/27/2026 | 2.1 | Analyze employee benefits and rent expense adjustments under ASC 842 for the First Brands Group partnership return |
| Rudelson, Brian | 8/27/2026 | 2.7 | Analyze employee benefits and post-retirement benefits adjustments for the First Brands Group partnership return |
| Rudelson, Brian | 8/27/2026 | 2.4 | Analyze rent expense adjustments under ASC 842 for the First Brands Group partnership return |
| Rudelson, Brian | 8/27/2026 | 2.9 | Analyze salaries and wages bonus accrual book-to-tax difference for the First Brands Group partnership return |
| Ulyanenko, Andrey | 8/27/2026 | 0.4 | Conduct an examination of the dockets prior to confirmation hearing |
| Ulyanenko, Andrey | 8/27/2026 | 1.1 | Listen to confirmation hearing for potential tax implications |
| Flood, Tanner | 8/28/2026 | 2.9 | Analyze Section 263A capitalized cost and inventory reserve adjustments for the First Brands Group partnership return |
| Flood, Tanner | 8/28/2026 | 2.8 | Analyze capitalized interest and warranty reserve adjustments for the First Brands Group partnership return |
| Rudelson, Brian | 8/28/2026 | 2.9 | Analyze Section 263A capitalized cost and inventory reserve adjustments for the First Brands Group partnership return |
| Rudelson, Brian | 8/28/2026 | 2.6 | Analyze capitalized interest and warranty reserve adjustments for the First Brands Group partnership return |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TAX - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rudelson, Brian | 8/28/2026 | 2.9 | Identify open items related to Section 263A capitalization for the First Brands Group partnership return |
| Su, Warren | 8/29/2026 | 0.4 | Pull relevant DIP financing motions for tax CODI model update |
| Su, Warren | 8/29/2026 | 1.8 | Read through DIP financing motion for tax CODI model update |
| Su, Warren | 8/29/2026 | 0.6 | Draft correspondence to A&M tax team regarding updates to illustrative CODI analysis model |
| Su, Warren | 8/29/2026 | 0.6 | Draft email correspondence regarding trading prices as of December 2025 for tax CODI model |
| Su, Warren | 8/29/2026 | 1.6 | Examine illustrative CODI analysis model as of December 2025 to assess updates required |
| Su, Warren | 8/29/2026 | 1.2 | Revisit investment unit rules for tax issue price determination |
| Su, Warren | 8/30/2026 | 0.2 | Draft correspondence to A&M tax team regarding requested files for federal tax compliance requests |
| Su, Warren | 8/30/2026 | 1.1 | Make adjustments to the investment unit calc in CODI tax model |
| Su, Warren | 8/30/2026 | 0.9 | Make adjustments towards the CODI tax model |
| Su, Warren | 8/30/2026 | 1.4 | Make updates towards the CODI tax model |
| Su, Warren | 8/30/2026 | 0.3 | Provide requested files for federal tax compliance requests |
| Su, Warren | 8/30/2026 | 0.8 | Provide requested files for international tax compliance requests |
| Su, Warren | 8/30/2026 | 1.2 | Revise investment unit calc in CODI tax model |
| Su, Warren | 8/31/2026 | 0.9 | Provide requested files for federal tax compliance requests |
| Su, Warren | 8/31/2026 | 1.8 | Finalize updates towards the CODI tax model |
| Su, Warren | 8/31/2026 | 0.3 | Draft email correspondence to tax team regarding CODI tax model |
| Su, Warren | 8/31/2026 | 1.4 | Draft correspondence to A&M tax team regarding updated CODI tax model |
| Su, Warren | 8/31/2026 | 0.7 | Provide requested files for international tax compliance requests |
| **Subtotal** | | **460.4** | |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## TRAVEL - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, Wade | 8/24/2026 | 1.9 | Travel time (50% - 3.8) to Chicago for in-person meeting with ABL lenders and advisors |
| Mitchell, Justin | 8/25/2026 | 2.0 | Non-working travel time from LGA to Chicago (billed at 50%) |
| Mitchell, Justin | 8/25/2026 | 2.0 | Non-working travel time from Chicago to LGA (billed at 50%) |
| **Subtotal** | | **5.9** | |

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinson, Brian | 8/3/2026 | 0.4 | Coordinate utility and vendor payments and responses for molding business |
| Myers, Claire | 8/3/2026 | 0.4 | Analyze unpaid invoices from priority utility vendor to assist with operations |
| Sielinski, Jeff | 8/3/2026 | 0.3 | Review utility provider correspondence and payment obligations |
| Kinson, Brian | 8/4/2026 | 0.2 | Respond to vendor inquiries re: molding business past due invoices |
| Kinson, Brian | 8/4/2026 | 0.6 | Research payments from OEM regarding tooling payments |
| Sielinski, Jeff | 8/4/2026 | 0.4 | Analysis of administrative claims for specific vendors |
| Kinson, Brian | 8/5/2026 | 0.1 | Review vendor questions regarding payment |
| Zaccaria, Michael | 8/6/2026 | 0.8 | Update OCP tracker in order to track new payments that have been made |
| Kinson, Brian | 8/7/2026 | 0.4 | Respond to past due invoices from vendors for molding business |
| Kinson, Brian | 8/10/2026 | 0.3 | Review questions and responses for vendor for cure payments and past due payments |
| Kinson, Brian | 8/10/2026 | 0.3 | Coordinate and respond to questions regarding transfer of title for assets |
| Spies, Dean | 8/10/2026 | 1.2 | Participate in working session with FBG AP personnel to reconcile various utility accounts |
| Kinson, Brian | 8/11/2026 | 0.2 | Manage responses for vendors re: payment of past due invoices and claims process |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/11/2026 | 0.4 | Participate in call with C. Myers, J. Sielinski (A&M) re: transfer of utilities to buyer |
| Sielinski, Jeff | 8/11/2026 | 0.4 | Participate in call with C. Myers, J. Sielinski (A&M) re: transfer of utilities to buyer |
| Spies, Dean | 8/11/2026 | 0.9 | Reconcile cure costs for IT vendor based on inquiry from vendor counsel |
| Johnston, Wade | 8/12/2026 | 0.3 | Review of daily proposed vendor disbursements and correspondence regarding the same |
| Kinson, Brian | 8/12/2026 | 0.1 | Coordinate responses to vendors with past due payment |
| Hawkins, Connor | 8/13/2026 | 0.3 | Correspond with Weil vendor team regarding contracts for record storage vendor |
| Johnston, Wade | 8/13/2026 | 0.2 | Review of daily proposed vendor disbursements and correspondence regarding the same |
| Myers, Claire | 8/13/2026 | 0.6 | Analyze utility order to assist with payment of adequate assurance request |
| Sielinski, Jeff | 8/13/2026 | 0.6 | Analysis of adequate assurance balances on a utility by utility basis and prepare plan for settlement offers |
| Myers, Claire | 8/17/2026 | 0.7 | Review contract and lease documentation to identify key provisions and outstanding issues |
| Sielinski, Jeff | 8/17/2026 | 0.4 | Analysis of OCP invoices and payment obligations |
| Zaccaria, Michael | 8/17/2026 | 0.3 | Create ordinary course professional summary |
| Zaccaria, Michael | 8/17/2026 | 0.4 | Create request related to confirmation of an OCP payment |
| Myers, Claire | 8/18/2026 | 0.4 | Participate in call with C. Myers, J. Sielinski (A&M) re: outstanding utility items |
| Myers, Claire | 8/18/2026 | 0.4 | Participate in call with C. Myers, J. Sielinski (A&M) re: outstanding utility items |
| Myers, Claire | 8/18/2026 | 1.1 | Review outstanding invoices for utility providers to reconcile outstanding amounts |
| Sielinski, Jeff | 8/18/2026 | 0.4 | Participate in call with C. Myers, J. Sielinski (A&M) re: outstanding utility items |

*Exhibit D*

***First Brands Group, LLC***
***Time Detail by Activity by Professional***
***August 1, 2026 through August 31, 2026***

## VENDOR MANAGEMENT - DIP DEBTOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 8/18/2026 | 0.3 | Analyze outstanding balances related to utility providers |
| Sielinski, Jeff | 8/18/2026 | 0.4 | Participate in call with C. Myers, J. Sielinski (A&M) re: outstanding utility items |
| Spies, Dean | 8/18/2026 | 0.4 | Draft email to FBG IT personnel summarizing various aspects of proposed payments to Lumens |
| Spies, Dean | 8/18/2026 | 0.3 | Respond to email related to Lumens adequate assurance and proposed next steps with vendor |
| Zaccaria, Michael | 8/18/2026 | 0.3 | Analyze OCP invoice in order to confirm it should be marked for payment |
| Myers, Claire | 8/19/2026 | 0.8 | Analyze requests for adequate assurance from priority utility providers to assist with diligence request |
| Sielinski, Jeff | 8/20/2026 | 0.6 | Analyze and prepare proposed settlement details for utility service providers |
| Kinson, Brian | 8/21/2026 | 0.3 | Respond to vendors re payments of molding business |
| Myers, Claire | 8/21/2026 | 0.3 | Analyze priority utility provider adequate assurance to assist with negotiations |
| Kinson, Brian | 8/24/2026 | 0.2 | Coordinate responses to vendors with overdue AP/AR |
| Myers, Claire | 8/24/2026 | 1.1 | Compare outstanding invoices to available adequate assurance fund |
| DiNatale, Trevor | 8/25/2026 | 0.9 | Review utility provider termination requests and payment details |
| Zaccaria, Michael | 8/25/2026 | 0.8 | Update OCP summary to include new data points |
| DiNatale, Trevor | 8/27/2026 | 0.5 | Review adequate assurance release request |
| Myers, Claire | 8/27/2026 | 0.9 | Assist with determining adequate assurance and payment details for priority vendor |
| Zaccaria, Michael | 8/27/2026 | 0.7 | Create request related to OCP payments |
| Zaccaria, Michael | 8/27/2026 | 0.8 | Analyze OCP spend in order to update tracker |
| **Subtotal** | | **23.1** | |
| ***Grand Total*** | | **1,865.3** | |

*Exhibit E*

# *First Brands Group, LLC*
## *Summary of Expense Detail by Category*
## *August 1, 2026 through August 31, 2026*

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Airfare | $1,297.60 |
| Lodging | $391.19 |
| Meals | $89.04 |
| Telephone/Internet | $668.26 |
| Transportation | $800.35 |
| *Total* | **$3,246.44** |

*Exhibit F*

## *First Brands Group, LLC*
## *Expense Detail by Category*
## *August 1, 2026 through August 31, 2026*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jerneycic, Daniel | 8/4/2026 | $350.00 | Roundtrip airfare from DTW to ORD |
| Mitchell, Justin | 8/17/2026 | $476.80 | Roundtrip airfare from LGA to ORD |
| Jerneycic, Daniel | 8/20/2026 | $470.80 | Roundtrip airfare from DTW to ORD |
| **Expense Category Total** | | **$1,297.60** | |

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jerneycic, Daniel | 8/24/2026 | $391.19 | Hotel in IL - Night of 8/24 |
| **Expense Category Total** | | **$391.19** | |

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mitchell, Justin | 8/25/2026 | $60.88 | Out of town dinner |
| Mitchell, Justin | 8/26/2026 | $8.11 | Out of town dinner |
| Mitchell, Justin | 8/26/2026 | $20.05 | Out of town breakfast |
| **Expense Category Total** | | **$89.04** | |

### *Telephone/Internet*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Marshall, Jon | 7/31/2026 | $375.00 | Relativity Server Fee – July 2026 |
| Sielinski, Jeff | 8/31/2026 | $293.26 | CMS Monthly Data Storage Fee - August 2026 |
| **Expense Category Total** | | **$668.26** | |

*Exhibit F*

## *First Brands Group, LLC*
## *Expense Detail by Category*
## *August 1, 2026 through August 31, 2026*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jerneycic, Daniel | 8/24/2026 | $100.98 | Taxi from ORD to hotel |
| Mitchell, Justin | 8/25/2026 | $78.25 | Taxi from ORD to Client |
| Mitchell, Justin | 8/25/2026 | $212.50 | Taxi from home to LGA |
| Mitchell, Justin | 8/25/2026 | $105.79 | Taxi from client to ORD |
| Jerneycic, Daniel | 8/26/2026 | $90.33 | Airport Parking - 1 Night |
| Mitchell, Justin | 8/26/2026 | $212.50 | Taxi from LGA to Home |
| **Expense Category Total** | | **$800.35** | |
| ***Grand Total*** | | **$3,246.44** | |

# Exhibit E

## Final Summary of Fees by Professional

*Exhibit E*

## *First Brands Group, LLC*
## *Summary of Time Detail by Professional*
## *September 29, 2025 through August 31, 2026*

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Moore, Chuck | Chief Executive Officer of the Debtors | $1,600.00 | 1548.3 | $2,477,280.00 |
| Moore, Chuck | Chief Executive Officer of the Debtors | $1,525.00 | 892.7 | $1,361,367.51 |
| Kosturos, Paul | Chief Financial Officer of the Debtors | $1,300.00 | 1511.9 | $1,965,470.00 |
| Kosturos, Paul | Chief Financial Officer of the Debtors | $1,200.00 | 431.5 | $517,800.00 |
| Malhotra, Gaurav | co-Chief Restructuring Officers | $1,525.00 | 292.4 | $445,910.00 |
| Malhotra, Gaurav | co-Chief Restructuring Officers | $1,475.00 | 861.4 | $1,270,565.01 |
| Jerneycic, Daniel | co-Chief Restructuring Officers | $1,300.00 | 1184.2 | $1,539,460.00 |
| Jerneycic, Daniel | co-Chief Restructuring Officers | $1,175.00 | 745.2 | $875,610.00 |
| Chacon, Santiago | Managing Director | $1,550.00 | 19.0 | $29,450.00 |
| Chan, Yvette | Managing Director | $1,550.00 | 9.3 | $14,415.00 |
| Cope, Charles | Senior Advisor | $1,550.00 | 8.6 | $13,330.00 |
| de Vries, Roel | Managing Director | $1,550.00 | 17.2 | $26,660.00 |
| Edwards, Emily | Managing Director | $1,550.00 | 160.1 | $248,155.00 |
| Flood, Tanner | Managing Director | $1,550.00 | 140.1 | $217,155.00 |
| Gamble, Evan | Managing Director | $1,550.00 | 134.4 | $208,320.00 |
| Honold, Kersten | Managing Director | $1,550.00 | 0.3 | $465.00 |
| Klig, Steven | Senior Advisor | $1,550.00 | 6.3 | $9,765.00 |
| Koonachoak, Korneeka | Managing Director | $1,550.00 | 0.5 | $775.00 |
| Myers, Rayth | Managing Director | $1,550.00 | 0.5 | $775.00 |
| Pasagic, Ines | Managing Director | $1,550.00 | 0.5 | $775.00 |
| Pedersen, Brian | Managing Director | $1,550.00 | 43.0 | $66,650.00 |
| Peters, Dan | Managing Director | $1,550.00 | 2.4 | $3,720.00 |
| Rudelson, Brian | Managing Director | $1,550.00 | 194.4 | $301,320.00 |
| Ryan, Patrick | Managing Director | $1,550.00 | 12.0 | $18,600.00 |
| Schneider, Mark | Managing Director | $1,550.00 | 34.0 | $52,700.00 |
| Smith, Jerry | Managing Director | $1,550.00 | 14.2 | $22,010.00 |
| Spittell, Mark | Managing Director | $1,550.00 | 8.3 | $12,865.00 |
| Suto, Ichiro | Managing Director | $1,550.00 | 0.6 | $930.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Thompson, Jayde | Managing Director | $1,550.00 | 4.0 | $6,200.00 |
| Ulyanenko, Andrey | Managing Director | $1,550.00 | 302.4 | $468,720.00 |
| Ram, Ganesh | Managing Director | $1,525.00 | 73.0 | $111,325.00 |
| Bayly, Roger | Managing Director | $1,525.00 | 422.7 | $644,617.50 |
| Deacon, Stuart | Managing Director | $1,525.00 | 28.9 | $44,072.50 |
| Johnston, Christopher | Managing Director | $1,525.00 | 474.0 | $722,850.01 |
| Kanevsky, Glen | Managing Director | $1,525.00 | 180.7 | $275,567.50 |
| Nimwegen, Sebastian | Managing Director | $1,525.00 | 911.4 | $1,389,885.01 |
| Tracy, Jason | Managing Director | $1,525.00 | 44.8 | $68,320.00 |
| Wong, Jeff | Managing Director | $1,525.00 | 0.5 | $762.50 |
| Chacon, Santiago | Managing Director | $1,500.00 | 7.4 | $11,100.00 |
| Chan, Yvette | Managing Director | $1,500.00 | 4.5 | $6,750.00 |
| Cumberland, Brian | Managing Director | $1,500.00 | 40.1 | $60,150.00 |
| Edwards, Emily | Managing Director | $1,500.00 | 57.0 | $85,500.00 |
| Flood, Tanner | Managing Director | $1,500.00 | 68.8 | $103,200.00 |
| Freeman, Barry | Senior Advisor | $1,500.00 | 21.6 | $32,400.00 |
| Gamble, Evan | Managing Director | $1,500.00 | 136.6 | $204,900.00 |
| Klig, Steven | Senior Advisor | $1,500.00 | 5.3 | $7,950.00 |
| Myers, Rayth | Managing Director | $1,500.00 | 8.3 | $12,450.00 |
| Pedersen, Brian | Managing Director | $1,500.00 | 19.2 | $28,800.00 |
| Peters, Dan | Managing Director | $1,500.00 | 17.2 | $25,800.00 |
| Schneider, Mark | Managing Director | $1,500.00 | 22.7 | $34,050.00 |
| Ulyanenko, Andrey | Managing Director | $1,500.00 | 369.0 | $553,500.00 |
| Goldstein, Josh | Senior Director | $1,500.00 | 11.1 | $16,650.00 |
| Sielinski, Jeff | Managing Director | $1,350.00 | 330.5 | $446,175.00 |
| Vanderveen, Jonathan | Managing Director | $1,300.00 | 15.0 | $19,500.00 |
| Zhu, Keyu | Managing Director | $1,300.00 | 168.1 | $218,530.00 |
| Haughey, Nicholas | Managing Director | $1,200.00 | 1427.4 | $1,712,880.02 |
| Mata, Omar | Managing Director | $1,200.00 | 43.2 | $51,840.00 |
| Sielinski, Jeff | Managing Director | $1,200.00 | 585.8 | $702,960.00 |
| Vanderveen, Jonathan | Managing Director | $1,200.00 | 98.6 | $118,320.00 |
| Yuan, Adam | Managing Director | $1,200.00 | 185.6 | $222,720.00 |
| Zheng, York | Managing Director | $1,200.00 | 212.2 | $254,640.00 |
| Zhu, Keyu | Managing Director | $1,200.00 | 428.0 | $513,600.00 |
| Malloy, Michael | Managing Director | $1,195.00 | 476.6 | $569,537.00 |
| Morreale, Andrew | Managing Director | $1,195.00 | 1.8 | $2,151.00 |
| Tilsner, Jeremy | Managing Director | $1,195.00 | 101.9 | $121,770.50 |
| Waldie, Bill | Managing Director | $1,195.00 | 7.1 | $8,484.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Baldwin, Paul | Senior Director | $1,175.00 | 10.7 | $12,572.50 |
| Chan, Winston | Senior Director | $1,175.00 | 121.6 | $142,880.00 |
| Chang, Alvin | Senior Director | $1,175.00 | 37.3 | $43,827.50 |
| Gunsel, Jeffrey | Senior Director | $1,175.00 | 0.2 | $235.00 |
| Linaker, Daniel | Senior Director | $1,175.00 | 16.5 | $19,387.50 |
| Malone, Alicia | Senior Director | $1,175.00 | 0.3 | $352.50 |
| Oopachodsuwan, Amornpha | Senior Director | $1,175.00 | 1.0 | $1,175.00 |
| Thakkar, Janak | Senior Director | $1,175.00 | 8.0 | $9,400.00 |
| Yip, Ansel | Senior Director | $1,175.00 | 9.0 | $10,575.00 |
| Talhouni, Ali | Senior Director | $1,135.00 | 1244.8 | $1,412,848.01 |
| Yudell, Vance | Senior Director | $1,125.00 | 22.2 | $24,975.00 |
| Miyazaki, Akira | Senior Director | $1,210.00 | 8.0 | $9,680.00 |
| Talhouni, Ali | Senior Director | $1,110.00 | 490.9 | $544,899.00 |
| Chan, Winston | Senior Director | $1,100.00 | 204.0 | $224,400.00 |
| Davies, Paul | Senior Director | $1,100.00 | 641.0 | $705,100.00 |
| Gunsel, Jeffrey | Senior Director | $1,100.00 | 30.6 | $33,660.00 |
| Linaker, Daniel | Senior Director | $1,100.00 | 73.2 | $80,520.00 |
| Luu, Hsiung | Senior Director | $1,100.00 | 34.0 | $37,400.00 |
| Morgan, Laurence | Senior Director | $1,100.00 | 636.6 | $700,260.01 |
| Rotaru, Stefan | Senior Director | $1,100.00 | 907.7 | $998,470.00 |
| Yip, Ansel | Senior Director | $1,100.00 | 8.0 | $8,800.00 |
| Chambers, Henry | Managing Director | $1,170.00 | 58.6 | $68,562.00 |
| Evans, David | Managing Director | $1,075.00 | 56.7 | $60,952.50 |
| Haughey, Nicholas | Senior Director | $1,075.00 | 841.0 | $904,075.01 |
| Russell, Kimberly | Managing Director | $1,075.00 | 2.9 | $3,117.50 |
| Stallings, Ross | Managing Director | $1,075.00 | 32.4 | $34,830.00 |
| Yudell, Vance | Senior Director | $1,075.00 | 113.6 | $122,120.00 |
| Becker, Paul | Senior Director | $1,050.00 | 1180.5 | $1,239,525.00 |
| Jansen, John | Senior Director | $1,050.00 | 996.8 | $1,046,640.01 |
| Joosten, Zachary | Senior Director | $1,050.00 | 524.1 | $550,305.00 |
| Moffatt, Christopher | Senior Director | $1,050.00 | 1612.6 | $1,693,230.02 |
| Spies, Dean | Senior Director | $1,050.00 | 1207.3 | $1,267,665.00 |
| Miyazaki, Akira | Director | $1,040.00 | 4.0 | $4,160.00 |
| Cross, David | Senior Director | $1,025.00 | 0.3 | $307.50 |
| Karrip, Jonathan | Director | $1,025.00 | 10.3 | $10,557.50 |
| Palen, Kerri | Senior Director | $1,025.00 | 292.7 | $300,017.50 |
| Park, Kevin | Director | $1,025.00 | 2.6 | $2,665.00 |
| Su, Warren | Director | $1,025.00 | 969.6 | $993,840.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Traast, Oscar | Director | $1,025.00 | 18.1 | $18,552.50 |
| Wu, Matthew | Director | $1,025.00 | 1.5 | $1,537.50 |
| Zhang, Josephine | Director | $1,025.00 | 7.7 | $7,892.50 |
| Meunier, Francois | Director | $1,000.00 | 290.0 | $290,000.00 |
| Lee, Steven | Managing Director | $1,010.00 | 1.5 | $1,515.00 |
| Baker, Hal | Director | $1,000.00 | 209.6 | $209,600.00 |
| Becker, Paul | Senior Director | $1,000.00 | 566.8 | $566,800.00 |
| Cross, David | Senior Director | $1,000.00 | 147.1 | $147,100.00 |
| Fraser, Matt | Associate Director | $1,000.00 | 7.4 | $7,400.00 |
| Grillo, Logan | Associate Director | $1,000.00 | 9.2 | $9,200.00 |
| Horsley, Sophie | Director | $1,000.00 | 1402.6 | $1,402,600.01 |
| Joosten, Zachary | Director | $1,000.00 | 323.3 | $323,300.00 |
| Kwan, Peter | Senior Director | $1,000.00 | 296.4 | $296,400.00 |
| Moffatt, Christopher | Senior Director | $1,000.00 | 967.5 | $967,500.01 |
| Niemeyer, Mark | Senior Director | $1,000.00 | 269.5 | $269,500.00 |
| Palen, Kerri | Senior Director | $1,000.00 | 666.1 | $666,100.00 |
| San Luis, Ana | Senior Director | $1,000.00 | 85.8 | $85,800.00 |
| Spies, Dean | Senior Director | $1,000.00 | 174.3 | $174,300.00 |
| Turcanu, Marius | Director | $1,000.00 | 135.1 | $135,100.00 |
| Lu, Lucia | Senior Director | $980.00 | 142.9 | $140,042.00 |
| Lee, Steven | Managing Director | $980.00 | 22.2 | $21,756.00 |
| Aceves, Rafael | Manager | $975.00 | 76.1 | $74,197.50 |
| Crespo, Jasmine | Senior Director | $975.00 | 58.2 | $56,745.00 |
| Harrell, Kapree | Manager | $975.00 | 130.2 | $126,945.00 |
| Jansen, John | Senior Director | $975.00 | 90.5 | $88,237.50 |
| Johnston, Wade | Director | $975.00 | 1073.8 | $1,046,955.01 |
| Kapadia, Akshay | Manager | $975.00 | 7.7 | $7,507.50 |
| Karrip, Jonathan | Director | $975.00 | 59.0 | $57,525.00 |
| Li, Hazel | Senior Manager | $975.00 | 32.7 | $31,882.50 |
| Mennie, James | Director | $975.00 | 929.2 | $905,970.00 |
| Niemeyer, Mark | Senior Director | $975.00 | 332.4 | $324,090.00 |
| Parker, Brandon | Manager | $975.00 | 254.8 | $248,430.00 |
| Pavan Santos, Larissa | Director | $975.00 | 31.2 | $30,420.00 |
| Schacher, Sandro | Manager | $975.00 | 3.1 | $3,022.50 |
| Su, Warren | Director | $975.00 | 468.6 | $456,885.00 |
| Valecha, Rahul | Senior Manager | $975.00 | 12.0 | $11,700.00 |
| Welch, Hannah | Manager | $975.00 | 256.1 | $249,697.50 |
| Wilson, Forrest | Manager | $975.00 | 3.5 | $3,412.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Zhang, Josephine | Director | $975.00 | 24.4 | $23,790.00 |
| Bresnahan, Thomas | Senior Director | $971.00 | 1.0 | $971.00 |
| Kinson, Brian | Senior Director | $955.00 | 1658.0 | $1,583,390.02 |
| Colcord, Scott | Senior Director | $950.00 | 9.0 | $8,550.00 |
| Uhrin, Matt | Director | $950.00 | 1281.9 | $1,217,805.01 |
| Zhou, Candy | Senior Director | $950.00 | 127.8 | $121,410.00 |
| Aceves, Rafael | Manager | $925.00 | 18.7 | $17,297.50 |
| Bresnahan, Thomas | Senior Director | $925.00 | 19.8 | $18,315.00 |
| DiNatale, Trevor | Director | $925.00 | 791.1 | $731,767.50 |
| Harrell, Kapree | Manager | $925.00 | 107.8 | $99,715.00 |
| Johnston, Wade | Director | $925.00 | 366.5 | $339,012.50 |
| Li, Hazel | Senior Manager | $925.00 | 16.6 | $15,355.00 |
| Mennie, James | Director | $925.00 | 823.3 | $761,552.50 |
| Attarwala, Asif | Director | $900.00 | 123.9 | $111,510.00 |
| Cadambi, Danny | Associate Director | $900.00 | 346.5 | $311,850.00 |
| Corrado, Eric | Director | $900.00 | 1034.4 | $930,960.01 |
| Freedberg, Jon | Director | $900.00 | 253.0 | $227,700.00 |
| Gibson, Claire | Associate Director | $900.00 | 87.2 | $78,480.00 |
| Hill, Emily | Senior Associate | $900.00 | 185.1 | $166,590.00 |
| Lowrey, Calypso | Associate Director | $900.00 | 234.5 | $211,050.00 |
| Mitchell, Justin | Director | $900.00 | 1270.3 | $1,143,270.01 |
| Wang, Barry | Director | $900.00 | 241.8 | $217,620.00 |
| Colombo, Shaina | Senior Associate | $875.00 | 47.3 | $41,387.50 |
| Pham, Tommy | Senior Associate | $875.00 | 5.6 | $4,900.00 |
| Pon, Mark | Senior Associate | $875.00 | 256.5 | $224,437.50 |
| Rodriguez, Isabella | Senior Associate | $875.00 | 5.1 | $4,462.50 |
| Samerwong, Pornchanok | Senior Associate | $875.00 | 3.0 | $2,625.00 |
| Sultashev, Anuar | Senior Director | $875.00 | 29.1 | $25,462.50 |
| Uhrin, Matt | Director | $875.00 | 866.5 | $758,187.50 |
| Woods, Alexia | Senior Associate | $875.00 | 78.6 | $68,775.00 |
| Hill, Corey | Manager | $866.00 | 12.5 | $10,825.00 |
| Debnath, Dipankar | Director | $865.00 | 138.9 | $120,148.50 |
| Davidson, Corey | Senior Associate | $850.00 | 67.6 | $57,460.00 |
| DiNatale, Trevor | Director | $850.00 | 256.4 | $217,940.00 |
| Freedberg, Jon | Manager | $850.00 | 396.4 | $336,940.00 |
| Fuertges, Bill | Director | $850.00 | 734.3 | $624,155.01 |
| Parker, Brandon | Senior Associate | $850.00 | 499.9 | $424,915.00 |
| Wang, Barry | Director | $850.00 | 431.2 | $366,520.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Welch, Hannah | Senior Associate | $850.00 | 128.9 | $109,565.00 |
| Wilson, Forrest | Senior Associate | $850.00 | 8.0 | $6,800.00 |
| Gosau, Tracy | Director | $835.00 | 41.5 | $34,652.50 |
| Salm, Corey | Director | $835.00 | 4.2 | $3,507.00 |
| Wang, Gege | Director | $835.00 | 188.0 | $156,980.00 |
| Davidson, Corey | Senior Associate | $825.00 | 38.5 | $31,762.50 |
| Hill, Corey | Manager | $825.00 | 35.9 | $29,617.50 |
| Stripling, Andrew | Senior Associate | $825.00 | 2.9 | $2,392.50 |
| Caminiti, Federico | Senior Associate | $820.00 | 723.6 | $593,352.00 |
| Corr, Caoimhe | Senior Associate | $820.00 | 744.1 | $610,162.00 |
| Ridge, Denver | Senior Associate | $820.00 | 5.6 | $4,592.00 |
| Waltenspul, Amelia | Senior Associate | $820.00 | 168.2 | $137,924.00 |
| Rios, Marvin | Manager | $815.00 | 1165.7 | $950,045.50 |
| Taborga, Mauricio | Manager | $815.00 | 1237.2 | $1,008,318.01 |
| Corrado, Eric | Senior Associate | $800.00 | 962.0 | $769,600.01 |
| Dawes, David | Senior Associate | $800.00 | 1245.0 | $996,000.00 |
| Wang, Alan | Director | $800.00 | 514.4 | $411,520.00 |
| Hao, Cici | Senior Manager | $790.00 | 107.0 | $84,530.00 |
| Rios, Marvin | Manager | $790.00 | 514.5 | $406,455.00 |
| Taborga, Mauricio | Manager | $790.00 | 218.0 | $172,220.00 |
| Sultashev, Anuar | Director | $780.00 | 169.5 | $132,210.00 |
| Mitchell, Justin | Senior Associate | $775.00 | 1067.0 | $826,925.00 |
| Caponi, Mike | Manager | $775.00 | 262.3 | $203,282.50 |
| Patton, Kathryn | Manager | $775.00 | 504.8 | $391,220.00 |
| Pett, Ashton | Manager | $775.00 | 130.1 | $100,827.50 |
| Attarwala, Asif | Senior Associate | $750.00 | 515.9 | $386,925.00 |
| Caponi, Mike | Manager | $750.00 | 302.4 | $226,800.00 |
| Freeman, Savanna | Associate | $750.00 | 7.1 | $5,325.00 |
| Lan, Ruby | Associate | $750.00 | 1.3 | $975.00 |
| Mossing, Grace | Associate | $750.00 | 5.5 | $4,125.00 |
| Nadato, Bailey | Associate | $750.00 | 22.8 | $17,100.00 |
| Patton, Kathryn | Manager | $750.00 | 446.6 | $334,950.00 |
| Pett, Ashton | Manager | $750.00 | 441.3 | $330,975.00 |
| Rotter, Aaron | Associate | $750.00 | 185.4 | $139,050.00 |
| Stites, Samuel | Associate | $750.00 | 124.4 | $93,300.00 |
| Suter, Jil | Associate | $750.00 | 3.7 | $2,775.00 |
| VanPelt, Anna | Associate | $750.00 | 62.0 | $46,500.00 |
| Verbruggen, Floris | Associate | $750.00 | 10.8 | $8,100.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Caldevilla Perez, Rocio | Manager | $725.00 | 323.6 | $234,610.00 |
| Colombo, Shaina | Associate | $725.00 | 485.1 | $351,697.50 |
| Dawes, David | Senior Associate | $725.00 | 713.5 | $517,287.50 |
| Emmert, Melanie | Manager | $725.00 | 199.8 | $144,855.00 |
| Guo, Zhangbo | Manager | $725.00 | 0.5 | $362.50 |
| Han, Josiah | Associate | $725.00 | 20.8 | $15,080.00 |
| Pogorzelski, Jon | Associate | $725.00 | 372.0 | $269,700.00 |
| Pon, Mark | Associate | $725.00 | 93.9 | $68,077.50 |
| Rotter, Aaron | Associate | $725.00 | 379.7 | $275,282.50 |
| Royale, Brittney | Manager | $725.00 | 265.7 | $192,632.50 |
| VanPelt, Anna | Associate | $725.00 | 175.5 | $127,237.50 |
| Wiltgen, Charles | Associate | $725.00 | 155.6 | $112,810.00 |
| Woods, Alexia | Associate | $725.00 | 42.5 | $30,812.50 |
| Alim, Fudayl | Associate | $700.00 | 1204.6 | $843,220.00 |
| Burns, Brandon | Associate | $700.00 | 159.4 | $111,580.00 |
| Chalmers, Will | Associate | $700.00 | 6.5 | $4,550.00 |
| Pool, DeVilliers | Associate | $700.00 | 436.1 | $305,270.00 |
| Scrivens, Jemima | Associate | $700.00 | 508.0 | $355,600.00 |
| Tang, Yueying | Manager | $700.00 | 128.2 | $89,740.00 |
| Tone, Tudor | Associate | $700.00 | 70.0 | $49,000.00 |
| Wallace, Danny | Associate | $700.00 | 23.3 | $16,310.00 |
| Wang, Josh | Manager | $700.00 | 148.0 | $103,600.00 |
| Zaccaria, Michael | Associate | $700.00 | 286.1 | $200,270.00 |
| Reger, Colin | Manager | $679.00 | 141.0 | $95,739.00 |
| Bai, Hua | Senior Manager | $675.00 | 315.8 | $213,165.00 |
| Colasanti, Christine | Senior Associate | $675.00 | 207.8 | $140,265.00 |
| Jenkins, Jett | Associate | $675.00 | 1164.2 | $785,835.00 |
| Jones, Mackenzie | Senior Associate | $675.00 | 340.4 | $229,770.00 |
| LaBounty, Travis | Associate | $675.00 | 137.1 | $92,542.50 |
| Pan, Jiacheng | Senior Manager | $675.00 | 371.6 | $250,830.00 |
| Westhuis, Madeline | Senior Associate | $675.00 | 680.5 | $459,337.50 |
| Wiltgen, Charles | Associate | $675.00 | 208.1 | $140,467.50 |
| Bombara, Jonathan | Senior Associate | $650.00 | 180.6 | $117,390.00 |
| Burns, Brandon | Associate | $650.00 | 755.1 | $490,815.00 |
| Colasanti, Christine | Senior Associate | $650.00 | 266.7 | $173,355.00 |
| Jones, Mackenzie | Senior Associate | $650.00 | 344.7 | $224,055.00 |
| Lundgreen, Brady | Senior Associate | $650.00 | 56.5 | $36,725.00 |
| Maasarani, Sammy | Senior Associate | $650.00 | 515.4 | $335,010.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mukherjee, Soumik | Manager | $650.00 | 4.0 | $2,600.00 |
| Myers, Claire | Associate | $650.00 | 374.4 | $243,360.00 |
| Pogorzelski, Jon | Associate | $650.00 | 605.2 | $393,380.00 |
| Spitak, Michael | Senior Associate | $650.00 | 3.0 | $1,950.00 |
| Stewart, Morgan | Manager | $650.00 | 47.2 | $30,680.00 |
| Taylor, Trent | Senior Associate | $650.00 | 1716.2 | $1,115,530.00 |
| Westhuis, Madeline | Senior Associate | $650.00 | 417.2 | $271,180.00 |
| Scott, Ryan | Associate | $665.00 | 188.0 | $125,020.00 |
| Alderfer, Madeline | Senior Associate | $640.00 | 23.7 | $15,168.00 |
| Chan, Gabriel | Senior Associate | $640.00 | 174.2 | $111,488.00 |
| Chan, Jon | Senior Associate | $640.00 | 223.4 | $142,976.00 |
| Crowell, Victoria | Senior Associate | $640.00 | 150.4 | $96,256.00 |
| Hill, Liam | Senior Associate | $640.00 | 170.7 | $109,248.00 |
| Keefe, Kristina | Senior Associate | $640.00 | 14.9 | $9,536.00 |
| Krautheim, Sean | Senior Associate | $640.00 | 39.5 | $25,280.00 |
| Nagle, Tyler | Senior Associate | $640.00 | 1.2 | $768.00 |
| Scott, Ryan | Senior Associate | $640.00 | 73.9 | $47,296.00 |
| Segal, Jillian | Senior Associate | $640.00 | 58.6 | $37,504.00 |
| Tran, Annie | Senior Associate | $640.00 | 71.1 | $45,504.00 |
| Moncayo Ortega, Paola | Manager | $630.00 | 4.1 | $2,583.00 |
| Stewart, Morgan | Manager | $630.00 | 239.8 | $151,074.00 |
| Jenkins, Jett | Associate | $625.00 | 960.1 | $600,062.50 |
| LaBounty, Travis | Associate | $625.00 | 560.2 | $350,125.00 |
| McDermott, Devin | Senior Associate | $625.00 | 1477.6 | $923,500.01 |
| Zaccaria, Michael | Associate | $625.00 | 521.2 | $325,750.00 |
| Pakela, Evan | Associate | $610.00 | 303.8 | $185,318.00 |
| Hayes, Elli | Forensic Evidence Inventory Specialist | $585.00 | 10.4 | $6,084.00 |
| Krautheim, Sean | Associate | $585.00 | 111.5 | $65,227.50 |
| McLaughlin, Blake | Associate | $585.00 | 14.9 | $8,716.50 |
| Pakela, Evan | Associate | $585.00 | 530.0 | $310,050.00 |
| Saeed, Nawal | Associate | $585.00 | 5.2 | $3,042.00 |
| Scott, Ryan | Associate | $585.00 | 379.3 | $221,890.50 |
| Schorr, Matson | Analyst | $575.00 | 428.4 | $246,330.00 |
| Gilstorf, Jason | Senior Associate | $560.00 | 122.6 | $68,656.00 |
| Kishor, Prabhat | Senior Associate | $560.00 | 18.0 | $10,080.00 |
| Campero, Alexa | Senior Associate | $550.00 | 9.2 | $5,060.00 |
| Ortega, Samantha | Senior Associate | $550.00 | 4.7 | $2,585.00 |
| Porraro, Nickolas | Associate | $550.00 | 2148.8 | $1,181,840.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gilstorf, Jason | Senior Associate | $545.00 | 418.5 | $228,082.50 |
| Levitan, Isaac | Analyst | $525.00 | 1134.8 | $595,770.00 |
| Myers, Claire | Analyst | $525.00 | 639.5 | $335,737.50 |
| Schorr, Matson | Analyst | $525.00 | 120.3 | $63,157.50 |
| Paul, Rohit | Senior Associate | $500.00 | 206.5 | $103,250.00 |
| Prine, Spencer | Associate | $500.00 | 107.0 | $53,500.00 |
| Taneja, Bhanushi | Senior Associate | $500.00 | 73.6 | $36,800.00 |
| Bui, An | Analyst | $475.00 | 1507.6 | $716,110.00 |
| Chowdhury, Arshia | Analyst | $475.00 | 162.5 | $77,187.50 |
| Dargar, Gauri | Associate | $475.00 | 36.5 | $17,337.50 |
| Gupta, Kavya | Analyst | $475.00 | 185.8 | $88,255.00 |
| Hawkins, Connor | Analyst | $475.00 | 1526.3 | $724,992.50 |
| Jain, Heman | Analyst | $475.00 | 118.5 | $56,287.50 |
| Kaur, Jaspreet | Analyst | $475.00 | 156.4 | $74,290.00 |
| Levitan, Isaac | Analyst | $475.00 | 484.3 | $230,042.50 |
| Rizzo, William | Analyst | $475.00 | 925.2 | $439,470.00 |
| Waits, Miles | Associate | $475.00 | 16.0 | $7,600.00 |
| Williams, Sam | Associate | $475.00 | 23.5 | $11,162.50 |
| Young, Brandon | Analyst | $475.00 | 1404.5 | $667,137.50 |
| Bui, An | Analyst | $450.00 | 842.8 | $379,260.00 |
| Hawkins, Connor | Analyst | $450.00 | 618.6 | $278,370.00 |
| Rizzo, William | Analyst | $450.00 | 777.4 | $349,830.00 |
| Young, Brandon | Analyst | $450.00 | 936.2 | $421,290.00 |
| Corbett, Natalie | Admin | $350.00 | 92.4 | $32,340.00 |
| Allen, Sue | Admin | $240.00 | 21.5 | $5,160.00 |
| | | ***Total*** | **99,355.9** | **$87,458,997.00** |

# Exhibit F

## Final Summary of Time Detail by Task Category

*Exhibit F*

## *First Brands Group, LLC*
## *Summary of Time Detail by Task*
## *September 29, 2025 through August 31, 2026*

| *Task Description* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|
| ACCOUNTING/CUT-OFF | 475.0 | $408,825.30 |
| ACCOUNTING/CUT-OFF - DIP DEBTOR | 6,618.3 | $5,625,887.61 |
| ACCOUNTING/CUT-OFF - NON DEBTOR | 77.1 | $74,368.50 |
| ACCOUNTING/CUT-OFF - NON DEBTOR HOR | 2.4 | $2,142.50 |
| ACCOUNTING/CUT-OFF - NON DEBTOR TRICO | 0.2 | $210.00 |
| ACCOUNTING/CUT-OFF - NON DEBTOR ULTINON | 0.5 | $405.00 |
| ACCOUNTING/CUT-OFF - NON DIP | 62.7 | $58,567.60 |
| ASSET SALES | 29.5 | $36,607.50 |
| ASSET SALES - NON DEBTOR HORIZON | 15.1 | $19,902.50 |
| ASSET SALES - NON DEBTOR TRICO | 19.9 | $25,502.50 |
| ASSET SALES - NON DEBTOR ULTINON | 280.8 | $277,155.00 |
| ASSET SALES-DIP DEBTOR | 6,171.6 | $5,127,952.53 |
| ASSET SALES-NON DIP DEBTOR | 163.5 | $164,884.00 |
| BANKRUPTCY SUPPORT | 1,467.4 | $1,137,059.01 |
| BANKRUPTCY SUPPORT - DIP DEBTOR | 4,641.6 | $3,527,641.03 |
| BANKRUPTCY SUPPORT - NON DEBTOR | 487.5 | $422,706.50 |
| BANKRUPTCY SUPPORT - NON DEBTOR HORIZON | 2.6 | $2,615.00 |
| BANKRUPTCY SUPPORT - NON DEBTOR TRICO | 15.1 | $14,945.00 |
| BANKRUPTCY SUPPORT - NON DEBTOR ULTINON | 44.6 | $43,110.00 |
| BANKRUPTCY SUPPORT - NON DIP DEBTOR | 428.9 | $392,626.40 |
| BUSINESS PLAN | 2,544.6 | $2,169,281.91 |
| BUSINESS PLAN - DIP DEBTOR | 3,319.7 | $2,521,431.40 |
| BUSINESS PLAN - NON DEBTOR | 2,227.9 | $1,901,065.51 |
| BUSINESS PLAN - NON DEBTOR HORIZON | 106.0 | $95,448.50 |
| BUSINESS PLAN - NON DEBTOR TRICO | 40.7 | $34,867.50 |
| BUSINESS PLAN - NON DEBTOR ULTINON | 750.7 | $691,855.50 |
| CLAIMS | 11.4 | $7,640.00 |
| CLAIMS - DIP DEBTOR | 410.2 | $349,137.50 |

| *Task Description* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|
| CLAIMS - NON DEBTOR | 184.4 | $166,150.00 |
| CLAIMS - NON DEBTOR HORIZON | 16.6 | $14,940.00 |
| CLAIMS - NON DEBTOR TRI | 0.3 | $270.00 |
| CLAIMS - NON DEBTOR ULT | 4.1 | $4,060.00 |
| CLAIMS - NON DIP DEBTOR | 14.8 | $14,177.50 |
| COMMUNICATION | 52.4 | $48,325.00 |
| COMMUNICATION - DIP DEBTOR | 11.9 | $12,289.50 |
| COMMUNICATION - NON DEBTOR | 12.1 | $15,532.50 |
| COMMUNICATION - NON DEBTOR HORIZON | 0.9 | $990.00 |
| COMMUNICATION - NON DEBTOR TRICO | 0.6 | $915.00 |
| COMMUNICATION - NON DEBTOR ULTINON | 5.8 | $6,165.00 |
| CONTRACTS / EXECUTORY CONTRACTS | 41.4 | $26,910.00 |
| CONTRACTS / EXECUTORY CONTRACTS - DIP DEBTOR | 409.8 | $261,396.00 |
| CONTRACTS / EXECUTORY CONTRACTS - NON DEBTOR | 1.5 | $1,630.00 |
| CONTRACTS / EXECUTORY CONTRACTS - NON DEBTOR TRICO | 0.6 | $915.00 |
| COURT HEARINGS (PREP & ATTEND) | 9.5 | $9,025.00 |
| COURT HEARINGS (PREP & ATTEND) - DIP DEBTOR | 188.5 | $200,030.00 |
| COURT HEARINGS (PREP & ATTEND) - NON DIP DEBTOR | 4.3 | $4,085.00 |
| DIP FINANCING & CASH FLOW | 3,736.8 | $3,091,280.51 |
| DIP FINANCING & CASH FLOW - DIP DEBTOR | 10,947.5 | $7,853,936.54 |
| DIP FINANCING & CASH FLOW - NON DEBTOR | 1,913.9 | $1,701,254.01 |
| DIP FINANCING & CASH FLOW - NON DEBTOR HORIZON | 28.0 | $29,512.00 |
| DIP FINANCING & CASH FLOW - NON DEBTOR TRICO | 282.1 | $388,482.50 |
| DIP FINANCING & CASH FLOW - NON DEBTOR ULTINON | 481.0 | $439,387.50 |
| DIP FINANCING & CASH FLOW - NON DIP DEBTOR | 559.4 | $507,691.50 |
| DUE DILIGENCE & INFORMATION REQUESTS | 624.3 | $612,601.50 |
| DUE DILIGENCE & INFORMATION REQUESTS - DIP DEBTOR | 1,959.9 | $1,726,483.01 |
| DUE DILIGENCE & INFORMATION REQUESTS - NON DEBTOR | 91.8 | $90,914.00 |
| DUE DILIGENCE & INFORMATION REQUESTS - NON DEBTOR HORIZON | 1.0 | $1,100.00 |
| DUE DILIGENCE & INFORMATION REQUESTS - NON DEBTOR ULTINON | 21.9 | $21,041.00 |
| DUE DILIGENCE & INFORMATION REQUESTS - NON DIP DEBTOR | 131.6 | $116,149.50 |
| EMPLOYEE COMPENSATION | 295.6 | $246,177.50 |
| EMPLOYEE COMPENSATION - DIP DEBTOR | 271.4 | $266,063.50 |

| *Task Description* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|
| EMPLOYEE COMPENSATION - NON DEBTOR | 0.5 | $550.00 |
| EMPLOYEE COMPENSATION - NON DEBTOR TRICO | 0.3 | $457.50 |
| EMPLOYEE COMPENSATION - NON DEBTOR ULTINON | 1.7 | $2,380.00 |
| EMPLOYEE COMPENSATION - NON DIP DEBTOR | 2.7 | $3,430.00 |
| EXECUTIVE OFFICERS | 1,200.2 | $1,690,980.01 |
| EXECUTIVE OFFICERS - DIP DEBTOR | 6,244.7 | $8,733,202.50 |
| EXECUTIVE OFFICERS - NON DEBTOR | 2.3 | $2,760.00 |
| FEE APP | 53.7 | $31,740.10 |
| FEE APP - DIP DEBTOR | 1,488.2 | $809,803.50 |
| FEE APP - NON DEBTOR | 19.8 | $17,250.50 |
| INSURANCE | 237.6 | $206,760.00 |
| INSURANCE - DIP DEBTOR | 486.2 | $475,317.00 |
| INSURANCE - NON DEBTOR | 8.8 | $10,245.00 |
| INSURANCE - NON DEBTOR HORIZON | 3.6 | $4,667.50 |
| INSURANCE - NON DEBTOR ULTINON | 1.2 | $1,200.00 |
| INVESTIGATIONS | 1,315.5 | $1,081,056.51 |
| INVESTIGATIONS - DIP DEBTOR | 2,466.6 | $1,985,371.01 |
| INVESTIGATIONS - NON DEBTOR | 565.0 | $468,372.50 |
| INVESTIGATIONS - NON DIP DEBTOR | 28.4 | $20,176.00 |
| LIQUIDATION ANALYSIS - DIP DEBTOR | 1,072.9 | $855,335.00 |
| LIQUIDATION ANALYSIS - NON DEBTOR | 6.1 | $4,277.50 |
| LIQUIDATION ANALYSIS - NON DEBTOR TRICO | 0.7 | $937.50 |
| LIQUIDATION ANALYSIS - NON DEBTOR ULT | 73.3 | $78,217.50 |
| LIQUIDATION ANALYSIS - NON DIP DEBTOR | 1.0 | $620.00 |
| LITIGATION | 49.1 | $42,714.00 |
| LITIGATION - DIP DEBTOR | 745.0 | $572,337.50 |
| LITIGATION - NON DEBTOR | 5.8 | $3,712.00 |
| LITIGATION - NON DEBTOR TRICO | 7.3 | $4,672.00 |
| LITIGATION - NON DEBTOR ULTINON | 2.6 | $2,797.50 |
| LITIGATION - NON DIP DEBTOR | 284.9 | $185,342.50 |
| MONTHLY OPERATING REPORT | 74.9 | $52,395.00 |
| MONTHLY OPERATING REPORT - DIP DEBTOR | 750.3 | $530,582.50 |
| MONTHLY OPERATING REPORT - NON DEBTOR | 24.3 | $15,795.00 |

| *Task Description* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|
| MONTHLY OPERATING REPORT - NON DEBTOR ULTINON | 0.6 | $607.50 |
| MONTHLY OPERATING REPORT - NON DIP DEBTOR | 4.9 | $3,923.00 |
| MTGS WITH THIRD PARTIES | 920.9 | $967,932.01 |
| MTGS WITH THIRD PARTIES - DIP DEBTOR | 2,290.4 | $2,240,999.22 |
| MTGS WITH THIRD PARTIES - NON DEBTOR | 1,090.3 | $1,254,413.01 |
| MTGS WITH THIRD PARTIES - NON DEBTOR HORIZON | 47.7 | $57,242.00 |
| MTGS WITH THIRD PARTIES - NON DEBTOR TRICO | 155.7 | $230,530.00 |
| MTGS WITH THIRD PARTIES - NON DEBTOR ULTINON | 155.2 | $167,867.50 |
| MTGS WITH THIRD PARTIES - NON DIP DEBTOR | 82.3 | $88,520.00 |
| OPERATIONS | 150.2 | $140,050.00 |
| OPERATIONS - DIP DEBTOR | 4,823.5 | $4,282,598.53 |
| OPERATIONS - NON DEBTOR | 249.2 | $245,100.00 |
| OPERATIONS - NON DEBTOR HORIZON | 18.9 | $21,002.50 |
| OPERATIONS - NON DEBTOR TRICO | 7.3 | $7,940.00 |
| OPERATIONS - NON DEBTOR ULTINON | 74.6 | $75,187.50 |
| OPERATIONS - NON DIP DEBTOR | 23.6 | $25,317.00 |
| PLAN / DISCLOSURE STATEMENT - DIP DEBTOR | 2,241.4 | $1,953,840.01 |
| PLAN / DISCLOSURE STATEMENT - NON DIP DEBTOR | 1.1 | $1,127.50 |
| STATEMENTS & SCHEDULES | 691.0 | $445,175.00 |
| STATEMENTS & SCHEDULES - DIP DEBTOR | 2,255.2 | $1,615,342.00 |
| STATEMENTS & SCHEDULES - NON DEBTOR | 0.3 | $300.00 |
| STATEMENTS & SCHEDULES - NON DIP DEBTOR | 6.4 | $3,960.00 |
| TAX | 1,421.9 | $1,422,582.00 |
| TAX - DIP DEBTOR | 4,115.3 | $4,477,683.01 |
| TAX - NON DEBTOR | 714.0 | $707,767.50 |
| TAX - NON DEBTOR HORIZON | 305.2 | $335,363.00 |
| TAX - NON DEBTOR TRICO | 145.3 | $176,930.00 |
| TAX - NON DEBTOR ULTINON | 59.6 | $60,567.50 |
| TAX - NON DIP DEBTOR | 604.5 | $646,635.00 |
| TRAVEL | 494.7 | $399,518.50 |
| TRAVEL - DIP DEBTOR | 1,194.9 | $981,102.00 |
| TRAVEL - NON DEBTOR | 108.0 | $96,071.00 |
| TRAVEL - NON DEBTOR HORIZON | 3.0 | $4,575.00 |

| *Task Description* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|
| TRAVEL - NON DEBTOR TRICO | 8.6 | $13,115.00 |
| TRAVEL - NON DEBTOR ULTINON | 14.2 | $14,200.00 |
| TRAVEL - NON DIP DEBTOR | 8.0 | $5,916.00 |
| VENDOR MANAGEMENT | 1,471.3 | $1,014,241.51 |
| VENDOR MANAGEMENT - DIP DEBTOR | 3,331.5 | $2,248,316.02 |
| VENDOR MANAGEMENT - NON DEBTOR | 103.2 | $103,422.50 |
| VENDOR MANAGEMENT - NON DEBTOR ULTINON | 6.7 | $7,040.00 |
| VENDOR MANAGEMENT - NON DIP DEBTOR | 8.9 | $5,801.00 |
| *Total* | **99,355.9** | **$87,458,997.00** |

# Exhibit G

## Final Summary of Expense by Category

*Exhibit G*

## *First Brands Group, LLC*
## *Summary of Expense Detail by Category*
## *September 29, 2025 through August 31, 2026*

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Airfare | $490,998.36 |
| Investigation Data Gathering | $205,214.58 |
| Legal Fees | $63,049.17 |
| Lodging | $487,537.39 |
| Meals | $124,983.71 |
| Miscellaneous | $219.90 |
| Telephone/Internet | $3,863.01 |
| Transportation | $164,963.05 |
| *Total* | **$1,540,829.17** |

# Exhibit H

## Final Expense Detail by Category

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Malhotra, Gaurav | 9/28/2025 | $346.49 | One-way airfare ORD to CLE |
| Bui, An | 9/29/2025 | $716.97 | One-way airfare DTW to CLE |
| Burns, Brandon | 9/29/2025 | $416.48 | One-way airfare ORD to CLE |
| Jerneycic, Daniel | 9/29/2025 | $538.48 | One-way airfare DTW to LGA |
| Moore, Chuck | 9/29/2025 | $491.41 | One-way airfare DTW to LGA |
| Edwards, Emily | 9/30/2025 | $383.96 | One-way airfare ORD to CLE |
| Haughey, Nicholas | 9/30/2025 | $546.02 | One-way airfare from CLE to ATL |
| Mitchell, Justin | 9/30/2025 | $258.49 | One way airfare LGA to CLE |
| Palen, Kerri | 9/30/2025 | $418.72 | One-way airfare ORD to CLE |
| Bui, An | 10/1/2025 | $536.97 | One-way airfare CLE to DTW |
| Jerneycic, Daniel | 10/1/2025 | $443.48 | One-way airfare LGA to CLE |
| Jerneycic, Daniel | 10/1/2025 | $348.49 | One-way airfare CLE to DTW |
| Malhotra, Gaurav | 10/1/2025 | $434.88 | One-way airfare CLE to ORD |
| Malloy, Michael | 10/1/2025 | $332.80 | Round-trip airfare LGA to CLE |
| Moore, Chuck | 10/1/2025 | $293.83 | One-way airfare LGA to CLE |
| Pakela, Evan | 10/1/2025 | $304.48 | One-way airfare CLE to LGA |
| Pakela, Evan | 10/1/2025 | $389.96 | One-way airfare EWR to CLE |
| Palen, Kerri | 10/1/2025 | $49.44 | One-way airfare from CLE to HPN (change fee from original flight) |
| Palen, Kerri | 10/1/2025 | $40.00 | Airfare luggage fee |
| Palen, Kerri | 10/1/2025 | $288.48 | One-way airfare from ORD to CLE |
| Scott, Ryan | 10/1/2025 | $420.96 | One-way airfare from CHI to CLE |
| Zaccaria, Michael | 10/1/2025 | $656.30 | Round-trip airfare from ORD to CLE |
| Burns, Brandon | 10/2/2025 | $369.83 | One-way airfare CLE to ORD |
| Edwards, Emily | 10/2/2025 | $376.53 | One-way airfare CLE to LGA |
| Jerneycic, Daniel | 10/2/2025 | $686.97 | Round-trip airfare DTW to CLE |
| Mitchell, Justin | 10/2/2025 | $410.48 | One way airfare CLE to LGA |
| Moffatt, Christopher | 10/2/2025 | $348.49 | One-way airfare CLE to DTW |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Myers, Claire | 10/2/2025 | $766.96 | Round-trip Airfare ORD to CLE |
| Scott, Ryan | 10/2/2025 | $359.13 | One-way airfare from CLE to LGA |
| Corrado, Eric | 10/3/2025 | $109.99 | Change fee for one-way airfare CLE to DTW |
| Young, Brandon | 10/3/2025 | $638.49 | One-way airfare CLE to ATL |
| Moffatt, Christopher | 10/5/2025 | $373.48 | One-way airfare DTW to CLE |
| Attarwala, Asif | 10/6/2025 | $383.48 | Airfare one-way ORD to CLE |
| Haughey, Nicholas | 10/6/2025 | $813.27 | One-way airfare YYZ to CLE |
| LaBounty, Travis | 10/6/2025 | $819.31 | Round-trip airfare BTV to CLE |
| Malhotra, Gaurav | 10/6/2025 | $742.39 | One-way airfare YYZ to CLE |
| Moore, Chuck | 10/6/2025 | $343.16 | One-way airfare YYZ to DTW to CLE |
| Young, Brandon | 10/6/2025 | $598.49 | One-way airfare ATL to CLE |
| Burns, Brandon | 10/7/2025 | $369.83 | One-way airfare ORD to CLE |
| Mitchell, Justin | 10/7/2025 | $736.96 | Round-trip airfare LGA to CLE |
| Myers, Claire | 10/7/2025 | $766.96 | Round-trip Airfare ORD to CLE |
| Uhrin, Matt | 10/7/2025 | $696.97 | Round-trip airfare DTW to CLE |
| Corrado, Eric | 10/8/2025 | $816.96 | Round-trip Airfare DTW to CLE |
| Malhotra, Gaurav | 10/8/2025 | $346.49 | One-way airfare CLE to ORD |
| Rotaru, Stefan | 10/8/2025 | $172.99 | One-way airfare OTP to LTN |
| Young, Brandon | 10/8/2025 | $638.49 | One-way airfare ATL to CLE |
| Zaccaria, Michael | 10/8/2025 | $704.38 | Round-trip airfare from ORD to CLE |
| Alim, Fudayl | 10/9/2025 | $273.12 | One-way airfare LTN to OTP |
| Attarwala, Asif | 10/9/2025 | $383.48 | Airfare one-way CLE to ORD |
| Burns, Brandon | 10/9/2025 | $369.83 | One-way airfare from CLE to ORD |
| Haughey, Nicholas | 10/9/2025 | $398.33 | One-way airfare CLE to YYZ |
| Horsley, Sophie | 10/9/2025 | $442.73 | Roundtrip airfare London City to Milan |
| Moffatt, Christopher | 10/9/2025 | $363.48 | One-way airfare CLE to DTW |
| Moore, Chuck | 10/9/2025 | $388.83 | One-way airfare CLE to DTW |
| Alim, Fudayl | 10/10/2025 | $486.09 | One-way airfare OTP to LHR |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bui, An | 10/10/2025 | $596.97 | One-way airfare DTW to CLE |
| Corr, Caoimhe | 10/10/2025 | $442.73 | Roundtrip airfare London City to Milan |
| Young, Brandon | 10/10/2025 | $418.48 | One-way airfare CLE to ATL |
| Young, Brandon | 10/10/2025 | $418.48 | One-way airfare ATL to CLE |
| Young, Brandon | 10/10/2025 | $418.48 | One-way airfare ATL to CLE |
| Jerneycic, Daniel | 10/11/2025 | $696.97 | Round-trip airfare DTW to CLE |
| Evans, David | 10/12/2025 | $370.32 | One-way airfare ORD to CLE |
| Mennie, James | 10/12/2025 | $252.99 | One-way airfare from LGA to CLE |
| Moffatt, Christopher | 10/12/2025 | $548.48 | One-way airfare DTW to CLE |
| Rizzo, William | 10/12/2025 | $450.48 | One-way airfare from LGA to CLE |
| Rotaru, Stefan | 10/12/2025 | $364.75 | One-way airfare LTN to BBU |
| Stallings, Ross | 10/12/2025 | $295.18 | One-way airfare from ORD to CLE |
| Attarwala, Asif | 10/13/2025 | $319.98 | Airfare one-way ORD to CLE |
| Bui, An | 10/13/2025 | $476.96 | One-way airfare CLE to DTW |
| Corrado, Eric | 10/13/2025 | $956.97 | Round-trip Airfare DTW to CLE |
| Cross, David | 10/13/2025 | $342.23 | One-way airfare EWR to CLE |
| Fuertges, Bill | 10/13/2025 | $695.21 | Roundtrip Airfare ORD to CLE |
| Haughey, Nicholas | 10/13/2025 | $407.84 | One-way airfare ATL to CLE |
| Jerneycic, Daniel | 10/13/2025 | $596.97 | Round-trip airfare DTW to CLE |
| LaBounty, Travis | 10/13/2025 | $1,138.48 | Round-trip airfare BTV to CLE |
| Malhotra, Gaurav | 10/13/2025 | $428.49 | One-way airfare ORD to CLE |
| Malloy, Michael | 10/13/2025 | $701.70 | Round-trip airfare LGA to CLE |
| Mitchell, Justin | 10/13/2025 | $768.96 | Round-trip airfare LGA to CLE |
| Moffatt, Christopher | 10/13/2025 | $518.49 | One-way airfare CLE to DTW |
| Moore, Chuck | 10/13/2025 | $408.09 | One-way airfare CLE to SGF |
| Moore, Chuck | 10/13/2025 | $341.34 | One-way airfare DTW to CLE |
| Uhrin, Matt | 10/13/2025 | $696.97 | Round-trip airfare DTW to CLE |
| Zaccaria, Michael | 10/13/2025 | $598.30 | Round-trip airfare from ORD to CLE |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Burns, Brandon | 10/14/2025 | $435.82 | One-way airfare from ORD to CLE |
| Crespo, Jasmine | 10/14/2025 | $978.62 | Round-trip Airfare IAH to CLE |
| Cross, David | 10/14/2025 | $40.00 | Airfare: Baggage Fee |
| Cross, David | 10/14/2025 | $3.00 | Hotel Internet |
| Debnath, Dipankar | 10/14/2025 | $663.26 | Roundtrip airfare ORD to CLE |
| Palen, Kerri | 10/14/2025 | $600.60 | Roundtrip Airfare ORD to CLE |
| Attarwala, Asif | 10/15/2025 | $319.98 | Airfare one-way CLE to ORD |
| Cross, David | 10/15/2025 | $3.00 | Hotel Internet |
| Cross, David | 10/15/2025 | $342.23 | One-way airfare CLE to EWR |
| Evans, David | 10/15/2025 | $664.33 | Roundtrip airfare ORD to CLE |
| Jenkins, Jett | 10/15/2025 | $531.37 | One-way airfare from CLE to SFO |
| Moore, Chuck | 10/15/2025 | $328.23 | One-way airfare SGF to CLE |
| Nimwegen, Sebastian | 10/15/2025 | $428.19 | One-way Airfare DUS to OTP |
| Zhu, Keyu | 10/15/2025 | $635.60 | Round-trip airfare from LGA to CLE |
| Burns, Brandon | 10/16/2025 | $365.53 | One-way airfare from CLE to ORD |
| Cross, David | 10/16/2025 | $3.00 | Hotel Internet |
| Haughey, Nicholas | 10/16/2025 | $407.84 | One-way airfare CLE to ATL |
| Malhotra, Gaurav | 10/16/2025 | $495.16 | One-way airfare CLE to ORD |
| Mennie, James | 10/16/2025 | $419.15 | One-way airfare from CLE to LGA |
| Moffatt, Christopher | 10/16/2025 | $348.49 | One-way airfare DTW to CLE |
| Moore, Chuck | 10/16/2025 | $431.31 | One-way airfare CLE to DTW |
| Myers, Claire | 10/16/2025 | $986.47 | Round-trip Airfare ORD to CLE |
| Rizzo, William | 10/16/2025 | $328.48 | One-way airfare from CLE to LGA |
| Becker, Paul | 10/17/2025 | $883.96 | Airfare Round-trip BNA to CLE |
| Nimwegen, Sebastian | 10/17/2025 | $449.69 | One-way Airfare OTP to FRA |
| Evans, David | 10/18/2025 | $668.18 | Roundtrip airfare ORD to CLE |
| Palen, Kerri | 10/18/2025 | $720.92 | Roundtrip Airfare ORD to CLE |
| Prine, Spencer | 10/18/2025 | $6.00 | Airfare: Concur agent fee |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Prine, Spencer | 10/18/2025 | $657.00 | Roundtrip Airfare ORD to CLE |
| Bui, An | 10/19/2025 | $596.97 | One-way airfare DTW to CLE |
| Caldevilla Perez, Rocio | 10/19/2025 | $733.46 | Roundtrip airfare LGA to CLE |
| Caldevilla Perez, Rocio | 10/19/2025 | $10.00 | Miscellaneous: Travel agency fees |
| Corrado, Eric | 10/19/2025 | $716.97 | Round-trip airfare DTW to CLE |
| Malloy, Michael | 10/19/2025 | $725.21 | Round-trip airfare LGA to CLE |
| Mennie, James | 10/19/2025 | $461.48 | One-way airfare from LGA to CLE |
| Porraro, Nickolas | 10/19/2025 | $966.16 | One-way airfare CHS to CLE |
| Rizzo, William | 10/19/2025 | $391.49 | One-way airfare from LGA to CLE |
| Stallings, Ross | 10/19/2025 | $974.23 | Round-trip airfare from ATL CLE |
| Talhouni, Ali | 10/19/2025 | $190.48 | One-way airfare from NYC to Chicago |
| Taylor, Trent | 10/19/2025 | $737.37 | Roundtrip airfare RDU to CLE |
| Young, Brandon | 10/19/2025 | $418.48 | One-way airfare CLE to ATL |
| Young, Brandon | 10/19/2025 | $418.48 | One-way airfare ATL to CLE |
| Attarwala, Asif | 10/20/2025 | $397.45 | Airfare one-way ORD to CLE |
| Burns, Brandon | 10/20/2025 | $437.82 | One-way airfare from ORD to CLE |
| Corrado, Eric | 10/20/2025 | $716.97 | Round-trip Airfare DTW to CLE |
| Edwards, Emily | 10/20/2025 | $430.45 | One-way airfare LGA to CLE |
| Fuertges, Bill | 10/20/2025 | $338.50 | One-way airfare ORD to CLE |
| Haughey, Nicholas | 10/20/2025 | $398.33 | One-way airfare ATL to CLE |
| Hawkins, Connor | 10/20/2025 | $638.49 | One-way airfare ATL to CLE |
| Kinson, Brian | 10/20/2025 | $1,376.97 | Roundtrip Airfare form AUS to DTW |
| LaBounty, Travis | 10/20/2025 | $756.52 | Round-trip airfare BTV to CLE |
| Malhotra, Gaurav | 10/20/2025 | $348.49 | One-way airfare ORD to CLE |
| Mitchell, Justin | 10/20/2025 | $576.96 | Round-trip airfare LGA to CLE |
| Moore, Chuck | 10/20/2025 | $388.83 | One-way airfare DTW to CLE |
| Pakela, Evan | 10/20/2025 | $737.84 | Round-trip Airfare EWR to CLE |
| Patton, Kathryn | 10/20/2025 | $696.97 | Round-trip Airfare ORD to CLE |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Pett, Ashton | 10/20/2025 | $431.49 | One-way airfare from JFK to CLE |
| Rios, Marvin | 10/20/2025 | $225.48 | One-way airfare EWR to ORD |
| Scott, Ryan | 10/20/2025 | $775.21 | Round-trip airfare from LGA to CLE |
| Talhouni, Ali | 10/20/2025 | $195.48 | One-way airfare from Chicago to NYC |
| Uhrin, Matt | 10/20/2025 | $696.97 | Round-trip airfare DTW to CLE |
| Wang, Barry | 10/20/2025 | $412.18 | One-way airfare CLE to RDU |
| Westhuis, Madeline | 10/20/2025 | $696.97 | Round-trip airfare from ORD to CLE |
| Zhu, Keyu | 10/20/2025 | $765.21 | Round-trip airfare from LGA to CLE |
| Crespo, Jasmine | 10/21/2025 | $958.28 | Round-trip Airfare IAH to CLE |
| Debnath, Dipankar | 10/21/2025 | $667.00 | Roundtrip airfare ORD to CLE |
| Freedberg, Jon | 10/21/2025 | $720.92 | Round-trip airfare EWR to CLE |
| McDermott, Devin | 10/21/2025 | $547.48 | One-way airfare DEN to DTW |
| Palen, Kerri | 10/21/2025 | $8,065.43 | Roundtrip Airfare Romania/ORD to CLE |
| Porraro, Nickolas | 10/21/2025 | $756.36 | One-way airfare CHS to CLE to NY |
| Zaccaria, Michael | 10/21/2025 | $669.12 | Round-trip airfare from ORD to CLE |
| Cross, David | 10/22/2025 | $432.23 | One-way airfare EWR to CLE |
| Haughey, Nicholas | 10/22/2025 | $379.14 | One-way airfare CLE to LGA |
| Malhotra, Gaurav | 10/22/2025 | $468.67 | One-way airfare CLE to ATL |
| Mennie, James | 10/22/2025 | $370.45 | One-way airfare from CLE to LGA |
| Moffatt, Christopher | 10/22/2025 | $353.48 | One-way airfare CLE to DTW |
| Moore, Chuck | 10/22/2025 | $546.02 | One-way airfare CLE to ATL |
| Attarwala, Asif | 10/23/2025 | $397.46 | Airfare one-way CLE to ORD |
| Burns, Brandon | 10/23/2025 | $437.82 | One-way airfare from CLE to ORD |
| Corrado, Eric | 10/23/2025 | $661.97 | Roundtrip airfare DTW to CLE |
| Cross, David | 10/23/2025 | $528.78 | One-way airfare CLE to EWR |
| Edwards, Emily | 10/23/2025 | $434.80 | One-way airfare CLE to LGA |
| Fuertges, Bill | 10/23/2025 | $338.50 | One-way airfare CLE to ORD |
| Hawkins, Connor | 10/23/2025 | $638.49 | One-way airfare CLE to ATL |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jerneycic, Daniel | 10/23/2025 | $1,357.85 | Round-trip and one-way airfare from DTW to LGA, LGA to CLE and CLE to DTW |
| Malhotra, Gaurav | 10/23/2025 | $493.48 | One-way airfare ATL to ORD |
| McDermott, Devin | 10/23/2025 | $523.48 | One-way airfare DTW to SEA |
| Moore, Chuck | 10/23/2025 | $616.84 | One-way airfare ATL to DTW |
| Pett, Ashton | 10/23/2025 | $433.77 | One-way airfare from CLE to JFK |
| Rizzo, William | 10/23/2025 | $376.97 | Round-trip airfare from CLE to LGA |
| Talhouni, Ali | 10/23/2025 | $441.48 | One-way airfare from NYC to CLE |
| Rios, Marvin | 10/24/2025 | $285.48 | One-way airfare ORD to EWR |
| Malhotra, Gaurav | 10/25/2025 | $200.48 | One-way airfare ORD to LGA |
| Becker, Paul | 10/26/2025 | $664.97 | Airfare one-way BNA to CLE |
| Jenkins, Jett | 10/26/2025 | $706.59 | Roundtrip Airfare SEA to CLE |
| Kinson, Brian | 10/26/2025 | $478.49 | One-way airfare AUS to BNA |
| McDermott, Devin | 10/26/2025 | $723.48 | One-way airfare SEA to DTW |
| Moffatt, Christopher | 10/26/2025 | $358.48 | One-way airfare DTW to CLE |
| Taylor, Trent | 10/26/2025 | $365.18 | One-way airfare from RDU to CLE |
| Bui, An | 10/27/2025 | $476.96 | One-way airfare DTW to CLE |
| Burns, Brandon | 10/27/2025 | $437.82 | One-way airfare ORD to CLE |
| Dawes, David | 10/27/2025 | $456.48 | One-way airfare LGA to CLE |
| DiNatale, Trevor | 10/27/2025 | $442.82 | One-way airfare ORD to CLE |
| Freedberg, Jon | 10/27/2025 | $747.24 | Round-trip airfare EWR to CLE |
| Fuertges, Bill | 10/27/2025 | $343.20 | One-way airfare ORD to CLE |
| Haughey, Nicholas | 10/27/2025 | $595.11 | One-way airfare ATL to CLE |
| Hawkins, Connor | 10/27/2025 | $648.49 | One-way airfare ATL to CLE |
| LaBounty, Travis | 10/27/2025 | $321.18 | One-way airfare BTV to CLE |
| Malhotra, Gaurav | 10/27/2025 | $396.48 | One-way airfare LGA to CLE |
| Mitchell, Justin | 10/27/2025 | $396.48 | One-way airfare LGA to CLE |
| Moore, Chuck | 10/27/2025 | $535.97 | One-way airfare DTW to LGA |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 10/27/2025 | $447.86 | One-way airfare LGA to CLE |
| Myers, Claire | 10/27/2025 | $784.06 | Roundtrip Airfare ORD to CLE |
| Myers, Claire | 10/27/2025 | $720.31 | Round-trip Airfare ORD to CLE |
| Pett, Ashton | 10/27/2025 | $433.77 | One-way airfare LGA to CLE |
| Rios, Marvin | 10/27/2025 | $476.49 | One-way airfare EWR to CLE |
| Uhrin, Matt | 10/27/2025 | $796.97 | Round-trip airfare DTW to CLE |
| Westhuis, Madeline | 10/27/2025 | $580.96 | Round-trip airfare from ORD to CLE |
| Young, Brandon | 10/27/2025 | $428.49 | One-way airfare ATL to CLE |
| Young, Brandon | 10/27/2025 | $428.49 | One-way airfare CLE to ATL |
| Zhu, Keyu | 10/27/2025 | $782.61 | Round-trip airfare from LGA to CLE |
| Becker, Paul | 10/28/2025 | $134.00 | Airfare one-way BNA to CLE |
| Moffatt, Christopher | 10/28/2025 | $348.49 | One-way airfare CLE to DTW |
| Patton, Kathryn | 10/28/2025 | $623.95 | Round-trip Airfare ORD to CLE |
| Fuertges, Bill | 10/29/2025 | $240.41 | One-way airfare CLE to ORD |
| Kinson, Brian | 10/29/2025 | $473.49 | One-way airfare BNA to AUS |
| Pett, Ashton | 10/29/2025 | $381.03 | One-way airfare CLE to LGA |
| Wang, Barry | 10/29/2025 | $430.18 | One-way airfare CLE to RDU |
| Zaccaria, Michael | 10/29/2025 | $762.76 | Roundtrip from ORD to CLE |
| Burns, Brandon | 10/30/2025 | $369.83 | One-way airfare CLE to ORD |
| Dawes, David | 10/30/2025 | $486.48 | One-way airfare CLE to EWR |
| DiNatale, Trevor | 10/30/2025 | $442.82 | One-way airfare CLE to ORD |
| Haughey, Nicholas | 10/30/2025 | $595.11 | One-way airfare CLE to ATL |
| Hawkins, Connor | 10/30/2025 | $648.49 | One-way airfare CLE to ATL |
| LaBounty, Travis | 10/30/2025 | $562.39 | One-way airfare CLE to BTV |
| Malhotra, Gaurav | 10/30/2025 | $363.48 | One-way airfare CLE to ORD |
| McDermott, Devin | 10/30/2025 | $438.48 | One-way airfare DTW to GSO |
| Mitchell, Justin | 10/30/2025 | $486.48 | One-way airfare CLE to EWR |
| Moore, Chuck | 10/30/2025 | $418.48 | One-way airfare CLE to DTW |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rios, Marvin | 10/30/2025 | $406.48 | One-way airfare CLE to EWR |
| Talhouni, Ali | 10/30/2025 | $804.95 | Roundtirp airfare from EWR to CLE |
| Talhouni, Ali | 10/30/2025 | $486.48 | One-way airfare from CLE to NYC |
| Taylor, Trent | 10/30/2025 | $370.18 | One-way airfare from CLE to RDU |
| Bai, Hua | 10/31/2025 | $147.40 | One-way airfare CTU to TAO |
| Jerneycic, Daniel | 11/1/2025 | $716.97 | Roundtrip Airfare DTW to CLE |
| Kinson, Brian | 11/1/2025 | $1,380.85 | Multi-leg airfare AUS to DTW to BNA, to AUS |
| Moffatt, Christopher | 11/1/2025 | $358.48 | One-way airfare DTW to CLE |
| Moore, Chuck | 11/2/2025 | $748.42 | One-way airfare DTW to LAS |
| Porraro, Nickolas | 11/2/2025 | $1,417.37 | Roundtrip airfare CHS to CLE |
| Taylor, Trent | 11/2/2025 | $370.18 | One-way airfare RDU to CLE |
| Zhu, Keyu | 11/2/2025 | $725.65 | Roundtrip airfare LGA to CLE |
| Bui, An | 11/3/2025 | $736.96 | Airfare Round-trip DTW to CLE |
| Dawes, David | 11/3/2025 | $818.49 | One-way airfare LGA to CLE |
| Fuertges, Bill | 11/3/2025 | $352.61 | One-way airfare ORD to CLE |
| Haughey, Nicholas | 11/3/2025 | $407.84 | Oneway airfare ATL to CLE |
| Hawkins, Connor | 11/3/2025 | $428.49 | One-way airfare from Atlanta to Cleveland |
| LaBounty, Travis | 11/3/2025 | $319.18 | One-way airfare from BTV to CLE |
| Malhotra, Gaurav | 11/3/2025 | $363.48 | One-way airfare ORD to CLE |
| McDermott, Devin | 11/3/2025 | $438.48 | One-way airfare GSO to DTW |
| Mennie, James | 11/3/2025 | $416.55 | One-way airfare LGA to CLE |
| Mitchell, Justin | 11/3/2025 | $1,096.96 | Roundtrip airfare LGA to CLE |
| Myers, Claire | 11/3/2025 | $750.30 | Roundtrip Airfare ORD to CLE |
| Porraro, Nickolas | 11/3/2025 | $338.18 | One-way airfare CHD to CLE |
| Rios, Marvin | 11/3/2025 | $476.49 | One-way airfare LGA to CLE |
| Uhrin, Matt | 11/3/2025 | $666.97 | Roundtrip airfare DTW to CLE |
| Zaccaria, Michael | 11/3/2025 | $593.58 | Roundtrip from ORD to CLE |
| Becker, Paul | 11/4/2025 | $697.96 | Airfare Round-trip BNA to CLE |

*Exhibit H*

*First Brands Group, LLC*
*Expense Detail by Category*
*September 29, 2025 through August 31, 2026*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Burns, Brandon | 11/4/2025 | $452.83 | Airfare one-way from ORD to CLE |
| Young, Brandon | 11/4/2025 | $43.33 | Out of town dinner |
| McDermott, Devin | 11/5/2025 | $508.49 | One-way airfare DTW to BNA |
| Moffatt, Christopher | 11/5/2025 | $363.48 | One-way airfare CLE to DTW |
| Moore, Chuck | 11/5/2025 | $563.36 | One-way airfare LAS to IAH |
| Talhouni, Ali | 11/5/2025 | $812.96 | Roundtirp airfare from LGA to CLE |
| Wang, Alan | 11/5/2025 | $220.15 | One-way coach airfare SHA to YNT |
| Burns, Brandon | 11/6/2025 | $511.25 | Airfare one-way from CLE to ORD |
| Dawes, David | 11/6/2025 | $486.48 | One-way airfare CLE to LGA |
| Fuertges, Bill | 11/6/2025 | $430.49 | One-way airfare CLE to ORD |
| Haughey, Nicholas | 11/6/2025 | $407.84 | Oneway airfare CLE to ATL |
| Hawkins, Connor | 11/6/2025 | $428.49 | One-way airfare from Cleveland to Atlanta |
| LaBounty, Travis | 11/6/2025 | $797.00 | One-way airfare from CLE to BTV |
| Malhotra, Gaurav | 11/6/2025 | $348.49 | One-way airfare CLE to ORD |
| McDermott, Devin | 11/6/2025 | $518.49 | One-way airfare BNA to DEN |
| Mennie, James | 11/6/2025 | $436.55 | One-way airfare CLE to LGA |
| Rios, Marvin | 11/6/2025 | $486.48 | One-way Airfare CLE to LGA |
| Rizzo, William | 11/6/2025 | $386.96 | Roundtrip Airfare CLE to LGA |
| Young, Brandon | 11/6/2025 | $15.15 | Out of town breakfast |
| Zhu, Keyu | 11/6/2025 | $711.31 | Roundtrip airfare LGA to CLE |
| Haughey, Nicholas | 11/7/2025 | $388.83 | Oneway airfare ATL to CLE |
| Jerneycic, Daniel | 11/7/2025 | $696.97 | Roundtrip Airfare DTW to CLE |
| Kosturos, Paul | 11/7/2025 | $264.19 | One-way Airfare from CLE to ROA |
| Moffatt, Christopher | 11/7/2025 | $363.48 | One-way airfare DTW to CLE |
| Moore, Chuck | 11/7/2025 | $224.23 | One-way airfare IAH to DTW |
| Taylor, Trent | 11/7/2025 | $117.98 | One-way airfare CLE to RDU |
| Uhrin, Matt | 11/8/2025 | $696.97 | Roundtrip airfare DTW to CLE |
| Kosturos, Paul | 11/9/2025 | $655.82 | Roundtrip Airfare from ROA to CLE |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 11/9/2025 | $673.42 | One-way airfare DTW to SEA |
| Taylor, Trent | 11/9/2025 | $437.19 | One-way airfare RDU to CLE |
| Wang, Alan | 11/9/2025 | $169.28 | One-way coach airfare SHA to YNT |
| Burns, Brandon | 11/10/2025 | $433.49 | Airfare one-way from ORD to CLE |
| Dawes, David | 11/10/2025 | $466.49 | One-way airfare LGA to CLE |
| DiNatale, Trevor | 11/10/2025 | $365.48 | One-way airfare ORD to CLE |
| Freedberg, Jon | 11/10/2025 | $766.05 | Roundtrip airfare EWR to CLE |
| Haughey, Nicholas | 11/10/2025 | $417.34 | Oneway airfare ATL to CLE |
| Hawkins, Connor | 11/10/2025 | $408.48 | One-way airfare from ATL to CLE |
| Kinson, Brian | 11/10/2025 | $1,208.96 | Roundtrip Airfare AUS to DTW |
| LaBounty, Travis | 11/10/2025 | $319.18 | One-way airfare from CLE to BTV |
| Malhotra, Gaurav | 11/10/2025 | $363.48 | One-way airfare ORD to CLE |
| McDermott, Devin | 11/10/2025 | $562.49 | One-way airfare DEN to DTW |
| Mennie, James | 11/10/2025 | $528.48 | One-way airfare LGA to CLE |
| Mitchell, Justin | 11/10/2025 | $932.98 | Roundtrip airfare LGA to CLE |
| Moffatt, Christopher | 11/10/2025 | $348.49 | One-way airfare CLE to DTW |
| Myers, Claire | 11/10/2025 | $759.24 | Roundtrip Airfare ORD to CLE |
| Palen, Kerri | 11/10/2025 | $884.48 | Roundtrip Airfare ORD to CLE |
| Pett, Ashton | 11/10/2025 | $398.67 | One-way airfare LGA to CLE |
| Reger, Colin | 11/10/2025 | $815.87 | Roundtrip airfare PHL to CLE |
| Rios, Marvin | 11/10/2025 | $486.48 | One-way Airfare EWR to CLE |
| Talhouni, Ali | 11/10/2025 | $378.18 | Roundtirp airfare CLE to St-Paul, St Paul to Kansas |
| Boldt, Pierre | 11/11/2025 | $1,466.97 | Roundtrip Airfare LAX to MCI |
| Bui, An | 11/11/2025 | $616.97 | Airfare Round-trip DTW to CLE |
| Debnath, Dipankar | 11/11/2025 | $695.21 | Roundtrip airfare ORD to CLE |
| Hawkins, Connor | 11/11/2025 | $478.49 | One-way airfare from CLE to ATL |
| Moore, Chuck | 11/11/2025 | $1,081.78 | One-way airfare SEA to CLE |
| Prine, Spencer | 11/11/2025 | $695.21 | Roundtrip airfare ORD to CLE |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rios, Marvin | 11/11/2025 | $438.19 | One-way Airfare CLE to MCI |
| Wang, Alan | 11/11/2025 | $156.57 | One-way coach airfare YNT to SHA |
| Zaccaria, Michael | 11/12/2025 | $649.83 | Roundtrip from ORD to CLE |
| Becker, Paul | 11/13/2025 | $684.96 | Airfare Round-trip BNA to CLE |
| Burns, Brandon | 11/13/2025 | $480.79 | Airfare one-way from CLE to ORD |
| Corrado, Eric | 11/13/2025 | $666.97 | Roundtrip airfare DTW to CLE |
| Dawes, David | 11/13/2025 | $476.49 | One-way airfare CLE to LGA |
| DiNatale, Trevor | 11/13/2025 | $408.47 | One-way airfare CLE to ORD |
| Haughey, Nicholas | 11/13/2025 | $388.83 | Oneway airfare CLE to ATL |
| Malhotra, Gaurav | 11/13/2025 | $364.00 | One-way airfare CLE to ORD |
| Mennie, James | 11/13/2025 | $407.86 | One-way airfare CLE to LGA |
| Moffatt, Christopher | 11/13/2025 | $363.48 | One-way airfare DTW to CLE |
| Moore, Chuck | 11/13/2025 | $408.48 | One-way airfare CLE to DTW |
| Pett, Ashton | 11/13/2025 | $406.48 | One-way airfare CLE to LGA |
| Porraro, Nickolas | 11/13/2025 | $438.19 | One-way airfare CLE to CHS |
| Rios, Marvin | 11/13/2025 | $533.48 | One-way Airfare MCI to EWR |
| Rizzo, William | 11/13/2025 | $422.96 | Roundtrip Airfare CLE to LGA |
| Talhouni, Ali | 11/13/2025 | $533.48 | One-way airfare: Kansas to NYC |
| Taylor, Trent | 11/13/2025 | $430.18 | One-way airfare CLE to RDU |
| Wang, Barry | 11/13/2025 | $440.18 | One-way airfare from RDU to CLE |
| Zhu, Keyu | 11/13/2025 | $686.94 | Roundtrip airfare LGA to CLE |
| Caponi, Mike | 11/14/2025 | $695.21 | Roundtrip airfare ORD to CLE |
| Colasanti, Christine | 11/14/2025 | $726.96 | Roundtrip airfare ORD to CLE |
| LaBounty, Travis | 11/14/2025 | $562.39 | One-way airfare from CLE to BTV |
| McDermott, Devin | 11/14/2025 | $538.48 | One-way airfare DTW to PHL |
| Reger, Colin | 11/14/2025 | $409.48 | One-way airfare PHL to CLE |
| Talhouni, Ali | 11/14/2025 | $401.28 | One-way airfare: NYC to Kansas |
| Uhrin, Matt | 11/15/2025 | $696.97 | Roundtrip airfare DTW to CLE |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dawes, David | 11/16/2025 | $476.49 | One-way airfare LGA to CLE |
| Kosturos, Paul | 11/16/2025 | $377.18 | One-way Airfare from ROA to CLE |
| Taylor, Trent | 11/16/2025 | $440.18 | One-way airfare RDU to CLE |
| Burns, Brandon | 11/17/2025 | $433.49 | Airfare one-way from ORD to CLE |
| DiNatale, Trevor | 11/17/2025 | $433.49 | One-way airfare ORD to CLE |
| Freedberg, Jon | 11/17/2025 | $749.13 | Roundtrip airfare EWR to CLE |
| Fuertges, Bill | 11/17/2025 | $695.21 | Roundtrip Airfare ORD to CLE |
| Hawkins, Connor | 11/17/2025 | $408.48 | One-way airfare from ATL to CLE |
| Jenkins, Jett | 11/17/2025 | $446.60 | Roundtrip Airfare SEA to CLE |
| Jerneycic, Daniel | 11/17/2025 | $596.97 | Roundtrip Airfare DTW to CLE |
| Jones, Mackenzie | 11/17/2025 | $468.49 | One-way airfare DFW to CLE |
| Joosten, Zachary | 11/17/2025 | $658.57 | Roundtrip airfare ORD to CLE |
| LaBounty, Travis | 11/17/2025 | $319.18 | One-way airfare from BTV to CLE |
| Malhotra, Gaurav | 11/17/2025 | $363.48 | One-way airfare ORD to CLE |
| McDermott, Devin | 11/17/2025 | $818.49 | One-way airfare PHL to DTW |
| Mennie, James | 11/17/2025 | $416.55 | One-way airfare LGA to CLE |
| Mitchell, Justin | 11/17/2025 | $821.96 | Roundtrip airfare LGA to CLE |
| Moore, Chuck | 11/17/2025 | $388.83 | One-way airfare DTW to CLE |
| Myers, Claire | 11/17/2025 | $548.56 | Roundtrip Airfare ORD to CLE |
| Patton, Kathryn | 11/17/2025 | $668.97 | One-way Airfare ORD and CLE |
| Pett, Ashton | 11/17/2025 | $398.67 | One-way airfare LGA to CLE |
| Porraro, Nickolas | 11/17/2025 | $438.19 | One-way airfare CHS to CLE |
| Rios, Marvin | 11/17/2025 | $406.48 | One-way Airfare EWR to CLE |
| Young, Brandon | 11/17/2025 | $807.24 | Hotel in OH - 3 Nights (11/17-11/19) |
| Kinson, Brian | 11/18/2025 | $1,446.97 | Roundtrip Airfare AUS to DTW |
| LaBounty, Travis | 11/18/2025 | $349.19 | One-way airfare from BTV to CLE |
| Prine, Spencer | 11/18/2025 | $640.69 | Roundtrip airfare ORD to CLE |
| Reger, Colin | 11/18/2025 | $381.44 | One-way airfare CLE to PHL |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moffatt, Christopher | 11/19/2025 | $348.49 | One-way airfare CLE to DTW |
| Pett, Ashton | 11/19/2025 | $438.48 | One-way airfare CLE to JFK |
| Rios, Marvin | 11/19/2025 | $339.18 | One-way Airfare CLE to FLL |
| Wang, Alan | 11/19/2025 | $156.42 | One-way coach airfare PVG to YNT |
| Burns, Brandon | 11/20/2025 | $365.48 | Airfare one-way from CLE to ORD |
| Corrado, Eric | 11/20/2025 | $816.96 | Roundtrip airfare DTW to CLE |
| Dawes, David | 11/20/2025 | $466.49 | One-way airfare CLE to LGA |
| DiNatale, Trevor | 11/20/2025 | $365.48 | One-way airfare CLE to ORD |
| Haughey, Nicholas | 11/20/2025 | $420.23 | Oneway airfare CLE to ATL |
| Hawkins, Connor | 11/20/2025 | $584.76 | One-way airfare from CLE to ATL |
| Kosturos, Paul | 11/20/2025 | $438.75 | One-way Airfare from CLE to ROA |
| LaBounty, Travis | 11/20/2025 | $360.51 | One-way airfare from CLE to BTV |
| Malhotra, Gaurav | 11/20/2025 | $228.15 | One-way airfare CLE to ORD |
| McDermott, Devin | 11/20/2025 | $547.48 | One-way airfare DTW to DEN |
| Mennie, James | 11/20/2025 | $436.55 | One-way airfare CLE to LGA |
| Moore, Chuck | 11/20/2025 | $382.64 | One-way airfare CLE to PLN |
| Porraro, Nickolas | 11/20/2025 | $549.18 | One-way airfare CLE to CHS |
| Rizzo, William | 11/20/2025 | $406.48 | Roundtrip Airfare CLE to LGA |
| Taylor, Trent | 11/20/2025 | $436.19 | One-way airfare CLE to RDU |
| Wang, Barry | 11/20/2025 | $436.19 | One-way airfare CLE to RDU |
| Wang, Alan | 11/21/2025 | $234.28 | One-way coach airfare YNT to SHA |
| Wang, Barry | 11/21/2025 | $396.18 | One-way airfare from RDU to CLE |
| Becker, Paul | 11/24/2025 | $797.96 | Airfare Round-trip BNA to CLE |
| Caminiti, Federico | 11/24/2025 | $538.96 | Roundtrip airfare London City to Milan |
| Lu, Lucia | 11/24/2025 | $132.54 | One-way airfare Beijing to Shanghai |
| Tang, Yueying | 11/24/2025 | $132.54 | One-way airfare Shanghai to Beijing |
| Fuertges, Bill | 11/25/2025 | $520.57 | Roundtrip airfare ORD to CLE |
| Jerneycic, Daniel | 11/26/2025 | $394.96 | Roundtrip Airfare DTW to CLE |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinson, Brian | 11/26/2025 | $1,208.96 | Roundtrip Airfare AUS to DTW |
| Bui, An | 11/27/2025 | $806.97 | Roundtrip Airfare DTW to CLE |
| LaBounty, Travis | 11/28/2025 | $349.19 | One-way airfare from BTV to CLE |
| Maasarani, Sammy | 11/28/2025 | $588.96 | Roundtrip airfare ORD to CLE |
| Moffatt, Christopher | 11/28/2025 | $363.48 | One-way airfare DTW to CLE |
| Jenkins, Jett | 11/30/2025 | $518.30 | One-way airfare SEA to CLE |
| Kosturos, Paul | 11/30/2025 | $986.22 | One-way Airfare from ROA to CLE |
| McDermott, Devin | 11/30/2025 | $648.49 | One-way airfare SAN to DTW |
| Porraro, Nickolas | 11/30/2025 | $900.18 | Roundtrip airfare CHS to CLE |
| Rios, Marvin | 11/30/2025 | $628.18 | One-way Airfare FAT to CLE |
| Spies, Dean | 11/30/2025 | $948.59 | Roundtrip airfare IAH to CLE |
| Taylor, Trent | 11/30/2025 | $460.18 | One-way airfare RDU to CLE |
| Burns, Brandon | 12/1/2025 | $354.48 | Airfare one-way ORD to CLE |
| DiNatale, Trevor | 12/1/2025 | $354.48 | One-way airfare ORD to CLE |
| Freedberg, Jon | 12/1/2025 | $814.92 | Roundtrip airfare EWR to CLE |
| Haughey, Nicholas | 12/1/2025 | $180.12 | One-way airfare ATL to CLE |
| Hawkins, Connor | 12/1/2025 | $183.48 | One-way airfare CLE to CLE |
| Jones, Mackenzie | 12/1/2025 | $631.48 | One-way airfare DFW to CLE |
| LaBounty, Travis | 12/1/2025 | $359.19 | One-way airfare from BTV to CLE |
| Moore, Chuck | 12/1/2025 | $341.34 | One-way Airfare DTW to CLE |
| Taborga, Mauricio | 12/1/2025 | $476.49 | One-way airfare CLT to CLE |
| Talhouni, Ali | 12/1/2025 | $406.48 | One-way airfare NYC to CLE |
| Wang, Barry | 12/1/2025 | $376.18 | One-way airfare RDU to CLE |
| Westhuis, Madeline | 12/1/2025 | $588.96 | Roundtrip airfare ORD to CLE |
| Zhu, Keyu | 12/1/2025 | $1,593.91 | Roundtrip airfare LGA to CLE |
| Colcord, Scott | 12/2/2025 | $1,236.97 | Roundtrip airfare ATL to SDF |
| Moffatt, Christopher | 12/2/2025 | $348.49 | One-way airfare CLE to DTW |
| Taborga, Mauricio | 12/2/2025 | $425.00 | One-way airfare CLE to SDF |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Talhouni, Ali | 12/2/2025 | $370.18 | One-way airfare CLE to SDF |
| Uhrin, Matt | 12/2/2025 | $456.81 | One-way airfare DTW to LGA |
| Wang, Barry | 12/2/2025 | $430.18 | One-way airfare CLE to RDU |
| Jenkins, Jett | 12/3/2025 | $808.30 | One-way airfare CLE to SEA |
| Jerneycic, Daniel | 12/3/2025 | $378.48 | One-way airfare LGA to DTW |
| Moore, Chuck | 12/3/2025 | $392.20 | One-way Airfare CLE to LGA |
| Rios, Marvin | 12/3/2025 | $440.19 | One-way airfare CLE to SDF |
| Taylor, Trent | 12/3/2025 | $430.18 | One-way airfare CLE to RDU |
| Becker, Paul | 12/4/2025 | $828.96 | Airfare Round-trip BNA to CLE |
| Burns, Brandon | 12/4/2025 | $302.49 | Airfare one-way CLE to ORD |
| DiNatale, Trevor | 12/4/2025 | $302.49 | One-way airfare CLE to ORD |
| Haughey, Nicholas | 12/4/2025 | $180.12 | One-way airfare CLE to ATL |
| Hawkins, Connor | 12/4/2025 | $398.48 | One-way airfare ATL to CLE |
| Johnston, Wade | 12/4/2025 | $348.49 | One-way airfare DTW to LGA |
| Jones, Mackenzie | 12/4/2025 | $515.49 | One-way airfare CLE to DFW |
| Kosturos, Paul | 12/4/2025 | $467.64 | One-way airfare CLE to EWR |
| LaBounty, Travis | 12/4/2025 | $148.48 | One-way airfare from CLE to ORD |
| Malhotra, Gaurav | 12/4/2025 | $256.66 | One-way airfare ORD to LGA |
| McDermott, Devin | 12/4/2025 | $558.49 | One-way Airfare DTW to SEA |
| Rios, Marvin | 12/4/2025 | $552.48 | One-way airfare DSF to PHL |
| Taborga, Mauricio | 12/4/2025 | $435.49 | One-way airfare SDF to CLT |
| Talhouni, Ali | 12/4/2025 | $548.48 | One-way airfare SDF to LGA |
| Uhrin, Matt | 12/4/2025 | $436.82 | One-way airfare LGA to DTW |
| Young, Brandon | 12/4/2025 | $478.49 | One-way airfare CLE to ATL |
| Jerneycic, Daniel | 12/5/2025 | $283.48 | One-way airfare DTW to LGA |
| Johnston, Wade | 12/5/2025 | $378.48 | One-way airfare LGA to DTW |
| Lu, Lucia | 12/5/2025 | $315.51 | One-way airfare from Tianjin to Shanghai |
| Malhotra, Gaurav | 12/5/2025 | $206.48 | One-way airfare LGA to ORD |

*Exhibit H*

**First Brands Group, LLC**
**Expense Detail by Category**
**September 29, 2025 through August 31, 2026**

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moffatt, Christopher | 12/5/2025 | $363.48 | One-way airfare DTW to CLE |
| Scott, Ryan | 12/5/2025 | $842.93 | Roundtrip airfare LGA to CLE |
| Tang, Yueying | 12/5/2025 | $142.61 | One-way airfare Tianjin to Shanghai |
| Kosturos, Paul | 12/6/2025 | $343.49 | One-way airfare LGA to ROA |
| Moore, Chuck | 12/6/2025 | $229.12 | One-way Airfare LGA to DTW |
| DiNatale, Trevor | 12/8/2025 | $354.48 | One-way airfare ORD to CLE |
| Haughey, Nicholas | 12/8/2025 | $430.02 | One-way airfare ATL to LGA |
| Johnston, Wade | 12/8/2025 | $636.96 | One-way airfare DTW to LGA |
| Kosturos, Paul | 12/8/2025 | $346.00 | One-way airfare ROA to LGA |
| Lu, Lucia | 12/8/2025 | $176.90 | One-way airfare from Shanghai to Tianjin |
| Moore, Chuck | 12/8/2025 | $322.22 | One-way Airfare DTW to LGA |
| Myers, Claire | 12/8/2025 | $656.97 | Roundtrip airfare ORD to CLE |
| Tang, Yueying | 12/8/2025 | $131.03 | One-way airfare Shanghai to Beijing |
| Caponi, Mike | 12/9/2025 | $541.96 | Roundtrip airfare ORD to CLE |
| Moffatt, Christopher | 12/9/2025 | $363.48 | One-way airfare CLE to DTW |
| Chambers, Henry | 12/10/2025 | $522.44 | Roundtrip airfare from Hong Kong to Tianjin |
| Jerneycic, Daniel | 12/10/2025 | $283.48 | One-way airfare DTW to LGA |
| Johnston, Wade | 12/10/2025 | $240.01 | One-way airfare LGA to DTW |
| LaBounty, Travis | 12/10/2025 | $381.18 | One-way airfare from BTV to CLE |
| Maasarani, Sammy | 12/10/2025 | $541.96 | Roundtrip airfare ORD to CLE |
| Rios, Marvin | 12/10/2025 | $548.48 | One-way airfare LGA to CVG |
| Taborga, Mauricio | 12/10/2025 | $473.49 | One-way airfare CLT to CVG |
| Talhouni, Ali | 12/10/2025 | $208.48 | One-way airfare NYC to CVG |
| Zaccaria, Michael | 12/10/2025 | $533.58 | Roundtrip airfare ORD to CLE |
| Colasanti, Christine | 12/11/2025 | $541.96 | Roundtrip airfare ORD to CLE |
| DiNatale, Trevor | 12/11/2025 | $337.47 | One-way airfare CLE to ORD |
| Malloy, Michael | 12/11/2025 | $772.03 | Roundtrip airfare LGA to CLE |
| Moore, Chuck | 12/11/2025 | $426.83 | One-way Airfare LGA to DTW |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Reger, Colin | 12/11/2025 | $400.43 | One-way airfare CLE to PHL |
| Haughey, Nicholas | 12/12/2025 | $455.34 | One-way airfare LGA to ATL |
| Lu, Lucia | 12/12/2025 | $322.65 | One-way airfare from Tianjin to Shanghai |
| Rios, Marvin | 12/12/2025 | $605.49 | One-way airfare SDF to LGA |
| Spies, Dean | 12/12/2025 | $1,142.58 | Taxi from airport to hotel |
| Taborga, Mauricio | 12/12/2025 | $435.49 | One-way airfare SDF to CLT |
| Talhouni, Ali | 12/12/2025 | $548.48 | One-way airfare SDF to NYC |
| Tang, Yueying | 12/12/2025 | $145.46 | One-way airfare Tianjin to Shanghai |
| Young, Brandon | 12/12/2025 | $708.48 | One-way airfare ATL to LGA |
| Becker, Paul | 12/13/2025 | $808.96 | Airfare Round-trip BNA to CLE |
| DiNatale, Trevor | 12/14/2025 | $365.48 | One-way airfare ORD to CLE |
| Jones, Mackenzie | 12/14/2025 | $499.48 | One-way airfare DFW to CLE |
| Kosturos, Paul | 12/14/2025 | $787.32 | Roundtrip airfare ROA to CLE |
| Moffatt, Christopher | 12/14/2025 | $413.48 | One-way airfare DTW to CLE |
| Moffatt, Christopher | 12/14/2025 | $413.48 | One-way airfare CLE to DTW |
| Bui, An | 12/15/2025 | $656.96 | Roundtrip Airfare DTW to CLE |
| Burns, Brandon | 12/15/2025 | $389.01 | Airfare one-way ORD to LGA |
| Fuertges, Bill | 12/15/2025 | $282.24 | One-way airfare CLE to ORD |
| Haughey, Nicholas | 12/15/2025 | $646.11 | One-way airfare ATL to LGA |
| Hawkins, Connor | 12/15/2025 | $398.48 | One-way airfare IAH to LGA |
| Jansen, John | 12/15/2025 | $398.48 | One-way airfare DTW to LGA |
| Joosten, Zachary | 12/15/2025 | $541.96 | Roundtrip airfare ORD to CLE |
| Kinson, Brian | 12/15/2025 | $1,141.97 | Roundtrip Airfare AUS to DTW |
| McDermott, Devin | 12/15/2025 | $572.48 | One-way airfare DEN to DTW |
| Myers, Claire | 12/15/2025 | $604.97 | Roundtrip airfare ORD to CLE |
| Pett, Ashton | 12/15/2025 | $406.48 | One-way airfare LGA to CLE |
| Porraro, Nickolas | 12/15/2025 | $876.37 | Roundtrip airfare CHS to CLE |
| Wiltgen, Charles | 12/15/2025 | $241.48 | One-way airfare ORD to LGA |

*Exhibit H*

*First Brands Group, LLC*
*Expense Detail by Category*
*September 29, 2025 through August 31, 2026*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Young, Brandon | 12/15/2025 | $708.48 | One-way airfare LGA to ATL |
| Corrado, Eric | 12/16/2025 | $1,136.97 | Roundtrip Airfare DTW to CLE |
| Jerneycic, Daniel | 12/16/2025 | $936.98 | Roundtrip airfare DTW to IAH |
| Jerneycic, Daniel | 12/16/2025 | $528.48 | One-way airfare LGA to DTW |
| Johnston, Wade | 12/16/2025 | $398.48 | One-way airfare DTW to LGA |
| Moore, Chuck | 12/16/2025 | $228.00 | One-way Airfare ORD to LGA |
| Reger, Colin | 12/16/2025 | $390.49 | One-way airfare PHL to CLE |
| Uhrin, Matt | 12/16/2025 | $896.72 | Roundtrip airfare DTW to LGA |
| Wang, Barry | 12/16/2025 | $440.18 | One-way airfare CLE to RDU |
| Zhu, Keyu | 12/16/2025 | $730.45 | Roundtrip airfare LGA to CLE |
| DiNatale, Trevor | 12/17/2025 | $301.23 | One-way airfare CLE to ORD |
| Johnston, Wade | 12/17/2025 | $478.49 | One-way airfare LGA to DTW |
| McDermott, Devin | 12/17/2025 | $383.49 | One-way airfare DTW to TPA |
| Moore, Chuck | 12/17/2025 | $546.02 | One-way Airfare LGA to DTW |
| Wiltgen, Charles | 12/17/2025 | $283.48 | One-way airfare LGA to ORD |
| Bui, An | 12/18/2025 | $716.97 | Roundtrip Airfare DTW to CLE |
| Burns, Brandon | 12/18/2025 | $328.48 | Airfare one-way EWR to ORD |
| Fuertges, Bill | 12/18/2025 | $277.74 | One-way airfare ORD to CLE |
| Haughey, Nicholas | 12/18/2025 | $646.11 | One-way airfare LGA to ATL |
| Hawkins, Connor | 12/18/2025 | $708.48 | One-way airfare LGA to ATL |
| Jansen, John | 12/18/2025 | $568.48 | One-way airfare LGA to DTW |
| Jones, Mackenzie | 12/18/2025 | $515.49 | One-way airfare CLE to DFW |
| LaBounty, Travis | 12/18/2025 | $438.19 | One-way airfare from CLE to BTV |
| Pett, Ashton | 12/18/2025 | $406.48 | One-way airfare CLE to LGA |
| Zaccaria, Michael | 12/18/2025 | $671.11 | Roundtrip airfare ORD to CLE |
| Young, Brandon | 12/22/2025 | $323.48 | One way airfare CLE to ATL |
| Young, Brandon | 12/22/2025 | $393.49 | One way airfare ATL to CLE |
| Corrado, Eric | 12/24/2025 | $766.96 | Roundtrip airfare DTW to CLE |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wang, Barry | 12/25/2025 | $426.18 | One-way airfare RDU to CLE |
| Wang, Josh | 12/26/2025 | $132.54 | One-way airfare Tianjin to Shanghai |
| Zheng, York | 12/26/2025 | $194.05 | One-way airfare Tianjin to Shanghai |
| McDermott, Devin | 12/29/2025 | $563.49 | One-way airfare EWR to GRR |
| Patton, Kathryn | 12/29/2025 | $247.48 | One-way Airfare from CLE to ATL |
| Zaccaria, Michael | 12/29/2025 | $485.67 | Roundtrip airfare ORD to CLE |
| McDermott, Devin | 12/30/2025 | $498.48 | One-way airfare GRR to DEN |
| Wang, Alan | 12/30/2025 | $289.79 | One-way airfare SHA to PEK |
| Wiltgen, Charles | 12/30/2025 | $656.97 | Roundtrip airfare from ORD to CLE |
| Yuan, Adam | 12/30/2025 | $289.79 | One-way Airfare SHA to PEK |
| Zheng, York | 12/30/2025 | $289.79 | One-way airfare Shanghai to Beijing |
| Wang, Alan | 12/31/2025 | $234.06 | One-way airfare PEK to SHA |
| Yuan, Adam | 12/31/2025 | $292.64 | One-way Airfare PEK to SHA |
| Zheng, York | 12/31/2025 | $292.64 | One-way airfare Beijing to Shanghai |
| Becker, Paul | 1/2/2026 | $808.97 | Roundtrip Airfare from TN to CLE |
| Jerneycic, Daniel | 1/2/2026 | $398.50 | One-way Airfare DTW to CLE |
| Levitan, Isaac | 1/2/2026 | $354.50 | One-way airfare CLE to ORD |
| Levitan, Isaac | 1/2/2026 | $378.49 | One-way airfare ORD to CLE |
| Jenkins, Jett | 1/3/2026 | $443.40 | Roundtrip Airfare SEA to CLE |
| Maasarani, Sammy | 1/3/2026 | $588.98 | Roundtrip Airfare ORD to CLE |
| Moffatt, Christopher | 1/3/2026 | $413.49 | One-way Airfare DTW to CLE |
| Kinson, Brian | 1/4/2026 | $1,117.76 | Roundtrip coach airfare AUS to GRR |
| Kosturos, Paul | 1/4/2026 | $390.50 | One-way Airfare ROA to CLE |
| McDermott, Devin | 1/4/2026 | $572.48 | One-way Airfare DEN to GRR |
| Mennie, James | 1/4/2026 | $625.44 | One-way Airfare SLC to CLE |
| Patton, Kathryn | 1/4/2026 | $578.50 | One-way Airfare from ORD to CLE |
| Pogorzelski, Jon | 1/4/2026 | $662.25 | Round-trip Airfare ORD to CLE |
| Porraro, Nickolas | 1/4/2026 | $646.67 | One-way Airfare LIR to CLE |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Spies, Dean | 1/4/2026 | $948.59 | Roundtrip Airfare IAH to CLE |
| Taylor, Trent | 1/4/2026 | $440.18 | One-way airfare from RDU to CLE |
| Uhrin, Matt | 1/4/2026 | $398.50 | One-way airfare DTW to CLE |
| Young, Brandon | 1/4/2026 | $418.49 | One way airfare ATL to CLE |
| Burns, Brandon | 1/5/2026 | $354.48 | One-way Airfare ORD to CLE |
| Colasanti, Christine | 1/5/2026 | $588.98 | Roundtrip Airfare ORD to CLE |
| Dawes, David | 1/5/2026 | $343.50 | One-way airfare from LGA to CLE |
| DiNatale, Trevor | 1/5/2026 | $279.48 | One-way Airfare ORD to CLE |
| Freedberg, Jon | 1/5/2026 | $766.08 | Roundtrip Airfare EWR to CLE |
| Haughey, Nicholas | 1/5/2026 | $385.93 | One-way Airfare ATL to CLE |
| Hawkins, Connor | 1/5/2026 | $393.49 | One-way Airfare ATL to CLE |
| Jansen, John | 1/5/2026 | $408.50 | One-way Airfare DTW to CLE |
| Joosten, Zachary | 1/5/2026 | $495.30 | Roundtrip Airfare ORD to CLE |
| LaBounty, Travis | 1/5/2026 | $297.18 | One-way Airfare BTV to CLE |
| Mitchell, Justin | 1/5/2026 | $155.46 | One-way Airfare LGA to CLE |
| Moffatt, Christopher | 1/5/2026 | $398.50 | One-way Airfare CLE to DTW |
| Moore, Chuck | 1/5/2026 | $416.47 | One-way Airfare LGA to CLE |
| Moore, Chuck | 1/5/2026 | $450.56 | One-way Airfare DTW to LGA |
| Pett, Ashton | 1/5/2026 | $387.00 | Round-trip Airfare LGA to CLE |
| Rizzo, William | 1/5/2026 | $208.50 | One-way airfare LGA to CLE |
| Talhouni, Ali | 1/5/2026 | $387.00 | One-way Airfare LGA to CLE |
| Westhuis, Madeline | 1/5/2026 | $494.96 | Roundtrip airfare ORD to CLE |
| Zhu, Keyu | 1/5/2026 | $705.92 | Roundtrip coach airfare LGA to CLE |
| Corrado, Eric | 1/6/2026 | $911.60 | Roundtrip Airfare DTW to CLE |
| Dawes, David | 1/6/2026 | $487.48 | One-way airfare from CLE to BWI |
| Jerneycic, Daniel | 1/6/2026 | $398.50 | One-way Airfare CLE to DTW |
| Bui, An | 1/8/2026 | $816.96 | Roundtrip Airfare DTW-CLE |
| Burns, Brandon | 1/8/2026 | $302.49 | One-way Airfare CLE to ORD |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| DiNatale, Trevor | 1/8/2026 | $354.50 | One-way Airfare CLE to ORD |
| Haughey, Nicholas | 1/8/2026 | $323.48 | One-way Airfare CLE to ATL |
| Hawkins, Connor | 1/8/2026 | $488.48 | One-way Airfare CLE to HOU |
| Jansen, John | 1/8/2026 | $408.50 | One-way Airfare CLE to DTW |
| Jerneycic, Daniel | 1/8/2026 | $488.50 | One-way Airfare IAH to DTW |
| Jerneycic, Daniel | 1/8/2026 | $488.50 | One-way Airfare DTW to IAH |
| Kosturos, Paul | 1/8/2026 | $410.39 | One-way Airfare CLE to ROA |
| LaBounty, Travis | 1/8/2026 | $365.78 | One-way Airfare CLE to BTV |
| Mennie, James | 1/8/2026 | $229.85 | One-way Airfare CLE to SLC |
| Mitchell, Justin | 1/8/2026 | $476.50 | One-way Airfare CLE to LGA |
| Moffatt, Christopher | 1/8/2026 | $413.49 | One-way Airfare DTW to CLE |
| Moffatt, Christopher | 1/8/2026 | $348.50 | One-way Airfare CLE to DTW |
| Moore, Chuck | 1/8/2026 | $360.33 | One-way Airfare CLE to DTW |
| Myers, Claire | 1/8/2026 | $604.97 | Round-trip Airfare ORD to CLE |
| Porraro, Nickolas | 1/8/2026 | $479.30 | One-way Airfare CLE to CHS |
| Rizzo, William | 1/8/2026 | $208.50 | One-way airfare CLE to LGA |
| Schorr, Matson | 1/8/2026 | $296.99 | Roundtrip Airfare LGA to CLE |
| Talhouni, Ali | 1/8/2026 | $305.05 | One-way Airfare CLE to LGA |
| Taylor, Trent | 1/8/2026 | $370.30 | One-way airfare from CLE to RDU |
| Uhrin, Matt | 1/8/2026 | $398.50 | One-way airfare CLE to DTW |
| Wang, Barry | 1/8/2026 | $414.38 | One-way airfare CLE to RDU |
| Wiltgen, Charles | 1/8/2026 | $1,111.99 | Roundtrip airfare from ORD to CLE |
| Fuertges, Bill | 1/9/2026 | $588.98 | Roundtrip Airfare ORD to CLE |
| McDermott, Devin | 1/9/2026 | $572.50 | One-way Airfare GRR to DEN |
| Wang, Barry | 1/9/2026 | $490.29 | One-way airfare RDU to CLE |
| Becker, Paul | 1/11/2026 | $913.97 | Roundtrip Airfare from TN to CLE |
| Kosturos, Paul | 1/11/2026 | $340.41 | One-way Airfare ROA to CLE |
| Pogorzelski, Jon | 1/11/2026 | $530.66 | Round-trip Airfare ORD to CLE |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rios, Marvin | 1/11/2026 | $749.30 | One-way airfare FAT to CLE |
| Spies, Dean | 1/11/2026 | $1,069.13 | Roundtrip Airfare HOU to MTY |
| Taylor, Trent | 1/11/2026 | $440.28 | One-way airfare from RDU to CLE |
| Burns, Brandon | 1/12/2026 | $500.15 | One-way Airfare ORD to CLE |
| Colasanti, Christine | 1/12/2026 | $741.99 | Roundtrip Airfare ORD to CLE |
| Dawes, David | 1/12/2026 | $1,027.00 | Roundtrip airfare from LGA to CLE |
| DiNatale, Trevor | 1/12/2026 | $258.83 | One-way Airfare ORD to CLE |
| Freedberg, Jon | 1/12/2026 | $269.08 | One-way Airfare EWR to CLE |
| Haughey, Nicholas | 1/12/2026 | $386.25 | One-way Airfare ATL to CLE |
| Hawkins, Connor | 1/12/2026 | $496.48 | One-way Airfare HOU to CLE |
| Jansen, John | 1/12/2026 | $468.50 | One-way Airfare DTW to CLE |
| Joosten, Zachary | 1/12/2026 | $724.64 | Roundtrip Airfare ORD to CLE |
| Kinson, Brian | 1/12/2026 | $1,099.00 | Roundtrip coach airfare AUS to DTW |
| LaBounty, Travis | 1/12/2026 | $349.19 | One-way Airfare BTV to CLE |
| Levitan, Isaac | 1/12/2026 | $348.50 | One-way airfare ORD to CLE |
| Malhotra, Gaurav | 1/12/2026 | $295.00 | One-way airfare ORD to CLE |
| McDermott, Devin | 1/12/2026 | $572.50 | One-way Airfare DEN to GRR |
| Mennie, James | 1/12/2026 | $202.26 | One-way Airfare LGA to CLE |
| Mitchell, Justin | 1/12/2026 | $264.15 | One-way Airfare LGA to CLE |
| Moore, Chuck | 1/12/2026 | $377.05 | One-way Airfare DTW to CLE |
| Myers, Claire | 1/12/2026 | $802.65 | Round-trip Airfare ORD to CLE |
| Pett, Ashton | 1/12/2026 | $348.21 | One-way Airfare LGA to CLE |
| Porraro, Nickolas | 1/12/2026 | $1,589.59 | Roundtrip Airfare CHS to CLE & CLE to SA |
| Rizzo, William | 1/12/2026 | $323.30 | One-way airfare LGA to CLE |
| Talhouni, Ali | 1/12/2026 | $257.33 | One-way Airfare LGA to CLE |
| Uhrin, Matt | 1/12/2026 | $408.50 | One-way airfare DTW to CLE |
| Zhu, Keyu | 1/12/2026 | $427.53 | Roundtrip coach airfare LGA to CLE |
| Baker, Hal | 1/13/2026 | $226.53 | One-way Airfare DUS to WAW |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Corrado, Eric | 1/13/2026 | $981.80 | Roundtrip Airfare DTW to CLE |
| Horsley, Sophie | 1/13/2026 | $191.13 | One-way airfare from Dusseldorf Germany to Warsaw Poland |
| Young, Brandon | 1/13/2026 | $478.50 | One way airfare ATL to CLE |
| Baker, Hal | 1/14/2026 | $267.27 | One-way Airfare WAW to LHR |
| Caponi, Mike | 1/14/2026 | $806.41 | Roundtrip Airfare ORD to CLE |
| Spies, Dean | 1/14/2026 | $321.76 | Roundtrip Airfare MTY to SLP |
| Bui, An | 1/15/2026 | $756.96 | Roundtrip Airfare DTW-CLE |
| Burns, Brandon | 1/15/2026 | $326.15 | One-way Airfare CLE to ORD |
| DiNatale, Trevor | 1/15/2026 | $302.50 | One-way Airfare CLE to ORD |
| Freedberg, Jon | 1/15/2026 | $459.56 | One-way Airfare CLE to EWR |
| Haughey, Nicholas | 1/15/2026 | $438.50 | One-way Airfare CLE to ATL |
| Hawkins, Connor | 1/15/2026 | $468.40 | One-way Airfare CLE to ATL |
| Horsley, Sophie | 1/15/2026 | $206.24 | One-way airfare from Warsaw Airport to Gatwick Airport |
| Jansen, John | 1/15/2026 | $468.50 | One-way Airfare CLE to DTW |
| Kinson, Brian | 1/15/2026 | $1,099.00 | Roundtrip coach airfare AUS to DTW |
| Kosturos, Paul | 1/15/2026 | $438.86 | One-way Airfare CLE to ROA |
| LaBounty, Travis | 1/15/2026 | $407.30 | One-way Airfare CLE to BTV |
| Levitan, Isaac | 1/15/2026 | $336.60 | One-way airfare CLE to ORD |
| Malhotra, Gaurav | 1/15/2026 | $294.49 | One-way airfare CLE to ORD |
| McDermott, Devin | 1/15/2026 | $571.50 | One-way Airfare GRR to DEN |
| Mennie, James | 1/15/2026 | $618.41 | One-way Airfare CLE to LGA |
| Mitchell, Justin | 1/15/2026 | $253.50 | One-way Airfare CLE to LGA |
| Moore, Chuck | 1/15/2026 | $441.16 | One-way Airfare CLE to DTW to PLN |
| Pett, Ashton | 1/15/2026 | $212.40 | One-way airfare CLE to JFK |
| Rios, Marvin | 1/15/2026 | $208.49 | One-way airfare CLE to EWR |
| Taborga, Mauricio | 1/15/2026 | $143.80 | One-way airfare CLE to CLT |
| Taylor, Trent | 1/15/2026 | $440.20 | One-way airfare from CLE to RDU |
| Uhrin, Matt | 1/15/2026 | $413.49 | One-way airfare CLE to DTW |

*Exhibit H*

*First Brands Group, LLC*
*Expense Detail by Category*
*September 29, 2025 through August 31, 2026*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wang, Barry | 1/15/2026 | $490.29 | One-way airfare CLE to RDU |
| Young, Brandon | 1/15/2026 | $518.50 | One way airfare CLE to ATL |
| Zaccaria, Michael | 1/15/2026 | $657.24 | Roundtrip airfare ORD to CLE |
| Moore, Chuck | 1/16/2026 | ($307.23) | Refund: One-way Airfare CLE to PLN |
| Rizzo, William | 1/16/2026 | $313.50 | One-way airfare CLE to LGA |
| Taborga, Mauricio | 1/16/2026 | $1,018.99 | Roundtrip airfare CLE to CLT |
| Burns, Brandon | 1/19/2026 | $353.50 | One-way Airfare ORD to CLE |
| Freedberg, Jon | 1/19/2026 | $269.08 | One-way Airfare EWR to CLE |
| Haughey, Nicholas | 1/19/2026 | $404.66 | One-way Airfare ATL to LGA |
| Haughey, Nicholas | 1/19/2026 | $220.65 | One-way Airfare CLE to LGA |
| Hawkins, Connor | 1/19/2026 | $438.50 | One-way Airfare ATL to CLE |
| Jerneycic, Daniel | 1/19/2026 | $438.50 | One-way Airfare DTW to LGA |
| Kosturos, Paul | 1/19/2026 | $370.16 | One-way Airfare ROA to CLE |
| McDermott, Devin | 1/19/2026 | $819.29 | One-way Airfare SEA to GRR |
| Mitchell, Justin | 1/19/2026 | $206.19 | One-way Airfare LGA to CLE |
| Porraro, Nickolas | 1/19/2026 | $479.30 | One-way airfare CHS to CLE |
| Burns, Brandon | 1/20/2026 | $407.37 | One-way Airfare CLE to ORD |
| Corrado, Eric | 1/20/2026 | $921.79 | Roundtrip Airfare DTW to LGA |
| Hawkins, Connor | 1/20/2026 | $528.50 | One-way Airfare CLE to ATL |
| Jansen, John | 1/20/2026 | $438.50 | One-way Airfare DTW to LGA |
| Malhotra, Gaurav | 1/20/2026 | $257.31 | One-way airfare ORD to LGA |
| Moore, Chuck | 1/20/2026 | $404.66 | One-way Airfare DTW to LGA |
| Young, Brandon | 1/20/2026 | $528.50 | One way airfare CLE to ATL |
| Haughey, Nicholas | 1/21/2026 | $436.86 | One-way Airfare LGA to ATL |
| Jansen, John | 1/21/2026 | $448.50 | One-way Airfare LGA to DTW |
| Jerneycic, Daniel | 1/21/2026 | $308.50 | One-way Airfare LGA to DTW |
| Malhotra, Gaurav | 1/21/2026 | $278.50 | One-way airfare LGA to ORD |
| McDermott, Devin | 1/21/2026 | $571.48 | One-way Airfare GRR to DEN |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 1/21/2026 | $413.86 | One-way Airfare LGA to DTW |
| Porraro, Nickolas | 1/21/2026 | $479.30 | One-way airfare LIR to CLE |
| Freedberg, Jon | 1/22/2026 | $269.08 | One-way Airfare CLE to EWR |
| Jenkins, Jett | 1/22/2026 | $961.80 | Roundtrip Airfare SEA to CLE |
| Kosturos, Paul | 1/22/2026 | $448.30 | One-way Airfare CLE to ROA |
| Mitchell, Justin | 1/22/2026 | $208.50 | One-way Airfare CLE to LGA |
| Jerneycic, Daniel | 1/23/2026 | $796.97 | Roundtrip Airfare DTW to CLE |
| Moffatt, Christopher | 1/23/2026 | $413.48 | One-way Airfare DTW to CLE |
| Kinson, Brian | 1/24/2026 | $1,273.97 | Roundtrip Airfare from AUS to DTW |
| Talhouni, Ali | 1/25/2026 | $726.95 | Roundtrip Airfare LGA to CLE |
| Uhrin, Matt | 1/25/2026 | $367.85 | One-way airfare DTW to CLE |
| Bui, An | 1/26/2026 | $456.97 | Roundtrip Airfare from DTW to CLE |
| Dawes, David | 1/26/2026 | $763.48 | One-way airfare from LGA to CLE |
| Haughey, Nicholas | 1/26/2026 | $487.44 | One-way Airfare ATL to CLE |
| McDermott, Devin | 1/26/2026 | $571.49 | One-way airfare DEN to DTW |
| Mitchell, Justin | 1/26/2026 | $708.50 | One-way Airfare LGA to CLE |
| Moore, Chuck | 1/26/2026 | $432.26 | One-way Airfare DTW to CLE |
| Porraro, Nickolas | 1/26/2026 | $483.29 | One-way airfare CHS to CLE |
| Rizzo, William | 1/26/2026 | $373.48 | One-way airfare LGA to CLE |
| Taylor, Trent | 1/26/2026 | $709.29 | One-way airfare from RDU to CLE |
| Young, Brandon | 1/26/2026 | $528.49 | One way airfare ATL to CLE |
| Corrado, Eric | 1/27/2026 | $971.78 | Roundtrip Airfare DTW to CLE |
| McDermott, Devin | 1/27/2026 | $658.49 | One-way airfare DTW to GRR |
| Mennie, James | 1/27/2026 | $220.64 | One-way Airfare LGA to CLE |
| Moffatt, Christopher | 1/27/2026 | $413.48 | One-way Airfare CLE to DTW |
| Uhrin, Matt | 1/27/2026 | $432.25 | One-way airfare CLE to DTW |
| Dawes, David | 1/28/2026 | $283.48 | Roundtrip airfare from CLE to LGA |
| Moore, Chuck | 1/28/2026 | $567.48 | One-way Airfare CLE to IAH |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Haughey, Nicholas | 1/29/2026 | $459.86 | One-way Airfare CLE to ATL |
| McDermott, Devin | 1/29/2026 | $836.50 | One-way airfare GRR to DEN |
| Mennie, James | 1/29/2026 | $252.85 | One-way Airfare CLE to LGA |
| Mitchell, Justin | 1/29/2026 | $332.61 | One-way Airfare CLE to LGA |
| Moore, Chuck | 1/29/2026 | $450.65 | One-way Airfare IAH to LGA |
| Porraro, Nickolas | 1/29/2026 | $483.29 | One-way airfare CLE to CHS |
| Rizzo, William | 1/29/2026 | $333.28 | One-way airfare CLE to LGA |
| Taylor, Trent | 1/29/2026 | $689.28 | One-way airfare from CLE to RDU |
| Young, Brandon | 1/29/2026 | $498.49 | One way airfare CLE to ATL |
| Talhouni, Ali | 1/30/2026 | $356.80 | One-way Airfare LGA to CLE |
| Talhouni, Ali | 1/30/2026 | $356.80 | One-way airfare LGA to CLE |
| Becker, Paul | 1/31/2026 | $808.80 | Roundtrip Airfare from TN to CLE |
| Jerneycic, Daniel | 2/1/2026 | $796.80 | Roundtrip airfare DTW to CLE |
| Moffatt, Christopher | 2/1/2026 | $398.40 | One-way airfare DTW to CLE |
| DiNatale, Trevor | 2/2/2026 | $432.49 | One-way airfare CHI to CLE |
| Jansen, John | 2/2/2026 | $432.17 | One-way airfare DTW to CLE |
| Mennie, James | 2/2/2026 | $229.76 | One-way airfare from LGA to CLE |
| Mitchell, Justin | 2/2/2026 | $286.70 | One-way Airfare LGA to CLE |
| Moore, Chuck | 2/2/2026 | $432.17 | One-way Airfare DTW to CLE |
| Porraro, Nickolas | 2/2/2026 | $479.20 | One-way airfare from CHS to CLE |
| Taylor, Trent | 2/2/2026 | $460.20 | One-way airfare from RDU to CLE |
| Uhrin, Matt | 2/2/2026 | $735.53 | Roundtrip airfare DTW to CLE |
| DiNatale, Trevor | 2/3/2026 | $302.49 | One-way airfare CLE to CHI |
| Kinson, Brian | 2/3/2026 | $1,273.80 | Roundtrip airfare from AUS to DTW |
| McDermott, Devin | 2/3/2026 | $571.40 | One-way airfare DEN to GRR |
| Sielinski, Jeff | 2/3/2026 | $285.65 | Roundtrip Airfare from DTW to CLE |
| McDermott, Devin | 2/4/2026 | $679.20 | One-way airfare MBS to GRR |
| McDermott, Devin | 2/4/2026 | $789.20 | One-way airfare GRR to MBS |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Porraro, Nickolas | 2/4/2026 | $248.40 | One-way airfare from CLE to NYC |
| Jansen, John | 2/5/2026 | $432.17 | One-way airfare CLE to DTW |
| McDermott, Devin | 2/5/2026 | $571.40 | One-way airfare GRR to DEN |
| Mennie, James | 2/5/2026 | $229.76 | One-way airfare from CLE to LGA |
| Mitchell, Justin | 2/5/2026 | $440.84 | One-way Airfare CLE to LGA |
| Moore, Chuck | 2/5/2026 | $468.41 | One-way Airfare CLE to DTW |
| Taylor, Trent | 2/5/2026 | $440.20 | One-way airfare from CLE to RDU |
| Becker, Paul | 2/6/2026 | $808.80 | Roundtrip Airfare from TN to CLE |
| Young, Brandon | 2/6/2026 | $528.40 | One-way airfare from ATL to CLE |
| Young, Brandon | 2/6/2026 | $628.40 | One-way airfare from CLE to ATL |
| Bui, An | 2/7/2026 | $936.81 | Roundtrip Airfare from DTW to CLE |
| Kosturos, Paul | 2/8/2026 | $305.21 | One-way airfare SAV to CLE |
| Moffatt, Christopher | 2/8/2026 | $378.40 | One-way airfare DTW to LGA |
| Moffatt, Christopher | 2/8/2026 | $193.40 | One-way airfare LGA to CLE |
| Spies, Dean | 2/8/2026 | $1,045.42 | Roundtrip Airfare from IAH to CLE |
| Talhouni, Ali | 2/8/2026 | $466.60 | One-way airfare LGA to CLE |
| Hawkins, Connor | 2/9/2026 | $528.40 | One-way airfare ATL to CLE |
| Jansen, John | 2/9/2026 | $427.63 | One-way airfare DTW to CLE |
| Jerneycic, Daniel | 2/9/2026 | $796.80 | Roundtrip Airfare DTW to CLE |
| Mitchell, Justin | 2/9/2026 | $248.40 | One-way airfare LGA to CLE |
| Mitchell, Justin | 2/9/2026 | $286.70 | One-way Airfare LGA to CLE |
| Porraro, Nickolas | 2/9/2026 | $729.20 | One-way airfare from BNA to CLE |
| Rizzo, William | 2/9/2026 | $208.41 | One-way Airfare JFK to CLE |
| Taylor, Trent | 2/9/2026 | $460.20 | One-way airfare from RDU to CLE |
| Uhrin, Matt | 2/9/2026 | $727.85 | Roundtrip airfare DTW to CLE |
| Moore, Chuck | 2/10/2026 | $432.19 | One-way Coach airfare DTW to CLE |
| Mitchell, Justin | 2/11/2026 | $253.41 | One-way airfare CLE to LGA |
| Moffatt, Christopher | 2/11/2026 | $398.40 | One-way airfare CLE to DTW |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Porraro, Nickolas | 2/11/2026 | $74.64 | One-way Airfare from CLE to YVR |
| Hawkins, Connor | 2/12/2026 | $660.89 | One-way airfare from CLE to IAH. |
| Jansen, John | 2/12/2026 | $427.63 | One-way airfare CLE to DTW |
| Kinson, Brian | 2/12/2026 | $1,238.80 | Roundtrip airfare from DTW to AUS |
| Mitchell, Justin | 2/12/2026 | $513.01 | One-way Airfare CLE to LGA |
| Moore, Chuck | 2/12/2026 | $376.95 | One-way Coach airfare CLE to DTW |
| Taylor, Trent | 2/12/2026 | $619.20 | One-way airfare from CLE to RDU |
| Porraro, Nickolas | 2/13/2026 | $589.50 | One-way airfare from CLE to YVR |
| Moffatt, Christopher | 2/15/2026 | $488.40 | One-way airfare DTW to CLE |
| Haughey, Nicholas | 2/16/2026 | $413.44 | One-way airfare ATL to CLE |
| Hawkins, Connor | 2/16/2026 | $629.24 | One-way airfare from IAH to CLE |
| Jansen, John | 2/16/2026 | $427.63 | One-way Airfare DTW to CLE |
| Malhotra, Gaurav | 2/16/2026 | $481.40 | One-way airfare MIA to CLE |
| Mennie, James | 2/16/2026 | $733.57 | One-way airfare from MEX to CLE |
| Rizzo, William | 2/16/2026 | $318.40 | One-way Airfare JFK to CLE |
| Talhouni, Ali | 2/16/2026 | $546.80 | One-way airfare LGA to CLE |
| Young, Brandon | 2/16/2026 | $528.40 | One-way airfare from ATL to CLE |
| Moore, Chuck | 2/17/2026 | $376.95 | One-way Airfare DTW to CLE |
| Haughey, Nicholas | 2/18/2026 | $422.74 | One-way airfare CLE to ATL |
| Kinson, Brian | 2/18/2026 | $1,436.79 | Roundtrip airfare from DTW to AUS |
| Moffatt, Christopher | 2/18/2026 | $398.40 | One-way airfare CLE to DTW |
| Bui, An | 2/19/2026 | $796.80 | Roundtrip Airfare from DTW to CLE |
| Haughey, Nicholas | 2/19/2026 | $394.84 | One-way airfare CLE to ATL |
| Hawkins, Connor | 2/19/2026 | $468.41 | One-way airfare from CLE to ATL |
| Jansen, John | 2/19/2026 | $427.63 | One-way Airfare CLE to DTW |
| Kosturos, Paul | 2/19/2026 | $371.06 | One-way airfare CLE to SAV |
| Malhotra, Gaurav | 2/19/2026 | $438.40 | One-way airfare CLE to MIA |
| Mennie, James | 2/19/2026 | $600.53 | One-way airfare from CLE to SLC |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 2/19/2026 | $360.25 | One-way Airfare CLE to DTW |
| Rizzo, William | 2/19/2026 | $228.40 | One-way Airfare CLE to JFK |
| Young, Brandon | 2/19/2026 | $588.40 | One-way airfare from CLE to ATL |
| Young, Brandon | 2/20/2026 | $528.40 | One-way airfare from ATL to CLE |
| Young, Brandon | 2/20/2026 | $528.40 | One-way airfare from CLE to ATL |
| Dawes, David | 2/21/2026 | $323.40 | One-way airfare from LGA to CLE |
| Kosturos, Paul | 2/22/2026 | $601.22 | One-way airfare SAV to CLE |
| Moffatt, Christopher | 2/22/2026 | $398.40 | One-way airfare DTW to CLE |
| Spies, Dean | 2/22/2026 | $1,045.42 | Roundtrip Airfare from IAH to CLE |
| Talhouni, Ali | 2/22/2026 | $318.40 | One-way airfare CLE to LGA |
| Talhouni, Ali | 2/22/2026 | $483.40 | One-way airfare LGA to CLE |
| Taylor, Trent | 2/22/2026 | $132.98 | One-way airfare from RDU to CLE |
| Uhrin, Matt | 2/22/2026 | $796.80 | Roundtrip airfare DTW to CLE |
| Haughey, Nicholas | 2/23/2026 | $482.23 | One-way airfare ATL to CLE |
| Hawkins, Connor | 2/23/2026 | $528.40 | One-way airfare from ATL to CLE |
| Jansen, John | 2/23/2026 | $427.63 | One-way Airfare DTW to CLE |
| Malhotra, Gaurav | 2/23/2026 | $652.60 | One-way airfare ORD to CLE |
| Mennie, James | 2/23/2026 | $591.43 | One-way airfare from SLC to CLE |
| Mitchell, Justin | 2/23/2026 | $348.40 | One-way airfare LGA to CLE |
| Moffatt, Christopher | 2/23/2026 | $398.40 | One-way airfare CLE to DTW |
| Porraro, Nickolas | 2/23/2026 | $849.20 | One-way airfare from CHS to CLE |
| Porraro, Nickolas | 2/23/2026 | $54.54 | One-way airfare from CHS to DEN |
| Jerneycic, Daniel | 2/24/2026 | $796.80 | Roundtrip airfare DTW to CLE |
| Rizzo, William | 2/24/2026 | $398.40 | One-way Airfare JFK to CLE |
| Dawes, David | 2/25/2026 | $373.40 | Roundtrip airfare from CLE to LGA |
| Malhotra, Gaurav | 2/25/2026 | $294.39 | One-way airfare CLE to ORD |
| Porraro, Nickolas | 2/25/2026 | $573.40 | One-way airfare from CHS to DEN |
| Bui, An | 2/26/2026 | $776.80 | Roundtrip Airfare from DTW to CLE |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hawkins, Connor | 2/26/2026 | $528.40 | One-way airfare from CLE to ATL |
| Jansen, John | 2/26/2026 | $427.63 | One-way Airfare CLE to DTW |
| Mennie, James | 2/26/2026 | $300.23 | One-way airfare from CLE to LGA |
| Mitchell, Justin | 2/26/2026 | $348.40 | One-way airfare CLE to LGA |
| Rizzo, William | 2/26/2026 | $288.40 | One-way Airfare CLE to LGA |
| Taylor, Trent | 2/26/2026 | $440.20 | One-way airfare from CLE to RDU |
| Jerneycic, Daniel | 3/4/2026 | $1,066.81 | Roundtrip Airfare DTW to IAH |
| Kosturos, Paul | 3/5/2026 | $578.90 | One-way airfare CLE to SAV |
| Kosturos, Paul | 3/8/2026 | $599.63 | One-way airfare SAV to CLE |
| Moffatt, Christopher | 3/8/2026 | $408.40 | One way coach DTW to CLE |
| Porraro, Nickolas | 3/9/2026 | $458.20 | One-way airfare CHS to CLE |
| Kinson, Brian | 3/11/2026 | $1,456.81 | Roundtrip airfare from AUS to DTW |
| Moffatt, Christopher | 3/11/2026 | $418.40 | One way coach CLE to DTW |
| Bui, An | 3/12/2026 | $766.80 | Rondtrip Airfare DTW to CLE |
| Moore, Chuck | 3/12/2026 | $563.64 | One-way airfare DTW to IAH |
| Porraro, Nickolas | 3/12/2026 | $509.20 | One-way airfare CLE to TPA |
| Moore, Chuck | 3/13/2026 | $593.64 | One-way airfare IAH to DTW |
| Kinson, Brian | 3/16/2026 | $1,328.80 | Roundtrip airfare from AUS to DTW |
| McDermott, Devin | 3/16/2026 | $637.40 | One-way airfare DEN to DTW |
| Kosturos, Paul | 3/19/2026 | $650.19 | One-way airfare CLE to SAV |
| McDermott, Devin | 3/19/2026 | $637.40 | One-way airfare DTW to DEN |
| Nimwegen, Sebastian | 3/20/2026 | $1,299.12 | Roundtrip airfare DUS-FRA-TRN |
| Kinson, Brian | 3/22/2026 | $1,186.79 | Roundtrip airfare from AUS to BNA |
| McDermott, Devin | 3/22/2026 | $823.81 | One-way airfare DEN to BNA |
| McDermott, Devin | 3/26/2026 | $698.79 | One-way airfare BNA to DEN |
| Kosturos, Paul | 3/29/2026 | $671.34 | One-way airfare SAV to CLE |
| McDermott, Devin | 3/30/2026 | $618.40 | One-way airfare DEN to HSV |
| Kinson, Brian | 3/31/2026 | $1,706.79 | Roundtrip airfare from AUS to DTW |

*Exhibit H*

*First Brands Group, LLC*
*Expense Detail by Category*
*September 29, 2025 through August 31, 2026*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| McDermott, Devin | 4/3/2026 | $612.40 | One-way airfare from ATL to DEN |
| Kinson, Brian | 4/4/2026 | $1,431.80 | Roundtrip airfare from AUS to BNA |
| McDermott, Devin | 4/6/2026 | $628.40 | One-way airfare from DEN to HSV |
| Rios, Marvin | 4/7/2026 | $576.52 | One-way airfare from EWR to PBC |
| Kinson, Brian | 4/9/2026 | $579.40 | One-way Airfare from BNA to AUS |
| McDermott, Devin | 4/9/2026 | $628.40 | One-way airfare from HSV to DEN |
| Rios, Marvin | 4/9/2026 | $613.81 | One-way airfare from PBC to EWR |
| Kosturos, Paul | 4/10/2026 | $475.49 | One-way airfare SAV to CLE |
| Kinson, Brian | 4/12/2026 | $1,962.80 | Roundtrip airfare from AUS to DTW |
| Kosturos, Paul | 4/12/2026 | $949.02 | One-way airfare CLE to SAV |
| McDermott, Devin | 4/13/2026 | $658.20 | One-way airfare from DEN to HSV |
| McDermott, Devin | 4/15/2026 | $658.20 | One-way airfare from HSV to DEN |
| McDermott, Devin | 4/20/2026 | $668.20 | One-way airfare from DEN to HSV |
| McDermott, Devin | 4/22/2026 | $668.20 | One-way airfare from HSV to DEN |
| Moffatt, Christopher | 4/26/2026 | $975.80 | Round-trip airfare from DTW to LGA |
| Kosturos, Paul | 4/27/2026 | $268.40 | One-way airfare LGA to SAV |
| Moore, Chuck | 4/27/2026 | $532.28 | One-way Airfare from DTW to LGA |
| Kinson, Brian | 4/28/2026 | $1,762.81 | Roundtrip airfare from AUS to BNA |
| McDermott, Devin | 4/28/2026 | $793.20 | One-way airfare from DEN to HSV |
| Moore, Chuck | 4/28/2026 | $552.39 | One-way Airfare from LGA to DTW |
| McDermott, Devin | 4/29/2026 | $21.97 | One-way airfare from DEN to HSV |
| McDermott, Devin | 4/29/2026 | $23.98 | One-way airfare from DEN to HSV |
| McDermott, Devin | 5/1/2026 | $930.20 | One-way airfare from HSV to AGS |
| Kosturos, Paul | 5/3/2026 | $459.34 | One-way airfare from SAV to CLE |
| McDermott, Devin | 5/4/2026 | $1,089.20 | One-way airfare from AGS to DTW |
| McDermott, Devin | 5/6/2026 | $642.40 | One-way airfare from DTW to DEN |
| Kinson, Brian | 5/9/2026 | $1,558.81 | Roundtrip airfare from AUS to DTW |
| McDermott, Devin | 5/11/2026 | $752.40 | One-way airfare DEN to DTW |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 5/12/2026 | $555.03 | One-way airfare from DTW to IAH |
| Moore, Chuck | 5/13/2026 | $527.73 | One-way airfare from IAH to LGA |
| Kosturos, Paul | 5/14/2026 | $665.85 | Roundtrip airfare from SAV to CLE |
| McDermott, Devin | 5/14/2026 | $933.10 | One-way airfare DTW to DEN |
| Haughey, Nicholas | 5/17/2026 | $541.38 | One-way airfare ATL to HOU |
| Haughey, Nicholas | 5/20/2026 | $544.40 | One-way airfare HOU to ATL |
| Moore, Chuck | 5/20/2026 | $297.19 | One-way airfare from DTW to IAH |
| Moore, Chuck | 5/20/2026 | $297.19 | One-way airfare from IAH to DTW |
| Haughey, Nicholas | 5/21/2026 | $541.38 | One-way airfare ATL to HOU |
| Kosturos, Paul | 5/25/2026 | $400.54 | Roundtrip airfare from SAV to CLE |
| Haughey, Nicholas | 5/26/2026 | $559.58 | One-way airfare IAH to ATL |
| Moore, Chuck | 5/26/2026 | $298.37 | One-way airfare from IAH to ORD |
| Moore, Chuck | 5/26/2026 | $528.40 | One-way airfare from DTW to IAH |
| Moore, Chuck | 6/9/2026 | $268.36 | One-way airfare ORD to LGA |
| Haughey, Nicholas | 6/11/2026 | $570.47 | One-way airfare LGA to IAH |
| Moore, Chuck | 6/11/2026 | $380.89 | One-way airfare LGA to HOU |
| Haughey, Nicholas | 6/12/2026 | $559.58 | One-way airfare IAH to ATL |
| Moore, Chuck | 6/12/2026 | $605.08 | One-way airfare HOU to DTW |
| Jansen, John | 6/15/2026 | $627.84 | One-way airfare DTW to ATL |
| Jansen, John | 6/19/2026 | $1,079.40 | One-way airfare ATL to DTW |
| Haughey, Nicholas | 6/24/2026 | $559.58 | One-way airfare ATL to IAH |
| Haughey, Nicholas | 6/25/2026 | $559.58 | One-way airfare HOU to ATL |
| Jerneycic, Daniel | 7/14/2026 | $1,306.79 | Roundtrip Airfare from DTW to IAH |
| Moffatt, Christopher | 7/18/2026 | $378.40 | One-way Airfare DTW to LGA |
| Moffatt, Christopher | 7/20/2026 | $628.40 | One-way Airfare LGA to DTW |
| Haughey, Nicholas | 7/22/2026 | $454.92 | One-way Airfare from ATL to LGA |
| Moore, Chuck | 7/22/2026 | $357.65 | One-way airfare DTW to LGA |
| Haughey, Nicholas | 7/23/2026 | $668.79 | One-way Airfare from LGA to ATL |

*Exhibit H*

## *First Brands Group, LLC*
## *Expense Detail by Category*
## *September 29, 2025 through August 31, 2026*

### *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 7/23/2026 | $364.83 | One-way airfare LGA to DTW |
| Palen, Kerri | 7/24/2026 | $773.81 | One-way airfare from EWR - IAH |
| Haughey, Nicholas | 7/26/2026 | $357.65 | One-way Airfare from ATL to IAH |
| Moore, Chuck | 7/26/2026 | $573.23 | One-way airfare DTW to IAH |
| Palen, Kerri | 7/27/2026 | $827.54 | One-way airfare from IAH - EWR |
| Haughey, Nicholas | 7/30/2026 | $260.50 | One-way Airfare from IAH to ATL |
| Moore, Chuck | 7/31/2026 | $1,232.44 | One-way Airfare IAH to DTW |
| Jerneycic, Daniel | 8/4/2026 | $350.00 | Roundtrip airfare from DTW to ORD |
| Mitchell, Justin | 8/17/2026 | $476.80 | Roundtrip airfare from LGA to ORD |
| Jerneycic, Daniel | 8/20/2026 | $470.80 | Roundtrip airfare from DTW to ORD |
| Wang, Alan | 11/7/2026 | $228.63 | One-way coach airfare YNT to SHA |
| **Expense Category Total** | | **$490,998.36** | |

### *Investigation Data Gathering*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Cross, David | 10/13/2025 | $1,311.42 | Office Supplies: Hard drives required for data collection |
| Malloy, Michael | 10/13/2025 | $34.54 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/13/2025 | $30.78 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/13/2025 | $30.65 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/13/2025 | $38.23 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/13/2025 | $34.54 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/13/2025 | $35.02 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/13/2025 | $93.13 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/13/2025 | $35.02 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/13/2025 | $31.26 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/13/2025 | $30.78 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/13/2025 | $30.78 | Shipping fee for shipment of external hard drives |

*Exhibit H*

**First Brands Group, LLC**
**Expense Detail by Category**
**September 29, 2025 through August 31, 2026**

## Investigation Data Gathering

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Malloy, Michael | 10/13/2025 | $34.69 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/13/2025 | $35.02 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/13/2025 | $32.82 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/13/2025 | $31.26 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/13/2025 | $30.78 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/20/2025 | $38.40 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/20/2025 | $34.54 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/20/2025 | $34.54 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/20/2025 | $35.02 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 10/20/2025 | $34.54 | Shipping fee for shipment of external hard drives |
| Sielinski, Jeff | 10/20/2025 | $15,000.00 | eBrevia fees for contract management system |
| Cross, David | 10/23/2025 | $639.72 | Office Supplies: Hard drives required for data collection |
| Tran, Annie | 10/24/2025 | $549.12 | Delaware Entity research fee to obtain Delaware-incorporated entity documents affiliated with a subject that A&M conducted research over |
| Sielinski, Jeff | 10/30/2025 | $13,000.00 | eBrevia fees for contract management system |
| Malloy, Michael | 10/31/2025 | $125.00 | Office Supplies: Hard drives required for data collection |
| Waldie, Bill | 10/31/2025 | $488.76 | Database fees required for intel and asset tracing work |
| Malloy, Michael | 11/3/2025 | $31.96 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 11/3/2025 | $48.37 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 11/3/2025 | $31.96 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 11/3/2025 | $31.96 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 11/3/2025 | $31.96 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 11/3/2025 | $93.15 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 11/3/2025 | $32.10 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 11/3/2025 | $32.10 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 11/3/2025 | $35.79 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 11/3/2025 | $40.87 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 11/3/2025 | $35.83 | Shipping fee for shipment of external hard drives |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Investigation Data Gathering*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Malloy, Michael | 11/3/2025 | $30.78 | Shipping fee for shipment of external hard drives |
| Malloy, Michael | 11/3/2025 | $31.26 | Shipping fee for shipment of external hard drives |
| Waldie, Bill | 11/6/2025 | $361.15 | Research: TLO Database Fees 2025 October |
| Malloy, Michael | 11/30/2025 | $2,600.00 | Hard Drives |
| Malloy, Michael | 11/30/2025 | $175.00 | Office Supplies: Hard drives required for data collection |
| Maasarani, Sammy | 12/1/2025 | $111.00 | License Fees: API license credits for FBG AP vendor categorization |
| Maasarani, Sammy | 12/1/2025 | $55.50 | License Fees: API license credits for FBG AP vendor categorization batch |
| Malloy, Michael | 12/1/2025 | $33.98 | Shipping fee for shipment of external hard drives |
| Maasarani, Sammy | 12/2/2025 | $277.50 | License Fees: API license credits for FBG AP vendor categorization |
| Maasarani, Sammy | 12/2/2025 | $222.00 | License Fees: API license credits for FBG AP vendor categorization |
| Maasarani, Sammy | 12/2/2025 | $111.00 | License Fees: API license credits for FBG AP vendor categorization |
| Maasarani, Sammy | 12/4/2025 | $216.59 | License Fees: API license credits for FBG AP vendor categorization |
| Maasarani, Sammy | 12/4/2025 | $216.92 | License Fees: API license credits for FBG AP vendor categorization |
| Maasarani, Sammy | 12/4/2025 | $217.86 | License Fees: API license credits for FBG AP vendor categorization credits |
| Malloy, Michael | 12/9/2025 | $96,663.45 | Valid8 Software system |
| Maasarani, Sammy | 12/24/2025 | $555.00 | License Fees: API license credits for FBG AP vendor categorization batch 8 |
| Maasarani, Sammy | 12/25/2025 | $219.82 | License Fees: API license credits for FBG AP vendor categorization batch 4 |
| Maasarani, Sammy | 12/25/2025 | $219.17 | License Fees: API license credits for FBG AP vendor categorization batch 3 |
| Maasarani, Sammy | 12/25/2025 | $217.83 | License Fees: API license credits for FBG AP vendor categorization batch 5 |
| Maasarani, Sammy | 12/25/2025 | $277.50 | License Fees: API license credits for FBG AP vendor categorization batch 5 |
| Maasarani, Sammy | 12/26/2025 | $219.59 | License Fees: Antropic API license credits for FBG vendor categorization |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Investigation Data Gathering*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Maasarani, Sammy | 12/26/2025 | $218.13 | License Fees: API license credits for FBG Vendor categorization |
| Ulyanenko, Andrey | 12/31/2025 | $5,404.15 | French tax analysis |
| Malloy, Michael | 1/12/2026 | $44,385.40 | Valid8 software system |
| Malloy, Michael | 1/31/2026 | $12,125.06 | Valid8 software system |
| Malloy, Michael | 2/1/2026 | $28.28 | FedEx Shipping costs for hard drives |
| Ulyanenko, Andrey | 4/17/2026 | $7,694.25 | French tax analysis |
| **Expense Category Total** | | **$205,214.58** | |

## *Legal Fees*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 8/21/2026 | $42,353.80 | Hunton Andrews Kurth LLP - July Fees |
| Moore, Chuck | 8/21/2026 | $20,695.37 | Hunton Andrews Kurth LLP - June Fees |
| **Expense Category Total** | | **$63,049.17** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Haughey, Nicholas | 9/28/2025 | $444.16 | Hotel in OH - 2 Nights (9/28-9/29) |
| Jenkins, Jett | 9/28/2025 | $882.44 | Hotel in OH - 4 Nights (9/28-10/1) |
| Malhotra, Gaurav | 9/28/2025 | $1,069.27 | Hotel in OH - 4 Nights (9/28-10/1) |
| Moffatt, Christopher | 9/28/2025 | $950.58 | Hotel in OH - 4 Nights (9/28-10/1) |
| Zaccaria, Michael | 9/28/2025 | $1,851.81 | Hotel in OH - 4 Nights (9/28-10/1) |
| Bui, An | 9/29/2025 | $666.24 | Hotel in OH - 3 Nights (9/29-10/1) |
| Burns, Brandon | 9/29/2025 | $828.39 | Hotel in OH - 4 Nights (9/29-10/2) |
| Corrado, Eric | 9/29/2025 | $888.32 | Hotel in OH - 4 Nights (9/29-10/2) |
| Corrado, Eric | 9/29/2025 | $5.67 | Hotel Tax: Hotel in Cleveland, OH 4 Nights 9/29 10/3 |
| Moore, Chuck | 9/29/2025 | $1,332.43 | Hotel in OH - 3 Nights (9/29-10/1) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Uhrin, Matt | 9/29/2025 | $826.03 | Hotel in OH - 3 Nights (9/29-10/1) |
| Jerneycic, Daniel | 9/30/2025 | $865.04 | Hotel in NY - Night of 9/30 |
| Mitchell, Justin | 9/30/2025 | $1,137.40 | Hotel in OH - 2 Nights (9/30-10/1) |
| Edwards, Emily | 10/1/2025 | $240.45 | Hotel in OH - Night of 10/1 |
| Jerneycic, Daniel | 10/1/2025 | $222.08 | Hotel in OH - Night of 10/1 |
| Malloy, Michael | 10/1/2025 | $199.75 | Hotel in OH - Night of 10/1 |
| Pakela, Evan | 10/1/2025 | $269.08 | Hotel in OH - Night of 10/1 |
| Palen, Kerri | 10/1/2025 | $269.08 | Hotel in OH - Night of 10/1/2025 |
| Scott, Ryan | 10/1/2025 | $269.08 | Hotel in OH - Night of 10/1 |
| Moffatt, Christopher | 10/2/2025 | $263.20 | Hotel in OH - Night of 10/2 |
| Jenkins, Jett | 10/5/2025 | $1,076.32 | Hotel in OH - 4 Nights (10/5-10/8) |
| Moffatt, Christopher | 10/5/2025 | $1,076.32 | Hotel in OH - 4 Nights (10/5-10/8) |
| Attarwala, Asif | 10/6/2025 | $807.24 | Hotel in OH - 3 Nights (10/6-10/8) |
| Bui, An | 10/6/2025 | $807.24 | Hotel in OH - 3 Nights (10/6-10/8) |
| Haughey, Nicholas | 10/6/2025 | $599.25 | Hotel in OH - 3 Nights (10/6-10/8) |
| Jerneycic, Daniel | 10/6/2025 | $666.24 | Hotel in OH - 3 Nights (10/6-10/8) |
| LaBounty, Travis | 10/6/2025 | $807.24 | Hotel in OH - 3 Nights (10/6-10/8) |
| Malhotra, Gaurav | 10/6/2025 | $481.76 | Hotel in OH - 2 Nights (10/6-10/7) |
| Moore, Chuck | 10/6/2025 | $599.25 | Hotel in OH - 3 Nights (10/6-10/8) |
| Myers, Claire | 10/6/2025 | $807.24 | Hotel in OH - 3 Nights (10/6-10/8) |
| Sielinski, Jeff | 10/6/2025 | $807.24 | Hotel in OH - 3 Nights (10/6-10/9) |
| Young, Brandon | 10/6/2025 | $807.24 | Hotel in OH - 3 Nights (10/6-10/8) |
| Zaccaria, Michael | 10/6/2025 | $807.24 | Hotel in OH - 3 Nights (10/6-10/8) |
| Burns, Brandon | 10/7/2025 | $399.50 | Hotel in OH - 2 Nights (10/7-10/8) |
| Corrado, Eric | 10/7/2025 | $538.16 | Hotel in OH - 2 Nights (10/7-10/8) |
| Mitchell, Justin | 10/7/2025 | $538.16 | Hotel in OH - 2 Nights (10/7-10/8) |
| Uhrin, Matt | 10/7/2025 | $538.16 | Hotel in OH - 2 Nights (10/7-10/8) |
| Alim, Fudayl | 10/9/2025 | $267.25 | Hotel in OH - Night of 10/9 |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rotaru, Stefan | 10/9/2025 | $275.85 | Hotel in Bucharest - Night of 10/9 |
| Jenkins, Jett | 10/12/2025 | $807.24 | Hotel in OH - 3 Nights (10/12-10/14) |
| Mennie, James | 10/12/2025 | $1,076.32 | Hotel in OH - 4 Nights (10/12-10/15) |
| Moffatt, Christopher | 10/12/2025 | $1,076.32 | Hotel in OH - 4 Nights (10/12-10/15) |
| Rizzo, William | 10/12/2025 | $1,076.32 | Hotel in OH - 4 Nights (10/12-10/15) |
| Attarwala, Asif | 10/13/2025 | $538.16 | Hotel in OH - 2 Nights (10/13-10/14) |
| Bui, An | 10/13/2025 | $807.24 | Hotel in OH - 3 Nights (10/13-10/16) |
| Corrado, Eric | 10/13/2025 | $666.24 | Hotel in OH - 3 Nights (10/13-10/16) |
| Haughey, Nicholas | 10/13/2025 | $666.24 | Hotel in OH - 3 Nights (10/13-10/16) |
| Jerneycic, Daniel | 10/13/2025 | $444.16 | Hotel in OH - 2 Nights (10/13-10/14) |
| LaBounty, Travis | 10/13/2025 | $807.24 | Hotel in OH - 3 Nights (10/13-10/16) |
| Malhotra, Gaurav | 10/13/2025 | $807.24 | Hotel in OH - 3 Nights (10/13-10/15) |
| Malloy, Michael | 10/13/2025 | $1,169.44 | Hotel in OH - 4 Nights (10/13-10/16) |
| Mitchell, Justin | 10/13/2025 | $807.24 | Hotel in OH - 3 Nights (10/13-10/15) |
| Moore, Chuck | 10/13/2025 | $462.97 | Hotel in MO - 2 Nights (10/13-10/14) |
| Myers, Claire | 10/13/2025 | $807.24 | Hotel in OH - 3 Nights (10/13-10/15) |
| Sielinski, Jeff | 10/13/2025 | $1,506.35 | Hotel in OH - 3 Nights (10/13-10/16) |
| Stallings, Ross | 10/13/2025 | $889.19 | Hotel in OH - 3 Nights (10/13-10/15) |
| Uhrin, Matt | 10/13/2025 | $807.24 | Hotel in OH - 3 Nights (10/13-10/15) |
| Young, Brandon | 10/13/2025 | $807.24 | Hotel in OH - 3 Nights (10/13-10/15) |
| Zaccaria, Michael | 10/13/2025 | $810.24 | Hotel in OH - 3 Nights (10/13-10/15) |
| Burns, Brandon | 10/14/2025 | $538.16 | Hotel in OH - 2 Nights (10/14-10/15) |
| Crespo, Jasmine | 10/14/2025 | $538.16 | Hotel in OH - 2 Nights (10/14-10/15) |
| Cross, David | 10/14/2025 | $807.24 | Hotel in OH - 3 Nights (10/14-10/16) |
| Zhu, Keyu | 10/14/2025 | $538.16 | Hotel in OH - 2 Nights (10/14-10/15) |
| Moore, Chuck | 10/15/2025 | $269.08 | Hotel in OH - Night of 10/15 |
| Palen, Kerri | 10/15/2025 | $807.24 | Hotel in OH - 3 Nights (10/15-10/17) |
| Wang, Barry | 10/15/2025 | $598.08 | Hotel in OH - Night of 10/15 |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Debnath, Dipankar | 10/16/2025 | $538.16 | Hotel in OH - 2 Nights (10/16-10/17) |
| Nimwegen, Sebastian | 10/16/2025 | $289.34 | Hotel in Bucharest, Romania - Night of 10/16 |
| Malloy, Michael | 10/18/2025 | $1,895.73 | Hotel in OH - 4 Nights (10/18-10/22) |
| Prine, Spencer | 10/18/2025 | $950.00 | Hotel in OH - 2 Nights (10/21-10/22) |
| Becker, Paul | 10/19/2025 | $1,969.23 | Hotel in OH - 4 Nights (10/19-10/22) |
| Mennie, James | 10/19/2025 | $807.24 | Hotel in OH - 3 Nights (10/19-10/21) |
| Rizzo, William | 10/19/2025 | $1,240.82 | Hotel in OH - 4 Nights (10/19-10/22) |
| Taylor, Trent | 10/19/2025 | $1,893.15 | Hotel in OH - 4 Nights (10/19-10/22) |
| Wang, Barry | 10/19/2025 | $1,645.01 | Hotel in OH - 4 Nights (10/19-10/22) |
| Attarwala, Asif | 10/20/2025 | $688.72 | Hotel in OH - 3 Nights (10/20-10/22) |
| Bui, An | 10/20/2025 | $1,283.11 | Hotel in OH - 3 Nights (10/20-10/22) |
| Burns, Brandon | 10/20/2025 | $1,528.68 | Hotel in OH - 3 Nights (10/20-10/22) |
| Corrado, Eric | 10/20/2025 | $1,325.41 | Hotel in OH - 3 Nights (10/20-10/22) |
| Edwards, Emily | 10/20/2025 | $1,291.50 | Hotel in OH - 3 Nights (10/20- 10/23) |
| Fuertges, Bill | 10/20/2025 | $1,171.49 | Hotel in OH - 3 Nights (10/20-10/22) |
| Haughey, Nicholas | 10/20/2025 | $444.16 | Hotel in OH - 2 Nights (10/20-10/21) |
| Hawkins, Connor | 10/20/2025 | $1,339.51 | Hotel in OH - 3 Nights (10/20-10/22) |
| Jerneycic, Daniel | 10/20/2025 | $666.24 | Hotel in OH - 3 Nights (10/20-10/22) |
| LaBounty, Travis | 10/20/2025 | $688.72 | Hotel in OH - 3 Nights (10/20-10/23) |
| Malhotra, Gaurav | 10/20/2025 | $587.49 | Hotel in OH - 3 Nights (10/20-10/22) |
| Mitchell, Justin | 10/20/2025 | $1,689.26 | Hotel in OH - 3 Nights (10/20-10/22) |
| Moffatt, Christopher | 10/20/2025 | $1,359.49 | Hotel in OH - 3 Nights (10/20-10/22) |
| Moore, Chuck | 10/20/2025 | $1,498.49 | Hotel in OH - 2 Nights (10/20-10/21) |
| Myers, Claire | 10/20/2025 | $621.75 | Hotel in OH - 3 Nights (10/20-10/22) |
| Pakela, Evan | 10/20/2025 | $1,503.58 | Hotel in OH - 3 Nights (10/20-10/22) |
| Patton, Kathryn | 10/20/2025 | $1,641.49 | Hotel in OH - 3 Nights (10/20-10/22) |
| Pett, Ashton | 10/20/2025 | $1,335.96 | Hotel in OH - 3 Nights (10/20-10/22) |
| Porraro, Nickolas | 10/20/2025 | $1,095.11 | Hotel in OH - 3 Nights (10/20-10/22) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rios, Marvin | 10/20/2025 | $659.92 | Hotel in IL - 4 Nights (10/20-10/23) |
| Scott, Ryan | 10/20/2025 | $1,291.50 | Hotel in OH - 3 Nights (10/20-10/22) |
| Talhouni, Ali | 10/20/2025 | $775.91 | Hotel in OH - 4 Nights (10/20-10/23) |
| Uhrin, Matt | 10/20/2025 | $666.24 | Hotel in OH - 3 Nights (10/20-10/23) |
| Westhuis, Madeline | 10/20/2025 | $1,355.95 | Hotel in OH - 3 Nights (10/20-10/22) |
| Young, Brandon | 10/20/2025 | $666.24 | Hotel in OH - 3 Nights (10/20-10/22) |
| Zaccaria, Michael | 10/20/2025 | $656.90 | Hotel in OH- 3 Nights (10/20-10/22) |
| Zhu, Keyu | 10/20/2025 | $807.24 | Hotel in OH - 3 Nights (10/20-10/22) |
| Caldevilla Perez, Rocio | 10/21/2025 | $924.25 | Hotel in OH - 2 Nights (10/21-10/22) |
| Crespo, Jasmine | 10/21/2025 | $456.49 | Hotel in OH - 2 Nights (10/21-10/22) |
| Debnath, Dipankar | 10/21/2025 | $928.26 | Hotel in OH - 2 Nights (10/21-10/22) |
| Evans, David | 10/21/2025 | $219.79 | Hotel in OH - Night of 10/21 |
| Freedberg, Jon | 10/21/2025 | $1,172.66 | Hotel in OH - 2 Nights (10/21-10/22) |
| Kinson, Brian | 10/21/2025 | $390.55 | Hotel in OH - 2 Nights (10/21-10/22) |
| McDermott, Devin | 10/21/2025 | $390.52 | Hotel in OH - 2 Nights (10/21-10/22) |
| Palen, Kerri | 10/21/2025 | $1,058.20 | Hotel in Romania - 3 Nights (10/21-10/23) |
| Stallings, Ross | 10/21/2025 | $509.95 | Hotel in OH - 2 Nights (10/21-10/22) |
| Cross, David | 10/22/2025 | $269.08 | Hotel in OH - Night of 10/22 |
| Moore, Chuck | 10/22/2025 | $212.64 | Hotel in GA - Night of 10/22 |
| Sielinski, Jeff | 10/22/2025 | $1,441.74 | Hotel in OH - 3 Nights (10/20-10/22) |
| Wang, Alan | 10/23/2025 | $46.37 | Hotel in Longkou - Night of 10/23 |
| Becker, Paul | 10/26/2025 | $669.41 | Hotel in OH - 3 Nights (10/26-10/29) |
| Jenkins, Jett | 10/26/2025 | $1,135.07 | Hotel in OH - 4 Nights (10/26-10/29) |
| Kinson, Brian | 10/26/2025 | $451.46 | Hotel in TN - 2 Nights (10/26-10/28) |
| McDermott, Devin | 10/26/2025 | $365.70 | Hotel at DTW airport - Night of 10/26 |
| Pan, Jiacheng | 10/26/2025 | $95.42 | Hotel: Hotel in Yantai, Shandong - 2 Nights (10/26-10/27) |
| Taylor, Trent | 10/26/2025 | $1,076.32 | Hotel in OH - 4 Nights (10/26-10/29) |
| Wang, Alan | 10/26/2025 | $217.70 | Hotel in Longkou - 5 Nights (10/26-10/30) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wang, Barry | 10/26/2025 | $1,135.03 | Hotel in OH - 4 Nights (10/26-10/29) |
| Zheng, York | 10/26/2025 | $349.75 | Hotel in Yantai - 4 Nights (10/26-10/29) |
| Bui, An | 10/27/2025 | $807.24 | Hotel in OH - 3 Nights (10/27-10/29) |
| Burns, Brandon | 10/27/2025 | $807.24 | Hotel in OH - 3 Nights (10/27-10/29) |
| Corrado, Eric | 10/27/2025 | $871.24 | Hotel in OH - 3 Nights (10/27-10/29) |
| Dawes, David | 10/27/2025 | $1,018.74 | Hotel in OH - 3 Nights (10/27-10/29) |
| DiNatale, Trevor | 10/27/2025 | $807.24 | Hotel in OH - 3 Nights (10/27-10/29) |
| Freedberg, Jon | 10/27/2025 | $665.06 | Hotel in OH - 2 Nights (10/27-10/28) |
| Fuertges, Bill | 10/27/2025 | $573.40 | Hotel in OH - 2 Nights (10/27-10/28) |
| Haughey, Nicholas | 10/27/2025 | $807.24 | Hotel in OH - 3 Nights (10/27-10/29) |
| Hawkins, Connor | 10/27/2025 | $807.23 | Hotel in OH - 3 Nights (10/27-10/29) |
| Jerneycic, Daniel | 10/27/2025 | $828.39 | Hotel in OH - 3 Nights (10/27-10/29) |
| LaBounty, Travis | 10/27/2025 | $807.24 | Hotel in OH - 3 Nights (10/27-10/30) |
| Malhotra, Gaurav | 10/27/2025 | $859.42 | Hotel in OH - 3 Nights (10/27-10/29) |
| McDermott, Devin | 10/27/2025 | $529.79 | Hotel in OH - 3 Nights (10/27-10/29) |
| Mitchell, Justin | 10/27/2025 | $807.24 | Hotel in OH - 3 Nights (10/27-10/29) |
| Moffatt, Christopher | 10/27/2025 | $675.90 | Hotel in OH - 3 Nights (10/27-10/29) |
| Moore, Chuck | 10/27/2025 | $807.24 | Hotel in OH - 3 Nights (10/27-10/29) |
| Myers, Claire | 10/27/2025 | $807.24 | Hotel in OH - 3 Nights (10/27-10/29) |
| Palen, Kerri | 10/27/2025 | $823.37 | Hotel in Bucharest - 3 Nights (10/27-10/29) |
| Patton, Kathryn | 10/27/2025 | $620.40 | Hotel in OH - 2 Nights (10/27-10/28) |
| Pett, Ashton | 10/27/2025 | $901.22 | Hotel in OH - 2 Nights (10/27-10/28) |
| Porraro, Nickolas | 10/27/2025 | $835.44 | Hotel in OH - 3 Nights (10/27-10/29) |
| Rios, Marvin | 10/27/2025 | $807.24 | Hotel in OH - 3 Nights (10/27-10/29) |
| Rizzo, William | 10/27/2025 | $807.24 | Hotel in OH - 3 Nights (10/27-10/29) |
| Sielinski, Jeff | 10/27/2025 | $807.24 | Hotel in OH - 3 Nights (10/27-10/29) |
| Talhouni, Ali | 10/27/2025 | $807.24 | Hotel in OH - 3 Nights (10/27-10/29) |
| Uhrin, Matt | 10/27/2025 | $807.24 | Hotel in OH - 3 Nights (10/27-10/29) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Westhuis, Madeline | 10/27/2025 | $600.54 | Hotel in OH - 2 Nights (10/27-10/28) |
| Young, Brandon | 10/27/2025 | $807.24 | Hotel in OH - 3 Nights (10/27-10/29) |
| Zaccaria, Michael | 10/27/2025 | $807.24 | Hotel in OH - 3 Nights (10/27-10/29) |
| Zhu, Keyu | 10/27/2025 | $521.53 | Hotel in OH - 2 Nights (10/27-10/28) |
| Bai, Hua | 10/30/2025 | $77.86 | Taxi: Taxi from hotel (Pullman Bucharest World Trade Centre) to Bucharest Otopeni Airport (OTP) |
| Pan, Jiacheng | 10/30/2025 | $99.96 | Hotel: Hotel in Tianjin, Tianjin - 2 Nights (10/30-10/31) |
| Wang, Alan | 10/31/2025 | $627.86 | Hotel in Yantai - 3 Nights (10/24-10/26) |
| Wang, Alan | 10/31/2025 | $233.20 | Hotel in Yantai - Night of 10/31 |
| Yuan, Adam | 10/31/2025 | $174.13 | Hotel in Yantai - Night of 10/26 |
| Bai, Hua | 11/1/2025 | $198.03 | Hotel in Laixi, Shandong - 5 Nights (11/1-11/5) |
| Jenkins, Jett | 11/2/2025 | $1,076.32 | Hotel in OH - 4 NIghts (11/2-11/5) |
| Moore, Chuck | 11/2/2025 | $559.02 | Hotel in NV - 2 Nights (11/3-11/4) |
| Rizzo, William | 11/2/2025 | $1,106.08 | Hotel in OH - 4 Nights (11/2-115) |
| Taylor, Trent | 11/2/2025 | $1,310.15 | Hotel in OH - 4 Nights (11/2-11/5) |
| Bui, An | 11/3/2025 | $807.24 | Hotel in OH - 3 Nights (11/3-11/5) |
| Corrado, Eric | 11/3/2025 | $807.24 | Hotel in OH - 3 Nights (11/3-11/5) |
| Dawes, David | 11/3/2025 | $807.23 | Hotel in OH - 3 Nights (11/3-11/5) |
| Fuertges, Bill | 11/3/2025 | $860.10 | Hotel in OH - 3 Nights (11/3-11/5) |
| Haughey, Nicholas | 11/3/2025 | $666.24 | Hotel in OH - 3 Nights (11/3-11/5) |
| Hawkins, Connor | 11/3/2025 | $1,010.51 | Hotel in OH - 3 Nights (11/3-11/5) |
| Jerneycic, Daniel | 11/3/2025 | $722.64 | Hotel in OH - 3 Nights (11/3-11/5) |
| Kinson, Brian | 11/3/2025 | $582.10 | Hotel in OH - 3 Nights (11/3-11/5) |
| LaBounty, Travis | 11/3/2025 | $807.24 | Hotel in OH - 3 Nights (11/3-11/5) |
| McDermott, Devin | 11/3/2025 | $317.39 | Hotel in OH - 2 Nights (11/3-11/4) |
| Mennie, James | 11/3/2025 | $807.24 | Hotel in OH - 3 Nights (11/3-11/5) |
| Mitchell, Justin | 11/3/2025 | $807.24 | Hotel in OH - 3 Nights (11/3-11/5) |
| Moffatt, Christopher | 11/3/2025 | $610.66 | Hotel in OH - 3 Nights (11/3-11/5) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Myers, Claire | 11/3/2025 | $807.24 | Hotel in OH - 3 Nights (11/3-11/5) |
| Porraro, Nickolas | 11/3/2025 | $686.21 | Hotel in OH - 3 Nights (11/3-11/5) |
| Rios, Marvin | 11/3/2025 | $795.49 | Hotel in OH - 3 Nights (11/3-11/5) |
| Sielinski, Jeff | 11/3/2025 | $807.24 | Hotel in OH - 3 Nights (11/3-11/5) |
| Talhouni, Ali | 11/3/2025 | $807.24 | Hotel in OH - 3 Nights (11/3-11/5) |
| Uhrin, Matt | 11/3/2025 | $795.49 | Hotel in OH - 3 Nights (11/3-11/5) |
| Zaccaria, Michael | 11/3/2025 | $795.49 | Hotel in OH - 3 Nights (11/3-11/5) |
| Burns, Brandon | 11/4/2025 | $538.16 | Hotel in OH - 3 Nights (11/4-11/6) |
| Kosturos, Paul | 11/5/2025 | $538.16 | Hotel in OH - 2 Nights (11/5-11/6) |
| McDermott, Devin | 11/5/2025 | $264.02 | Hotel in TN - Night of 11/5 |
| Moore, Chuck | 11/5/2025 | $1,244.42 | Hotel in TX - 2 Nights (11/5-11/6) |
| Pan, Jiacheng | 11/5/2025 | $78.64 | Hotel: Hotel in Tianjin, Tianjin - 2 Nights (11/5-11/6) |
| Pan, Jiacheng | 11/5/2025 | $80.26 | Hotel in Tianjin, Tianjin - Night of 11/5 |
| Wang, Alan | 11/5/2025 | $87.08 | Hotel Longkou - 2 Nights (11/5-11/6) |
| Zhu, Keyu | 11/5/2025 | $502.91 | Hotel in OH - 2 Nights (11/5-11/6) |
| Malhotra, Gaurav | 11/6/2025 | $640.68 | Hotel in in OH - 3 Nights (11/3-11/5) |
| McDermott, Devin | 11/6/2025 | $209.30 | Hotel at DTW airport - Night of 11/6 |
| Young, Brandon | 11/6/2025 | $18.17 | Out of town breakfast |
| Pan, Jiacheng | 11/7/2025 | $105.70 | Hotel in Tianjin, Tianjin - Night of 11/7 |
| Becker, Paul | 11/9/2025 | $666.24 | Hotel in OH - 3 Nights (11/9-11/11) |
| Jenkins, Jett | 11/9/2025 | $1,936.64 | Hotel in OH - 4 Nights (11/9-11/12) |
| Kosturos, Paul | 11/9/2025 | $1,464.07 | Hotel in OH - 4 Nights (11/9-11/12) |
| Moore, Chuck | 11/9/2025 | $405.01 | Hotel in WA - 2 Nights (11/9-11/10) |
| Taylor, Trent | 11/9/2025 | $876.57 | Hotel in OH - 4 Nights (11/9-11/12) |
| Wang, Alan | 11/9/2025 | $75.78 | Hotel Longkou - 2 Nights (11/9-11/10) |
| Bui, An | 11/10/2025 | $1,116.57 | Hotel in OH - 3 Nights (11/11 - 11/13) |
| Burns, Brandon | 11/10/2025 | $1,096.28 | Hotel in OH - 3 Nights (11/10-11/13) |
| Corrado, Eric | 11/10/2025 | $666.24 | Hotel in OH - 3 Nights (11/10-11/13) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dawes, David | 11/10/2025 | $2,134.99 | Hotel in OH - 3 Nights (11/10-11/12) |
| DiNatale, Trevor | 11/10/2025 | $842.49 | Hotel in OH - 3 Nights (11/10-11/12) |
| Freedberg, Jon | 11/10/2025 | $1,069.25 | Hotel in OH - 3 Nights (11/10-11/12) |
| Fuertges, Bill | 11/10/2025 | $1,701.41 | Hotel in OH - 3 Nights (11/10-11/12) |
| Haughey, Nicholas | 11/10/2025 | $666.24 | Hotel in OH - 3 Nights (11/10-11/12) |
| Hawkins, Connor | 11/10/2025 | $160.73 | Hotel in OH - Night of 11/10 |
| Jerneycic, Daniel | 11/10/2025 | $666.24 | Hotel in OH - 3 Nights (11/10-11/12) |
| LaBounty, Travis | 11/10/2025 | $894.19 | Hotel in OH - 3 Nights (11/10-11/12) |
| Malhotra, Gaurav | 11/10/2025 | $1,170.31 | Hotel in OH - 3 Nights (11/10-11/12) |
| Mennie, James | 11/10/2025 | $807.24 | Hotel in OH - 3 Nights (11/10-11/12) |
| Mitchell, Justin | 11/10/2025 | $721.25 | Hotel in OH - 3 Nights (11/10-11/12) |
| Moffatt, Christopher | 11/10/2025 | $1,089.24 | Hotel in OH - 3 Nights (11/10-11/12) |
| Myers, Claire | 11/10/2025 | $582.81 | Hotel in OH - 3 Nights (11/10-11/12) |
| Pett, Ashton | 11/10/2025 | $1,017.54 | Hotel in OH - 3 Nights (11/10-11/12) |
| Porraro, Nickolas | 11/10/2025 | $1,089.24 | Hotel in OH - 3 Nights (11/10-11/12) |
| Rios, Marvin | 11/10/2025 | $199.75 | Hotel in OH - Night of 11/10 |
| Rizzo, William | 11/10/2025 | $666.24 | Hotel in OH - 3 Nights (11/10-11/12) |
| Talhouni, Ali | 11/10/2025 | $551.11 | Hotel in OH - 3 Nights (11/10-11/12) |
| Uhrin, Matt | 11/10/2025 | $560.48 | Hotel in OH - 3 Nights (11/10-11/12) |
| Young, Brandon | 11/10/2025 | $42.37 | Out of town dinner |
| Zaccaria, Michael | 11/10/2025 | $1,052.80 | Hotel in OH - 3 Nights (11/10-11/12) |
| Zhu, Keyu | 11/10/2025 | $666.24 | Hotel in OH - 3 Nights (11/10-11/12) |
| Boldt, Pierre | 11/11/2025 | $407.63 | Hotel in Kansas City - 2 Nights (11/11-11/12) |
| Debnath, Dipankar | 11/11/2025 | $1,003.46 | Hotel in OH - 2 Nights (11/11-11/12) |
| McDermott, Devin | 11/11/2025 | $357.27 | Hotel in OH - 2 Nights (11/11-11/12) |
| Moore, Chuck | 11/11/2025 | $538.16 | Hotel in OH - 2 Nights (11/11-11/12) |
| Prine, Spencer | 11/11/2025 | $1,003.46 | Hotel in OH - 3 Nights (11/11-11/13) |
| Reger, Colin | 11/11/2025 | $1,113.90 | Hotel in OH - 2 Nights (11/11-11/12) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rios, Marvin | 11/11/2025 | $354.51 | Hotel in KS - 2 Nights (11/11-11/12) |
| Palen, Kerri | 11/12/2025 | $1,140.38 | Hotel in OH - 2 Nights (11/12-11/13) |
| McDermott, Devin | 11/13/2025 | $209.30 | Hotel at DTW airport - nights of 11/13 |
| Becker, Paul | 11/16/2025 | $870.69 | Hotel in OH - 4 Nights (11/16-11/18) |
| Dawes, David | 11/16/2025 | $897.72 | Hotel in OH - 4 Nights (11/16-11/19) |
| Jenkins, Jett | 11/16/2025 | $1,076.32 | Hotel in OH - 4 Nights (11/16-11/19) |
| Kosturos, Paul | 11/16/2025 | $1,018.09 | Hotel in OH - 4 Nights (11/16-11/19) |
| Taylor, Trent | 11/16/2025 | $1,076.32 | Hotel in OH - 4 Nights (11/16-11/19) |
| Wang, Barry | 11/16/2025 | $1,076.32 | Hotel in OH - 4 Nights (11/16-11/19) |
| Bui, An | 11/17/2025 | $789.60 | Hotel in OH - 3 Nights (11/17-11/19) |
| Burns, Brandon | 11/17/2025 | $694.43 | Hotel in OH - 3 Nights (11/17-11/19) |
| Caponi, Mike | 11/17/2025 | $807.24 | Hotel in OH - 3 Nights (11/17-11/19) |
| Colasanti, Christine | 11/17/2025 | $699.61 | Hotel in OH - 3 Nights (11/17-11/19) |
| Corrado, Eric | 11/17/2025 | $807.24 | Hotel in OH - 3 Nights (11/17-11/19) |
| DiNatale, Trevor | 11/17/2025 | $807.24 | Hotel in OH - 3 Nights (11/17-11/19) |
| Freedberg, Jon | 11/17/2025 | $789.60 | Hotel in OH - 3 Nights (11/17-11/19) |
| Fuertges, Bill | 11/17/2025 | $807.24 | Hotel in OH - 3 Nights (11/17-11/19) |
| Haughey, Nicholas | 11/17/2025 | $666.24 | Hotel in OH - 3 Nights (11/17-11/19) |
| Hawkins, Connor | 11/17/2025 | $640.39 | Hotel in OH - 3 Nights (11/17-11/19) |
| Jerneycic, Daniel | 11/17/2025 | $722.64 | Hotel in OH - 3 Nights (11/17-11/19) |
| Johnston, Wade | 11/17/2025 | $699.91 | Hotel in OH - 3 Nights (11/17-11/19) |
| Jones, Mackenzie | 11/17/2025 | $789.60 | Hotel in OH - 3 Nights (11/17-11/19) |
| Joosten, Zachary | 11/17/2025 | $807.24 | Hotel in OH - 3 Nights (11/17-11/19) |
| LaBounty, Travis | 11/17/2025 | $807.24 | Hotel in OH - 3 Nights (11/17-11/19) |
| Malhotra, Gaurav | 11/17/2025 | $807.24 | Hotel in OH - 3 Nights (11/17-11/19) |
| McDermott, Devin | 11/17/2025 | $209.30 | Hotel at DTW airport - Night of 11/17 |
| Mennie, James | 11/17/2025 | $807.24 | Hotel in OH - 3 Nights (11/17-11/19) |
| Mitchell, Justin | 11/17/2025 | $807.24 | Hotel in OH - 3 Nights (11/17-11/19) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moffatt, Christopher | 11/17/2025 | $631.85 | Hotel in OH - 3 Nights (11/17-11/19) |
| Moore, Chuck | 11/17/2025 | $807.24 | Hotel in OH - 3 Nights (11/17-11/19) |
| Myers, Claire | 11/17/2025 | $807.24 | Hotel in OH - 3 Nights (11/17-11/19) |
| Patton, Kathryn | 11/17/2025 | $595.74 | Hotel in OH - 3 Nights (11/17-11/19) |
| Pett, Ashton | 11/17/2025 | $538.16 | Hotel in OH - 2 Nights (11/17-11/18) |
| Rios, Marvin | 11/17/2025 | $444.16 | Hotel in OH - 2 Nights (11/17-11/18) |
| Rizzo, William | 11/17/2025 | $807.24 | Hotel in OH - 3 Nights (11/17-11/19) |
| Sielinski, Jeff | 11/17/2025 | $807.24 | Hotel in OH - 3 Nights (11/17-11/19) |
| Talhouni, Ali | 11/17/2025 | $1,076.32 | Hotel in OH - 4 Nights (11/17-11/20) |
| Uhrin, Matt | 11/17/2025 | $526.40 | Hotel in OH - 2 Nights (11/17-11/18) |
| Zaccaria, Michael | 11/17/2025 | $541.16 | Hotel in OH - 2 Nights (11/17-11/18) |
| Zhu, Keyu | 11/17/2025 | $807.24 | Hotel in OH - 3 Nights (11/17-11/19) |
| Bai, Hua | 11/18/2025 | $62.36 | Hotel in Suzhou, jiangsu - Night of 11/18 |
| Kinson, Brian | 11/18/2025 | $317.22 | Hotel MI - 2 Nights (11/18-11/19) |
| McDermott, Devin | 11/18/2025 | $318.10 | Hotel in OH - 2 Nights (11/18-11/19) |
| Pan, Jiacheng | 11/18/2025 | $129.20 | Hotel: Hotel in Tianjin, Tianjin - 3 Nights (11/18-11/20) |
| Pan, Jiacheng | 11/18/2025 | $102.87 | Hotel in Tianjin, Tianjin - Night of 11/18 |
| Porraro, Nickolas | 11/18/2025 | $715.59 | Hotel in OH - 2 Nights (11/18-11/19) |
| Prine, Spencer | 11/18/2025 | $538.16 | Hotel in OH - 2 Nights (11/18-11/19) |
| Reger, Colin | 11/18/2025 | $229.00 | Taxi from home to PHL airport |
| Reger, Colin | 11/18/2025 | $14.89 | Taxi from home to PHL airport |
| Reger, Colin | 11/18/2025 | $6.87 | Taxi from home to PHL airport |
| Reger, Colin | 11/18/2025 | $18.32 | Taxi from home to PHL airport |
| Nimwegen, Sebastian | 11/19/2025 | $163.70 | Hotel in Rheda-Wiedenbruck, Germany - Night of 11/19 |
| Wang, Alan | 11/19/2025 | $84.26 | Hotel Longkou - 2 Nights (11/19-11/20) |
| Zheng, York | 11/19/2025 | $81.43 | Hotel in Yantai, China - 2 Nights (11/19-11/20) |
| Pan, Jiacheng | 11/21/2025 | $228.63 | Hotel in Tianjin, Tianjin - Night of 11/21 |
| Lu, Lucia | 11/24/2025 | $1,175.13 | Hotel in Tianjin China - 11 nights (11/24-12/05) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Tang, Yueying | 11/24/2025 | $881.21 | Hotel in Tianjin, China - 11 Nights (11/24-12/5) |
| Caminiti, Federico | 11/25/2025 | $818.93 | Hotel in London - 2 Nights (11/25-11/26) |
| Pan, Jiacheng | 11/26/2025 | $80.33 | Hotel: Hotel in Tianjin, Tianjin - 2 Nights (11/26-11/27) |
| Pan, Jiacheng | 11/26/2025 | $68.96 | Hotel in Tianjin, Tianjin - Night of 11/26 |
| Pan, Jiacheng | 11/28/2025 | $95.80 | Hotel in Tianjin, Tianjin - Night of 11/28 |
| Bai, Hua | 11/30/2025 | $190.48 | Hotel in Qingdao-Chengdu - Night of 11/30 |
| Becker, Paul | 11/30/2025 | $319.48 | Hotel in OH - Night of 11/30 |
| Jenkins, Jett | 11/30/2025 | $761.60 | Hotel in OH - 3 Nights (11/30-12/2) |
| Kosturos, Paul | 11/30/2025 | $269.08 | Hotel in OH - Nights of 11/30 |
| McDermott, Devin | 11/30/2025 | $14.56 | Hotel Tax: Hotel in DTW airport for 1 night |
| McDermott, Devin | 11/30/2025 | $10.92 | Hotel Tax: Hotel in DTW airport for 1 night |
| McDermott, Devin | 11/30/2025 | $182.00 | Hotel: Hotel in DTW airport for 1 night |
| McDermott, Devin | 11/30/2025 | $1.82 | Hotel Tax: Hotel in DTW airport for 1 night |
| Rios, Marvin | 11/30/2025 | $222.08 | Hotel in OH - Night of 11/30 |
| Spies, Dean | 11/30/2025 | $1,084.59 | Hotel in OH - 4 Nights (11/30-12/3) |
| Taylor, Trent | 11/30/2025 | $807.24 | Hotel in OH - 3 Nights (11/30-12/2) |
| Wang, Barry | 11/30/2025 | $269.08 | Hotel in OH - Night of 11/30 |
| Zheng, York | 11/30/2025 | $254.07 | Hotel in Yantai - Night of 11/24 |
| Zheng, York | 11/30/2025 | $156.42 | Hotel in Yantai - Night of 11/19 |
| Becker, Paul | 12/1/2025 | $807.24 | Hotel in OH - 4 Nights (11/30-12/3) |
| Bui, An | 12/1/2025 | $807.24 | Hotel in OH - 3 Nights (12/1-12/3) |
| Burns, Brandon | 12/1/2025 | $636.86 | Hotel in OH - 3 Nights (12/1-12/3) |
| DiNatale, Trevor | 12/1/2025 | $807.24 | Hotel in OH - 3 Nights (12/1-12/3) |
| Freedberg, Jon | 12/1/2025 | $538.16 | Hotel in OH - 2 Nights (12/1-12/2) |
| Fuertges, Bill | 12/1/2025 | $756.71 | Hotel in OH - 3 Nights (12/1-12/3) |
| Haughey, Nicholas | 12/1/2025 | $666.24 | Hotel in OH - 3 Nights (12/1-12/3) |
| Hawkins, Connor | 12/1/2025 | $598.09 | Hotel in OH - 3 Nights (12/1-12/3) |
| Jones, Mackenzie | 12/1/2025 | $807.24 | Hotel in OH - 3 Nights (12/1-12/3) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinson, Brian | 12/1/2025 | $824.40 | Hotel in OH - 4 Nights (12/1-12/4) |
| Kosturos, Paul | 12/1/2025 | $1,773.49 | Hotel in OH - 4 Nights (12/1-12/4) |
| LaBounty, Travis | 12/1/2025 | $807.24 | Hotel in OH - 3 Nights (12/1-12/3) |
| Maasarani, Sammy | 12/1/2025 | $807.24 | Hotel in OH - 3 Nights (12/1-12/3) |
| McDermott, Devin | 12/1/2025 | $529.05 | Hotel in OH - 3 Nights (12/1-12/3) |
| Moffatt, Christopher | 12/1/2025 | $501.75 | Hotel in OH - 3 Nights (12/1-12/3) |
| Moore, Chuck | 12/1/2025 | $538.16 | Hotel in OH - 2 Nights (12/1-12/2)) |
| Myers, Claire | 12/1/2025 | $807.24 | Hotel in OH - 3 Nights (12/1-12/3) |
| Nimwegen, Sebastian | 12/1/2025 | $488.73 | Hotel in Marienfeld - 3 Nights (12/1-12/3) |
| Porraro, Nickolas | 12/1/2025 | $726.16 | Hotel in OH - 3 Nights (12/1-12/3) |
| Rios, Marvin | 12/1/2025 | $444.16 | Hotel in OH - 2 Nights (12/1-12/2) |
| Sielinski, Jeff | 12/1/2025 | $807.24 | Hotel in OH - 3 Nights (12/1-12/3) |
| Taborga, Mauricio | 12/1/2025 | $607.23 | Hotel in OH - 3 Nights (12/1-12/3) |
| Talhouni, Ali | 12/1/2025 | $723.48 | Hotel in OH - 3 Nights (12/1-12/3) |
| Wang, Barry | 12/1/2025 | $807.24 | Hotel in OH - 3 Nights (12/1-12/3) |
| Westhuis, Madeline | 12/1/2025 | $807.24 | Hotel in OH - 3 Nights (12/1-12/3) |
| Young, Brandon | 12/1/2025 | $807.24 | Hotel in OH - 3 Nights (12/1-12/3) |
| Zhu, Keyu | 12/1/2025 | $807.24 | Hotel in OH - 3 Nights (12/1-12/3) |
| Corrado, Eric | 12/2/2025 | $538.16 | Hotel in OH - 2 Nights (12/2-12/3) |
| Hao, Cici | 12/2/2025 | $192.21 | Hotel in Tianjin China - 3 Nights (12/2- 12/4) |
| Jerneycic, Daniel | 12/2/2025 | $4,523.24 | Hotel in NY - 4 Nights (12/2-12/5) |
| Mitchell, Justin | 12/2/2025 | $269.08 | Hotel in OH - Night of 12/2 |
| Uhrin, Matt | 12/2/2025 | $1,832.91 | Hotel in NY - 2 Nights (12/2-12/3) |
| Colcord, Scott | 12/3/2025 | $143.51 | Hotel in KY - Night of 12/3 |
| Moore, Chuck | 12/3/2025 | $2,979.09 | Hotel in NY - 3 Nights (12/3-12/5) |
| Rios, Marvin | 12/3/2025 | $157.07 | Hotel in IN - Night of 12/3 |
| Johnston, Wade | 12/4/2025 | $688.89 | Hotel in NY - Night of 12/4 |
| Kosturos, Paul | 12/5/2025 | $840.03 | Hotel in NY - Night of 12/4 |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Malhotra, Gaurav | 12/5/2025 | $484.31 | Hotel in NY - Night of 12/4 |
| Wang, Josh | 12/5/2025 | $881.21 | Hotel in Tianjin - 11 Nights (11/24 -12/5) |
| Bai, Hua | 12/7/2025 | $164.69 | Hotel in Laixi, Shandong - 4 Nights (12/7-12/10) |
| Bui, An | 12/8/2025 | $792.35 | Hotel in OH - 3 Nights (12/8-12/10) |
| DiNatale, Trevor | 12/8/2025 | $807.24 | Hotel in OH - 3 Nights (12/8-12/10) |
| Hao, Cici | 12/8/2025 | $315.08 | Hotel in Tianjin China - 4 Nights (12/8-12/11) |
| Haughey, Nicholas | 12/8/2025 | $733.32 | Hotel in NY - Night of 12/8 |
| Jerneycic, Daniel | 12/8/2025 | $3,647.48 | Hotel in NY - 3 Nights (12/8-12/10) |
| Johnston, Wade | 12/8/2025 | $1,432.56 | Hotel in NY - 2 Nights (12/8-12/9) |
| Kosturos, Paul | 12/8/2025 | $1,894.32 | Hotel in NY - 2 Nights (12/8-12/9) |
| LaBounty, Travis | 12/8/2025 | $538.16 | Hotel in OH - 2 Nights (12/8-12/9) |
| Moffatt, Christopher | 12/8/2025 | $412.43 | Hotel in OH - 2 Nights (12/8-12/9) |
| Moore, Chuck | 12/8/2025 | $2,556.83 | Hotel in NY - 3 Nights (12/8-12/10) |
| Myers, Claire | 12/8/2025 | $538.16 | Hotel in OH - 2 Nights (12/8-12/9) |
| Nimwegen, Sebastian | 12/8/2025 | $288.80 | Hotel in Rheda-Wiedenbrueck - 2 Nights (12/8-12/9) |
| Tang, Yueying | 12/8/2025 | $293.92 | Hotel in Tianjin, China - 4 Nights (12/8-12/11) |
| Wang, Josh | 12/8/2025 | $293.92 | Hotel in Tianjin - 4 Nights (12/8-12/12) |
| Zaccaria, Michael | 12/8/2025 | $807.24 | Hotel in OH - 3 Nights (12/8-12/10) |
| Bui, An | 12/9/2025 | $14.89 | Out of town breakfast |
| Chambers, Henry | 12/10/2025 | $154.00 | Hotel in Tianjin, China - 2 Nights (12/10-12/11) |
| Maasarani, Sammy | 12/10/2025 | $807.24 | Hotel in OH - 3 Nights (12/15-12/17) |
| Pan, Jiacheng | 12/10/2025 | $105.31 | Hotel in Tianjin, Tianjin - 3 Nights (12/10-12/12) |
| Rios, Marvin | 12/10/2025 | $95.44 | Hotel in OH - Night of 12/10 |
| Taborga, Mauricio | 12/10/2025 | $270.50 | Hotel in KY - 2 Nights (12/10-12/11) |
| Talhouni, Ali | 12/10/2025 | $110.13 | Hotel in NY - Night of 12/10 |
| Malloy, Michael | 12/11/2025 | $269.08 | Hotel in OH - Night of 12/11 |
| Rios, Marvin | 12/11/2025 | $174.80 | Hotel in IN - Night of 12/11 |
| Scott, Ryan | 12/11/2025 | $269.08 | Hotel in OH - Night of 12/10 |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Talhouni, Ali | 12/11/2025 | $191.25 | Hotel in KY - Night of 12/11 |
| DiNatale, Trevor | 12/14/2025 | $807.24 | Hotel in OH - 3 Nights (12/14-12/16) |
| Jones, Mackenzie | 12/14/2025 | $1,052.82 | Hotel in OH - 4 Nights (12/14-12/17) |
| Kosturos, Paul | 12/14/2025 | $1,076.32 | Hotel in OH - 4 Nights (12/14-12/17) |
| Spies, Dean | 12/14/2025 | $1,076.32 | Hotel in OH - 4 Nights (12/14-12/17) |
| Wang, Barry | 12/14/2025 | $1,079.57 | Hotel in OH - 4 Nights (12/14-12/17) |
| Becker, Paul | 12/15/2025 | $807.24 | Hotel in OH - 4 Nights (12/15-12/18) |
| Bui, An | 12/15/2025 | $807.24 | Hotel in OH - 3 Nights (12/15-12/17) |
| Burns, Brandon | 12/15/2025 | $1,780.31 | Hotel in NY - 3 Nights (12/15-12/17) |
| Caponi, Mike | 12/15/2025 | $807.24 | Hotel in OH - 3 Nights (12/15-12/17) |
| Colasanti, Christine | 12/15/2025 | $730.41 | Hotel in OH - 3 Nights (12/15-12/17) |
| Fuertges, Bill | 12/15/2025 | $771.99 | Hotel in OH - 3 Nights (12/15-12/18) |
| Haughey, Nicholas | 12/15/2025 | $1,759.32 | Hotel in NY - 3 Nights (12/15-12/18) |
| Hawkins, Connor | 12/15/2025 | $1,442.62 | Hotel in NY - 3 Nights (12/15-12/18) |
| Jansen, John | 12/15/2025 | $2,717.94 | Hotel in NY - 3 Nights (12/15-12/18) |
| Jerneycic, Daniel | 12/15/2025 | $3,595.27 | Hotel in NY - 4 Nights (12/15-12/18) |
| Joosten, Zachary | 12/15/2025 | $807.24 | Hotel in OH - 3 Nights (12/15-12/18) |
| Kinson, Brian | 12/15/2025 | $209.30 | Hotel in Detroit, MI - Night of 12/15 |
| LaBounty, Travis | 12/15/2025 | $807.24 | Hotel in OH - 3 Nights (12/15-12/18) |
| McDermott, Devin | 12/15/2025 | $418.60 | Hotel at DTW Airport - 2 Nights (12/15-12/16) |
| Moffatt, Christopher | 12/15/2025 | $824.84 | Hotel in OH - 3 Nights (12/15-12/17) |
| Myers, Claire | 12/15/2025 | $538.16 | Hotel in OH - 2 Nights (12/15-12/16) |
| Nimwegen, Sebastian | 12/15/2025 | $334.48 | Hotel in Marienfeld - 2 Nights (12/15-12/16) |
| Pett, Ashton | 12/15/2025 | $895.35 | Hotel in OH - 3 Nights (12/15-12/17) |
| Porraro, Nickolas | 12/15/2025 | $493.50 | Hotel in OH - 2 Nights (12/15-12/16) |
| Sielinski, Jeff | 12/15/2025 | $807.24 | Hotel in OH - 3 Nights (12/15-12/17) |
| Young, Brandon | 12/15/2025 | $1,372.05 | Hotel in NY - 3 Nights (12/15-12/17) |
| Zaccaria, Michael | 12/15/2025 | $807.24 | Hotel in OH - 3 Nights (12/15-12/17) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Corrado, Eric | 12/16/2025 | $1,819.24 | Hotel in NY - 2 Nights (12/16 -12/17) |
| Johnston, Wade | 12/16/2025 | $1,027.29 | Hotel in NY - Night of 12/16 |
| Kinson, Brian | 12/16/2025 | $714.24 | Hotel in Grand Rapids, MI - 3 Nights (12/16-12/18) |
| Moore, Chuck | 12/16/2025 | $805.61 | Hotel in NY - Night of 12/16 |
| Reger, Colin | 12/16/2025 | $269.08 | Hotel in OH - Night of 12/16 |
| Uhrin, Matt | 12/16/2025 | $1,687.38 | Hotel in NY - 2 Nights (12/16-12/17) |
| Zhu, Keyu | 12/16/2025 | $596.90 | Hotel in OH - 2 Nights (12/16-12/17) |
| Kosturos, Paul | 12/18/2025 | $259.92 | Hotel at Washington Airport - Night of 12/18 |
| Wiltgen, Charles | 12/18/2025 | $2,666.31 | Hotel in NY - 3 Nights (12/15-12/17) |
| Jerneycic, Daniel | 12/21/2025 | $277.29 | Hotel in TX - Night of 12/21 |
| Zhou, Candy | 12/24/2025 | $120.98 | Hotel in Tianjin, China - 2 nights (12/24-12/25) |
| Zheng, York | 12/25/2025 | $79.35 | Hotel in Tianjin - 3 Nights (12/25-12/27) |
| McDermott, Devin | 12/29/2025 | $223.02 | Hotel in MI - Night of 12/29 |
| Wang, Alan | 12/30/2025 | $172.79 | Hotel in Beijing, China - Night of 12/30 |
| Yuan, Adam | 12/30/2025 | $175.40 | Hotel in Beijing - Night of 12/30 |
| Zheng, York | 12/30/2025 | $174.15 | Hotel in Beijing, China - Night of 12/30 |
| Kosturos, Paul | 1/4/2026 | $955.08 | Hotel in OH - 4 Nights (1/4-1/7) |
| McDermott, Devin | 1/4/2026 | $1,209.40 | Hotel in MI - 5 Nights (1/4-1/8) |
| Mennie, James | 1/4/2026 | $1,076.32 | Hotel in OH - 4 nights (1/4-1/8) |
| Spies, Dean | 1/4/2026 | $1,076.32 | Hotel in OH - 4 Nights (1/4-1/7) |
| Taylor, Trent | 1/4/2026 | $1,005.82 | Hotel in OH - 4 nights (1/4-1/7) |
| Wang, Barry | 1/4/2026 | $1,076.32 | Hotel in OH - 4 Nights (1/4-1/7) |
| Becker, Paul | 1/5/2026 | $733.35 | Hotel in OH - 3 Nights (1/5 - 1/7) |
| Bui, An | 1/5/2026 | $733.35 | Hotel in OH - 3 Nights (1/5-1/7) |
| Burns, Brandon | 1/5/2026 | $535.80 | Hotel in OH - 3 Nights (1/5-1/7) |
| Colasanti, Christine | 1/5/2026 | $617.61 | Hotel in OH - 3 nights (1/5-1/7) |
| Dawes, David | 1/5/2026 | $205.87 | Hotel in Cleveland, OH - 3 nights |
| DiNatale, Trevor | 1/5/2026 | $807.24 | Hotel in OH - 3 nights (1/5-1/7) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Freedberg, Jon | 1/5/2026 | $1,025.99 | Hotel in OH - 3 nights (1/5-1/7) |
| Haughey, Nicholas | 1/5/2026 | $762.20 | Hotel in OH - 3 nights (1/5-1/7) |
| Jerneycic, Daniel | 1/5/2026 | $736.74 | Hotel in OH - 3 nights (1/5-1/7) |
| Joosten, Zachary | 1/5/2026 | $617.61 | Hotel in OH - 3 nights (1/5-1/7) |
| LaBounty, Travis | 1/5/2026 | $771.99 | Hotel in OH - 3 nights (1/5-1/7) |
| Levitan, Isaac | 1/5/2026 | $617.61 | Hotel in OH - 3 Nights (1/5-1/7) |
| Maasarani, Sammy | 1/5/2026 | $807.24 | Hotel in OH 3 nights (1/5-1/7) |
| Moffatt, Christopher | 1/5/2026 | $757.89 | Hotel in OH - 3 Nights (1/5-1/7) |
| Moore, Chuck | 1/5/2026 | $771.99 | Hotel in OH - 3 Nights (1/5-1/7) |
| Myers, Claire | 1/5/2026 | $807.24 | Hotel in OH - 3 Nights (1/5-1/7) |
| Nimwegen, Sebastian | 1/5/2026 | $312.36 | Hotel in Marienfeld - 2 Nights (1/5-1/6) |
| Pogorzelski, Jon | 1/5/2026 | $1,076.32 | Hotel in OH - 4 Nights (1/4-1/7) |
| Talhouni, Ali | 1/5/2026 | $647.85 | Hotel in OH - 3 Nights (1/5-1/7) |
| Uhrin, Matt | 1/5/2026 | $617.61 | Hotel in OH - 3 Nights (1/5-1/7) |
| Wang, Alan | 1/5/2026 | $85.60 | Hotel in Longkou, Shandong - 2 Nights (1/5-1/6) |
| Westhuis, Madeline | 1/5/2026 | $771.99 | Hotel in OH - 3 Nights (1/5-1/7) |
| Wiltgen, Charles | 1/5/2026 | $656.19 | Hotel in OH - 3 Nights (1/5-1/7) |
| Young, Brandon | 1/5/2026 | $733.35 | Hotel in OH - 3 Nights (1/5-1/7) |
| Zaccaria, Michael | 1/5/2026 | $733.35 | Hotel in OH - 3 Nights (1/5-1/7) |
| Zhu, Keyu | 1/5/2026 | $807.24 | Hotel in OH - 3 Nights (1/5-1/7) |
| Corrado, Eric | 1/6/2026 | $488.90 | Hotel in OH - 2 Nights (1/6-1/7) |
| Dawes, David | 1/6/2026 | $205.87 | Hotel in Cleveland, OH - 3 nights |
| Dawes, David | 1/7/2026 | $205.87 | Hotel in Cleveland, OH - 3 nights |
| Hawkins, Connor | 1/8/2026 | $533.94 | Hotel in OH - 3 nights (1/5-1/7) |
| Jansen, John | 1/8/2026 | $617.61 | Hotel in OH - 3 nights (1/5-1/7) |
| Jenkins, Jett | 1/8/2026 | $1,041.90 | Hotel in OH - 3 Nights (1/5-1/7) |
| Mitchell, Justin | 1/8/2026 | $617.61 | Hotel in OH - 3 Nights (1/5-1/7) |
| Patton, Kathryn | 1/8/2026 | $616.89 | Hotel In Cleveland, OH - 3 nights (1/05 - 1/07) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Pett, Ashton | 1/8/2026 | $617.61 | Hotel in OH - 3 Nights (1/5 -1/7) |
| Porraro, Nickolas | 1/8/2026 | $904.76 | Hotel in OH - 3 Nights (1/5-1/7) |
| Rizzo, William | 1/8/2026 | $786.81 | Hotel in OH - 3 Nights (1/5-1/7) |
| Kinson, Brian | 1/9/2026 | $991.97 | Hotel in MI - 4 Nights (1/4-1/7) |
| Horsley, Sophie | 1/11/2026 | $407.35 | Hotel in Aachen, Germany - 3 Nights (1/11-1/13) |
| Kosturos, Paul | 1/11/2026 | $1,330.63 | Hotel in OH - 4 Nights (1/11 - 1/14) |
| Pogorzelski, Jon | 1/11/2026 | $1,076.32 | Hotel in OH - 4 Nights (1/11-1/14) |
| Rios, Marvin | 1/11/2026 | $875.38 | Hotel in OH - 3 Nights (1/11-1/14) |
| Spies, Dean | 1/11/2026 | $1,434.97 | Hotel in Monterrey - 4 Nights (1/11-1/14)) |
| Taylor, Trent | 1/11/2026 | $1,076.32 | Hotel in OH - 4 nights (1/11-1/15) |
| Wang, Barry | 1/11/2026 | $1,076.32 | Hotel in OH - 4 nights (1/11-1/15) |
| Becker, Paul | 1/12/2026 | $807.24 | Hotel in OH - 3 Nights (1/12-1/14) |
| Becker, Paul | 1/12/2026 | $807.24 | Hotel in OH - 3 Nights (1/12 - 1/14) |
| Bui, An | 1/12/2026 | $807.24 | Hotel in OH - 3 Nights (1/12-1/15) |
| Burns, Brandon | 1/12/2026 | $676.80 | Hotel in OH - 3 Nights (1/12-1/14) |
| Caponi, Mike | 1/12/2026 | $538.16 | Hotel in OH - 2 Nights (1/12-1/13) |
| Colasanti, Christine | 1/12/2026 | $549.90 | Hotel in OH - 2 nights (1/12-1/13) |
| Dawes, David | 1/12/2026 | $269.08 | Hotel in Cleveland, OH - 3 nights |
| DiNatale, Trevor | 1/12/2026 | $807.24 | Hotel in OH - 3 Nights (1/12-1/15) |
| Fuertges, Bill | 1/12/2026 | $856.16 | Hotel in OH - 3 nights (1/12-1/14) |
| Haughey, Nicholas | 1/12/2026 | $795.49 | Hotel in OH - 3 nights (1/12-1/14) |
| Joosten, Zachary | 1/12/2026 | $807.24 | Hotel in OH - 3 nights (1/12-1/14) |
| LaBounty, Travis | 1/12/2026 | $807.24 | Hotel in OH - 3 nights (1/12-1/14) |
| Malhotra, Gaurav | 1/12/2026 | $736.74 | Hotel in OH - 3 Nights (1/12-1/14) |
| McDermott, Devin | 1/12/2026 | $785.03 | Hotel in MI - 3 Nights (1/12-1/14) |
| Mennie, James | 1/12/2026 | $807.24 | Hotel in OH - 4 nights (1/12-1/15) |
| Moffatt, Christopher | 1/12/2026 | $853.55 | Hotel in OH - 3 Nights (1/12-1/14) |
| Moore, Chuck | 1/12/2026 | $807.24 | Hotel in OH - 3 Nights (1/12-1/14) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Myers, Claire | 1/12/2026 | $807.24 | Hotel in OH - 3 Nights (1/12-1/14) |
| Schorr, Matson | 1/12/2026 | $800.35 | Hotel in OH - 3 Nights (1/12 - 1/15) |
| Talhouni, Ali | 1/12/2026 | $598.40 | Hotel in OH - 2 Nights (1/12-1/13) |
| Wiltgen, Charles | 1/12/2026 | $912.97 | Hotel in OH - 3 Nights (1/12-1/14) |
| Young, Brandon | 1/12/2026 | $807.24 | Hotel in OH - 3 Nights (1/12-1/14) |
| Zaccaria, Michael | 1/12/2026 | $807.24 | Hotel in OH - 3 Nights (1/12-1/14) |
| Zhu, Keyu | 1/12/2026 | $807.24 | Hotel in OH - 3 Nights (1/12-1/15) |
| Baker, Hal | 1/13/2026 | $174.03 | Hotel in Warsaw - Night of 1/13 |
| Corrado, Eric | 1/13/2026 | $538.16 | Hotel in OH - 2 Nights (1/13-1/14) |
| Dawes, David | 1/13/2026 | $269.08 | Hotel in Cleveland, OH - 3 nights |
| Kinson, Brian | 1/13/2026 | $220.80 | Hotel in MI - Night of 1/13 |
| Nimwegen, Sebastian | 1/13/2026 | $145.96 | Hotel in Marienfeld - Night of 1/13 |
| Uhrin, Matt | 1/13/2026 | $573.40 | Hotel in OH - 2 Nights (1/13-1/14) |
| Baker, Hal | 1/14/2026 | $111.48 | Hotel in Pabianice - Night of 1/14 |
| Baker, Hal | 1/14/2026 | $274.24 | Hotel in Aachen - 2 nights (1/11-1/13) |
| Dawes, David | 1/14/2026 | $269.08 | Hotel in Cleveland, OH - 3 nights |
| Horsley, Sophie | 1/14/2026 | $110.39 | Hotel in Pabianice, Poland - 2 Nights (1/14-1/15) |
| Jerneycic, Daniel | 1/14/2026 | $1,181.70 | Hotel in TX - 2 Nights (1/11-1/12) |
| Hawkins, Connor | 1/15/2026 | $659.18 | Hotel in OH - 3 nights (1/12-1/14) |
| Jansen, John | 1/15/2026 | $836.60 | Hotel in OH - 3 nights (1/12-1/14) |
| Kinson, Brian | 1/15/2026 | $296.26 | Hotel in OH - night of 1/15 |
| Levitan, Isaac | 1/15/2026 | $877.74 | Hotel in OH - 3 Nights (1/12-1/14) |
| Mitchell, Justin | 1/15/2026 | $807.24 | Hotel in OH - 3 Nights (1/12-1/14) |
| Pett, Ashton | 1/15/2026 | $836.60 | Hotel in OH - 3 Nights (1/12 -1/14) |
| Porraro, Nickolas | 1/15/2026 | $796.66 | Hotel in OH - 3 Nights (1/12-1/14) |
| Taborga, Mauricio | 1/15/2026 | $848.35 | Hotel in OH - 3 Nights (1/12-1/15) |
| Kinson, Brian | 1/16/2026 | $220.80 | Hotel in MI - Night of 1/16 |
| Rizzo, William | 1/16/2026 | $1,076.32 | Hotel in OH - 4 Nights (1/12-1/15) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bui, An | 1/19/2026 | $269.08 | Hotel in OH - Night of 1/19 |
| Corrado, Eric | 1/19/2026 | $456.77 | Hotel in NY - Night of 1/19 |
| Haughey, Nicholas | 1/19/2026 | $917.54 | Hotel in NY - 2 Nights (1/19-1/20) |
| Kosturos, Paul | 1/19/2026 | $807.24 | Hotel in OH - 3 nights (1/19 - 1/21) |
| McDermott, Devin | 1/19/2026 | $566.97 | Hotel in MI - 2 Nights (1/19-1/20) |
| Young, Brandon | 1/19/2026 | $269.08 | Hotel in OH - Night of 1/19 |
| Burns, Brandon | 1/20/2026 | $195.05 | Hotel in OH - Night of 1/19 |
| Hawkins, Connor | 1/20/2026 | $184.48 | Hotel in OH - night of 1/19 |
| Jansen, John | 1/20/2026 | $456.77 | Hotel in NY - Night of 1/20 |
| Malhotra, Gaurav | 1/20/2026 | $456.77 | Hotel in NY - Night of 1/20 |
| Moore, Chuck | 1/20/2026 | $456.77 | Hotel in NY - Night of 1/20 |
| Jerneycic, Daniel | 1/21/2026 | $1,593.69 | Hotel in NY - 2 Nights of (1/19-1/20) |
| Kinson, Brian | 1/21/2026 | $441.60 | Hotel in MI - 2 Nights (1/19-1/20) |
| Porraro, Nickolas | 1/21/2026 | $514.67 | Hotel in OH - 2 Nights (1/19-1/20) |
| Kinson, Brian | 1/22/2026 | $148.70 | Hotel in OH - Night of 1/22 |
| Bui, An | 1/26/2026 | $807.24 | Hotel in OH - 3 Nights (1/26-1/28) |
| Haughey, Nicholas | 1/26/2026 | $807.24 | Hotel in OH - 3 Nights (1/26-1/28) |
| Jerneycic, Daniel | 1/26/2026 | $736.74 | Hotel in OH - 3 Nights (1/26-1/28) |
| Moffatt, Christopher | 1/26/2026 | $606.31 | Hotel in OH - 3 Nights (1/26-1/28) |
| Talhouni, Ali | 1/26/2026 | $932.62 | Hotel in OH - 3 Nights (1/26-1/28) |
| Uhrin, Matt | 1/26/2026 | $807.24 | Hotel in OH - 3 Nights (1/26-1/28) |
| Corrado, Eric | 1/27/2026 | $538.16 | Hotel in OH - 2 Nights (1/27-1/28) |
| Dawes, David | 1/27/2026 | $269.08 | Hotel in Cleveland, OH - 2 nights |
| Kinson, Brian | 1/27/2026 | $220.80 | Hotel in MI - Night of 1/26 |
| McDermott, Devin | 1/27/2026 | $658.99 | Hotel in MI - 3 Nights (1/26-1/28) |
| Mennie, James | 1/27/2026 | $538.16 | Hotel in OH - 4 nights (1/27-1/28) |
| Nimwegen, Sebastian | 1/27/2026 | $358.85 | Hotel in Arlon, Belgium - Night of 1/27 |
| Rizzo, William | 1/27/2026 | $538.16 | Hotel in OH - 2 Nights (1/27-1/28) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dawes, David | 1/28/2026 | $269.08 | Hotel in Cleveland, OH - 2 nights |
| Jansen, John | 1/28/2026 | $807.24 | Hotel in OH - 3 Nights (1/26-1/28) |
| Moore, Chuck | 1/28/2026 | $538.16 | Hotel in OH - 2 Nights (1/26-1/27) |
| Jenkins, Jett | 1/29/2026 | $750.34 | Hotel in OH - 3 Nights (1/26-1/28) |
| Kinson, Brian | 1/29/2026 | $296.06 | Hotel in OH - 2 Nights (1/27-1/28) |
| Moore, Chuck | 1/29/2026 | $606.92 | Hotel in TX - Night of 1/28 |
| Porraro, Nickolas | 1/29/2026 | $830.73 | Hotel in OH - 3 Nights (1/26-1/28) |
| Taylor, Trent | 1/29/2026 | $807.24 | Hotel in OH - 3 nights (1/26-1/28) |
| Young, Brandon | 1/29/2026 | $807.24 | Hotel in OH - Night of 1/29 |
| DiNatale, Trevor | 2/2/2026 | $269.08 | Hotel in OH - Night of 2/2 |
| Haughey, Nicholas | 2/2/2026 | $807.24 | Hotel in OH - 3 Nights (2/2-2/4) |
| Jerneycic, Daniel | 2/2/2026 | $736.74 | Hotel in OH - 3 Nights (2/2-2/4) |
| Mennie, James | 2/2/2026 | $807.24 | Hotel in OH - 3 nights (2/2/26-2/4/26) |
| Moffatt, Christopher | 2/2/2026 | $1,306.26 | Hotel in OH - 5 Nights (2/2-2/6) |
| Sielinski, Jeff | 2/2/2026 | $286.70 | Hotel in OH - Night of 2/2 |
| Uhrin, Matt | 2/2/2026 | $566.28 | Hotel in OH - 3 Nights (2/2-2/4) |
| McDermott, Devin | 2/3/2026 | $490.98 | Hotel in MI - 2 Nights (2/3-2/4) |
| Becker, Paul | 2/4/2026 | $633.80 | Hotel in OH - 3 Nights (2/2 - 2/3) |
| Kinson, Brian | 2/4/2026 | $220.80 | Hotel in MI - Night of 2/4 |
| Porraro, Nickolas | 2/4/2026 | $632.16 | Hotel in OH - 2 Nights (2/2-2/3) |
| Jansen, John | 2/5/2026 | $566.28 | Hotel in OH - 3 Nights (2/2-2/4) |
| Moore, Chuck | 2/5/2026 | $807.24 | Hotel in OH - 3 nights (2/2-2/4) |
| Talhouni, Ali | 2/5/2026 | $807.24 | Hotel in OH - 3 Nights (2/2-2/4) |
| Taylor, Trent | 2/5/2026 | $807.24 | Hotel in OH - 3 nights (2/2-2/5) |
| Kosturos, Paul | 2/8/2026 | $1,244.61 | Hotel in OH - 5 Nights (2/8-2/12) |
| Spies, Dean | 2/8/2026 | $1,076.32 | Hotel in OH - 4 Nights (2/8-2/11) |
| Bui, An | 2/9/2026 | $807.24 | Hotel in OH - 3 Nights (2/9-2/11) |
| Jerneycic, Daniel | 2/9/2026 | $736.74 | Hotel in OH - 2 Nights (2/9-2/10) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Uhrin, Matt | 2/9/2026 | $807.24 | Hotel in OH - 3 Nights (2/9-2/11) |
| Kinson, Brian | 2/10/2026 | $295.55 | Hotel in MI - Night of 2/10 |
| Mitchell, Justin | 2/11/2026 | $504.08 | Hotel in OH - 2 Nights (2/9-2/10) |
| Moffatt, Christopher | 2/11/2026 | $933.93 | Hotel in OH - 3 Nights (2/9-2/11) |
| Hawkins, Connor | 2/12/2026 | $556.29 | Hotel in OH - 3 Nights (2/12-2/14) |
| Jansen, John | 2/12/2026 | $744.54 | Hotel in OH - 3 Nights (2/9-2/11) |
| Jenkins, Jett | 2/12/2026 | $556.96 | Hotel in OH - Night of 2/12 |
| Kinson, Brian | 2/12/2026 | $627.70 | Hotel in OH - 4 Nights (2/11-2/14) |
| Moore, Chuck | 2/12/2026 | $538.16 | Hotel in OH - 2 Nights (2/10-2/11) |
| Talhouni, Ali | 2/12/2026 | $538.16 | Hotel in OH - 2 Nights (2/10-2/11) |
| Young, Brandon | 2/12/2026 | $807.24 | Hotel in OH - 3 Nights (2/9-2/11) |
| Kosturos, Paul | 2/13/2026 | $538.16 | Hotel in OH - 2 Nights (2/14-2/15) |
| Porraro, Nickolas | 2/13/2026 | $1,135.05 | Hotel in OH - 4 Nights (2/9-2/12) |
| Kosturos, Paul | 2/15/2026 | $1,076.32 | Hotel in OH - 4 Nights (2/16-2/19) |
| Bui, An | 2/16/2026 | $576.49 | Hotel in OH - 2 Nights (2/16-2/17) |
| Haughey, Nicholas | 2/16/2026 | $600.43 | Hotel in OH - 3 Nights (2/16-2/18) |
| Malhotra, Gaurav | 2/16/2026 | $838.99 | Hotel in OH - 3 Nights (2/16-2/18) |
| Mennie, James | 2/16/2026 | $807.24 | Hotel in OH - 3 nights (2/16/26-2/18/26) |
| Moffatt, Christopher | 2/16/2026 | $710.89 | Hotel in OH - 3 Nights (2/16-2/18) |
| Young, Brandon | 2/16/2026 | $807.24 | Hotel in OH - 3 Nights (2/16-2/18) |
| Hawkins, Connor | 2/19/2026 | $526.34 | Hotel in OH - 3 Nights (2/16-2/18) |
| Jansen, John | 2/19/2026 | $551.31 | Hotel in OH - 3 Nights (2/16-2/18) |
| Jenkins, Jett | 2/19/2026 | $755.83 | Hotel in OH - 2 Nights (2/17-2/18) |
| Kinson, Brian | 2/19/2026 | $569.28 | Hotel in OH - 3 nights (2/16-2/18) |
| Moore, Chuck | 2/19/2026 | $538.16 | Hotel in OH - 2 Nights (2/17-2/18) |
| Talhouni, Ali | 2/19/2026 | $538.16 | Hotel in OH - 2 Nights (2/17-2/18) |
| Kosturos, Paul | 2/22/2026 | $1,076.32 | Hotel in OH - 4 Nights (2/22-2/25) |
| Spies, Dean | 2/22/2026 | $735.07 | Hotel in OH - 3 Nights (2/22-2/24) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bui, An | 2/23/2026 | $1,136.23 | Hotel in OH - 3 Nights (2/23-2/25) |
| Haughey, Nicholas | 2/23/2026 | $795.49 | Hotel in OH - 3 Nights (2/23-2/25) |
| Jerneycic, Daniel | 2/23/2026 | $561.66 | Hotel in OH - 2 Nights (2/23-2/24) |
| Malhotra, Gaurav | 2/23/2026 | $538.16 | Hotel in OH - 2 Nights (2/23-2/24) |
| Mennie, James | 2/23/2026 | $807.24 | Hotel in OH - 3 nights (2/23/26-2/25/26) |
| Porraro, Nickolas | 2/23/2026 | $655.66 | Hotel in OH - 3 Nights (2/23-2/25) |
| Uhrin, Matt | 2/23/2026 | $807.24 | Hotel in OH - 3 Nights (2/23-2/25) |
| Dawes, David | 2/24/2026 | $248.69 | Hotel in Cleveland, OH - 2 nights |
| Taylor, Trent | 2/24/2026 | $538.16 | Hotel in OH - 2 nights (2/22-2/24) |
| Dawes, David | 2/25/2026 | $188.76 | Hotel in Cleveland, OH - 2 nights |
| Hawkins, Connor | 2/26/2026 | $566.28 | Hotel in OH - 3 Nights (2/23-2/25) |
| Jansen, John | 2/26/2026 | $586.24 | Hotel in OH - 3 Nights (2/23-2/25) |
| Kosturos, Paul | 2/26/2026 | $807.24 | Hotel in OH - 3 Nights (2/26 - 2/28) |
| Mitchell, Justin | 2/26/2026 | $480.03 | Hotel in OH - 2 Nights (2/24-2/25) |
| Moffatt, Christopher | 2/26/2026 | $817.00 | Hotel in OH - 3 Nights (2/23-2/25) |
| Talhouni, Ali | 2/26/2026 | $440.10 | Hotel in OH - 2 Nights (2/24-2/25) |
| Taylor, Trent | 2/26/2026 | $417.46 | Hotel in OH - 2 nights (2/24-2/26) |
| Young, Brandon | 2/26/2026 | $807.24 | Hotel in OH - 3 Nights (2/23-2/25) |
| Kosturos, Paul | 3/1/2026 | $1,076.32 | Hotel in OH - 4 Nights (3/1-3/4) |
| Jerneycic, Daniel | 3/8/2026 | $1,018.59 | Hotel in TX - 2 Nights (3/4-3/5) |
| Kosturos, Paul | 3/8/2026 | $1,099.82 | Hotel in OH - 4 Nights (3/8-3/11) |
| Bui, An | 3/9/2026 | $1,394.74 | Hotel in OH - 3 Nights (3/9-3/11) |
| Moffatt, Christopher | 3/9/2026 | $467.21 | Hotel in OH - 3 Nights (3/9-3/11) |
| Porraro, Nickolas | 3/9/2026 | $945.88 | Hotel in OH - 3 Nights (3/9-3/11) |
| Kinson, Brian | 3/11/2026 | $813.45 | Hotel in MI - 4 nights (3/8-3/11) |
| Kosturos, Paul | 3/12/2026 | $1,883.56 | Hotel in OH - 7 Nights (3/12-3/18) |
| Moore, Chuck | 3/13/2026 | $498.41 | Hotel in TX - Night of 3/12 |
| Kinson, Brian | 3/17/2026 | $220.80 | Hotel in MI - Night of 3/17 |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| McDermott, Devin | 3/17/2026 | $338.52 | Hotel in OH - 2 nights (3/17-3/18) |
| McDermott, Devin | 3/17/2026 | $468.68 | Hotel in MI - Night of 3/16 |
| McDermott, Devin | 3/23/2026 | $694.29 | Hotel in TN - 3 Nights (3/23-3/25) |
| Kinson, Brian | 3/25/2026 | $688.57 | Hotel in MI - 3 Nights (3/23-3/25) |
| Nimwegen, Sebastian | 3/25/2026 | $392.08 | Hotel in Turn - 2 Nights (3/25-3/26) |
| Kosturos, Paul | 3/29/2026 | $807.24 | Hotel in OH - 3 Nights (3/29-3/31) |
| McDermott, Devin | 3/30/2026 | $504.38 | Hotel in AL - 2 Nights (3/30-3/31) |
| Kosturos, Paul | 4/1/2026 | $269.08 | Hotel in OH - Night of 4/1 |
| Kinson, Brian | 4/2/2026 | $317.22 | Hotel in OH - 2 Nights (4/1-4/2) |
| Kosturos, Paul | 4/2/2026 | $1,883.56 | Hotel in OH - 7 Nights (4/2-4/9) |
| McDermott, Devin | 4/3/2026 | $568.75 | Hotel in AL - 2 Nights (4/1-4/2) |
| Kinson, Brian | 4/8/2026 | $318.53 | Hotel in OH - 2 Nights (4/8-4/9) |
| McDermott, Devin | 4/9/2026 | $658.05 | Hotel in AL - 3 Nights (4/6-4/8) |
| Rios, Marvin | 4/9/2026 | $228.64 | Hotel in Puebla, MX - 2 Nights (4/7- 4/8) |
| Kosturos, Paul | 4/12/2026 | $1,076.32 | Hotel in OH - 4 Nights (4/12-4/15) |
| Kinson, Brian | 4/13/2026 | $220.80 | Hotel in MI - Night of 4/12 |
| Kinson, Brian | 4/13/2026 | $463.92 | Hotel in OH - 2 Nights (4/13-4/14) |
| McDermott, Devin | 4/15/2026 | $438.70 | Hotel in AL - 2 Nights (4/13-4/14) |
| Kosturos, Paul | 4/16/2026 | $1,614.48 | Hotel in OH - 6 Nights (4/16-4/21)) |
| McDermott, Devin | 4/22/2026 | $438.70 | Hotel in AL - 2 Nights (4/20-4/21) |
| Moore, Chuck | 4/27/2026 | $260.54 | Hotel in NY - Night of 4/27 |
| Kinson, Brian | 4/29/2026 | $209.56 | Hotel in TN - Night of 4/28 |
| McDermott, Devin | 4/30/2026 | $354.08 | Hotel in AL - Night of 4/28 |
| Kinson, Brian | 5/1/2026 | $749.20 | Hotel in AL - 2 Nights (4/29-4/30) |
| McDermott, Devin | 5/1/2026 | $836.18 | Hotel in AL - 2 Nights (4/29-4/30) |
| Kosturos, Paul | 5/3/2026 | $1,041.07 | Hotel in OH - 4 Nights (5/3 - 5/7) |
| McDermott, Devin | 5/5/2026 | $446.83 | Hotel at DTW Airport - Night of 5/4 |
| McDermott, Devin | 5/6/2026 | $159.00 | Hotel in OH - Night of 5/5 |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kosturos, Paul | 5/7/2026 | $1,061.06 | Hotel in OH - 7 nights (5/7 - 5/14) |
| McDermott, Devin | 5/11/2026 | $333.76 | Hotel in OH - 2 nights (5/11-5/13) |
| Moore, Chuck | 5/12/2026 | $576.86 | Hotel in TX - Night of 5/12 |
| McDermott, Devin | 5/13/2026 | $220.80 | Hotel in MI - Night of 5/13 |
| Kinson, Brian | 5/15/2026 | $681.79 | Hotel in OH - 4 Nights (5/11-5/14) |
| Kosturos, Paul | 5/18/2026 | $1,300.74 | Hotel in OH - 3 nights (5/18 - 5/20) |
| Haughey, Nicholas | 5/20/2026 | $159.56 | Hotel in TX - Night of 5/19 |
| Kosturos, Paul | 5/21/2026 | $994.07 | Hotel in OH - 4 nights (5/21 - 5/24) |
| Haughey, Nicholas | 5/25/2026 | $738.91 | Hotel in TX - 2 Nights (5/25-5/26) |
| Haughey, Nicholas | 6/11/2026 | $350.06 | Hotel in Houston - Night of 6/11 |
| Moore, Chuck | 6/11/2026 | $410.14 | Hotel in TX - Night of 6/11 |
| Jansen, John | 6/15/2026 | $835.65 | Hotel in Atlanta - 3 Nights (6/15-6/17) |
| Haughey, Nicholas | 6/24/2026 | $399.02 | Hotel in Houston - Night of 6/24 |
| Moffatt, Christopher | 7/20/2026 | $762.46 | Hotel in TX - 2 Nights (7/20-7/21) |
| Haughey, Nicholas | 7/22/2026 | $559.46 | Hotel in NY - Night of 7/22 |
| Moore, Chuck | 7/22/2026 | $568.52 | Hotel in NY - Night of 7/22 |
| Palen, Kerri | 7/25/2026 | $1,489.31 | Hotel in TX - 3 Nights (7/25-7/27) |
| Haughey, Nicholas | 7/26/2026 | $1,496.70 | Hotel in TX - 4 Nights (7/26-7/29) |
| Moore, Chuck | 7/26/2026 | $1,599.11 | Hotel in TX - 4 Nights (7/26-7/29) |
| Jerneycic, Daniel | 7/27/2026 | $1,049.49 | Hotel in TX - 3 Nights (7/27-7/29) |
| Moore, Chuck | 7/30/2026 | $383.75 | Hotel in TX - Night of 7/30 |
| Jerneycic, Daniel | 8/24/2026 | $391.19 | Hotel in IL - Night of 8/24 |
| **Expense Category Total** | | **$487,537.39** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Haughey, Nicholas | 9/28/2025 | $67.16 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moffatt, Christopher | 9/28/2025 | $75.00 | Out of town dinner |
| Zaccaria, Michael | 9/28/2025 | $21.26 | Out of town dinner |
| Bui, An | 9/29/2025 | $147.92 | Working lunch for A&M team (A. Bui, B. Burns, C. Moore, C. Moffatt, D. Jerneycic, E. Corrado, G. Malhotra, M. Uhrin, N. Haughey) |
| Burns, Brandon | 9/29/2025 | $75.00 | Out of town dinner |
| Corrado, Eric | 9/29/2025 | $98.17 | Out of town dinner with E. Corrado and M. Uhrin (both A&M) |
| Haughey, Nicholas | 9/29/2025 | $46.96 | Out of town dinner |
| Haughey, Nicholas | 9/29/2025 | $19.44 | Out of town breakfast |
| Jenkins, Jett | 9/29/2025 | $20.00 | Out of town breakfast with J. Jenkins and C. Moffatt (both A&M) |
| Jenkins, Jett | 9/29/2025 | $100.44 | Out of town dinner with J. Jenkins and C. Moffatt (both A&M) |
| Malhotra, Gaurav | 9/29/2025 | $40.48 | Out of town dinner |
| Uhrin, Matt | 9/29/2025 | $9.29 | Out of town breakfast |
| Zaccaria, Michael | 9/29/2025 | $22.36 | Out of town dinner |
| Bui, An | 9/30/2025 | $82.88 | Working lunch for A&M (A. Bui, B. Burns, E. Corrado, G. Malhotra, M. Uhrin) |
| Bui, An | 9/30/2025 | $75.00 | Out of town dinner |
| Bui, An | 9/30/2025 | $23.94 | Out of town breakfast |
| Burns, Brandon | 9/30/2025 | $17.25 | Out of town breakfast |
| Corrado, Eric | 9/30/2025 | $41.71 | Out of town dinner |
| Jerneycic, Daniel | 9/30/2025 | $4.30 | Out of town breakfast |
| Malhotra, Gaurav | 9/30/2025 | $45.80 | Out of town dinner |
| Mitchell, Justin | 9/30/2025 | $16.49 | Out of town breakfast |
| Moffatt, Christopher | 9/30/2025 | $8.00 | Out of town dinner |
| Moffatt, Christopher | 9/30/2025 | $38.60 | Out of town dinner |
| Moore, Chuck | 9/30/2025 | $15.79 | Out of town breakfast |
| Uhrin, Matt | 9/30/2025 | $341.04 | Out of town dinner with M. Uhrin, A. Bui, B. Burns, J. Jenkins, J. Mitchell (all A&M) |
| Zaccaria, Michael | 9/30/2025 | $28.32 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bui, An | 10/1/2025 | $140.72 | Working lunch for A&M (A. Bui, B. Burns, E. Corrado, G. Malhotra, M. Uhrin, J. Mitchell, C. Moffatt) |
| Bui, An | 10/1/2025 | $74.70 | Out of town dinner |
| Burns, Brandon | 10/1/2025 | $17.25 | Out of town breakfast |
| Burns, Brandon | 10/1/2025 | $147.12 | Out of town dinner with B. Burns and J. Jenkins (both A&M) |
| Jerneycic, Daniel | 10/1/2025 | $4.30 | Out of town breakfast |
| Malloy, Michael | 10/1/2025 | $78.04 | Out of town dinner for M. Malloy & M. Emmert (both A&M) |
| Mitchell, Justin | 10/1/2025 | $51.20 | Out of town breakfast |
| Moffatt, Christopher | 10/1/2025 | $10.00 | Out of town dinner |
| Moffatt, Christopher | 10/1/2025 | $56.16 | Out of town dinner |
| Moore, Chuck | 10/1/2025 | $15.01 | Out of town breakfast |
| Palen, Kerri | 10/1/2025 | $67.28 | Working lunch |
| Palen, Kerri | 10/1/2025 | $5.55 | Out of town dinner |
| Palen, Kerri | 10/1/2025 | $18.82 | Out of town breakfast |
| Uhrin, Matt | 10/1/2025 | $130.00 | Out of town dinner with M. Uhrin and E. Corrado (both A&M) |
| Uhrin, Matt | 10/1/2025 | $17.24 | Out of town breakfast |
| Zaccaria, Michael | 10/1/2025 | $29.01 | Out of town dinner |
| Bui, An | 10/2/2025 | $75.00 | Out of town dinner |
| Bui, An | 10/2/2025 | $252.50 | Working lunch for A&M (A. Bui, B. Burns, E. Corrado, G. Malhotra, M. Uhrin, J. Mitchell, C. Moffatt, J. Jenkins, C. Moore) |
| Burns, Brandon | 10/2/2025 | $16.68 | Out of town breakfast |
| Corrado, Eric | 10/2/2025 | $50.52 | Out of town dinner |
| Moffatt, Christopher | 10/2/2025 | $33.47 | Out of town dinner |
| Uhrin, Matt | 10/2/2025 | $7.95 | Out of town breakfast |
| Uhrin, Matt | 10/2/2025 | $55.35 | Out of town dinner |
| Haughey, Nicholas | 10/3/2025 | $28.84 | Out of town breakfast |
| Jenkins, Jett | 10/5/2025 | $47.00 | Out of town dinner |
| Moffatt, Christopher | 10/5/2025 | $53.76 | Out of town dinner |

*Exhibit H*

**First Brands Group, LLC**
**Expense Detail by Category**
**September 29, 2025 through August 31, 2026**

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Attarwala, Asif | 10/6/2025 | $203.03 | Out of town dinner with A. Attarwala, C. Myers, M. Zaccaria, T. LaBounty, J. Jenkins and A. Bui (all A&M) |
| Haughey, Nicholas | 10/6/2025 | $28.84 | Out of town breakfast |
| Moffatt, Christopher | 10/6/2025 | $39.11 | Out of town dinner |
| Sielinski, Jeff | 10/6/2025 | $28.03 | Out of town dinner |
| Young, Brandon | 10/6/2025 | $28.63 | Out of town dinner |
| Alim, Fudayl | 10/7/2025 | $75.00 | Out of town dinner |
| Attarwala, Asif | 10/7/2025 | $39.92 | Out of town dinner |
| Bui, An | 10/7/2025 | $352.23 | Working lunch for A&M (A. Bui, A. Attarwala, B. Burns, B. Young, C. Moore, C. Moffatt, C. Myers, D. Jerneycic, G. Malhotra, J. Sielinski, J. Jenkins, J. Mitchell, M. Uhrin, M. Zaccaria, N. Haughey, T. LaBounty) |
| Burns, Brandon | 10/7/2025 | $24.59 | Out of town breakfast |
| Corrado, Eric | 10/7/2025 | $63.34 | Out of town dinner |
| Haughey, Nicholas | 10/7/2025 | $92.48 | Out of town dinner with G. Malhotra and N. Haughey (both A&M) |
| LaBounty, Travis | 10/7/2025 | $44.00 | Out of town dinner |
| Moore, Chuck | 10/7/2025 | $825.00 | Out of town dinner with C. Moore, A. Bui, B. Burns, B.Young, C. Moffatt, D. Jerneycic, G. Malhotra, J. Jenkins, J. Mitchell, N. Haughey and M. Uhrin (all A&M) |
| Myers, Claire | 10/7/2025 | $8.50 | Out of town breakfast |
| Myers, Claire | 10/7/2025 | $34.22 | Out of town dinner |
| Sielinski, Jeff | 10/7/2025 | $36.91 | Out of town dinner |
| Young, Brandon | 10/7/2025 | $24.15 | Out of town breakfast |
| Zaccaria, Michael | 10/7/2025 | $21.24 | Out of town dinner |
| Bui, An | 10/8/2025 | $359.84 | Working lunch for A&M (A. Bui, A. Attarwala, B. Burns, B. Young, C. Moore, C. Moffatt, C. Myers, D. Jerneycic, G. Malhotra, J. Sielinski, J. Jenkins, J. Mitchell, M. Uhrin, M. Zaccaria, N. Haughey, T. LaBounty) |
| Burns, Brandon | 10/8/2025 | $17.25 | Out of town breakfast |
| Haughey, Nicholas | 10/8/2025 | $21.49 | Out of town breakfast |
| Malhotra, Gaurav | 10/8/2025 | $51.18 | Out of town dinner |
| Uhrin, Matt | 10/8/2025 | $11.84 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Young, Brandon | 10/8/2025 | $11.00 | Out of town breakfast |
| Bui, An | 10/9/2025 | $302.83 | Working lunch for A&M (A. Bui, A. Attarwala, B. Burns, B. Young, C. Moore, C. Moffatt, C. Myers, D. Jerneycic, G. Malhotra, J. Sielinski, J. Jenkins, J. Mitchell, M. Uhrin, M. Zaccaria, N. Haughey, T. LaBounty) |
| Bui, An | 10/9/2025 | $75.00 | Out of town dinner |
| Burns, Brandon | 10/9/2025 | $22.90 | Out of town dinner |
| Burns, Brandon | 10/9/2025 | $17.25 | Out of town breakfast |
| Haughey, Nicholas | 10/9/2025 | $422.72 | Out of town dinner with A. Bui, B. Burns, B. Young, C. Moore, C. Moffatt, D. Jerneycic,E. Corrado, J. Jenkins, J. Mitchell, M. Uhrin, N. Haughey (all A&M) |
| Moore, Chuck | 10/9/2025 | $28.76 | Out of town breakfast |
| Myers, Claire | 10/9/2025 | $11.34 | Out of town dinner |
| Myers, Claire | 10/9/2025 | $4.00 | Out of town breakfast |
| Rotaru, Stefan | 10/9/2025 | $153.95 | Subsistence - Staff/Internal: Dinner with Fudayl in Romania for Project Overdrive |
| Rotaru, Stefan | 10/9/2025 | $12.60 | Out of town breakfast |
| Uhrin, Matt | 10/9/2025 | $11.84 | Out of town breakfast |
| Young, Brandon | 10/9/2025 | $140.58 | Out of town Dinner with B. Young and N. Haughey (both A&M) |
| Young, Brandon | 10/9/2025 | $12.10 | Out of town breakfast |
| Corr, Caoimhe | 10/10/2025 | $20.22 | Out of town breakfast |
| Corr, Caoimhe | 10/10/2025 | $52.97 | Out of town breakfast |
| Haughey, Nicholas | 10/10/2025 | $52.28 | Out of town breakfast with N. Haughey and J. Mitchell (both A&M) |
| Horsley, Sophie | 10/10/2025 | $13.10 | Out of town dinner |
| Horsley, Sophie | 10/12/2025 | $35.12 | Out of town dinner |
| Jenkins, Jett | 10/12/2025 | $23.78 | Out of town dinner |
| Jenkins, Jett | 10/12/2025 | $6.02 | Out of town dinner |
| Mennie, James | 10/12/2025 | $31.74 | Out of town dinner |
| Moffatt, Christopher | 10/12/2025 | $64.00 | Out of town dinner |
| Stallings, Ross | 10/12/2025 | $6.00 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Attarwala, Asif | 10/13/2025 | $208.53 | Out of town dinner with A. Attarwala, C. Myers, M. Zaccaria, T. LaBounty (all A&M) |
| Bui, An | 10/13/2025 | $15.83 | Out of town breakfast |
| Bui, An | 10/13/2025 | $352.73 | Working lunch for A&M (A. Bui, B. Young, C. Moore, C. Moffatt, D. Jerneycic, E. Corrado, G. Malhotra, J. Mennie, J. Jenkins, J. Mitchell, M. Uhrin, N. Haughey, T. LaBounty, W. Rizzo) |
| Bui, An | 10/13/2025 | $57.98 | Out of town dinner |
| Corrado, Eric | 10/13/2025 | $62.49 | Out of town dinner |
| Jenkins, Jett | 10/13/2025 | $17.04 | Out of town breakfast |
| Malloy, Michael | 10/13/2025 | $74.41 | Out of town dinner |
| Moffatt, Christopher | 10/13/2025 | $69.32 | Out of town dinner |
| Rizzo, William | 10/13/2025 | $35.84 | Out of town dinner |
| Uhrin, Matt | 10/13/2025 | $45.45 | Out of town dinner |
| Uhrin, Matt | 10/13/2025 | $10.91 | Out of town breakfast |
| Young, Brandon | 10/13/2025 | $240.88 | Out of town dinner with B. Young, J. Mennie, J. Mitchell and G. Malhotra (all A&M) |
| Young, Brandon | 10/13/2025 | $18.33 | Out of town breakfast |
| Alim, Fudayl | 10/14/2025 | $21.83 | Out of town dinner |
| Attarwala, Asif | 10/14/2025 | $52.84 | Out of town dinner |
| Bui, An | 10/14/2025 | $25.00 | Out of town breakfast |
| Bui, An | 10/14/2025 | $377.06 | Working lunch for A&M (A. Bui, B. Young, C. Moore, C. Moffatt, D. Jerneycic, E. Corrado, G. Malhotra, J. Mennie, J. Jenkins, J. Mitchell, M. Uhrin, N. Haughey, T. LaBounty, W. Rizzo) |
| Bui, An | 10/14/2025 | $72.07 | Out of town dinner |
| Burns, Brandon | 10/14/2025 | $7.44 | Out of town breakfast |
| Corr, Caoimhe | 10/14/2025 | $38.89 | Out of town dinner |
| Crespo, Jasmine | 10/14/2025 | $247.36 | Out of town dinner with D. Debnath, J. Crespo, K. Zhu and R. Stallings (all A&M) |
| Crespo, Jasmine | 10/14/2025 | $13.47 | Out of town breakfast |
| Cross, David | 10/14/2025 | $36.29 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Cross, David | 10/14/2025 | $14.77 | Out of town breakfast |
| Debnath, Dipankar | 10/14/2025 | $14.87 | Out of town breakfast |
| Evans, David | 10/14/2025 | $12.75 | Out of town dinner |
| Evans, David | 10/14/2025 | $16.20 | Out of town breakfast |
| Haughey, Nicholas | 10/14/2025 | $26.68 | Out of town breakfast |
| Haughey, Nicholas | 10/14/2025 | $60.51 | Out of town dinner |
| Horsley, Sophie | 10/14/2025 | $21.20 | Out of town dinner |
| LaBounty, Travis | 10/14/2025 | $43.60 | Out of town dinner |
| Malhotra, Gaurav | 10/14/2025 | $99.16 | Out of town dinner in with D. Jerneycic, J. Mitchell C. Moffatt and G. Malhotra (all A&M) |
| Malhotra, Gaurav | 10/14/2025 | $75.00 | Out of town dinner |
| Malloy, Michael | 10/14/2025 | $33.35 | Out of town dinner |
| Mennie, James | 10/14/2025 | $5.48 | Out of town breakfast |
| Moffatt, Christopher | 10/14/2025 | $50.00 | Out of town dinner |
| Myers, Claire | 10/14/2025 | $27.14 | Out of town dinner |
| Rizzo, William | 10/14/2025 | $38.65 | Out of town dinner |
| Sielinski, Jeff | 10/14/2025 | $54.64 | Out of town dinner |
| Stallings, Ross | 10/14/2025 | $12.00 | Out of town breakfast |
| Uhrin, Matt | 10/14/2025 | $135.96 | Out of town dinner with M. Uhrin and E. Corrado (both A&M) |
| Young, Brandon | 10/14/2025 | $10.26 | Out of town breakfast |
| Young, Brandon | 10/14/2025 | $73.90 | Out of town dinner with B. Young, N. Haughey and B. Burns (all A&M) |
| Zaccaria, Michael | 10/14/2025 | $28.32 | Out of town dinner |
| Zhu, Keyu | 10/14/2025 | $7.13 | Out of town breakfast |
| Bui, An | 10/15/2025 | $289.30 | Working lunch for A&M (A. Bui, B. Young, C. Moore, C. Moffatt, D. Jerneycic, E. Corrado, G. Malhotra, J. Mennie, J. Jenkins, J. Mitchell, M. Uhrin, N. Haughey, T. LaBounty, W. Rizzo) |
| Bui, An | 10/15/2025 | $65.86 | Out of town dinner |
| Burns, Brandon | 10/15/2025 | $16.66 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Corrado, Eric | 10/15/2025 | $36.74 | Out of town dinner |
| Crespo, Jasmine | 10/15/2025 | $25.23 | Out of town dinner |
| Cross, David | 10/15/2025 | $18.00 | Out of town dinner |
| Debnath, Dipankar | 10/15/2025 | $73.26 | Out of town dinner |
| Haughey, Nicholas | 10/15/2025 | $26.68 | Out of town breakfast |
| Haughey, Nicholas | 10/15/2025 | $175.96 | Out of town dinner with K. Young, B. Burns, and N. Haughey (all A&M) |
| Horsley, Sophie | 10/15/2025 | $40.03 | Out of town dinner |
| LaBounty, Travis | 10/15/2025 | $44.00 | Out of town dinner |
| Malloy, Michael | 10/15/2025 | $225.00 | Out of town dinner for M. Malloy, D. Cross and K. Palen (all A&M) |
| Mennie, James | 10/15/2025 | $35.44 | Out of town breakfast |
| Moffatt, Christopher | 10/15/2025 | $49.78 | Out of town dinner |
| Moore, Chuck | 10/15/2025 | $28.76 | Out of town dinner |
| Moore, Chuck | 10/15/2025 | $4.63 | Out of town breakfast |
| Myers, Claire | 10/15/2025 | $25.96 | Out of town dinner |
| Nimwegen, Sebastian | 10/15/2025 | $8.47 | Out of town breakfast |
| Rizzo, William | 10/15/2025 | $22.09 | Out of town breakfast |
| Sielinski, Jeff | 10/15/2025 | $36.91 | Out of town dinner |
| Stallings, Ross | 10/15/2025 | $99.16 | Out of town dinner with R. Stallings and K. Zhu (both A&M) |
| Uhrin, Matt | 10/15/2025 | $9.39 | Out of town breakfast |
| Uhrin, Matt | 10/15/2025 | $167.32 | Out of town dinner with M. Uhrin, W. Rizzo and J. Mitchell (all A&M) |
| Young, Brandon | 10/15/2025 | $13.86 | Out of town breakfast |
| Zaccaria, Michael | 10/15/2025 | $23.72 | Out of town dinner |
| Bui, An | 10/16/2025 | $325.72 | Working lunch for A&M (A. Bui, B. Young, C. Moore, C. Moffatt, D. Jerneycic, E. Corrado, G. Malhotra, J. Mennie, J. Jenkins, J. Mitchell, M. Uhrin, N. Haughey, T. LaBounty, W. Rizzo) |
| Bui, An | 10/16/2025 | $25.00 | Out of town breakfast |
| Bui, An | 10/16/2025 | $75.00 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Burns, Brandon | 10/16/2025 | $17.88 | Out of town breakfast |
| Burns, Brandon | 10/16/2025 | $22.40 | Out of town dinner |
| Corr, Caoimhe | 10/16/2025 | $34.30 | Out of town dinner |
| Cross, David | 10/16/2025 | $12.00 | Out of town dinner |
| Evans, David | 10/16/2025 | $176.65 | Out of town dinner with D. Evans, D. Debnath, K. Zhu and R. Stallings (all A&M) |
| Evans, David | 10/16/2025 | $17.08 | Out of town breakfast |
| Horsley, Sophie | 10/16/2025 | $39.58 | Out of town dinner |
| Malloy, Michael | 10/16/2025 | $150.00 | Out of town dinner for D. Cross & M. Malloy (both A&M) |
| Malloy, Michael | 10/16/2025 | $25.30 | Out of town dinner |
| Mennie, James | 10/16/2025 | $75.00 | Out of town dinner |
| Mennie, James | 10/16/2025 | $151.44 | Out of town dinner with J. Mennie, J. Jenkins and J. Mitchell (all A&M) |
| Mitchell, Justin | 10/16/2025 | $16.61 | Out of town dinner |
| Myers, Claire | 10/16/2025 | $19.06 | Out of town dinner |
| Nimwegen, Sebastian | 10/16/2025 | $25.41 | Out of town dinner |
| Uhrin, Matt | 10/16/2025 | $9.94 | Out of town breakfast |
| Uhrin, Matt | 10/16/2025 | $32.86 | Out of town dinner |
| Young, Brandon | 10/16/2025 | $13.28 | Out of town breakfast |
| Corr, Caoimhe | 10/17/2025 | $22.86 | Out of town dinner |
| Cross, David | 10/17/2025 | $27.00 | Out of town dinner |
| Nimwegen, Sebastian | 10/17/2025 | $14.82 | Out of town breakfast |
| Becker, Paul | 10/19/2025 | $64.65 | Out of town dinner |
| Becker, Paul | 10/19/2025 | $26.00 | Out of town breakfast |
| Haughey, Nicholas | 10/19/2025 | $24.52 | Out of town breakfast |
| Malloy, Michael | 10/19/2025 | $27.00 | Out of town dinner |
| Malloy, Michael | 10/19/2025 | $5.00 | Out of town breakfast |
| Mennie, James | 10/19/2025 | $47.89 | Out of town dinner |
| Attarwala, Asif | 10/20/2025 | $54.92 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Becker, Paul | 10/20/2025 | $11.75 | Out of town breakfast |
| Becker, Paul | 10/20/2025 | $12.03 | Individual Meals: OTM meals P. Becker AM |
| Bui, An | 10/20/2025 | $69.66 | Out of town dinner |
| Burns, Brandon | 10/20/2025 | $16.80 | Out of town breakfast |
| Corrado, Eric | 10/20/2025 | $194.16 | Out of town dinner with E. Corrado, G. Malhotra and M. Uhrin (all A&M) |
| Crespo, Jasmine | 10/20/2025 | $10.63 | Out of town breakfast |
| Crespo, Jasmine | 10/20/2025 | $41.02 | Out of town dinner |
| Fuertges, Bill | 10/20/2025 | $3.00 | Out of town breakfast |
| Fuertges, Bill | 10/20/2025 | $26.50 | Out of town dinner |
| Haughey, Nicholas | 10/20/2025 | $26.68 | Out of town breakfast |
| Hawkins, Connor | 10/20/2025 | $33.29 | Out of town dinner |
| LaBounty, Travis | 10/20/2025 | $55.09 | Out of town dinner |
| Malloy, Michael | 10/20/2025 | $49.20 | Out of town dinner |
| Malloy, Michael | 10/20/2025 | $17.25 | Out of town breakfast |
| Mennie, James | 10/20/2025 | $4.59 | Out of town breakfast |
| Mennie, James | 10/20/2025 | $6.09 | Out of town breakfast |
| Mennie, James | 10/20/2025 | $29.60 | Out of town dinner |
| Mitchell, Justin | 10/20/2025 | $64.00 | Out of town dinner |
| Mitchell, Justin | 10/20/2025 | $24.03 | Out of town breakfast |
| Moffatt, Christopher | 10/20/2025 | $46.88 | Out of town dinner |
| Myers, Claire | 10/20/2025 | $43.80 | Out of town dinner |
| Patton, Kathryn | 10/20/2025 | $45.88 | Out of town breakfast |
| Porraro, Nickolas | 10/20/2025 | $74.75 | Out of town dinner |
| Porraro, Nickolas | 10/20/2025 | $36.84 | Out of town breakfast |
| Porraro, Nickolas | 10/20/2025 | $24.00 | Out of town breakfast |
| Rios, Marvin | 10/20/2025 | $20.05 | Out of town breakfast |
| Scott, Ryan | 10/20/2025 | $17.93 | Out of town dinner |

*Exhibit H*

*First Brands Group, LLC*
*Expense Detail by Category*
*September 29, 2025 through August 31, 2026*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sielinski, Jeff | 10/20/2025 | $31.72 | Out of town dinner |
| Taylor, Trent | 10/20/2025 | $14.25 | Out of town breakfast |
| Taylor, Trent | 10/20/2025 | $47.00 | Out of town dinner |
| Wang, Barry | 10/20/2025 | $24.56 | Out of town breakfast |
| Westhuis, Madeline | 10/20/2025 | $29.74 | Out of town dinner |
| Westhuis, Madeline | 10/20/2025 | $72.80 | Out of town lunch with S. Graham (FBG); A. Pett, B. Wang, K. Patton, K. Zhu, M. Westhuis and P. Becker (all A&M |
| Westhuis, Madeline | 10/20/2025 | $25.00 | Out of town breakfast |
| Young, Brandon | 10/20/2025 | $12.76 | Out of town breakfast |
| Zaccaria, Michael | 10/20/2025 | $21.81 | Out of town dinner |
| Zhu, Keyu | 10/20/2025 | $36.39 | Out of town dinner |
| Attarwala, Asif | 10/21/2025 | $2.00 | Out of town breakfast |
| Attarwala, Asif | 10/21/2025 | $55.92 | Out of town dinner |
| Becker, Paul | 10/21/2025 | $47.31 | Out of town breakfast |
| Becker, Paul | 10/21/2025 | $222.52 | Out of town dinner with P. Becker, K. Patton and M. Westhuis (all AM) |
| Bui, An | 10/21/2025 | $429.64 | Working lunch for A&M (A. Bui, A. Attarwala, B. Burns, B. Young, C. Moore, C. Moffatt, C. Myers, C. Hawkins, D. Jerneycic, E. Corrado, G. Malhotra, J. Sielinski, J. Mitchell, M. Uhrin, M. Zaccaria, N. Haughey, N. Porraro, T. LaBounty, T. Taylor, W. Rizzo |
| Burns, Brandon | 10/21/2025 | $17.88 | Out of town breakfast |
| Debnath, Dipankar | 10/21/2025 | $110.94 | Out of town dinner with D. Debnath, S. Prine (both A&M) |
| Debnath, Dipankar | 10/21/2025 | $13.22 | Out of town breakfast |
| Evans, David | 10/21/2025 | $19.78 | Out of town breakfast |
| Evans, David | 10/21/2025 | $13.29 | Out of town dinner |
| Freedberg, Jon | 10/21/2025 | $13.24 | Out of town breakfast |
| Freedberg, Jon | 10/21/2025 | $38.88 | Out of town dinner |
| Fuertges, Bill | 10/21/2025 | $46.00 | Out of town dinner |
| Fuertges, Bill | 10/21/2025 | $17.00 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Haughey, Nicholas | 10/21/2025 | $145.44 | Out of town dinner with K. Young, B. Burns, and N. Haughey (all A&M) |
| Haughey, Nicholas | 10/21/2025 | $26.68 | Out of town breakfast |
| Hawkins, Connor | 10/21/2025 | $177.81 | Out of town dinner with A. Bui, B. Burns, B .Young, C. Hawkins, N Haughey (all A&M) |
| Jerneycic, Daniel | 10/21/2025 | $7.42 | Out of town breakfast |
| Kinson, Brian | 10/21/2025 | $36.73 | Out of town breakfast |
| Kinson, Brian | 10/21/2025 | $56.42 | Out of town dinner |
| LaBounty, Travis | 10/21/2025 | $17.78 | Out of town dinner |
| Malhotra, Gaurav | 10/21/2025 | $225.00 | Out of town dinner with G. Malhotra, D. Webber and M. Frank (all A&M) |
| Malloy, Michael | 10/21/2025 | $284.08 | Out of town dinner with M. Malloy, E. Richard, K. Palen, M. Emmert, R. Perez and R. Scott (all A&M) |
| Malloy, Michael | 10/21/2025 | $39.36 | Out of town breakfast |
| McDermott, Devin | 10/21/2025 | $12.00 | Out of town breakfast |
| Mennie, James | 10/21/2025 | $5.44 | Out of town breakfast |
| Mitchell, Justin | 10/21/2025 | $165.00 | Out of town dinner with J. Mitchell, T. Taylor and E. Corrado (all A&M) |
| Moffatt, Christopher | 10/21/2025 | $41.56 | Out of town dinner |
| Myers, Claire | 10/21/2025 | $43.80 | Out of town dinner |
| Nimwegen, Sebastian | 10/21/2025 | $3.27 | Out of town breakfast |
| Patton, Kathryn | 10/21/2025 | $29.13 | Out of town dinner |
| Patton, Kathryn | 10/21/2025 | $157.82 | Out of town breakfast with P. Becker, P. Ashton, J. Freedberg, and K.Patton (all A&M) |
| Pett, Ashton | 10/21/2025 | $33.58 | Out of town dinner |
| Porraro, Nickolas | 10/21/2025 | $45.03 | Out of town breakfast |
| Porraro, Nickolas | 10/21/2025 | $74.64 | Out of town dinner |
| Rios, Marvin | 10/21/2025 | $10.02 | Out of town breakfast |
| Rizzo, William | 10/21/2025 | $37.31 | Out of town dinner |
| Sielinski, Jeff | 10/21/2025 | $33.04 | Out of town dinner |
| Taylor, Trent | 10/21/2025 | $15.25 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Uhrin, Matt | 10/21/2025 | $11.84 | Out of town breakfast |
| Wang, Barry | 10/21/2025 | $28.84 | Out of town breakfast |
| Wang, Barry | 10/21/2025 | $15.65 | Out of town dinner |
| Westhuis, Madeline | 10/21/2025 | $27.89 | Out of town breakfast |
| Zaccaria, Michael | 10/21/2025 | $24.38 | Out of town dinner |
| Zhu, Keyu | 10/21/2025 | $30.33 | Out of town dinner |
| Attarwala, Asif | 10/22/2025 | $4.00 | Out of town breakfast |
| Bui, An | 10/22/2025 | $433.22 | Working lunch for A&M (A. Bui, A. Attarwala, B. Burns, B. Young, C. Moore, C. Moffatt, C. Myers, C. Hawkins, D. Jerneycic, E. Corrado, G. Malhotra, J. Sielinski, J. Mitchell, M. Uhrin, M. Zaccaria, N. Haughey, N. Porraro, T. LaBounty, T. Taylor, W. Rizzo |
| Bui, An | 10/22/2025 | $25.00 | Out of town breakfast |
| Bui, An | 10/22/2025 | $43.50 | Out of town dinner |
| Burns, Brandon | 10/22/2025 | $140.73 | Out of town dinner with B. Burns, B. Young and C. Hawkins (all A&M) |
| Burns, Brandon | 10/22/2025 | $17.88 | Out of town breakfast |
| Debnath, Dipankar | 10/22/2025 | $40.41 | Out of town dinner |
| Debnath, Dipankar | 10/22/2025 | $13.00 | Out of town breakfast |
| Evans, David | 10/22/2025 | $16.20 | Out of town breakfast |
| Freedberg, Jon | 10/22/2025 | $27.60 | Out of town dinner |
| Freedberg, Jon | 10/22/2025 | $11.11 | Out of town breakfast |
| Fuertges, Bill | 10/22/2025 | $12.42 | Out of town breakfast |
| Fuertges, Bill | 10/22/2025 | $12.52 | Out of town dinner |
| Hawkins, Connor | 10/22/2025 | $13.65 | Out of town breakfast |
| Jerneycic, Daniel | 10/22/2025 | $66.84 | Out of town dinner |
| Kinson, Brian | 10/22/2025 | $37.40 | Out of town breakfast |
| Malhotra, Gaurav | 10/22/2025 | $20.12 | Out of town dinner |
| Malloy, Michael | 10/22/2025 | $525.00 | Out of town dinner with D. Cross, E. Pakela, K. Palen, M. Emmert, M. Malloy, R. Perez and R. Scott (all A&M) |
| Malloy, Michael | 10/22/2025 | $23.00 | Out of town breakfast |

*Exhibit H*

*First Brands Group, LLC*
*Expense Detail by Category*
*September 29, 2025 through August 31, 2026*

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| McDermott, Devin | 10/22/2025 | $58.00 | Out of town dinner with B. Kinson and D. McDermott (both A&M) |
| Mennie, James | 10/22/2025 | $34.37 | Out of town dinner |
| Mennie, James | 10/22/2025 | $7.13 | Out of town breakfast |
| Moffatt, Christopher | 10/22/2025 | $72.00 | Out of town dinner |
| Moore, Chuck | 10/22/2025 | $57.58 | Out of town dinner with G. Malhotra and C. Moore (both A&M) |
| Myers, Claire | 10/22/2025 | $26.09 | Out of town breakfast |
| Palen, Kerri | 10/22/2025 | $14.51 | Out of town breakfast |
| Patton, Kathryn | 10/22/2025 | $83.31 | Out of town breakfast with J. Freedberg & K. Patton (both A&M) |
| Pett, Ashton | 10/22/2025 | $27.22 | Out of town breakfast |
| Porraro, Nickolas | 10/22/2025 | $75.00 | Out of town dinner |
| Porraro, Nickolas | 10/22/2025 | $60.98 | Out of town breakfast |
| Prine, Spencer | 10/22/2025 | $10.50 | Out of town breakfast |
| Prine, Spencer | 10/22/2025 | $13.00 | Out of town dinner |
| Rios, Marvin | 10/22/2025 | $108.76 | Out of town dinner with M. Rios & A. Talhouni (both A&M) |
| Sielinski, Jeff | 10/22/2025 | $61.95 | Out of town dinner |
| Sielinski, Jeff | 10/22/2025 | $25.49 | Out of town dinner |
| Sielinski, Jeff | 10/22/2025 | $256.68 | Out of town dinner with J. Sielinski, A. Attarwala, C. Myers, M. Zaccaria, and T. LaBounty (all A&M) |
| Taylor, Trent | 10/22/2025 | $237.00 | Out of town dinner with T. Taylor, E. Corrado, J. Mitchell, W. Rizzo |
| Taylor, Trent | 10/22/2025 | $18.50 | Out of town breakfast |
| Uhrin, Matt | 10/22/2025 | $10.84 | Out of town breakfast |
| Uhrin, Matt | 10/22/2025 | $22.76 | Out of town dinner |
| Wang, Barry | 10/22/2025 | $65.35 | Out of town dinner |
| Wang, Barry | 10/22/2025 | $28.84 | Out of town breakfast |
| Westhuis, Madeline | 10/22/2025 | $53.76 | Out of town breakfast |
| Westhuis, Madeline | 10/22/2025 | $23.00 | Out of town dinner |
| Zaccaria, Michael | 10/22/2025 | $139.18 | Out of town dinner with M. Zaccaria, C. Myers, J. Sielinski, T. LaBounty and A. Attarwala (all A&M) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zhu, Keyu | 10/22/2025 | $34.13 | Out of town dinner |
| Attarwala, Asif | 10/23/2025 | $2.00 | Out of town breakfast |
| Becker, Paul | 10/23/2025 | $36.00 | Out of town breakfast |
| Becker, Paul | 10/23/2025 | $80.26 | Out of town dinner |
| Bui, An | 10/23/2025 | $75.00 | Out of town dinner |
| Bui, An | 10/23/2025 | $331.01 | Working lunch for A&M (A. Bui, B. Young, C. Moore, C. Moffatt, D. Jerneycic, E. Corrado, G. Malhotra, J. Mennie, J. Jenkins, J. Mitchell, M. Uhrin, N. Haughey, T. LaBounty, W. Rizzo) |
| Burns, Brandon | 10/23/2025 | $17.88 | Out of town breakfast |
| Burns, Brandon | 10/23/2025 | $43.45 | Out of town dinner |
| Corrado, Eric | 10/23/2025 | $41.73 | Out of town breakfast with E. Corrado and J. Mitchell (both A&M) |
| Corrado, Eric | 10/23/2025 | $19.99 | Out of town dinner |
| Cross, David | 10/23/2025 | $21.76 | Out of town dinner |
| Debnath, Dipankar | 10/23/2025 | $6.00 | Out of town breakfast |
| Debnath, Dipankar | 10/23/2025 | $94.84 | Out of town dinner with D. Debnath, D. Evand, S. Prine (all A&M) |
| Freedberg, Jon | 10/23/2025 | $11.01 | Out of town breakfast |
| Fuertges, Bill | 10/23/2025 | $15.50 | Out of town breakfast |
| Hawkins, Connor | 10/23/2025 | $13.15 | Out of town breakfast |
| Jerneycic, Daniel | 10/23/2025 | $10.18 | Out of town breakfast |
| Kinson, Brian | 10/23/2025 | $112.87 | Out of town dinner with B. Kinson and D. McDermott (both A&M) |
| McDermott, Devin | 10/23/2025 | $31.56 | Out of town breakfast |
| Mennie, James | 10/23/2025 | $55.72 | Out of town dinner |
| Mitchell, Justin | 10/23/2025 | $10.44 | Out of town dinner |
| Moore, Chuck | 10/23/2025 | $23.52 | Out of town breakfast |
| Myers, Claire | 10/23/2025 | $17.76 | Out of town dinner |
| Myers, Claire | 10/23/2025 | $7.19 | Out of town breakfast |
| Palen, Kerri | 10/23/2025 | $22.71 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Palen, Kerri | 10/23/2025 | $59.90 | Out of town dinner |
| Patton, Kathryn | 10/23/2025 | $147.55 | Out of town dinner with P. Becker, M .Westhuis and K. Patton (all A&M) |
| Patton, Kathryn | 10/23/2025 | $20.70 | Out of town dinner |
| Patton, Kathryn | 10/23/2025 | $38.00 | Out of town dinner |
| Patton, Kathryn | 10/23/2025 | $36.10 | Out of town breakfast with P. Becker and K. Patton (both A&M) |
| Pett, Ashton | 10/23/2025 | $8.50 | Out of town breakfast |
| Pett, Ashton | 10/23/2025 | $14.23 | Out of town dinner |
| Porraro, Nickolas | 10/23/2025 | $70.00 | Out of town dinner |
| Porraro, Nickolas | 10/23/2025 | $66.48 | Out of town breakfast |
| Prine, Spencer | 10/23/2025 | $15.00 | Out of town breakfast |
| Rios, Marvin | 10/23/2025 | $67.98 | Out of town dinner with M. Rios & A. Talhouni (both A&M) |
| Rios, Marvin | 10/23/2025 | $17.75 | Out of town breakfast |
| Talhouni, Ali | 10/23/2025 | $7.27 | Out of town breakfast |
| Taylor, Trent | 10/23/2025 | $18.50 | Out of town breakfast |
| Uhrin, Matt | 10/23/2025 | $9.30 | Out of town breakfast |
| Uhrin, Matt | 10/23/2025 | $52.46 | Out of town dinner |
| Westhuis, Madeline | 10/23/2025 | $24.50 | Out of town breakfast |
| Young, Brandon | 10/23/2025 | $15.06 | Out of town breakfast |
| Young, Brandon | 10/23/2025 | $30.66 | Out of town dinner |
| Zhu, Keyu | 10/23/2025 | $12.81 | Out of town dinner |
| Cross, David | 10/24/2025 | $23.76 | Out of town dinner |
| Cross, David | 10/24/2025 | $9.28 | Working lunch |
| Horsley, Sophie | 10/24/2025 | $45.95 | Out of town dinner |
| Rios, Marvin | 10/24/2025 | $13.56 | Out of town dinner |
| Rios, Marvin | 10/24/2025 | $11.42 | Out of town breakfast |
| Rotaru, Stefan | 10/24/2025 | $33.58 | Out of town dinner |
| Wang, Alan | 10/24/2025 | $9.61 | Out of town dinner |

*Exhibit H*

## *First Brands Group, LLC*
## *Expense Detail by Category*
## *September 29, 2025 through August 31, 2026*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Becker, Paul | 10/25/2025 | $180.47 | Out of town dinner with P. Becker, K. Patton and M. Westhuis (all AM) |
| Horsley, Sophie | 10/25/2025 | $39.42 | Out of town dinner |
| Wang, Barry | 10/25/2025 | $64.31 | Out of town dinner |
| Becker, Paul | 10/26/2025 | $11.90 | Out of town breakfast |
| Becker, Paul | 10/26/2025 | $142.43 | Out of town dinner with P. Becker, B. Wang and A. Pett (all AM) |
| Jenkins, Jett | 10/26/2025 | $20.94 | Out of town breakfast |
| Jenkins, Jett | 10/26/2025 | $54.41 | Out of town dinner |
| McDermott, Devin | 10/26/2025 | $28.00 | Out of town dinner |
| Wang, Barry | 10/26/2025 | $31.00 | Out of town dinner |
| Becker, Paul | 10/27/2025 | $68.32 | Out of town dinner |
| Bui, An | 10/27/2025 | $295.33 | Working lunch for A&M (A. Bui, B. Young, C. Moore, C. Moffatt, D. Jerneycic, E. Corrado, G. Malhotra, J. Mennie, J. Jenkins, J. Mitchell, M. Uhrin, N. Haughey, T. LaBounty, T. DiNatale, W. Rizzo) |
| Bui, An | 10/27/2025 | $66.54 | Out of town dinner |
| Burns, Brandon | 10/27/2025 | $32.52 | Out of town dinner |
| Burns, Brandon | 10/27/2025 | $16.80 | Out of town breakfast |
| Dawes, David | 10/27/2025 | $20.26 | Out of town breakfast |
| DiNatale, Trevor | 10/27/2025 | $19.93 | Out of town dinner |
| DiNatale, Trevor | 10/27/2025 | $10.66 | Out of town breakfast |
| Freedberg, Jon | 10/27/2025 | $32.31 | Out of town dinner |
| Freedberg, Jon | 10/27/2025 | $9.56 | Out of town breakfast |
| Fuertges, Bill | 10/27/2025 | $37.00 | Out of town dinner |
| Fuertges, Bill | 10/27/2025 | $14.63 | Out of town breakfast |
| Haughey, Nicholas | 10/27/2025 | $28.84 | Out of town breakfast |
| Hawkins, Connor | 10/27/2025 | $15.42 | Out of town breakfast |
| Hawkins, Connor | 10/27/2025 | $128.21 | Out of town dinner with A. Bui, B. Burns, B .Young, C. Hawkins, N Haughey (all A&M) |
| Horsley, Sophie | 10/27/2025 | $28.17 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinson, Brian | 10/27/2025 | $13.84 | Out of town breakfast |
| Kinson, Brian | 10/27/2025 | $96.48 | Out of Town Dinner with B. Schweinhagen (FBG) and B. Kinson (A&M) |
| LaBounty, Travis | 10/27/2025 | $47.60 | Out of town dinner |
| McDermott, Devin | 10/27/2025 | $40.00 | Out of town dinner |
| Mitchell, Justin | 10/27/2025 | $10.62 | Out of town breakfast |
| Moffatt, Christopher | 10/27/2025 | $75.00 | Out of town dinner |
| Myers, Claire | 10/27/2025 | $37.76 | Out of town dinner |
| Palen, Kerri | 10/27/2025 | $11.28 | Out of town dinner |
| Palen, Kerri | 10/27/2025 | $8.00 | Out of town breakfast |
| Palen, Kerri | 10/27/2025 | $75.00 | Out of town dinner |
| Patton, Kathryn | 10/27/2025 | $53.92 | Out of town dinner |
| Patton, Kathryn | 10/27/2025 | $35.00 | Out of town breakfast |
| Pett, Ashton | 10/27/2025 | $43.68 | Out of town breakfast |
| Porraro, Nickolas | 10/27/2025 | $56.90 | Out of town dinner |
| Taylor, Trent | 10/27/2025 | $18.50 | Out of town breakfast |
| Taylor, Trent | 10/27/2025 | $60.00 | Out of town dinner |
| Uhrin, Matt | 10/27/2025 | $96.69 | Out of town dinner with M. Uhrin and J. Jenkins (both A&M) |
| Westhuis, Madeline | 10/27/2025 | $22.00 | Out of town breakfast |
| Young, Brandon | 10/27/2025 | $32.32 | Out of town dinner |
| Zaccaria, Michael | 10/27/2025 | $28.32 | Out of town dinner |
| Zheng, York | 10/27/2025 | $46.23 | Out of town dinner |
| Zhu, Keyu | 10/27/2025 | $13.23 | Out of town breakfast |
| Zhu, Keyu | 10/27/2025 | $80.28 | Out of town dinner with A. Patt, B. Wang and K. Zhu (all A&M) |
| Becker, Paul | 10/28/2025 | $27.55 | Out of town dinner |
| Becker, Paul | 10/28/2025 | $29.20 | Out of town breakfast |
| Bui, An | 10/28/2025 | $58.91 | Out of town dinner |
| Burns, Brandon | 10/28/2025 | $17.88 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dawes, David | 10/28/2025 | $106.00 | Out of town dinner with W. Rizzo & D. Dawes (both A&M) |
| DiNatale, Trevor | 10/28/2025 | $38.38 | Out of town dinner |
| DiNatale, Trevor | 10/28/2025 | $9.00 | Out of town breakfast |
| Freedberg, Jon | 10/28/2025 | $15.01 | Out of town breakfast |
| Freedberg, Jon | 10/28/2025 | $35.64 | Out of town dinner |
| Haughey, Nicholas | 10/28/2025 | $21.49 | Out of town breakfast |
| Hawkins, Connor | 10/28/2025 | $511.64 | Working lunch for A&M (A. Talhouni, A. Bui, B. Young, C. Moffat, C. Myers, C. Hawkins, D. Dawes, E. Corrado, J. Sielinski, J. Mitchell, M. Rios, M. Zaccaria, N. Haughey, T. LaBounty, T. Taylor, T. DiNatale, W. Rizzo) |
| Hawkins, Connor | 10/28/2025 | $13.15 | Out of town breakfast |
| Horsley, Sophie | 10/28/2025 | $39.74 | Out of town dinner |
| Kinson, Brian | 10/28/2025 | $17.08 | Out of town breakfast |
| LaBounty, Travis | 10/28/2025 | $54.22 | Out of town dinner |
| Malloy, Michael | 10/28/2025 | $60.21 | Working lunch |
| McDermott, Devin | 10/28/2025 | $42.00 | Out of town breakfast |
| McDermott, Devin | 10/28/2025 | $25.00 | Out of town dinner |
| Mitchell, Justin | 10/28/2025 | $99.00 | Out of town dinner with J. Mitchell & E. Corrado (both A&M) |
| Moffatt, Christopher | 10/28/2025 | $59.68 | Out of town dinner |
| Moore, Chuck | 10/28/2025 | $215.72 | Out of town dinner with C. Moore, D. Jerneycic, G. Malhotra (all A&M); and S. Wallace (FBG) |
| Myers, Claire | 10/28/2025 | $27.11 | Out of town dinner |
| Palen, Kerri | 10/28/2025 | $28.67 | Out of town breakfast |
| Patton, Kathryn | 10/28/2025 | $43.77 | Out of town breakfast |
| Porraro, Nickolas | 10/28/2025 | $75.00 | Out of town dinner |
| Porraro, Nickolas | 10/28/2025 | $73.36 | Out of town breakfast |
| Rios, Marvin | 10/28/2025 | $7.00 | Out of town breakfast |
| Rios, Marvin | 10/28/2025 | $95.72 | Out of town dinner with M. Rios & A. Talhouni (both A&M) |
| Rizzo, William | 10/28/2025 | $35.70 | Out of town dinner |
| Sielinski, Jeff | 10/28/2025 | $49.52 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Taylor, Trent | 10/28/2025 | $58.00 | Out of town dinner |
| Taylor, Trent | 10/28/2025 | $18.50 | Out of town breakfast |
| Uhrin, Matt | 10/28/2025 | $11.84 | Out of town breakfast |
| Uhrin, Matt | 10/28/2025 | $27.54 | Out of town dinner |
| Westhuis, Madeline | 10/28/2025 | $37.50 | Out of town breakfast |
| Westhuis, Madeline | 10/28/2025 | $25.34 | Out of town dinner |
| Young, Brandon | 10/28/2025 | $17.85 | Out of town breakfast |
| Zaccaria, Michael | 10/28/2025 | $26.14 | Taxi from hotel to client |
| Zheng, York | 10/28/2025 | $28.70 | Out of town dinner |
| Zhu, Keyu | 10/28/2025 | $13.00 | Out of town breakfast |
| Alim, Fudayl | 10/29/2025 | $25.83 | Out of town dinner |
| Becker, Paul | 10/29/2025 | $26.15 | Out of town breakfast |
| Bui, An | 10/29/2025 | $38.77 | Out of town dinner |
| Burns, Brandon | 10/29/2025 | $7.08 | Out of town breakfast |
| Dawes, David | 10/29/2025 | $62.22 | Out of town dinner |
| DiNatale, Trevor | 10/29/2025 | $20.80 | Out of town breakfast |
| Freedberg, Jon | 10/29/2025 | $25.39 | Out of town dinner |
| Freedberg, Jon | 10/29/2025 | $15.01 | Out of town breakfast |
| Fuertges, Bill | 10/29/2025 | $16.24 | Out of town breakfast |
| Fuertges, Bill | 10/29/2025 | $8.31 | Out of town dinner |
| Haughey, Nicholas | 10/29/2025 | $225.00 | Out of town dinner with K. Young, E. Hawkins , and N. Haughey (all A&M) |
| Haughey, Nicholas | 10/29/2025 | $21.49 | Out of town breakfast |
| Hawkins, Connor | 10/29/2025 | $515.50 | Working lunch for A&M (A. Talhouni, A. Bui, B. Young, C. Moffat, C. Myers, C. Hawkins, D. Dawes, E. Corrado, J. Sielinski, J. Mitchell, M. Rios, M. Zaccaria, N. Haughey, T. LaBounty, T. Taylor, T. DiNatale, W. Rizzo) |
| Hawkins, Connor | 10/29/2025 | $20.10 | Out of town breakfast |
| Horsley, Sophie | 10/29/2025 | $20.11 | Out of town dinner |
| Jenkins, Jett | 10/29/2025 | $38.81 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinson, Brian | 10/29/2025 | $32.93 | Out of town dinner |
| Kinson, Brian | 10/29/2025 | $13.29 | Out of town breakfast |
| LaBounty, Travis | 10/29/2025 | $115.13 | Out of town dinner with J. Sielinski, T. DiNatale, C. Myers, M. Zaccaria, and T. LaBounty (all A&M) |
| McDermott, Devin | 10/29/2025 | $68.72 | Out of town dinner |
| Mitchell, Justin | 10/29/2025 | $5.80 | Out of town breakfast |
| Mitchell, Justin | 10/29/2025 | $126.00 | Out of town dinner with J. Mitchell & W. Rizzo (both A&M) |
| Moffatt, Christopher | 10/29/2025 | $58.00 | Out of town dinner |
| Patton, Kathryn | 10/29/2025 | $51.98 | Out of town breakfast |
| Porraro, Nickolas | 10/29/2025 | $62.64 | Out of town breakfast |
| Porraro, Nickolas | 10/29/2025 | $73.08 | Out of town dinner |
| Rios, Marvin | 10/29/2025 | $56.19 | Out of town dinner with M. Rios & A. Talhouni (both A&M) |
| Rizzo, William | 10/29/2025 | $75.00 | Out of town dinner |
| Taylor, Trent | 10/29/2025 | $58.00 | Out of town dinner |
| Taylor, Trent | 10/29/2025 | $19.50 | Out of town breakfast |
| Uhrin, Matt | 10/29/2025 | $26.94 | Out of town dinner |
| Uhrin, Matt | 10/29/2025 | $11.84 | Out of town breakfast |
| Wang, Alan | 10/29/2025 | $21.20 | Out of town dinner |
| Wang, Barry | 10/29/2025 | $78.09 | Out of town lunch with and K. Ruminsky (FBG); B. Wang, K. Zhu, A. Pett and J. Freedberg (all A&M) |
| Wang, Barry | 10/29/2025 | $225.00 | Out of town dinner with B. Wang, A. Pett and K. Zhu (all A&M) |
| Wang, Barry | 10/29/2025 | $35.56 | Out of town dinner |
| Wang, Barry | 10/29/2025 | $4.00 | Out of town breakfast |
| Westhuis, Madeline | 10/29/2025 | $19.00 | Out of town dinner |
| Westhuis, Madeline | 10/29/2025 | $39.33 | Out of town breakfast |
| Young, Brandon | 10/29/2025 | $165.25 | Out of town dinner with B. Young, C. Hawkins, B. Burns, N. Haughey (all A&M) |
| Young, Brandon | 10/29/2025 | $18.46 | Out of town breakfast |
| Zhu, Keyu | 10/29/2025 | $7.40 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bui, An | 10/30/2025 | $73.35 | Out of town dinner |
| Burns, Brandon | 10/30/2025 | $17.88 | Out of town breakfast |
| Burns, Brandon | 10/30/2025 | $32.00 | Out of town dinner |
| Dawes, David | 10/30/2025 | $66.38 | Out of town dinner |
| DiNatale, Trevor | 10/30/2025 | $21.66 | Out of town dinner |
| Haughey, Nicholas | 10/30/2025 | $115.95 | Out of town dinner with K. Young, C. Hawkins , and N. Haughey (all A&M) |
| Hawkins, Connor | 10/30/2025 | $13.15 | Out of town breakfast |
| Hawkins, Connor | 10/30/2025 | $402.64 | Working lunch for A&M (A. Talhouni, A. Bui, B. Young, C. Moffat, C. Myers, C. Hawkins, D. Dawes, E. Corrado, J. Sielinski, J. Mitchell, M. Rios, M. Zaccaria, N. Haughey, T. LaBounty, T. Taylor, T. DiNatale, W. Rizzo) |
| Jenkins, Jett | 10/30/2025 | $16.56 | Out of town dinner |
| Jerneycic, Daniel | 10/30/2025 | $9.84 | Out of town breakfast |
| Malhotra, Gaurav | 10/30/2025 | $23.44 | Out of town dinner |
| Mitchell, Justin | 10/30/2025 | $40.57 | Out of town dinner |
| Myers, Claire | 10/30/2025 | $7.20 | Out of town breakfast |
| Porraro, Nickolas | 10/30/2025 | $74.46 | Out of town dinner |
| Porraro, Nickolas | 10/30/2025 | $68.52 | Out of town breakfast |
| Rios, Marvin | 10/30/2025 | $54.36 | Out of town dinner with M. Rios & A. Talhouni (both A&M) |
| Rizzo, William | 10/30/2025 | $75.00 | Out of town dinner |
| Taylor, Trent | 10/30/2025 | $15.30 | Out of town breakfast |
| Taylor, Trent | 10/30/2025 | $57.00 | Out of town dinner |
| Uhrin, Matt | 10/30/2025 | $11.84 | Out of town breakfast |
| Uhrin, Matt | 10/30/2025 | $32.76 | Out of town dinner |
| Young, Brandon | 10/30/2025 | $14.43 | Out of town breakfast |
| Jenkins, Jett | 11/2/2025 | $51.74 | Out of town dinner |
| Moore, Chuck | 11/2/2025 | $40.53 | Out of town dinner |
| Bui, An | 11/3/2025 | $57.17 | Out of town dinner |
| Bui, An | 11/3/2025 | $19.98 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Cross, David | 11/3/2025 | $13.00 | Out of town breakfast |
| Cross, David | 11/3/2025 | $14.80 | Out of town dinner |
| Dawes, David | 11/3/2025 | $17.72 | Out of town breakfast |
| Fuertges, Bill | 11/3/2025 | $8.21 | Out of town breakfast |
| Hawkins, Connor | 11/3/2025 | $48.47 | Out of town dinner |
| Jerneycic, Daniel | 11/3/2025 | $13.80 | Out of town breakfast |
| Kinson, Brian | 11/3/2025 | $108.04 | Out of town dinner with B. Kinson and D. McDermott (both A&M) |
| Kinson, Brian | 11/3/2025 | $10.17 | Out of town dinner |
| LaBounty, Travis | 11/3/2025 | $37.78 | Out of town dinner |
| McDermott, Devin | 11/3/2025 | $52.31 | Out of town breakfast with B. Kinson and D. McDermott (both A&M) |
| Mennie, James | 11/3/2025 | $26.61 | Out of town breakfast |
| Mennie, James | 11/3/2025 | $36.38 | Out of town dinner |
| Mitchell, Justin | 11/3/2025 | $214.00 | Out of town dinner with J. Mitchell, D. Dawes, E. Corrado, W. Rizzo (all A&M) |
| Moffatt, Christopher | 11/3/2025 | $63.84 | Out of town dinner |
| Moore, Chuck | 11/3/2025 | $146.83 | Business Meals (Attendees): Out of town dinner |
| Moore, Chuck | 11/3/2025 | $75.00 | Out of town dinner |
| Myers, Claire | 11/3/2025 | $37.32 | Out of town dinner |
| Myers, Claire | 11/3/2025 | $6.97 | Out of town breakfast |
| Porraro, Nickolas | 11/3/2025 | $74.46 | Out of town dinner |
| Porraro, Nickolas | 11/3/2025 | $150.00 | Out of town dinner with N. Porraro and J. Jenkins (both A&M) |
| Rizzo, William | 11/3/2025 | $76.40 | Out of town breakfast with J. Mitchell, D. Dawes, W. Rizzo (all A&M) |
| Sielinski, Jeff | 11/3/2025 | $49.52 | Out of town dinner |
| Taylor, Trent | 11/3/2025 | $67.00 | Out of town dinner |
| Taylor, Trent | 11/3/2025 | $18.70 | Out of town breakfast |
| Uhrin, Matt | 11/3/2025 | $33.58 | Out of town dinner |
| Uhrin, Matt | 11/3/2025 | $11.84 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zaccaria, Michael | 11/3/2025 | $25.96 | Out of town dinner |
| Bui, An | 11/4/2025 | $74.11 | Out of town dinner |
| Burns, Brandon | 11/4/2025 | $22.13 | Out of town breakfast |
| Burns, Brandon | 11/4/2025 | $56.44 | Out of town dinner |
| Dawes, David | 11/4/2025 | $32.82 | Out of town dinner |
| Fuertges, Bill | 11/4/2025 | $38.00 | Out of town dinner |
| Fuertges, Bill | 11/4/2025 | $5.72 | Out of town breakfast |
| Haughey, Nicholas | 11/4/2025 | $26.68 | Out of town breakfast |
| Haughey, Nicholas | 11/4/2025 | $44.80 | Out of town dinner |
| Hawkins, Connor | 11/4/2025 | $61.95 | Out of town dinner |
| Hawkins, Connor | 11/4/2025 | $6.90 | Out of town breakfast |
| Kinson, Brian | 11/4/2025 | $149.00 | Out of town dinner with B. Kinson and D. McDermott (both A&M) |
| LaBounty, Travis | 11/4/2025 | $48.32 | Out of town dinner |
| McDermott, Devin | 11/4/2025 | $41.47 | Out of town breakfast with B. Kinson and D. McDermott (both A&M) |
| Mennie, James | 11/4/2025 | $12.68 | Out of town breakfast |
| Mennie, James | 11/4/2025 | $43.80 | Out of town dinner |
| Mitchell, Justin | 11/4/2025 | $2.90 | Out of town breakfast |
| Mitchell, Justin | 11/4/2025 | $81.00 | Out of town dinner with E. Corrado, D. Dawes and J. Mitchell (both A&M) |
| Moffatt, Christopher | 11/4/2025 | $64.00 | Out of town dinner |
| Moore, Chuck | 11/4/2025 | $75.00 | Out of town dinner |
| Moore, Chuck | 11/4/2025 | $42.52 | Out of town breakfast |
| Myers, Claire | 11/4/2025 | $6.90 | Out of town breakfast |
| Porraro, Nickolas | 11/4/2025 | $72.26 | Out of town breakfast |
| Porraro, Nickolas | 11/4/2025 | $74.64 | Out of town dinner |
| Rios, Marvin | 11/4/2025 | $86.48 | Out of town dinner with M. Rios and A. Talhouni (both A&M) |
| Rizzo, William | 11/4/2025 | $47.13 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rizzo, William | 11/4/2025 | $60.00 | Out of town breakfast with J. Mitchell, D. Dawes, W. Rizzo (all A&M) |
| Taylor, Trent | 11/4/2025 | $17.95 | Out of town breakfast |
| Taylor, Trent | 11/4/2025 | $140.00 | Out of town dinner with T. Taylor and J. Jenkins (both A&M) |
| Uhrin, Matt | 11/4/2025 | $147.04 | Out of town dinner with M. Uhrin and D. Jerneycic (both A&M) |
| Uhrin, Matt | 11/4/2025 | $11.84 | Out of town breakfast |
| Wang, Alan | 11/4/2025 | $4.38 | Out of town dinner |
| Young, Brandon | 11/4/2025 | $416.74 | Working lunch for B. Young, A. Bui, B. Burns, E. Corrado, J. Sielinski, J. Mitchell, M. Rios, M. Uhrin, N. Porraro, T. Taylor, M. Zaccaria, G. Malhotra, C. Myers, C. Moffatt and W. Rizzo (all A&M) |
| Zaccaria, Michael | 11/4/2025 | $83.97 | Out of town dinner with M. Zaccaria, J. Sielinkski and C. Myers (all A&M) |
| Bui, An | 11/5/2025 | $19.49 | Out of town breakfast |
| Bui, An | 11/5/2025 | $70.65 | Out of town dinner |
| Burns, Brandon | 11/5/2025 | $17.70 | Out of town breakfast |
| Dawes, David | 11/5/2025 | $86.25 | Out of town dinner with D. Dawes and E. Corrado (both A&M) |
| Fuertges, Bill | 11/5/2025 | $15.24 | Out of town breakfast |
| Fuertges, Bill | 11/5/2025 | $5.25 | Out of town breakfast |
| Haughey, Nicholas | 11/5/2025 | $26.00 | Out of town breakfast |
| Hawkins, Connor | 11/5/2025 | $10.85 | Out of town breakfast |
| Jenkins, Jett | 11/5/2025 | $51.22 | Out of town dinner |
| Jerneycic, Daniel | 11/5/2025 | $23.14 | Out of town dinner |
| Kinson, Brian | 11/5/2025 | $41.58 | Out of town dinner |
| LaBounty, Travis | 11/5/2025 | $58.94 | Out of town dinner |
| Mennie, James | 11/5/2025 | $15.18 | Out of town breakfast |
| Mennie, James | 11/5/2025 | $63.90 | Out of town dinner |
| Mitchell, Justin | 11/5/2025 | $5.25 | Out of town breakfast |
| Moffatt, Christopher | 11/5/2025 | $60.00 | Out of town dinner |
| Moore, Chuck | 11/5/2025 | $29.03 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 11/5/2025 | $26.66 | Out of town dinner |
| Myers, Claire | 11/5/2025 | $37.76 | Out of town dinner |
| Porraro, Nickolas | 11/5/2025 | $72.26 | Out of town breakfast |
| Porraro, Nickolas | 11/5/2025 | $75.00 | Out of town dinner |
| Rios, Marvin | 11/5/2025 | $43.24 | Out of town dinner with M. Rios and A. Talhouni (both A&M) |
| Rizzo, William | 11/5/2025 | $44.25 | Out of town dinner |
| Rizzo, William | 11/5/2025 | $61.56 | Out of town breakfast with J. Mitchell, D. Dawes, W. Rizzo (all A&M) |
| Sielinski, Jeff | 11/5/2025 | $35.40 | Out of town dinner |
| Taylor, Trent | 11/5/2025 | $10.80 | Out of town breakfast |
| Taylor, Trent | 11/5/2025 | $68.00 | Out of town dinner |
| Uhrin, Matt | 11/5/2025 | $49.52 | Out of town dinner |
| Uhrin, Matt | 11/5/2025 | $10.24 | Out of town breakfast |
| Wang, Alan | 11/5/2025 | $5.56 | Out of town dinner |
| Young, Brandon | 11/5/2025 | $217.55 | Out of town dinner with N. Haughey, B. Burns, C. Hawkins, B. Young (all A&M) |
| Zaccaria, Michael | 11/5/2025 | $28.32 | Out of town dinner |
| Zhu, Keyu | 11/5/2025 | $48.00 | Out of town dinner |
| Bui, An | 11/6/2025 | $19.49 | Out of town breakfast |
| Bui, An | 11/6/2025 | $75.00 | Out of town dinner |
| Burns, Brandon | 11/6/2025 | $17.70 | Out of town breakfast |
| Corrado, Eric | 11/6/2025 | $50.00 | Out of town breakfast with E. Corrado and J. Jenkins (both A&M) |
| Fuertges, Bill | 11/6/2025 | $26.50 | Out of town dinner |
| Fuertges, Bill | 11/6/2025 | $10.80 | Out of town breakfast |
| Haughey, Nicholas | 11/6/2025 | $23.58 | Out of town breakfast |
| Haughey, Nicholas | 11/6/2025 | $174.24 | Out of town dinner with B. Burns, B. Young, N. Haughey, C. Hawkins (all A&M) |
| Hawkins, Connor | 11/6/2025 | $8.40 | Out of town breakfast |
| Kinson, Brian | 11/6/2025 | $5.00 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Malhotra, Gaurav | 11/6/2025 | $31.51 | Out of town dinner |
| Mennie, James | 11/6/2025 | $81.61 | Out of town dinner with J. Mennie and J. Mitchell (both A&M) |
| Mennie, James | 11/6/2025 | $12.68 | Out of town breakfast |
| Mitchell, Justin | 11/6/2025 | $6.72 | Out of town breakfast |
| Moore, Chuck | 11/6/2025 | $43.03 | Out of town dinner |
| Porraro, Nickolas | 11/6/2025 | $75.00 | Out of town dinner |
| Porraro, Nickolas | 11/6/2025 | $75.00 | Out of town dinner |
| Rios, Marvin | 11/6/2025 | $107.57 | Out of town dinner with M. Rios and A. Talhouni (both A&M) |
| Rizzo, William | 11/6/2025 | $96.07 | Out of town breakfast with J. Mitchell, T. Taylor, W. Rizzo (all A&M) |
| Taylor, Trent | 11/6/2025 | $60.00 | Out of town dinner |
| Uhrin, Matt | 11/6/2025 | $11.84 | Out of town breakfast |
| Uhrin, Matt | 11/6/2025 | $47.67 | Out of town dinner |
| Wang, Alan | 11/6/2025 | $7.63 | Out of town dinner |
| Zhu, Keyu | 11/6/2025 | $98.16 | Out of town dinner with K. Zhu and P. Kosturos (both A&M) |
| Kosturos, Paul | 11/7/2025 | $66.74 | Out of town dinner |
| Hawkins, Connor | 11/8/2025 | $1,062.45 | Working lunch for A. Talhouni, A. Bui, B. Burns, B. Young, C. Moffat, C. Hawkins, D. Jerneycic, D. Dawes, E. Corrado, G. Malhotra, J. Jenkins, M. Rios, M. Uhrin, M. Zaccaria, N. Haughey, N. Porraro, T. LaBounty, T. Taylor, T. DiNatale, W. Fuertges, W |
| Becker, Paul | 11/9/2025 | $40.56 | Out of town breakfast |
| Becker, Paul | 11/9/2025 | $61.58 | Out of town dinner |
| Kosturos, Paul | 11/9/2025 | $75.00 | Out of town dinner |
| Becker, Paul | 11/10/2025 | $21.28 | Out of town breakfast |
| Becker, Paul | 11/10/2025 | $61.84 | Out of town dinner |
| Bui, An | 11/10/2025 | $3.81 | Out of town breakfast |
| Bui, An | 11/10/2025 | $39.79 | Out of town dinner |
| Bui, An | 11/10/2025 | $20.84 | Out of town breakfast |
| Burns, Brandon | 11/10/2025 | $12.61 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Burns, Brandon | 11/10/2025 | $150.00 | Out of town dinner with P. Kosturos and B. Burns (both A&M) |
| Corrado, Eric | 11/10/2025 | $225.00 | Out of town dinner with J. Jenkins, M. Uhrin and E. Corrado (all A&M) |
| Dawes, David | 11/10/2025 | $12.30 | Out of town breakfast |
| DiNatale, Trevor | 11/10/2025 | $11.24 | Out of town breakfast |
| DiNatale, Trevor | 11/10/2025 | $66.32 | Out of town dinner |
| Freedberg, Jon | 11/10/2025 | $75.68 | Out of town dinner with K. Zhu, J. Freedberg and A. Pett (all A&M) |
| Freedberg, Jon | 11/10/2025 | $9.56 | Out of town breakfast |
| Fuertges, Bill | 11/10/2025 | $13.04 | Out of town breakfast |
| Hawkins, Connor | 11/10/2025 | $48.50 | Out of town dinner |
| Jerneycic, Daniel | 11/10/2025 | $9.36 | Out of town breakfast |
| LaBounty, Travis | 11/10/2025 | $37.89 | Out of town dinner |
| McDermott, Devin | 11/10/2025 | $100.00 | Out of town dinner with B. Kinson and D. McDermott (both A&M) |
| Mennie, James | 11/10/2025 | $33.23 | Out of town dinner |
| Moffatt, Christopher | 11/10/2025 | $54.00 | Out of town dinner |
| Moore, Chuck | 11/10/2025 | $4.50 | Out of town breakfast |
| Moore, Chuck | 11/10/2025 | $6.00 | Out of town breakfast |
| Myers, Claire | 11/10/2025 | $20.93 | Out of town breakfast |
| Porraro, Nickolas | 11/10/2025 | $72.26 | Out of town breakfast |
| Porraro, Nickolas | 11/10/2025 | $73.56 | Out of town breakfast |
| Rios, Marvin | 11/10/2025 | $76.56 | Out of town dinner with M. Rios and A. Talhouni (both A&M) |
| Rizzo, William | 11/10/2025 | $114.63 | Out of town dinner with J. Mitchell, D. Dawes, W. Rizzo (all A&M) |
| Rizzo, William | 11/10/2025 | $49.28 | Out of town breakfast with J. Mitchell, D. Dawes, W. Rizzo (all A&M) |
| Taylor, Trent | 11/10/2025 | $69.00 | Out of town dinner |
| Taylor, Trent | 11/10/2025 | $18.70 | Out of town breakfast |
| Wang, Alan | 11/10/2025 | $30.39 | Out of town dinner |
| Young, Brandon | 11/10/2025 | $13.87 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zaccaria, Michael | 11/10/2025 | $17.05 | Out of town dinner |
| Becker, Paul | 11/11/2025 | $16.31 | Out of town breakfast |
| Becker, Paul | 11/11/2025 | $40.56 | Out of town dinner |
| Bui, An | 11/11/2025 | $71.54 | Out of town dinner |
| Bui, An | 11/11/2025 | $19.49 | Out of town breakfast |
| Burns, Brandon | 11/11/2025 | $17.88 | Out of town breakfast |
| Debnath, Dipankar | 11/11/2025 | $13.22 | Out of town breakfast |
| Debnath, Dipankar | 11/11/2025 | $162.56 | Out of town dinner with D. Debnath, C. Reger, S. Prine (all A&M) |
| DiNatale, Trevor | 11/11/2025 | $41.56 | Out of town breakfast |
| DiNatale, Trevor | 11/11/2025 | $72.57 | Out of town dinner |
| Freedberg, Jon | 11/11/2025 | $15.11 | Out of town breakfast |
| Fuertges, Bill | 11/11/2025 | $13.50 | Out of town breakfast |
| Haughey, Nicholas | 11/11/2025 | $67.59 | Out of town dinner |
| Haughey, Nicholas | 11/11/2025 | $24.52 | Out of town breakfast |
| Hawkins, Connor | 11/11/2025 | $8.40 | Out of town breakfast |
| Hawkins, Connor | 11/11/2025 | $24.91 | Out of town dinner |
| Hawkins, Connor | 11/11/2025 | $517.17 | Working lunch for A. Talhouni, A. Bui, B. Burns, B. Young, C. Moffat, C. Hawkins, D. Jerneycic, D. Dawes, E. Corrado, G. Malhotra, J. Jenkins, M. Rios, M. Uhrin, M. Zaccaria, N. Haughey, N. Porraro, T. LaBounty, T. Taylor, T. DiNatale, W. Fuertges, W |
| Jerneycic, Daniel | 11/11/2025 | $11.96 | Out of town breakfast |
| Kinson, Brian | 11/11/2025 | $77.84 | Out of town dinner with B. Kinson and D. McDermott (both A&M) |
| Kosturos, Paul | 11/11/2025 | $75.00 | Out of town dinner |
| LaBounty, Travis | 11/11/2025 | $29.20 | Out of town dinner |
| McDermott, Devin | 11/11/2025 | $96.00 | Out of town dinner with B. Kinson and D. McDermott (both A&M) |
| Mennie, James | 11/11/2025 | $12.68 | Out of town breakfast |
| Mennie, James | 11/11/2025 | $65.63 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moffatt, Christopher | 11/11/2025 | $49.04 | Out of town dinner |
| Myers, Claire | 11/11/2025 | $6.90 | Out of town breakfast |
| Myers, Claire | 11/11/2025 | $48.25 | Out of town dinner |
| Pett, Ashton | 11/11/2025 | $129.00 | Out of town dinner with A. Pett, J. Freedberg and K. Zhu (all A&M) |
| Pett, Ashton | 11/11/2025 | $40.10 | Out of town breakfast |
| Porraro, Nickolas | 11/11/2025 | $72.85 | Out of town breakfast |
| Porraro, Nickolas | 11/11/2025 | $75.00 | Out of town dinner |
| Reger, Colin | 11/11/2025 | $16.83 | Out of town breakfast |
| Rios, Marvin | 11/11/2025 | $73.57 | Out of town dinner with M. Rios and A. Talhouni (both A&M) |
| Rizzo, William | 11/11/2025 | $84.93 | Out of town breakfast with J. Mitchell, D. Dawes, W.Rizzo (all A&M) |
| Rizzo, William | 11/11/2025 | $95.12 | Out of town dinner with J. Mitchell, D. Dawes, W. Rizzo (all A&M) |
| Taylor, Trent | 11/11/2025 | $18.70 | Out of town breakfast |
| Taylor, Trent | 11/11/2025 | $70.00 | Out of town dinner |
| Uhrin, Matt | 11/11/2025 | $10.24 | Out of town breakfast |
| Young, Brandon | 11/11/2025 | $15.40 | Out of town breakfast |
| Zaccaria, Michael | 11/11/2025 | $32.47 | Out of town dinner |
| Zhu, Keyu | 11/11/2025 | $13.25 | Out of town breakfast |
| Becker, Paul | 11/12/2025 | $18.06 | Out of town breakfast |
| Boldt, Pierre | 11/12/2025 | $109.99 | Out of town dinner with A. Talhouni, P. Boldt, M. Rios (all A&M) |
| Bui, An | 11/12/2025 | $19.49 | Out of town breakfast |
| Bui, An | 11/12/2025 | $73.90 | Out of town dinner |
| Bui, An | 11/12/2025 | $293.74 | Working lunch for A. Bui, C. moffatt, C. Myers, D. Jerneycic, D. Dawes, E. Corrado, J. Sielinski, J. Jenkins, J. Mitchell, M. Uhrin, M. Zaccaria, N. Parraro, T. LaBounty, T. Taylor, W. Fuertges, W. Rizzo (all A&M) |
| Burns, Brandon | 11/12/2025 | $17.88 | Out of town breakfast |
| Corrado, Eric | 11/12/2025 | $20.65 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Debnath, Dipankar | 11/12/2025 | $117.76 | Out of town dinner with D. Debnath, C. Reger, S. Prine (all A&M) |
| DiNatale, Trevor | 11/12/2025 | $245.88 | Out of town dinner with T. DiNatale, C. Myers, M. Zaccaria, T. LaBounty (all A&M) |
| DiNatale, Trevor | 11/12/2025 | $41.56 | Out of town breakfast |
| Freedberg, Jon | 11/12/2025 | $19.06 | Out of town breakfast |
| Fuertges, Bill | 11/12/2025 | $49.00 | Out of town dinner |
| Fuertges, Bill | 11/12/2025 | $13.15 | Out of town breakfast |
| Haughey, Nicholas | 11/12/2025 | $26.68 | Out of town breakfast |
| Jenkins, Jett | 11/12/2025 | $36.13 | Out of town breakfast |
| Jerneycic, Daniel | 11/12/2025 | $11.00 | Out of town breakfast |
| Kinson, Brian | 11/12/2025 | $77.57 | Out of town dinner with B. Kinson and D. McDermott (both A&M) |
| Kinson, Brian | 11/12/2025 | $42.70 | Out of town breakfast |
| Mennie, James | 11/12/2025 | $17.87 | Out of town breakfast |
| Moffatt, Christopher | 11/12/2025 | $48.96 | Out of town dinner |
| Moore, Chuck | 11/12/2025 | $296.24 | Out of town dinner w/ C. Moore, G. Malhotra, D. Jerneycic P. Kosturos (all A&M) |
| Palen, Kerri | 11/12/2025 | $20.87 | Out of town dinner |
| Pett, Ashton | 11/12/2025 | $79.47 | Out of town dinner with A. Pett, J. Freedberg, and K. Zhu (all A&M) |
| Porraro, Nickolas | 11/12/2025 | $72.48 | Out of town breakfast |
| Porraro, Nickolas | 11/12/2025 | $72.85 | Out of town dinner |
| Rizzo, William | 11/12/2025 | $77.02 | Out of town breakfast with J. Mitchell, D. Dawes, W.Rizzo (all A&M) |
| Rizzo, William | 11/12/2025 | $102.67 | Out of town dinner with J. Mitchell, D. Dawes, W.Rizzo (all A&M) |
| Talhouni, Ali | 11/12/2025 | $13.02 | Out of town breakfast |
| Taylor, Trent | 11/12/2025 | $131.00 | Out of town dinner with T. Taylor and J. Mitchell (both A&M) |
| Taylor, Trent | 11/12/2025 | $21.73 | Out of town breakfast |
| Uhrin, Matt | 11/12/2025 | $11.84 | Out of town breakfast |
| Uhrin, Matt | 11/12/2025 | $150.00 | Out of town dinner with M. Uhrin and D. Jerneycic (both A&M) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Young, Brandon | 11/12/2025 | $57.12 | Out of town dinner |
| Young, Brandon | 11/12/2025 | $351.84 | Working lunch for B. Young, A. Bui, B. Burns, E. Corrado, J. Sielinski, J. Mitchell, M. Rios, M. Uhrin, N. Porraro, T. Taylor and W. Rizzo (all A&M) |
| Zhu, Keyu | 11/12/2025 | $13.25 | Out of town breakfast |
| Becker, Paul | 11/13/2025 | $16.31 | Out of town dinner |
| Bui, An | 11/13/2025 | $4.00 | Out of town breakfast |
| Bui, An | 11/13/2025 | $75.00 | Out of town dinner |
| Burns, Brandon | 11/13/2025 | $63.45 | Out of town dinner |
| Burns, Brandon | 11/13/2025 | $12.95 | Out of town breakfast |
| Dawes, David | 11/13/2025 | $64.74 | Out of town dinner |
| DiNatale, Trevor | 11/13/2025 | $41.56 | Out of town breakfast |
| DiNatale, Trevor | 11/13/2025 | $9.59 | Out of town dinner |
| Freedberg, Jon | 11/13/2025 | $16.56 | Out of town breakfast |
| Fuertges, Bill | 11/13/2025 | $14.00 | Out of town breakfast |
| Haughey, Nicholas | 11/13/2025 | $43.06 | Out of town dinner |
| Haughey, Nicholas | 11/13/2025 | $17.82 | Out of town breakfast |
| Jenkins, Jett | 11/13/2025 | $43.39 | Out of town breakfast |
| Jenkins, Jett | 11/13/2025 | $75.00 | Out of town dinner |
| Jerneycic, Daniel | 11/13/2025 | $16.85 | Out of town breakfast |
| Kinson, Brian | 11/13/2025 | $150.00 | Out of town dinner with B. Kinson and D. McDermott (both A&M) |
| Kosturos, Paul | 11/13/2025 | $64.15 | Out of town dinner |
| McDermott, Devin | 11/13/2025 | $41.08 | Out of town breakfast |
| Mennie, James | 11/13/2025 | $75.00 | Out of town dinner |
| Mennie, James | 11/13/2025 | $21.43 | Out of town breakfast |
| Myers, Claire | 11/13/2025 | $6.90 | Out of town breakfast |
| Palen, Kerri | 11/13/2025 | $43.88 | Out of town breakfast |
| Pett, Ashton | 11/13/2025 | $16.20 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Pett, Ashton | 11/13/2025 | $95.26 | Out of town dinner with A. Pett and K. Zhu (all A&M) |
| Porraro, Nickolas | 11/13/2025 | $74.96 | Out of town breakfast |
| Porraro, Nickolas | 11/13/2025 | $70.27 | Out of town dinner |
| Prine, Spencer | 11/13/2025 | $103.68 | Out of town dinner with S. Prine, D. Debnath, C. Reger (all A&M) |
| Rios, Marvin | 11/13/2025 | $90.21 | Out of town dinner with M. Rios and A. Talhouni (both A&M) |
| Rizzo, William | 11/13/2025 | $61.14 | Out of town dinner |
| Rizzo, William | 11/13/2025 | $98.50 | Out of town dinner with J. Mitchell, D. Dawes, W.Rizzo (all A&M) |
| Taylor, Trent | 11/13/2025 | $69.00 | Out of town dinner |
| Uhrin, Matt | 11/13/2025 | $49.44 | Out of town dinner |
| Uhrin, Matt | 11/13/2025 | $16.94 | Out of town breakfast |
| Wang, Alan | 11/13/2025 | $85.67 | Out of town dinner with A. Wang, H. Bai and J. Pan (all A&M) |
| Young, Brandon | 11/13/2025 | $12.70 | Out of town dinner |
| Young, Brandon | 11/13/2025 | $22.86 | Out of town breakfast |
| Haughey, Nicholas | 11/14/2025 | $450.00 | Out of town dinner with B. Burns, B. Young, D. Jerneycic, J. Jenkins, M. Uhrin N. Haughey (all A&M) |
| Kinson, Brian | 11/14/2025 | $14.84 | Out of town breakfast |
| McDermott, Devin | 11/14/2025 | $25.78 | Out of town dinner |
| Mennie, James | 11/14/2025 | $54.90 | Out of town dinner |
| Palen, Kerri | 11/14/2025 | $45.38 | Out of town breakfast |
| Rizzo, William | 11/14/2025 | $58.88 | Out of town dinner |
| Wang, Alan | 11/14/2025 | $4.81 | Out of town dinner |
| Becker, Paul | 11/16/2025 | $69.01 | Out of town breakfast |
| Dawes, David | 11/16/2025 | $12.64 | Out of town breakfast |
| Dawes, David | 11/16/2025 | $72.86 | Out of town dinner |
| Jenkins, Jett | 11/16/2025 | $53.66 | Out of town dinner |
| Kosturos, Paul | 11/16/2025 | $75.00 | Out of town dinner |
| Becker, Paul | 11/17/2025 | $27.31 | Out of town breakfast |

*Exhibit H*

**First Brands Group, LLC**
**Expense Detail by Category**
**September 29, 2025 through August 31, 2026**

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Becker, Paul | 11/17/2025 | $27.31 | Out of town dinner |
| Bui, An | 11/17/2025 | $4.65 | Out of town breakfast |
| Bui, An | 11/17/2025 | $74.37 | Out of town dinner |
| Burns, Brandon | 11/17/2025 | $150.00 | Out of town dinner with J. Jenkins and B. Burns (both A&M) |
| Burns, Brandon | 11/17/2025 | $13.05 | Out of town breakfast |
| Caponi, Mike | 11/17/2025 | $288.58 | Out of town dinner with A. Pett, B. Wang, C. Colasanti, K. Zhu, M. Jones, M. Caponi, P. Becker and Z. Joosten (all A&M) |
| Colasanti, Christine | 11/17/2025 | $19.10 | Out of town breakfast |
| DiNatale, Trevor | 11/17/2025 | $72.77 | Out of town dinner |
| DiNatale, Trevor | 11/17/2025 | $13.51 | Out of town breakfast |
| Freedberg, Jon | 11/17/2025 | $13.61 | Out of town breakfast |
| Fuertges, Bill | 11/17/2025 | $17.04 | Out of town breakfast |
| Fuertges, Bill | 11/17/2025 | $36.00 | Out of town dinner |
| Haughey, Nicholas | 11/17/2025 | $26.68 | Out of town breakfast |
| Hawkins, Connor | 11/17/2025 | $209.30 | Out of town dinner with C. Hawkins, B. Burns, B. Young and N. Haughey (all A&M) |
| Jenkins, Jett | 11/17/2025 | $19.23 | Out of town breakfast |
| Jenkins, Jett | 11/17/2025 | $59.45 | Out of town dinner |
| Johnston, Wade | 11/17/2025 | $28.51 | Out of town breakfast |
| Joosten, Zachary | 11/17/2025 | $18.72 | Out of town breakfast |
| Kosturos, Paul | 11/17/2025 | $68.24 | Out of town dinner |
| LaBounty, Travis | 11/17/2025 | $30.04 | Out of town dinner |
| McDermott, Devin | 11/17/2025 | $70.00 | Out of town dinner |
| Mennie, James | 11/17/2025 | $5.25 | Out of town breakfast |
| Mitchell, Justin | 11/17/2025 | $59.00 | Out of town dinner |
| Moffatt, Christopher | 11/17/2025 | $62.68 | Out of town dinner |
| Moore, Chuck | 11/17/2025 | $35.24 | Out of town breakfast |
| Myers, Claire | 11/17/2025 | $21.98 | Out of town breakfast |
| Myers, Claire | 11/17/2025 | $27.11 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Patton, Kathryn | 11/17/2025 | $36.70 | Out of town dinner |
| Patton, Kathryn | 11/17/2025 | $46.74 | Out of town breakfast |
| Pett, Ashton | 11/17/2025 | $12.95 | Out of town breakfast |
| Rios, Marvin | 11/17/2025 | $81.35 | Out of town dinner with M. Rios and A. Talhouni (both A&M) |
| Rios, Marvin | 11/17/2025 | $21.10 | Out of town breakfast |
| Rizzo, William | 11/17/2025 | $98.65 | Out of town dinner with J. Mitchell, D. Dawes, W.Rizzo (all A&M) |
| Sielinski, Jeff | 11/17/2025 | $31.77 | Out of town dinner |
| Taylor, Trent | 11/17/2025 | $71.00 | Out of town dinner |
| Taylor, Trent | 11/17/2025 | $24.00 | Out of town breakfast |
| Uhrin, Matt | 11/17/2025 | $160.18 | Out of town dinner with M. Uhrin, J. Mitchell and W. Rizzo (all A&M) |
| Uhrin, Matt | 11/17/2025 | $11.84 | Out of town breakfast |
| Zaccaria, Michael | 11/17/2025 | $28.32 | Out of town dinner |
| Alim, Fudayl | 11/18/2025 | $30.24 | Out of town dinner |
| Becker, Paul | 11/18/2025 | $39.31 | Out of town dinner |
| Bui, An | 11/18/2025 | $70.94 | Out of town dinner |
| Burns, Brandon | 11/18/2025 | $17.14 | Out of town breakfast |
| Burns, Brandon | 11/18/2025 | $59.69 | Out of town dinner |
| Caponi, Mike | 11/18/2025 | $4.14 | Out of town breakfast |
| Caponi, Mike | 11/18/2025 | $278.29 | Out of town dinner with A. Pett, B. Wang, C. Colasanti, K. Zhu, M. Jones, M. Caponi, P. Becker and Z. Joosten (all A&M) |
| Colasanti, Christine | 11/18/2025 | $24.45 | Out of town breakfast |
| Dawes, David | 11/18/2025 | $67.61 | Out of town dinner |
| DiNatale, Trevor | 11/18/2025 | $20.28 | Out of town breakfast |
| DiNatale, Trevor | 11/18/2025 | $55.96 | Out of town dinner |
| Freedberg, Jon | 11/18/2025 | $19.06 | Out of town breakfast |
| Freedberg, Jon | 11/18/2025 | $36.00 | Out of town dinner |
| Fuertges, Bill | 11/18/2025 | $8.70 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Fuertges, Bill | 11/18/2025 | $3.25 | Out of town breakfast |
| Haughey, Nicholas | 11/18/2025 | $26.68 | Out of town breakfast |
| Hawkins, Connor | 11/18/2025 | $12.05 | Out of town breakfast |
| Hawkins, Connor | 11/18/2025 | $39.32 | Out of town dinner |
| Jenkins, Jett | 11/18/2025 | $18.66 | Out of town breakfast |
| Jenkins, Jett | 11/18/2025 | $37.82 | Out of town dinner |
| Jones, Mackenzie | 11/18/2025 | $11.15 | Out of town breakfast |
| Joosten, Zachary | 11/18/2025 | $21.15 | Out of town breakfast |
| LaBounty, Travis | 11/18/2025 | $34.24 | Out of town dinner |
| McDermott, Devin | 11/18/2025 | $58.00 | Out of town breakfast |
| McDermott, Devin | 11/18/2025 | $37.00 | Out of town dinner |
| Mennie, James | 11/18/2025 | $35.12 | Out of town dinner |
| Mennie, James | 11/18/2025 | $12.68 | Out of town breakfast |
| Mennie, James | 11/18/2025 | $46.19 | Out of town dinner |
| Mitchell, Justin | 11/18/2025 | $56.00 | Out of town dinner |
| Moffatt, Christopher | 11/18/2025 | $68.00 | Out of town dinner |
| Myers, Claire | 11/18/2025 | $42.48 | Out of town dinner |
| Patton, Kathryn | 11/18/2025 | $52.90 | Out of town breakfast with K. Patton and M. Westhuis (both A&M) |
| Patton, Kathryn | 11/18/2025 | $44.85 | Out of town breakfast |
| Patton, Kathryn | 11/18/2025 | $117.20 | Out of town dinner with K. Patton and M. Westhuis (both A&M) |
| Pett, Ashton | 11/18/2025 | $16.00 | Out of town breakfast |
| Porraro, Nickolas | 11/18/2025 | $72.48 | Out of town breakfast |
| Porraro, Nickolas | 11/18/2025 | $74.96 | Out of town dinner |
| Prine, Spencer | 11/18/2025 | $30.00 | Out of town dinner |
| Prine, Spencer | 11/18/2025 | $13.20 | Out of town breakfast |
| Reger, Colin | 11/18/2025 | $25.33 | Out of town breakfast |
| Rios, Marvin | 11/18/2025 | $82.43 | Out of town dinner with M. Rios and A. Talhouni (both A&M) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rizzo, William | 11/18/2025 | $62.31 | Out of town breakfast with J. Mitchell, D. Dawes, W.Rizzo (all A&M) |
| Rizzo, William | 11/18/2025 | $50.31 | Out of town dinner |
| Taylor, Trent | 11/18/2025 | $65.00 | Out of town dinner |
| Taylor, Trent | 11/18/2025 | $22.00 | Out of town breakfast |
| Uhrin, Matt | 11/18/2025 | $11.84 | Out of town breakfast |
| Young, Brandon | 11/18/2025 | $14.77 | Out of town breakfast |
| Young, Brandon | 11/18/2025 | $38.63 | Out of town dinner |
| Zaccaria, Michael | 11/18/2025 | $19.95 | Out of town dinner |
| Becker, Paul | 11/19/2025 | $225.00 | Out of town dinner with P. Becker, K. Patton, M. Westhuis (all A&M) |
| Bui, An | 11/19/2025 | $75.00 | Out of town dinner |
| Burns, Brandon | 11/19/2025 | $8.00 | Out of town breakfast |
| Caponi, Mike | 11/19/2025 | $25.00 | Out of town breakfast |
| Caponi, Mike | 11/19/2025 | $31.07 | Out of town dinner |
| Colasanti, Christine | 11/19/2025 | $23.50 | Working lunch |
| Colasanti, Christine | 11/19/2025 | $59.89 | Out of town dinner |
| Colasanti, Christine | 11/19/2025 | $20.35 | Out of town breakfast |
| Corrado, Eric | 11/19/2025 | $24.99 | Out of town breakfast |
| DiNatale, Trevor | 11/19/2025 | $57.09 | Out of town dinner |
| DiNatale, Trevor | 11/19/2025 | $26.27 | Out of town breakfast |
| Freedberg, Jon | 11/19/2025 | $19.06 | Out of town breakfast |
| Fuertges, Bill | 11/19/2025 | $6.65 | Out of town breakfast |
| Fuertges, Bill | 11/19/2025 | $24.46 | Out of town dinner |
| Haughey, Nicholas | 11/19/2025 | $69.05 | Out of town dinner |
| Haughey, Nicholas | 11/19/2025 | $26.68 | Out of town breakfast |
| Hawkins, Connor | 11/19/2025 | $12.05 | Out of town breakfast |
| Jenkins, Jett | 11/19/2025 | $20.77 | Out of town breakfast |
| Johnston, Wade | 11/19/2025 | $57.52 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jones, Mackenzie | 11/19/2025 | $17.75 | Out of town breakfast |
| Jones, Mackenzie | 11/19/2025 | $18.00 | Out of town dinner |
| Joosten, Zachary | 11/19/2025 | $21.15 | Out of town breakfast |
| Joosten, Zachary | 11/19/2025 | $24.79 | Out of town dinner |
| Kinson, Brian | 11/19/2025 | $32.69 | Out of town breakfast |
| Kinson, Brian | 11/19/2025 | $42.24 | Out of town dinner |
| Kosturos, Paul | 11/19/2025 | $74.64 | Out of town dinner |
| LaBounty, Travis | 11/19/2025 | $53.67 | Out of town dinner |
| Mennie, James | 11/19/2025 | $37.89 | Out of town dinner |
| Mennie, James | 11/19/2025 | $12.48 | Out of town breakfast |
| Mitchell, Justin | 11/19/2025 | $180.00 | Out of town dinner with E. Corrado and J. Mitchell (both A&M) |
| Moffatt, Christopher | 11/19/2025 | $67.00 | Out of town dinner |
| Moore, Chuck | 11/19/2025 | $51.20 | Out of town dinner |
| Myers, Claire | 11/19/2025 | $27.11 | Out of town dinner |
| Nimwegen, Sebastian | 11/19/2025 | $16.34 | Out of town breakfast |
| Patton, Kathryn | 11/19/2025 | $43.47 | Out of town breakfast |
| Pett, Ashton | 11/19/2025 | $18.09 | Out of town dinner |
| Pett, Ashton | 11/19/2025 | $11.95 | Out of town breakfast |
| Porraro, Nickolas | 11/19/2025 | $74.96 | Out of town breakfast |
| Porraro, Nickolas | 11/19/2025 | $75.00 | Out of town dinner |
| Prine, Spencer | 11/19/2025 | $66.70 | Out of town dinner |
| Reger, Colin | 11/19/2025 | $24.84 | Out of town dinner |
| Rios, Marvin | 11/19/2025 | $64.43 | Out of town dinner with M. Rios and A. Talhouni (both A&M) |
| Rizzo, William | 11/19/2025 | $107.21 | Out of town dinner with J. Mitchell, D. Dawes, W.Rizzo (all A&M) |
| Sielinski, Jeff | 11/19/2025 | $43.98 | Out of town dinner |
| Taylor, Trent | 11/19/2025 | $23.25 | Out of town breakfast |
| Taylor, Trent | 11/19/2025 | $66.00 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Uhrin, Matt | 11/19/2025 | $66.68 | Out of town dinner |
| Uhrin, Matt | 11/19/2025 | $16.64 | Out of town breakfast |
| Wang, Barry | 11/19/2025 | $21.40 | Out of town breakfast |
| Wang, Barry | 11/19/2025 | $91.20 | Out of town dinner with B. Wang and K. Zhu (both A&M) |
| Young, Brandon | 11/19/2025 | $17.36 | Out of town breakfast |
| Young, Brandon | 11/19/2025 | $222.17 | Out of town dinner with B. Young, B. Burns, C. Hawkins, D. Jerneycic, E. Corrado and N. Haughey (all A&M) |
| Zheng, York | 11/19/2025 | $39.58 | Out of town dinner |
| Becker, Paul | 11/20/2025 | $27.31 | Out of town breakfast |
| Becker, Paul | 11/20/2025 | $21.31 | Out of town dinner |
| Bui, An | 11/20/2025 | $75.00 | Out of town dinner |
| Burns, Brandon | 11/20/2025 | $31.10 | Out of town dinner |
| Burns, Brandon | 11/20/2025 | $17.14 | Out of town breakfast |
| Caponi, Mike | 11/20/2025 | $166.19 | Out of town dinner with M. Caponi, C. Colasanti, P. Becker and Z. Joosten (all A&M) |
| Colasanti, Christine | 11/20/2025 | $30.50 | Out of town dinner |
| Colasanti, Christine | 11/20/2025 | $15.90 | Out of town breakfast |
| Corrado, Eric | 11/20/2025 | $75.00 | Out of town dinner |
| Dawes, David | 11/20/2025 | $72.43 | Out of town dinner |
| DiNatale, Trevor | 11/20/2025 | $10.78 | Out of town dinner |
| DiNatale, Trevor | 11/20/2025 | $16.20 | Out of town breakfast |
| Freedberg, Jon | 11/20/2025 | $13.76 | Out of town breakfast |
| Fuertges, Bill | 11/20/2025 | $8.25 | Out of town breakfast |
| Fuertges, Bill | 11/20/2025 | $34.24 | Out of town dinner |
| Haughey, Nicholas | 11/20/2025 | $104.30 | Out of town dinner with B. Young and N. Haughey (both A&M) |
| Hawkins, Connor | 11/20/2025 | $17.70 | Out of town breakfast |
| Hawkins, Connor | 11/20/2025 | $22.68 | Out of town dinner |
| Jenkins, Jett | 11/20/2025 | $36.29 | Out of town dinner |
| Jerneycic, Daniel | 11/20/2025 | $11.16 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jones, Mackenzie | 11/20/2025 | $19.12 | Out of town dinner |
| Joosten, Zachary | 11/20/2025 | $21.15 | Out of town breakfast |
| Kinson, Brian | 11/20/2025 | $41.58 | Out of town breakfast |
| Kosturos, Paul | 11/20/2025 | $64.15 | Out of town dinner |
| Mennie, James | 11/20/2025 | $54.90 | Out of town dinner |
| Mennie, James | 11/20/2025 | $12.18 | Out of town breakfast |
| Mitchell, Justin | 11/20/2025 | $26.79 | Out of town dinner |
| Nimwegen, Sebastian | 11/20/2025 | $9.80 | Out of town breakfast |
| Patton, Kathryn | 11/20/2025 | $37.38 | Out of town breakfast |
| Patton, Kathryn | 11/20/2025 | $49.02 | Out of town dinner |
| Porraro, Nickolas | 11/20/2025 | $75.00 | Out of town dinner |
| Porraro, Nickolas | 11/20/2025 | $65.50 | Out of town breakfast |
| Prine, Spencer | 11/20/2025 | $85.86 | Out of town dinner with S. Prine, D. Debnath (both A&M) |
| Rizzo, William | 11/20/2025 | $120.91 | Out of town dinner with J. Mitchell, D. Dawes, W.Rizzo (all A&M) |
| Taylor, Trent | 11/20/2025 | $23.75 | Out of town breakfast |
| Taylor, Trent | 11/20/2025 | $72.00 | Out of town dinner |
| Wang, Barry | 11/20/2025 | $12.35 | Out of townd dinner |
| Young, Brandon | 11/20/2025 | $9.54 | Out of town breakfast |
| Zheng, York | 11/20/2025 | $37.32 | Out of town dinner |
| Zhu, Keyu | 11/20/2025 | $12.49 | Out of town breakfast |
| Rizzo, William | 11/21/2025 | $65.67 | Out of town dinner |
| Bui, An | 11/22/2025 | $472.02 | Out for rtown dinner for A. Bui, B. Burns, B, Young, C. Moffatt, C. Hawkins, D. Jerneycic, D. Dawes, E. Corrado, J. Jenkins, M. Rios, M. Uhrin, N. Haughey, N. Porrar, T. LaBounty, T. Taylor, T. DiNatale, W. Fuertges, W. Rizzo (all A&M |
| Young, Brandon | 11/22/2025 | $468.49 | Working lunch for B. Young, A. Bui, B. Burns, E. Corrado, J. Sielinski, J. Mitchell, M. Rios, M. Uhrin, N. Porraro, T. Taylor, M. Zaccaria, G. Malhotra, C. Myers, C. Moffatt, C. Moore, P. Becker, and W. Rizzo (all A&M) |
| Wang, Alan | 11/24/2025 | $4.95 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wang, Alan | 11/25/2025 | $4.23 | Out of town dinner |
| Wang, Josh | 11/25/2025 | $25.73 | Out of town dinner |
| Wang, Josh | 11/25/2025 | $7.39 | Out of town breakfast |
| Wang, Alan | 11/26/2025 | $8.25 | Out of town breakfast |
| Wang, Josh | 11/26/2025 | $45.77 | Out of town dinner |
| Wang, Josh | 11/26/2025 | $6.97 | Out of town breakfast |
| Wang, Alan | 11/27/2025 | $7.78 | Out of town dinner |
| Wang, Josh | 11/27/2025 | $7.39 | Out of town breakfast |
| Wang, Josh | 11/27/2025 | $49.59 | Out of town dinner |
| Wang, Josh | 11/28/2025 | $7.02 | Out of town breakfast |
| Wang, Josh | 11/28/2025 | $34.11 | Out of town dinner |
| Tang, Yueying | 11/29/2025 | $4.48 | Out of town breakfast |
| Wang, Alan | 11/29/2025 | $6.95 | Out of town dinner |
| Wang, Josh | 11/29/2025 | $53.14 | Out of town dinner |
| Becker, Paul | 11/30/2025 | $59.66 | Out of town dinner |
| Kosturos, Paul | 11/30/2025 | $75.00 | Out of town dinner |
| Tang, Yueying | 11/30/2025 | $4.96 | Out of town breakfast |
| Wang, Josh | 11/30/2025 | $41.22 | Out of town dinner |
| Becker, Paul | 12/1/2025 | $5.70 | Out of town breakfast |
| Bui, An | 12/1/2025 | $75.00 | Out of town dinner |
| Bui, An | 12/1/2025 | $4.65 | Out of town breakfast |
| Burns, Brandon | 12/1/2025 | $8.44 | Out of town breakfast |
| DiNatale, Trevor | 12/1/2025 | $13.84 | Out of town breakfast |
| DiNatale, Trevor | 12/1/2025 | $46.05 | Out of town dinner |
| Freedberg, Jon | 12/1/2025 | $13.61 | Out of town breakfast |
| Freedberg, Jon | 12/1/2025 | $138.00 | Out of town dinner with J. Freedberg, B. Wang, K. Zhu, P. Becker (all A&M) |
| Fuertges, Bill | 12/1/2025 | $22.50 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Fuertges, Bill | 12/1/2025 | $11.25 | Out of town breakfast |
| Haughey, Nicholas | 12/1/2025 | $375.00 | Out of town dinner with N. Haughey, B. Burns, B. Young, C. Hawkins, S. Maasarani |
| Hawkins, Connor | 12/1/2025 | $15.65 | Out of town breakfast |
| Jenkins, Jett | 12/1/2025 | $49.44 | Out of town dinner |
| Jenkins, Jett | 12/1/2025 | $31.30 | Out of town breakfast |
| Jones, Mackenzie | 12/1/2025 | $34.25 | Out of town dinner |
| Kinson, Brian | 12/1/2025 | $29.84 | Out of town breakfast |
| Kinson, Brian | 12/1/2025 | $51.55 | Out of town dinner |
| Kosturos, Paul | 12/1/2025 | $62.84 | Out of town dinner |
| LaBounty, Travis | 12/1/2025 | $62.04 | Out of town dinner |
| Levitan, Isaac | 12/1/2025 | $27.59 | Out of town breakfast |
| Maasarani, Sammy | 12/1/2025 | $26.64 | Out of town breakfast |
| McDermott, Devin | 12/1/2025 | $21.36 | Out of town breakfast |
| Moffatt, Christopher | 12/1/2025 | $75.00 | Out of town dinner |
| Moore, Chuck | 12/1/2025 | $47.04 | Out of town dinner |
| Myers, Claire | 12/1/2025 | $14.67 | Out of town breakfast |
| Myers, Claire | 12/1/2025 | $27.11 | Out of town dinner |
| Porraro, Nickolas | 12/1/2025 | $75.00 | Out of town breakfast |
| Porraro, Nickolas | 12/1/2025 | $75.00 | Out of town dinner |
| Rios, Marvin | 12/1/2025 | $62.76 | Out of town dinner |
| Sielinski, Jeff | 12/1/2025 | $43.24 | Out of town dinner |
| Spies, Dean | 12/1/2025 | $33.00 | Out of town breakfast |
| Spies, Dean | 12/1/2025 | $75.00 | Out of town dinner |
| Taborga, Mauricio | 12/1/2025 | $11.45 | Out of town breakfast |
| Tang, Yueying | 12/1/2025 | $3.74 | Out of town breakfast |
| Taylor, Trent | 12/1/2025 | $65.00 | Out of town dinner |
| Taylor, Trent | 12/1/2025 | $37.60 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wang, Alan | 12/1/2025 | $5.08 | Out of town breakfast |
| Wang, Barry | 12/1/2025 | $4.00 | Out of town breakfast |
| Wang, Josh | 12/1/2025 | $5.21 | Out of town dinner |
| Wang, Josh | 12/1/2025 | $6.13 | Out of town breakfast |
| Westhuis, Madeline | 12/1/2025 | $37.39 | Out of town dinner |
| Westhuis, Madeline | 12/1/2025 | $30.80 | Out of town breakfast |
| Young, Brandon | 12/1/2025 | $17.17 | Out of town breakfast |
| Becker, Paul | 12/2/2025 | $55.51 | Out of town dinner |
| Bui, An | 12/2/2025 | $66.84 | Out of town dinner |
| Bui, An | 12/2/2025 | $4.65 | Out of town breakfast |
| Burns, Brandon | 12/2/2025 | $17.88 | Out of town breakfast |
| Burns, Brandon | 12/2/2025 | $75.00 | Out of town dinner |
| Corrado, Eric | 12/2/2025 | $107.06 | Out of town dinner with E. Corrado, J. Jenkins (both A&M) |
| DiNatale, Trevor | 12/2/2025 | $21.66 | Out of town breakfast |
| DiNatale, Trevor | 12/2/2025 | $71.10 | Out of town dinner |
| Freedberg, Jon | 12/2/2025 | $19.06 | Out of town breakfast |
| Fuertges, Bill | 12/2/2025 | $43.00 | Out of town dinner |
| Fuertges, Bill | 12/2/2025 | $15.35 | Out of town breakfast |
| Haughey, Nicholas | 12/2/2025 | $26.68 | Out of town dinner |
| Hawkins, Connor | 12/2/2025 | $16.62 | Out of town breakfast |
| Hawkins, Connor | 12/2/2025 | $46.52 | Out of town dinner |
| Jerneycic, Daniel | 12/2/2025 | $27.76 | Out of town dinner |
| Kinson, Brian | 12/2/2025 | $41.58 | Out of town breakfast |
| Kosturos, Paul | 12/2/2025 | $74.64 | Out of town dinner |
| LaBounty, Travis | 12/2/2025 | $30.14 | Out of town dinner |
| Maasarani, Sammy | 12/2/2025 | $22.84 | Out of town breakfast |
| McDermott, Devin | 12/2/2025 | $83.78 | Out of town dinner with D. McDermott, B. Kinson (both A&M) |
| Moffatt, Christopher | 12/2/2025 | $59.00 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 12/2/2025 | $54.36 | Out of town dinner |
| Myers, Claire | 12/2/2025 | $6.90 | Out of town breakfast |
| Nimwegen, Sebastian | 12/2/2025 | $29.65 | Out of town dinner |
| Nimwegen, Sebastian | 12/2/2025 | $3.29 | Out of town breakfast |
| Porraro, Nickolas | 12/2/2025 | $72.48 | Out of town dinner |
| Porraro, Nickolas | 12/2/2025 | $75.00 | Out of town breakfast |
| Rios, Marvin | 12/2/2025 | $163.89 | Out of town dinner with A. Talhouni, M. Taborga, M. Rios (all A&M) |
| Spies, Dean | 12/2/2025 | $42.00 | Out of town dinner |
| Spies, Dean | 12/2/2025 | $28.00 | Out of town breakfast |
| Taylor, Trent | 12/2/2025 | $45.91 | Out of town breakfast |
| Taylor, Trent | 12/2/2025 | $68.00 | Out of town dinner |
| Uhrin, Matt | 12/2/2025 | $20.31 | Out of town dinner |
| Wang, Alan | 12/2/2025 | $7.73 | Out of town breakfast |
| Wang, Barry | 12/2/2025 | $215.12 | Out of town dinner with B. Wang, K. Zhu, J. Freedberg, M. Jones, P. Becker (all A&M) |
| Wang, Barry | 12/2/2025 | $7.25 | Out of town breakfast |
| Wang, Josh | 12/2/2025 | $8.25 | Out of town breakfast |
| Wang, Josh | 12/2/2025 | $36.24 | Out of town dinner |
| Westhuis, Madeline | 12/2/2025 | $13.50 | Out of town breakfast |
| Westhuis, Madeline | 12/2/2025 | $75.00 | Out of town dinner |
| Young, Brandon | 12/2/2025 | $38.61 | Out of town dinner |
| Becker, Paul | 12/3/2025 | $24.19 | Out of town breakfast |
| Becker, Paul | 12/3/2025 | $300.00 | Out of town dinner with P. Becker, N. Porraro, B. Fuertges, D. Spies (all A&M) |
| Bui, An | 12/3/2025 | $71.40 | Out of town dinner |
| Bui, An | 12/3/2025 | $21.49 | Out of town breakfast |
| Burns, Brandon | 12/3/2025 | $16.20 | Out of town breakfast |
| Burns, Brandon | 12/3/2025 | $75.00 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Colcord, Scott | 12/3/2025 | $38.78 | Out of town dinner |
| Corrado, Eric | 12/3/2025 | $51.49 | Out of town dinner |
| DiNatale, Trevor | 12/3/2025 | $41.37 | Out of town breakfast |
| Freedberg, Jon | 12/3/2025 | $16.41 | Out of town breakfast |
| Fuertges, Bill | 12/3/2025 | $2.70 | Out of town breakfast |
| Fuertges, Bill | 12/3/2025 | $14.40 | Out of town breakfast |
| Haughey, Nicholas | 12/3/2025 | $73.76 | Out of town dinner |
| Haughey, Nicholas | 12/3/2025 | $26.68 | Out of town breakfast |
| Hawkins, Connor | 12/3/2025 | $74.82 | Out of town dinner |
| Hawkins, Connor | 12/3/2025 | $17.64 | Out of town breakfast |
| Jenkins, Jett | 12/3/2025 | $42.77 | Out of town dinner |
| Jerneycic, Daniel | 12/3/2025 | $25.59 | Out of town breakfast |
| Kinson, Brian | 12/3/2025 | $29.08 | Out of town breakfast |
| Kosturos, Paul | 12/3/2025 | $68.24 | Out of town dinner |
| LaBounty, Travis | 12/3/2025 | $43.94 | Out of town dinner |
| Maasarani, Sammy | 12/3/2025 | $26.22 | Out of town breakfast |
| Maasarani, Sammy | 12/3/2025 | $24.05 | Out of town dinner |
| McDermott, Devin | 12/3/2025 | $65.00 | Out of town dinner with D. McDermott, B. Kinson (both A&M) |
| Moffatt, Christopher | 12/3/2025 | $67.00 | Out of town dinner |
| Moore, Chuck | 12/3/2025 | $10.34 | Out of town dinner |
| Moore, Chuck | 12/3/2025 | $12.30 | Out of town dinner |
| Myers, Claire | 12/3/2025 | $42.76 | Out of town dinner |
| Myers, Claire | 12/3/2025 | $6.90 | Out of town breakfast |
| Nimwegen, Sebastian | 12/3/2025 | $29.65 | Out of town dinner |
| Nimwegen, Sebastian | 12/3/2025 | $13.17 | Out of town breakfast |
| Porraro, Nickolas | 12/3/2025 | $75.00 | Out of town dinner |
| Rios, Marvin | 12/3/2025 | $56.86 | Out of town dinner with A. Talhouni, M. Taborga, M. Rios (all A&M) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sielinski, Jeff | 12/3/2025 | $42.76 | Out of town dinner |
| Taborga, Mauricio | 12/3/2025 | $16.40 | Out of town dinner |
| Taborga, Mauricio | 12/3/2025 | $9.20 | Out of town breakfast |
| Taylor, Trent | 12/3/2025 | $45.91 | Out of town breakfast |
| Taylor, Trent | 12/3/2025 | $69.00 | Out of town dinner |
| Uhrin, Matt | 12/3/2025 | $31.31 | Out of town breakfast |
| Uhrin, Matt | 12/3/2025 | $27.60 | Out of town dinner |
| Wang, Alan | 12/3/2025 | $6.72 | Out of town breakfast |
| Wang, Barry | 12/3/2025 | $63.00 | Out of town dinner |
| Wang, Josh | 12/3/2025 | $10.23 | Out of town breakfast |
| Wang, Josh | 12/3/2025 | $30.70 | Out of town dinner |
| Westhuis, Madeline | 12/3/2025 | $18.98 | Out of town breakfast |
| Westhuis, Madeline | 12/3/2025 | $19.50 | Out of town dinner |
| Young, Brandon | 12/3/2025 | $8.68 | Out of town breakfast |
| Young, Brandon | 12/3/2025 | $42.74 | Out of town dinner |
| Becker, Paul | 12/4/2025 | $21.30 | Out of town dinner |
| Becker, Paul | 12/4/2025 | $24.36 | Out of town breakfast |
| Bui, An | 12/4/2025 | $22.99 | Out of town breakfast |
| Bui, An | 12/4/2025 | $75.00 | Out of town dinner |
| Burns, Brandon | 12/4/2025 | $64.00 | Out of town dinner |
| Burns, Brandon | 12/4/2025 | $16.20 | Out of town breakfast |
| Colcord, Scott | 12/4/2025 | $15.85 | Out of town breakfast |
| DiNatale, Trevor | 12/4/2025 | $77.76 | Out of town dinner with C. Myers, T. DiNatale (both A&M) |
| DiNatale, Trevor | 12/4/2025 | $26.27 | Out of town breakfast |
| Fuertges, Bill | 12/4/2025 | $5.95 | Out of town breakfast |
| Haughey, Nicholas | 12/4/2025 | $50.66 | Out of town dinner |
| Haughey, Nicholas | 12/4/2025 | $23.97 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Haughey, Nicholas | 12/4/2025 | $131.51 | Out of town dinner with B. Young, C. Hawkins, and N. Haughey (all A&M) |
| Hawkins, Connor | 12/4/2025 | $11.35 | Out of town breakfast |
| Horsley, Sophie | 12/4/2025 | $32.35 | Out of town dinner |
| Jerneycic, Daniel | 12/4/2025 | $72.97 | Out of town dinner |
| Jerneycic, Daniel | 12/4/2025 | $34.30 | Out of town breakfast |
| Jones, Mackenzie | 12/4/2025 | $23.97 | Out of town dinner |
| Kinson, Brian | 12/4/2025 | $75.00 | Out of town meal |
| Kinson, Brian | 12/4/2025 | $29.08 | Out of town breakfast |
| Kosturos, Paul | 12/4/2025 | $75.00 | Out of town dinner |
| Maasarani, Sammy | 12/4/2025 | $21.60 | Out of town breakfast |
| McDermott, Devin | 12/4/2025 | $29.00 | Out of town dinner |
| Moore, Chuck | 12/4/2025 | $16.10 | Out of town breakfast |
| Myers, Claire | 12/4/2025 | $6.90 | Out of town breakfast |
| Nimwegen, Sebastian | 12/4/2025 | $29.65 | Out of town dinner |
| Nimwegen, Sebastian | 12/4/2025 | $13.17 | Out of town breakfast |
| Porraro, Nickolas | 12/4/2025 | $75.00 | Out of town breakfast |
| Porraro, Nickolas | 12/4/2025 | $72.69 | Out of town dinner |
| Rios, Marvin | 12/4/2025 | $120.60 | Out of town dinner with A. Talhouni, M. Taborga, M. Rios (all A&M) |
| Sielinski, Jeff | 12/4/2025 | $18.25 | Out of town dinner |
| Spies, Dean | 12/4/2025 | $22.00 | Out of town breakfast |
| Taborga, Mauricio | 12/4/2025 | $36.01 | Out of town breakfast |
| Uhrin, Matt | 12/4/2025 | $40.21 | Out of town dinner |
| Uhrin, Matt | 12/4/2025 | $27.22 | Out of town breakfast |
| Wang, Alan | 12/4/2025 | $9.72 | Out of town breakfast |
| Wang, Barry | 12/4/2025 | $32.99 | Out of town dinner |
| Wang, Josh | 12/4/2025 | $39.94 | Out of town dinner |
| Wang, Josh | 12/4/2025 | $10.19 | Out of town breakfast |

*Exhibit H*

## *First Brands Group, LLC*
## *Expense Detail by Category*
## *September 29, 2025 through August 31, 2026*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Young, Brandon | 12/4/2025 | $7.19 | Out of town breakfast |
| Zhu, Keyu | 12/4/2025 | $38.81 | Out of town dinner |
| Hao, Cici | 12/5/2025 | $12.30 | Out of town dinner |
| Horsley, Sophie | 12/5/2025 | $32.35 | Out of town dinner |
| Kinson, Brian | 12/5/2025 | $40.98 | Out of town dinner |
| Moore, Chuck | 12/5/2025 | $19.20 | Out of town breakfast |
| Nimwegen, Sebastian | 12/5/2025 | $9.88 | Out of town breakfast |
| Wang, Alan | 12/5/2025 | $10.29 | Out of town breakfast |
| Wang, Josh | 12/5/2025 | $9.90 | Out of town breakfast |
| Moore, Chuck | 12/6/2025 | $14.43 | Out of town breakfast |
| Bui, An | 12/8/2025 | $69.34 | Out of town dinner |
| DiNatale, Trevor | 12/8/2025 | $44.68 | Out of town dinner |
| DiNatale, Trevor | 12/8/2025 | $16.23 | Out of town breakfast |
| Hao, Cici | 12/8/2025 | $9.01 | Out of town breakfast |
| Jerneycic, Daniel | 12/8/2025 | $16.88 | Out of town breakfast |
| Kosturos, Paul | 12/8/2025 | $19.35 | Out of town dinner |
| LaBounty, Travis | 12/8/2025 | $12.54 | Out of town breakfast |
| Moffatt, Christopher | 12/8/2025 | $75.00 | Out of town dinner |
| Myers, Claire | 12/8/2025 | $14.45 | Out of town breakfast |
| Myers, Claire | 12/8/2025 | $45.95 | Out of town dinner |
| Nimwegen, Sebastian | 12/8/2025 | $16.47 | Out of town breakfast |
| Tang, Yueying | 12/8/2025 | $13.91 | Out of town dinner |
| Wang, Josh | 12/8/2025 | $35.82 | Out of town dinner |
| Zaccaria, Michael | 12/8/2025 | $33.32 | Out of town dinner |
| Bui, An | 12/9/2025 | $75.00 | Out of town dinner |
| Bui, An | 12/9/2025 | $21.49 | Out of town breakfast |
| DiNatale, Trevor | 12/9/2025 | $40.30 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| DiNatale, Trevor | 12/9/2025 | $300.00 | Out of town dinner with T. DiNatale, C. Myers, M. Zaccaria, T. LaBounty (all A&M) |
| Haughey, Nicholas | 12/9/2025 | $26.98 | Out of town dinner |
| Kosturos, Paul | 12/9/2025 | $75.00 | Out of town dinner |
| Moffatt, Christopher | 12/9/2025 | $73.44 | Out of town dinner |
| Moore, Chuck | 12/9/2025 | $20.15 | Out of town breakfast |
| Myers, Claire | 12/9/2025 | $7.20 | Out of town breakfast |
| Nimwegen, Sebastian | 12/9/2025 | $13.17 | Out of town breakfast |
| Wang, Alan | 12/9/2025 | $6.99 | Out of town breakfast |
| Wang, Josh | 12/9/2025 | $43.21 | Out of town dinner |
| Wang, Josh | 12/9/2025 | $9.78 | Out of town breakfast |
| Alim, Fudayl | 12/10/2025 | $30.24 | Out of town dinner |
| Bui, An | 12/10/2025 | $21.49 | Out of town breakfast |
| Bui, An | 12/10/2025 | $55.81 | Out of town dinner |
| DiNatale, Trevor | 12/10/2025 | $31.53 | Out of town dinner |
| DiNatale, Trevor | 12/10/2025 | $21.66 | Out of town breakfast |
| Haughey, Nicholas | 12/10/2025 | $14.28 | Out of town breakfast |
| LaBounty, Travis | 12/10/2025 | $6.04 | Out of town breakfast |
| Moore, Chuck | 12/10/2025 | $16.10 | Out of town breakfast |
| Nimwegen, Sebastian | 12/10/2025 | $9.88 | Out of town breakfast |
| Rios, Marvin | 12/10/2025 | $21.16 | Out of town breakfast |
| Rios, Marvin | 12/10/2025 | $35.30 | Out of town dinner |
| Taborga, Mauricio | 12/10/2025 | $11.22 | Out of town breakfast |
| Taborga, Mauricio | 12/10/2025 | $27.16 | Out of town dinner |
| Talhouni, Ali | 12/10/2025 | $7.48 | Out of town breakfast |
| Wang, Josh | 12/10/2025 | $41.79 | Out of town dinner |
| Wang, Josh | 12/10/2025 | $9.26 | Out of town breakfast |
| Zaccaria, Michael | 12/10/2025 | $33.32 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bui, An | 12/11/2025 | $21.49 | Out of town breakfast |
| Bui, An | 12/11/2025 | $75.00 | Out of town dinner |
| DiNatale, Trevor | 12/11/2025 | $16.23 | Out of town breakfast |
| DiNatale, Trevor | 12/11/2025 | $37.64 | Out of town dinner |
| Hill, Emily | 12/11/2025 | $48.98 | Out of town dinner |
| Jerneycic, Daniel | 12/11/2025 | $45.73 | Out of town breakfast |
| Malloy, Michael | 12/11/2025 | $57.68 | Out of town breakfast with M. Malloy, R. Scott (both A&M) |
| Malloy, Michael | 12/11/2025 | $225.00 | Out of town dinner with M. Malloy, R. Scott (both A&M) and K. Vaillalpando (FBG) |
| Moore, Chuck | 12/11/2025 | $17.79 | Out of town breakfast |
| Rios, Marvin | 12/11/2025 | $63.76 | Out of town dinner with A. Talhouni, M. Taborga, M. Rios (all A&M) |
| Rios, Marvin | 12/11/2025 | $28.40 | Out of town breakfast |
| Taborga, Mauricio | 12/11/2025 | $16.35 | Out of town breakfast |
| Wang, Alan | 12/11/2025 | $4.42 | Out of town breakfast |
| Wang, Josh | 12/11/2025 | $14.21 | Out of town breakfast |
| Wang, Josh | 12/11/2025 | $54.01 | Out of town dinner |
| Zhou, Candy | 12/11/2025 | $8.94 | Out of town dinner |
| Malloy, Michael | 12/12/2025 | $23.44 | Out of town breakfast |
| Malloy, Michael | 12/12/2025 | $52.44 | Out of town dinner |
| Rios, Marvin | 12/12/2025 | $84.48 | Out of town dinner with A. Talhouni, M. Taborga, M. Rios (all A&M) |
| Taborga, Mauricio | 12/12/2025 | $7.26 | Out of town breakfast |
| Talhouni, Ali | 12/12/2025 | $5.00 | Out of town breakfast |
| Wang, Josh | 12/12/2025 | $11.62 | Out of town breakfast |
| DiNatale, Trevor | 12/14/2025 | $21.87 | Out of town dinner |
| Jones, Mackenzie | 12/14/2025 | $26.09 | Out of town dinner |
| Kosturos, Paul | 12/14/2025 | $75.00 | Out of town dinner |
| Wang, Alan | 12/14/2025 | $5.62 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wang, Alan | 12/14/2025 | $10.72 | Out of town breakfast |
| Wang, Barry | 12/14/2025 | $16.07 | Out of town dinner |
| Becker, Paul | 12/15/2025 | $61.58 | Out of town dinner |
| Bui, An | 12/15/2025 | $75.00 | Out of town dinner |
| Bui, An | 12/15/2025 | $21.49 | Out of town breakfast |
| Burns, Brandon | 12/15/2025 | $75.00 | Out of town dinner |
| Burns, Brandon | 12/15/2025 | $17.21 | Out of town breakfast |
| Caponi, Mike | 12/15/2025 | $164.53 | Out of town dinner with M. Caponi, A. Pett, B. Wang, C. Colasanti, K. Zhu, M. Jones, P. Becker and S. Maasarani (all A&M) |
| Colasanti, Christine | 12/15/2025 | $29.25 | Out of town breakfast with Z. Joosten, M. Caponi, C. Colasanti (all A&M) |
| Colasanti, Christine | 12/15/2025 | $23.50 | Working lunch |
| Colasanti, Christine | 12/15/2025 | $23.59 | Out of town dinner |
| DiNatale, Trevor | 12/15/2025 | $26.76 | Out of town dinner |
| Fuertges, Bill | 12/15/2025 | $9.92 | Out of town breakfast |
| Fuertges, Bill | 12/15/2025 | $8.36 | Out of town breakfast |
| Haughey, Nicholas | 12/15/2025 | $58.79 | Out of town dinner |
| Hawkins, Connor | 12/15/2025 | $4.93 | Out of town breakfast |
| Jones, Mackenzie | 12/15/2025 | $12.70 | Out of town breakfast |
| Joosten, Zachary | 12/15/2025 | $17.43 | Out of town breakfast |
| Kinson, Brian | 12/15/2025 | $42.28 | Out of town dinner |
| Kosturos, Paul | 12/15/2025 | $68.24 | Out of town dinner |
| LaBounty, Travis | 12/15/2025 | $59.18 | Out of town dinner |
| Maasarani, Sammy | 12/15/2025 | $34.97 | Out of town dinner |
| Maasarani, Sammy | 12/15/2025 | $16.58 | Out of town breakfast |
| Moffatt, Christopher | 12/15/2025 | $47.00 | Out of town dinner |
| Myers, Claire | 12/15/2025 | $6.58 | Out of town breakfast |
| Myers, Claire | 12/15/2025 | $45.95 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Porraro, Nickolas | 12/15/2025 | $72.48 | Out of town dinner |
| Porraro, Nickolas | 12/15/2025 | $75.00 | Out of town breakfast |
| Sielinski, Jeff | 12/15/2025 | $37.35 | Out of town dinner |
| Spies, Dean | 12/15/2025 | $32.00 | Out of town dinner |
| Wang, Alan | 12/15/2025 | $4.43 | Out of town breakfast |
| Wiltgen, Charles | 12/15/2025 | $68.31 | Out of town dinner |
| Young, Brandon | 12/15/2025 | $9.82 | Out of town breakfast |
| Zaccaria, Michael | 12/15/2025 | $35.24 | Out of town dinner |
| Becker, Paul | 12/16/2025 | $15.00 | Out of town breakfast |
| Bui, An | 12/16/2025 | $19.49 | Out of town breakfast |
| Bui, An | 12/16/2025 | $75.00 | Out of town dinner |
| Burns, Brandon | 12/16/2025 | $25.00 | Out of town breakfast |
| Burns, Brandon | 12/16/2025 | $225.00 | Out of town dinner with B. Young, C. Hawkins, and B. Burns (all A&M) |
| Caponi, Mike | 12/16/2025 | $425.74 | Out of town dinner with M. Caponi, A. Pett, B. Wang, C. Colasanti, K. Zhu, M. Jones, P. Becker and S. Maasarani (all A&M) |
| Caponi, Mike | 12/16/2025 | $29.48 | Out of town dinner |
| Colasanti, Christine | 12/16/2025 | $29.35 | Out of town breakfast |
| DiNatale, Trevor | 12/16/2025 | $22.80 | Out of town breakfast |
| DiNatale, Trevor | 12/16/2025 | $49.96 | Out of town dinner |
| Fuertges, Bill | 12/16/2025 | $33.84 | Out of town dinner |
| Fuertges, Bill | 12/16/2025 | $11.25 | Out of town breakfast |
| Haughey, Nicholas | 12/16/2025 | $14.98 | Out of town breakfast |
| Hawkins, Connor | 12/16/2025 | $15.83 | Out of town breakfast |
| Jansen, John | 12/16/2025 | $16.84 | Out of town breakfast |
| Jansen, John | 12/16/2025 | $300.00 | Out of town dinner with J. Jansen, C, Wiltgen, E. Corrado, M. Uhrin (all A&M) |
| Jerneycic, Daniel | 12/16/2025 | $5.04 | Out of town breakfast |
| Joosten, Zachary | 12/16/2025 | $21.95 | Out of town breakfast |

*Exhibit H*

## *First Brands Group, LLC*
## *Expense Detail by Category*
## *September 29, 2025 through August 31, 2026*

### *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinson, Brian | 12/16/2025 | $39.68 | Out of town breakfast |
| Kinson, Brian | 12/16/2025 | $54.88 | Out of town dinner |
| Kosturos, Paul | 12/16/2025 | $75.00 | Out of town dinner |
| LaBounty, Travis | 12/16/2025 | $52.35 | Out of town dinner |
| McDermott, Devin | 12/16/2025 | $75.00 | Out of town dinner |
| Moffatt, Christopher | 12/16/2025 | $49.04 | Out of town dinner |
| Myers, Claire | 12/16/2025 | $7.20 | Out of town breakfast |
| Myers, Claire | 12/16/2025 | $45.32 | Out of town dinner |
| Nimwegen, Sebastian | 12/16/2025 | $26.35 | Out of town dinner |
| Pett, Ashton | 12/16/2025 | $10.95 | Out of town breakfast |
| Porraro, Nickolas | 12/16/2025 | $75.00 | Out of town dinner |
| Porraro, Nickolas | 12/16/2025 | $75.00 | Out of town breakfast |
| Reger, Colin | 12/16/2025 | $13.06 | Out of town breakfast |
| Sielinski, Jeff | 12/16/2025 | $54.97 | Out of town dinner |
| Spies, Dean | 12/16/2025 | $55.00 | Out of town dinner |
| Wang, Alan | 12/16/2025 | $6.99 | Out of town breakfast |
| Wang, Barry | 12/16/2025 | $59.00 | Out of town dinner |
| Zaccaria, Michael | 12/16/2025 | $35.24 | Out of town dinner |
| Becker, Paul | 12/17/2025 | $23.50 | Out of town breakfast |
| Becker, Paul | 12/17/2025 | $65.08 | Out of town dinner with P. Becker, Z. Joosten, M. Jones, M. Caponi (all A&M) |
| Bui, An | 12/17/2025 | $70.04 | Out of town dinner |
| Bui, An | 12/17/2025 | $21.49 | Out of town breakfast |
| Burns, Brandon | 12/17/2025 | $17.41 | Out of town breakfast |
| Colasanti, Christine | 12/17/2025 | $42.75 | Working lunch |
| Colasanti, Christine | 12/17/2025 | $23.25 | Out of town breakfast |
| DiNatale, Trevor | 12/17/2025 | $26.16 | Out of town breakfast |
| Fuertges, Bill | 12/17/2025 | $12.50 | Out of town dinner |

*Exhibit H*

*First Brands Group, LLC*
*Expense Detail by Category*
*September 29, 2025 through August 31, 2026*

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Fuertges, Bill | 12/17/2025 | $8.50 | Out of town breakfast |
| Haughey, Nicholas | 12/17/2025 | $48.76 | Out of town dinner |
| Hawkins, Connor | 12/17/2025 | $21.00 | Out of town breakfast |
| Joosten, Zachary | 12/17/2025 | $21.95 | Out of town breakfast |
| Joosten, Zachary | 12/17/2025 | $30.75 | Out of town dinner |
| Kinson, Brian | 12/17/2025 | $16.84 | Out of town breakfast |
| Kinson, Brian | 12/17/2025 | $60.88 | Out of town dinner |
| Kosturos, Paul | 12/17/2025 | $68.34 | Out of town dinner |
| LaBounty, Travis | 12/17/2025 | $59.18 | Out of town dinner |
| Maasarani, Sammy | 12/17/2025 | $38.40 | Out of town dinner |
| Maasarani, Sammy | 12/17/2025 | $11.90 | Out of town breakfast |
| McDermott, Devin | 12/17/2025 | $24.30 | Out of town dinner |
| Moffatt, Christopher | 12/17/2025 | $52.00 | Out of town dinner |
| Myers, Claire | 12/17/2025 | $6.90 | Out of town breakfast |
| Nimwegen, Sebastian | 12/17/2025 | $9.88 | Out of town breakfast |
| Pett, Ashton | 12/17/2025 | $265.44 | Out of town dinner with A. Pett, B. Wang, C. Colasanti, K. Zhu, M. Jones, M. Caponi and S. Maasarani (all A&M) |
| Pett, Ashton | 12/17/2025 | $13.46 | Out of town breakfast |
| Porraro, Nickolas | 12/17/2025 | $75.00 | Out of town dinner |
| Porraro, Nickolas | 12/17/2025 | $66.43 | Out of town breakfast |
| Reger, Colin | 12/17/2025 | $25.62 | Out of town dinner |
| Sielinski, Jeff | 12/17/2025 | $33.23 | Out of town dinner |
| Uhrin, Matt | 12/17/2025 | $300.00 | Out of town dinner with M. Uhrin, J. Jansen, A. Bui, J. Jenkins (all A&M) |
| Zaccaria, Michael | 12/17/2025 | $15.50 | Out of town dinner |
| Zheng, York | 12/17/2025 | $66.05 | Working lunch with Z. York, H. Bai, C. Zhou, J. Pan (all A&M) |
| Becker, Paul | 12/18/2025 | $13.97 | Out of town breakfast |
| Bui, An | 12/18/2025 | $75.00 | Out of town dinner |
| Bui, An | 12/18/2025 | $21.49 | Out of town breakfast |

*Exhibit H*

**First Brands Group, LLC**
**Expense Detail by Category**
**September 29, 2025 through August 31, 2026**

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Burns, Brandon | 12/18/2025 | $25.00 | Out of town breakfast |
| Caponi, Mike | 12/18/2025 | $106.78 | Out of town dinner with M. Caponi, A. C. Colasanti, P. Becker, Z. Joosten and S. Maasarani (all A&M) |
| Colasanti, Christine | 12/18/2025 | $21.66 | Out of town dinner |
| Colasanti, Christine | 12/18/2025 | $32.25 | Out of town breakfast |
| Fuertges, Bill | 12/18/2025 | $14.30 | Out of town breakfast |
| Haughey, Nicholas | 12/18/2025 | $25.44 | Out of town breakfast |
| Hawkins, Connor | 12/18/2025 | $28.69 | Out of town dinner |
| Hawkins, Connor | 12/18/2025 | $11.54 | Out of town breakfast |
| Jerneycic, Daniel | 12/18/2025 | $18.24 | Out of town dinner |
| Joosten, Zachary | 12/18/2025 | $21.95 | Out of town breakfast |
| Kinson, Brian | 12/18/2025 | $59.36 | Out of town dinner |
| Kinson, Brian | 12/18/2025 | $24.14 | Out of town breakfast |
| Kosturos, Paul | 12/18/2025 | $64.15 | Out of town dinner |
| Maasarani, Sammy | 12/18/2025 | $20.28 | Out of town dinner |
| Pett, Ashton | 12/18/2025 | $22.54 | Out of town breakfast |
| Wang, Barry | 12/18/2025 | $18.11 | Out of town dinner |
| Wang, Barry | 12/18/2025 | $13.84 | Out of town breakfast |
| Wiltgen, Charles | 12/18/2025 | $150.00 | Out of town dinner with J. Jansen, C. Wiltgen (both A&M) |
| Wiltgen, Charles | 12/18/2025 | $34.10 | Out of town breakfast |
| Young, Brandon | 12/18/2025 | $15.39 | Out of town breakfast |
| Zhu, Keyu | 12/18/2025 | $107.48 | Out of town dinner with K. Zhu and A. Pett (both A&M) |
| Kinson, Brian | 12/19/2025 | $11.35 | Out of town breakfast |
| Kinson, Brian | 12/19/2025 | $24.14 | Out of town dinner |
| Wang, Alan | 12/19/2025 | $34.31 | Out of town dinner with A. Wang, J. Pan and H. Bai (all A&M) |
| Jerneycic, Daniel | 12/22/2025 | $202.95 | Out of town dinner with D. Jerneycic (A&M); J. Falk, K. Bostel, S. Singh, L. Findlay (all Weil) |
| Wang, Alan | 12/23/2025 | $11.29 | Out of town breakfast |
| Zhou, Candy | 12/24/2025 | $19.73 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zheng, York | 12/25/2025 | $6.29 | Out of town dinner |
| Zhou, Candy | 12/25/2025 | $6.00 | Out of town dinner |
| Zheng, York | 12/26/2025 | $9.01 | Out of town dinner |
| Zheng, York | 12/26/2025 | $4.29 | Out of town breakfast |
| Zhou, Candy | 12/28/2025 | $6.43 | Out of town dinner |
| McDermott, Devin | 12/29/2025 | $75.00 | Out of town dinner |
| McDermott, Devin | 12/30/2025 | $11.23 | Out of town dinner |
| Dawes, David | 1/2/2026 | $5.72 | Out of town breakfast |
| Jenkins, Jett | 1/2/2026 | $7.89 | Out of town breakfast |
| Kinson, Brian | 1/4/2026 | $27.39 | Out of town breakfast |
| Kosturos, Paul | 1/4/2026 | $75.00 | Out of town dinner |
| Porraro, Nickolas | 1/4/2026 | $73.46 | Out of town dinner |
| Becker, Paul | 1/5/2026 | $64.76 | Out of town dinner |
| Bui, An | 1/5/2026 | $74.62 | Out of town dinner |
| Bui, An | 1/5/2026 | $21.49 | Out of town breakfast |
| Burns, Brandon | 1/5/2026 | $7.44 | Out of town breakfast |
| Colasanti, Christine | 1/5/2026 | $22.84 | Working Lunch |
| Colasanti, Christine | 1/5/2026 | $18.62 | Out of town breakfast |
| DiNatale, Trevor | 1/5/2026 | $11.79 | Out of town breakfast |
| DiNatale, Trevor | 1/5/2026 | $66.73 | Out of town dinner |
| Freedberg, Jon | 1/5/2026 | $15.59 | Out of town breakfast |
| Joosten, Zachary | 1/5/2026 | $20.35 | Out of town breakfast |
| Kosturos, Paul | 1/5/2026 | $68.24 | Out of town dinner |
| LaBounty, Travis | 1/5/2026 | $65.77 | Out of town dinner |
| Levitan, Isaac | 1/5/2026 | $41.71 | Out of town breakfast |
| Levitan, Isaac | 1/5/2026 | $66.11 | Out of town dinner |
| Maasarani, Sammy | 1/5/2026 | $50.08 | Out of town dinner |
| Maasarani, Sammy | 1/5/2026 | $21.44 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| McDermott, Devin | 1/5/2026 | $135.00 | Out of town dinner with D. McDermott and B. Kinson (both A&M) |
| Mennie, James | 1/5/2026 | $8.27 | Out of town breakfast |
| Mitchell, Justin | 1/5/2026 | $11.90 | Out of town breakfast |
| Moffatt, Christopher | 1/5/2026 | $68.00 | Out of town dinner |
| Myers, Claire | 1/5/2026 | $18.95 | Out of town breakfast |
| Myers, Claire | 1/5/2026 | $30.12 | Out of town dinner |
| Nimwegen, Sebastian | 1/5/2026 | $16.42 | Out of town breakfast |
| Patton, Kathryn | 1/5/2026 | $44.23 | Out of town breakfast |
| Patton, Kathryn | 1/5/2026 | $42.21 | Out of town dinner |
| Pett, Ashton | 1/5/2026 | $8.45 | Out of town breakfast |
| Porraro, Nickolas | 1/5/2026 | $75.00 | Out of town dinner |
| Rizzo, William | 1/5/2026 | $98.15 | Out of town breakfast with W. Rizzo, D. Dawes and J. Mitchell (all A&M) |
| Rizzo, William | 1/5/2026 | $48.30 | Out of town breakfast |
| Rizzo, William | 1/5/2026 | $47.37 | Out of town dinner |
| Taylor, Trent | 1/5/2026 | $73.00 | Out of town dinner |
| Taylor, Trent | 1/5/2026 | $44.91 | Out of town breakfast |
| Westhuis, Madeline | 1/5/2026 | $30.48 | Out of town dinner |
| Wiltgen, Charles | 1/5/2026 | $17.51 | Out of town breakfast |
| Wiltgen, Charles | 1/5/2026 | $221.77 | Out of town dinner with C. Wiltgen, J. Jansen, J. Mitchell and W. Johnston (all A&M) |
| Young, Brandon | 1/5/2026 | $24.93 | Out of town breakfast |
| Becker, Paul | 1/6/2026 | $22.75 | Out of town dinner |
| Bui, An | 1/6/2026 | $73.35 | Out of town dinner |
| Bui, An | 1/6/2026 | $75.00 | Out of town dinner |
| Burns, Brandon | 1/6/2026 | $17.88 | Out of town breakfast |
| Colasanti, Christine | 1/6/2026 | $23.35 | Out of town breakfast |
| DiNatale, Trevor | 1/6/2026 | $41.78 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Freedberg, Jon | 1/6/2026 | $20.63 | Out of town breakfast |
| Haughey, Nicholas | 1/6/2026 | $62.21 | Out of town Dinner with N. Haughey and B. Young (A&M) |
| Hawkins, Connor | 1/6/2026 | $17.54 | Out of town breakfast |
| Hill, Emily | 1/6/2026 | $51.09 | Out of town dinner |
| Jansen, John | 1/6/2026 | $750.00 | Out of town dinner with J. Jansen, B. Burns, B. Young, C. Wiltgen, C. Hawkins, D. Dawes, I. Levitan, J. Jenkins, J. Mitchell, W. Johnston (A&M) |
| Jansen, John | 1/6/2026 | $14.10 | Out of town breakfast |
| Joosten, Zachary | 1/6/2026 | $14.00 | Out of town breakfast |
| Kinson, Brian | 1/6/2026 | $118.58 | Out of town dinner with B. Kinson and D. McDermott (A&M) |
| Kosturos, Paul | 1/6/2026 | $75.00 | Out of town dinner |
| Levitan, Isaac | 1/6/2026 | $28.50 | Out of town breakfast |
| Maasarani, Sammy | 1/6/2026 | $18.18 | Out of town breakfast |
| Maasarani, Sammy | 1/6/2026 | $191.75 | Out of town dinner with S. Maasarani, B. Wang, K. Zhu, P. Becker, W. Spies (all A&M) |
| Mennie, James | 1/6/2026 | $11.42 | Out of town breakfast |
| Mennie, James | 1/6/2026 | $37.80 | Out of town dinner |
| Moffatt, Christopher | 1/6/2026 | $52.00 | Out of town dinner |
| Moore, Chuck | 1/6/2026 | $35.08 | Out of town dinner |
| Myers, Claire | 1/6/2026 | $7.20 | Out of town breakfast |
| Nimwegen, Sebastian | 1/6/2026 | $13.13 | Out of town breakfast |
| Pett, Ashton | 1/6/2026 | $247.95 | Out of town dinner with A. Pett, C. Colasanti, J. Freedberg, K. Patton, M. Westhuis, Z. Joosten (A&M) |
| Pett, Ashton | 1/6/2026 | $19.20 | Out of town breakfast |
| Porraro, Nickolas | 1/6/2026 | $75.00 | Out of town breakfast |
| Porraro, Nickolas | 1/6/2026 | $67.74 | Out of town dinner |
| Rizzo, William | 1/6/2026 | $63.91 | Out of town dinner |
| Talhouni, Ali | 1/6/2026 | $30.77 | Out of town dinner |
| Talhouni, Ali | 1/6/2026 | $30.77 | Out of town dinner |
| Taylor, Trent | 1/6/2026 | $139.00 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Taylor, Trent | 1/6/2026 | $44.91 | Out of town breakfast |
| Uhrin, Matt | 1/6/2026 | $10.84 | Out of town breakfast |
| Westhuis, Madeline | 1/6/2026 | $24.44 | Out of town breakfast |
| Wiltgen, Charles | 1/6/2026 | $15.50 | Out of town breakfast |
| Young, Brandon | 1/6/2026 | $19.54 | Out of town breakfast |
| Becker, Paul | 1/7/2026 | $24.50 | Out of town dinner |
| Becker, Paul | 1/7/2026 | $211.25 | Out of town dinner with P. Becker, M. Westhuis, K. Patton (all A&M) |
| Bui, An | 1/7/2026 | $71.24 | Out of town dinner |
| Bui, An | 1/7/2026 | $21.49 | Out of town breakfast |
| Burns, Brandon | 1/7/2026 | $15.63 | Out of town breakfast |
| Burns, Brandon | 1/7/2026 | $75.00 | Out of town dinner |
| Colasanti, Christine | 1/7/2026 | $40.43 | Working Lunch |
| Colasanti, Christine | 1/7/2026 | $35.31 | Out of town breakfast |
| Colasanti, Christine | 1/7/2026 | $92.26 | Out of town dinner with C. Colasanti, B. Wang, J. Freedberg, K. Zhu, C. Myers (A&M) |
| Dawes, David | 1/7/2026 | $62.21 | Out of town dinner |
| DiNatale, Trevor | 1/7/2026 | $260.22 | Out of town dinner with T. DiNatale, J. Pogorzelski, M. Zaccaria, T. LaBounty (A&M) |
| DiNatale, Trevor | 1/7/2026 | $26.76 | Out of town breakfast |
| Freedberg, Jon | 1/7/2026 | $20.63 | Out of town breakfast |
| Hawkins, Connor | 1/7/2026 | $64.50 | Out of town dinner |
| Hawkins, Connor | 1/7/2026 | $19.26 | Out of town breakfast |
| Jansen, John | 1/7/2026 | $5.10 | Out of town breakfast |
| Jenkins, Jett | 1/7/2026 | $18.97 | Out of town breakfast |
| Jenkins, Jett | 1/7/2026 | $64.91 | Out of town dinner |
| Jerneycic, Daniel | 1/7/2026 | $16.86 | Out of town breakfast |
| Joosten, Zachary | 1/7/2026 | $25.50 | Out of town dinner |
| Joosten, Zachary | 1/7/2026 | $14.00 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinson, Brian | 1/7/2026 | $118.91 | Out of town dinner with B. Kinson and D. McDermott (A&M) |
| Levitan, Isaac | 1/7/2026 | $25.27 | Out of town breakfast |
| Levitan, Isaac | 1/7/2026 | $74.73 | Out of town dinner |
| Maasarani, Sammy | 1/7/2026 | $24.84 | Out of town breakfast |
| McDermott, Devin | 1/7/2026 | $36.82 | Out of town breakfast |
| Mennie, James | 1/7/2026 | $15.93 | Out of town breakfast |
| Mitchell, Justin | 1/7/2026 | $171.00 | Out of town dinner with J. Mitchell, A. Talhouni, W. Rizzo (all A&M) |
| Moffatt, Christopher | 1/7/2026 | $74.00 | Out of town dinner |
| Moore, Chuck | 1/7/2026 | $150.00 | Out of town dinner with C. Moore & P. Kosturos (A&M) |
| Myers, Claire | 1/7/2026 | $7.20 | Out of town breakfast |
| Nimwegen, Sebastian | 1/7/2026 | $9.85 | Out of town breakfast |
| Patton, Kathryn | 1/7/2026 | $18.50 | Out of town breakfast |
| Pett, Ashton | 1/7/2026 | $23.53 | Out of town breakfast |
| Porraro, Nickolas | 1/7/2026 | $75.00 | Out of town dinner |
| Rizzo, William | 1/7/2026 | $63.61 | Out of town breakfast |
| Spies, Dean | 1/7/2026 | $225.00 | Out of town dinner with W. Spies, S. Maasarani, N. Porraro (A&M) |
| Taylor, Trent | 1/7/2026 | $44.91 | Out of town breakfast |
| Taylor, Trent | 1/7/2026 | $70.00 | Out of town dinner |
| Uhrin, Matt | 1/7/2026 | $10.84 | Out of town breakfast |
| Westhuis, Madeline | 1/7/2026 | $36.85 | Out of town breakfast |
| Wiltgen, Charles | 1/7/2026 | $63.00 | Out of town dinner |
| Wiltgen, Charles | 1/7/2026 | $23.50 | Out of town breakfast |
| Young, Brandon | 1/7/2026 | $19.54 | Out of town breakfast |
| Young, Brandon | 1/7/2026 | $41.60 | Out of town dinner |
| Becker, Paul | 1/8/2026 | $26.97 | Out of town breakfast |
| Becker, Paul | 1/8/2026 | $53.09 | Out of town dinner with P. Becker, Z. Joosten, C. Colasanti (all A&M) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bui, An | 1/8/2026 | $21.49 | Out of town breakfast |
| Burns, Brandon | 1/8/2026 | $17.88 | Out of town breakfast |
| Colasanti, Christine | 1/8/2026 | $21.48 | Out of town breakfast |
| Colasanti, Christine | 1/8/2026 | $31.25 | Working lunch |
| Corrado, Eric | 1/8/2026 | $24.72 | Out of town breakfast |
| DiNatale, Trevor | 1/8/2026 | $14.05 | Out of town breakfast |
| Freedberg, Jon | 1/8/2026 | $20.63 | Out of town breakfast |
| Haughey, Nicholas | 1/8/2026 | $128.41 | Out of town Dinner with N. Haughey and J. Jansen (A&M) |
| Hawkins, Connor | 1/8/2026 | $64.80 | Out of town dinner |
| Hawkins, Connor | 1/8/2026 | $17.54 | Out of town breakfast |
| Jansen, John | 1/8/2026 | $5.10 | Out of town breakfast |
| Joosten, Zachary | 1/8/2026 | $25.60 | Out of town breakfast |
| Kosturos, Paul | 1/8/2026 | $20.61 | Out of town dinner |
| Levitan, Isaac | 1/8/2026 | $72.80 | Out of town dinner |
| Levitan, Isaac | 1/8/2026 | $24.75 | Out of town breakfast |
| Maasarani, Sammy | 1/8/2026 | $23.60 | Out of town breakfast |
| McDermott, Devin | 1/8/2026 | $150.00 | Out of town dinner with D. McDermott and B. Kinson (A&M) |
| Mennie, James | 1/8/2026 | $36.88 | Out of town dinner |
| Mennie, James | 1/8/2026 | $9.18 | Out of town breakfast |
| Mitchell, Justin | 1/8/2026 | $72.33 | Out of town dinner |
| Mitchell, Justin | 1/8/2026 | $3.24 | Out of town breakfast |
| Myers, Claire | 1/8/2026 | $7.20 | Out of town breakfast |
| Patton, Kathryn | 1/8/2026 | $43.45 | Out of town breakfast |
| Pett, Ashton | 1/8/2026 | $12.44 | Out of town dinner |
| Pett, Ashton | 1/8/2026 | $22.75 | Out of town breakfast |
| Pogorzelski, Jon | 1/8/2026 | $64.00 | Out of town dinner |
| Porraro, Nickolas | 1/8/2026 | $73.28 | Out of town dinner |
| Porraro, Nickolas | 1/8/2026 | $75.00 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rizzo, William | 1/8/2026 | $86.23 | Out of town dinner with D. Dawes, J. Mitchell, W. Rizzo (all A&M) |
| Taylor, Trent | 1/8/2026 | $44.91 | Out of town breakfast |
| Taylor, Trent | 1/8/2026 | $74.27 | Dinner while traveling for client work |
| Uhrin, Matt | 1/8/2026 | $15.51 | Out of town breakfast |
| Uhrin, Matt | 1/8/2026 | $34.26 | Out of town dinner |
| Wang, Barry | 1/8/2026 | $20.70 | Out of town dinner |
| Westhuis, Madeline | 1/8/2026 | $24.25 | Out of town breakfast |
| Westhuis, Madeline | 1/8/2026 | $16.00 | Out of town dinner |
| Wiltgen, Charles | 1/8/2026 | $15.50 | Working lunch |
| Wiltgen, Charles | 1/8/2026 | $23.60 | Out of town breakfast |
| Wiltgen, Charles | 1/8/2026 | $74.86 | Out of town dinner |
| Young, Brandon | 1/8/2026 | $21.26 | Out of town breakfast |
| Kinson, Brian | 1/9/2026 | $150.00 | Out of town dinner with B. Kinson and D. McDermott (A&M) |
| McDermott, Devin | 1/9/2026 | $150.00 | Out of town dinner with D. McDermott and B. Kinson (A&M) |
| Mennie, James | 1/9/2026 | $54.07 | Out of town dinner |
| Wang, Barry | 1/9/2026 | $19.76 | Out of town breakfast |
| Baker, Hal | 1/11/2026 | $101.04 | Out of town dinner with. S Horsley & H. Baker (A&M) |
| Horsley, Sophie | 1/11/2026 | $8.42 | Out of town breakfast |
| Kosturos, Paul | 1/11/2026 | $74.64 | Out of town dinner |
| Wang, Barry | 1/11/2026 | $17.25 | Out of town dinner |
| Baker, Hal | 1/12/2026 | $17.53 | Out of town dinner |
| Becker, Paul | 1/12/2026 | $47.51 | Out of town breakfast |
| Bui, An | 1/12/2026 | $70.64 | Out of town dinner |
| Bui, An | 1/12/2026 | $24.14 | Out of town breakfast |
| Burns, Brandon | 1/12/2026 | $67.16 | Out of town dinner |
| Colasanti, Christine | 1/12/2026 | $35.00 | Working lunch |
| Colasanti, Christine | 1/12/2026 | $18.62 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| DiNatale, Trevor | 1/12/2026 | $53.38 | Out of town breakfast |
| Freedberg, Jon | 1/12/2026 | $17.55 | Out of town breakfast |
| Fuertges, Bill | 1/12/2026 | $23.20 | Out of town breakfast |
| Hawkins, Connor | 1/12/2026 | $30.55 | Out of town breakfast |
| Hawkins, Connor | 1/12/2026 | $55.81 | Out of town dinner |
| Horsley, Sophie | 1/12/2026 | $25.75 | Out of town dinner |
| Horsley, Sophie | 1/12/2026 | $8.19 | Out of town breakfast |
| Joosten, Zachary | 1/12/2026 | $19.06 | Out of town breakfast |
| Joosten, Zachary | 1/12/2026 | $41.93 | Out of town dinner |
| Kinson, Brian | 1/12/2026 | $47.51 | Out of town dinner |
| Kosturos, Paul | 1/12/2026 | $68.24 | Out of town dinner |
| Levitan, Isaac | 1/12/2026 | $34.07 | Out of town breakfast |
| Levitan, Isaac | 1/12/2026 | $66.51 | Out of town dinner |
| Mitchell, Justin | 1/12/2026 | $4.93 | Out of town breakfast |
| Mitchell, Justin | 1/12/2026 | $57.06 | Out of town dinner |
| Moffatt, Christopher | 1/12/2026 | $75.00 | Out of town dinner |
| Moore, Chuck | 1/12/2026 | $36.24 | Out of town dinner |
| Myers, Claire | 1/12/2026 | $22.00 | Out of town breakfast |
| Myers, Claire | 1/12/2026 | $45.32 | Out of town dinner |
| Pett, Ashton | 1/12/2026 | $251.65 | Out of town dinner with A. Pett, C. Colasanti, J. Freedberg, K. Patton, M. Westhuis, Z. Joosten, B. Wang, M. Caponi (A&M) |
| Pogorzelski, Jon | 1/12/2026 | $39.82 | Out of town dinner |
| Porraro, Nickolas | 1/12/2026 | $73.70 | Out of town dinner |
| Rios, Marvin | 1/12/2026 | $118.46 | Out of town dinner with A. Talhouni, M. Taborga, M. Rios (A&M) |
| Rizzo, William | 1/12/2026 | $65.15 | Out of town dinner |
| Rizzo, William | 1/12/2026 | $161.10 | Out of town dinner with W. Rizzo, A. Talhouni, A. Pett, K. Zhu and J. Mitchell (all A&M) |
| Taborga, Mauricio | 1/12/2026 | $20.35 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Taborga, Mauricio | 1/12/2026 | $4.64 | Out of town breakfast |
| Taylor, Trent | 1/12/2026 | $71.13 | Out of town breakfast |
| Taylor, Trent | 1/12/2026 | $72.00 | Out of town dinner |
| Wang, Barry | 1/12/2026 | $41.32 | Out of town breakfast |
| Wiltgen, Charles | 1/12/2026 | $201.62 | Out of town dinner with C. Wiltgen, J. Jansen and N. Haughey (all A&M) |
| Wiltgen, Charles | 1/12/2026 | $19.80 | Out of town breakfast |
| Young, Brandon | 1/12/2026 | $38.39 | Out of town dinner |
| Zaccaria, Michael | 1/12/2026 | $31.84 | Out of town dinner |
| Baker, Hal | 1/13/2026 | $38.88 | Out of town dinner |
| Becker, Paul | 1/13/2026 | $7.80 | Out of town breakfast |
| Becker, Paul | 1/13/2026 | $369.37 | Out of town dinner with P. Becker, A. Pett, B. Wang, C. Colasanti, K. Zhu, Z. Joosten (all A&M) |
| Bui, An | 1/13/2026 | $114.93 | Out of town dinner |
| Bui, An | 1/13/2026 | $19.49 | Out of town breakfast |
| Burns, Brandon | 1/13/2026 | $19.77 | Out of town breakfast |
| Burns, Brandon | 1/13/2026 | $73.57 | Out of town dinner |
| Colasanti, Christine | 1/13/2026 | $20.00 | Out of town breakfast |
| Colasanti, Christine | 1/13/2026 | $23.75 | Working lunch |
| Dawes, David | 1/13/2026 | $44.67 | Out of town dinner |
| Dawes, David | 1/13/2026 | $44.13 | Out of town breakfast |
| DiNatale, Trevor | 1/13/2026 | $11.75 | Out of town breakfast |
| Freedberg, Jon | 1/13/2026 | $20.63 | Out of town breakfast |
| Fuertges, Bill | 1/13/2026 | $40.94 | Out of town breakfast |
| Fuertges, Bill | 1/13/2026 | $53.46 | Out of town dinner |
| Haughey, Nicholas | 1/13/2026 | $26.38 | Out of town breakfast |
| Hawkins, Connor | 1/13/2026 | $22.42 | Out of town breakfast |
| Hawkins, Connor | 1/13/2026 | $49.71 | Out of town dinner |
| Jansen, John | 1/13/2026 | $5.10 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joosten, Zachary | 1/13/2026 | $24.50 | Out of town breakfast |
| Kinson, Brian | 1/13/2026 | $28.32 | Out of town dinner |
| Kinson, Brian | 1/13/2026 | $40.98 | Out of town breakfast |
| Kosturos, Paul | 1/13/2026 | $75.00 | Out of town dinner |
| LaBounty, Travis | 1/13/2026 | $22.16 | Out of town dinner |
| Levitan, Isaac | 1/13/2026 | $23.86 | Out of town breakfast |
| Levitan, Isaac | 1/13/2026 | $46.85 | Out of town dinner |
| McDermott, Devin | 1/13/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 1/13/2026 | $15.00 | Out of town breakfast |
| Mennie, James | 1/13/2026 | $11.42 | Out of town breakfast |
| Mennie, James | 1/13/2026 | $55.71 | Out of town dinner |
| Mennie, James | 1/13/2026 | $24.00 | Working lunch |
| Mitchell, Justin | 1/13/2026 | $62.74 | Out of town breakfast |
| Moffatt, Christopher | 1/13/2026 | $75.00 | Out of town dinner |
| Moore, Chuck | 1/13/2026 | $57.50 | Out of town dinner |
| Myers, Claire | 1/13/2026 | $6.30 | Out of town breakfast |
| Myers, Claire | 1/13/2026 | $113.83 | Out of town dinner with C. Myers, T. DiNatale, J. Pogorzelski, M. Zaccaria (A&M) |
| Nimwegen, Sebastian | 1/13/2026 | $3.28 | Out of town breakfast |
| Pett, Ashton | 1/13/2026 | $22.75 | Out of town breakfast |
| Porraro, Nickolas | 1/13/2026 | $65.14 | Out of town dinner |
| Porraro, Nickolas | 1/13/2026 | $75.00 | Out of town breakfast |
| Rios, Marvin | 1/13/2026 | $61.13 | Out of town dinner with A. Talhouni, M. Taborga, M. Rios (A&M) |
| Rizzo, William | 1/13/2026 | $38.65 | Out of town dinner |
| Rizzo, William | 1/13/2026 | $58.50 | Out of town breakfast with J.Mitchell, D. Dawes, W. Rizzo (all A&M) |
| Schorr, Matson | 1/13/2026 | $25.03 | Out of town dinner |
| Spies, Dean | 1/13/2026 | $117.92 | Out of town dinner with W. Spies and Client |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Taborga, Mauricio | 1/13/2026 | $64.64 | Out of town dinner |
| Taborga, Mauricio | 1/13/2026 | $17.07 | Out of town breakfast |
| Taylor, Trent | 1/13/2026 | $63.63 | Out of town breakfast |
| Taylor, Trent | 1/13/2026 | $70.00 | Out of town dinner |
| Uhrin, Matt | 1/13/2026 | $75.00 | Out of town dinner |
| Wang, Barry | 1/13/2026 | $33.98 | Out of town breakfast |
| Wiltgen, Charles | 1/13/2026 | $26.50 | Out of town breakfast |
| Wiltgen, Charles | 1/13/2026 | $27.75 | Working lunch |
| Young, Brandon | 1/13/2026 | $26.16 | Out of town breakfast |
| Young, Brandon | 1/13/2026 | $312.20 | Out of town dinner with B. Young, E. Corrado, G. Malhotra, J. Jansen, N. Hauhgey, C. Wiltgen (A&M) |
| Bui, An | 1/14/2026 | $74.00 | Out of town dinner |
| Bui, An | 1/14/2026 | $21.49 | Out of town breakfast |
| Burns, Brandon | 1/14/2026 | $75.00 | Out of town dinner |
| Burns, Brandon | 1/14/2026 | $18.50 | Out of town breakfast |
| Colasanti, Christine | 1/14/2026 | $27.15 | Working Lunch |
| Colasanti, Christine | 1/14/2026 | $10.00 | Out of town breakfast |
| Corrado, Eric | 1/14/2026 | $44.69 | Out of town breakfast |
| Dawes, David | 1/14/2026 | $45.63 | Out of town dinner |
| DiNatale, Trevor | 1/14/2026 | $307.17 | Out of town dinner with C. Myers, T. DiNatale, J. Pogorzelski, M. Zaccaria, T. LaBounty (A&M) |
| DiNatale, Trevor | 1/14/2026 | $11.40 | Out of town breakfast |
| Freedberg, Jon | 1/14/2026 | $19.83 | Out of town breakfast |
| Fuertges, Bill | 1/14/2026 | $14.49 | Out of town breakfast |
| Haughey, Nicholas | 1/14/2026 | $150.00 | Out of town Dinner with N. Haughey and J. Jansen (A&M) |
| Haughey, Nicholas | 1/14/2026 | $26.68 | Out of town breakfast |
| Hawkins, Connor | 1/14/2026 | $55.30 | Out of town dinner |
| Hawkins, Connor | 1/14/2026 | $3.90 | Out of town breakfast |
| Jerneycic, Daniel | 1/14/2026 | $55.96 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Joosten, Zachary | 1/14/2026 | $19.75 | Out of town breakfast |
| Kinson, Brian | 1/14/2026 | $94.32 | Out of town dinner with B. Kinson and Client |
| Kinson, Brian | 1/14/2026 | $21.14 | Out of town breakfast |
| Kosturos, Paul | 1/14/2026 | $75.00 | Out of town dinner |
| Levitan, Isaac | 1/14/2026 | $21.87 | Out of town breakfast |
| Levitan, Isaac | 1/14/2026 | $68.00 | Out of town dinner |
| Malhotra, Gaurav | 1/14/2026 | $40.96 | Out of town dinner |
| McDermott, Devin | 1/14/2026 | $75.00 | Out of town dinner |
| Mennie, James | 1/14/2026 | $17.18 | Out of town breakfast |
| Moffatt, Christopher | 1/14/2026 | $60.00 | Out of town dinner |
| Moore, Chuck | 1/14/2026 | $62.10 | Out of town dinner |
| Myers, Claire | 1/14/2026 | $7.50 | Out of town breakfast |
| Nimwegen, Sebastian | 1/14/2026 | $9.85 | Out of town breakfast |
| Pett, Ashton | 1/14/2026 | $22.54 | Out of town breakfast |
| Porraro, Nickolas | 1/14/2026 | $225.00 | Out of town dinner with T. Taylor, B. Fuertges, N. Porraro (A&M) |
| Porraro, Nickolas | 1/14/2026 | $75.00 | Out of town breakfast |
| Rios, Marvin | 1/14/2026 | $122.31 | Out of town dinner with A. Talhouni, M. Taborga, M. Rios (A&M) |
| Rizzo, William | 1/14/2026 | $60.09 | Out of town dinner |
| Schorr, Matson | 1/14/2026 | $32.39 | Out of town dinner |
| Spies, Dean | 1/14/2026 | $18.68 | Out of town dinner |
| Taborga, Mauricio | 1/14/2026 | $9.80 | Out of town breakfast |
| Taborga, Mauricio | 1/14/2026 | $17.45 | Out of town dinner |
| Taylor, Trent | 1/14/2026 | $63.04 | Out of town breakfast |
| Uhrin, Matt | 1/14/2026 | $375.00 | Out of town dinner with M. Uhrin, J. Mitchell, W. Johnston (all A&M); and N. Sardi, S. McCauley (both Lazard) |
| Uhrin, Matt | 1/14/2026 | $11.84 | Out of town breakfast |
| Wiltgen, Charles | 1/14/2026 | $49.50 | Out of town breakfast |

*Exhibit H*

*First Brands Group, LLC*
*Expense Detail by Category*
*September 29, 2025 through August 31, 2026*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wiltgen, Charles | 1/14/2026 | $5.50 | Working lunch |
| Wiltgen, Charles | 1/14/2026 | $148.74 | Out of town dinner with E. Corrado and C. Wiltgen (both A&M) |
| Young, Brandon | 1/14/2026 | $64.80 | Out of town dinner |
| Young, Brandon | 1/14/2026 | $17.94 | Out of town breakfast |
| Zhu, Keyu | 1/14/2026 | $450.00 | Out of town dinner with K. Zhu, A. Pett, B. Wang, J. Freedberg, P. Becker, Z. Joosten (A&M) |
| Baker, Hal | 1/15/2026 | $15.99 | Out of town dinner |
| Bui, An | 1/15/2026 | $21.49 | Out of town breakfast |
| Bui, An | 1/15/2026 | $75.00 | Out of town dinner |
| Burns, Brandon | 1/15/2026 | $18.75 | Out of town breakfast |
| Dawes, David | 1/15/2026 | $64.46 | Out of town dinner |
| Fuertges, Bill | 1/15/2026 | $13.72 | Out of town dinner |
| Fuertges, Bill | 1/15/2026 | $16.45 | Out of town breakfast |
| Haughey, Nicholas | 1/15/2026 | $57.67 | Out of town dinner |
| Hawkins, Connor | 1/15/2026 | $18.17 | Out of town breakfast |
| Hawkins, Connor | 1/15/2026 | $25.60 | Out of town dinner |
| Horsley, Sophie | 1/15/2026 | $9.60 | Out of town dinner |
| Joosten, Zachary | 1/15/2026 | $19.75 | Out of town breakfast |
| Joosten, Zachary | 1/15/2026 | $21.28 | Out of town dinner |
| Kinson, Brian | 1/15/2026 | $19.71 | Out of town breakfast |
| Kosturos, Paul | 1/15/2026 | $66.74 | Out of town dinner |
| Levitan, Isaac | 1/15/2026 | $74.00 | Out of town dinner |
| Levitan, Isaac | 1/15/2026 | $26.00 | Out of town breakfast |
| Mennie, James | 1/15/2026 | $42.22 | Out of town dinner |
| Mennie, James | 1/15/2026 | $9.18 | Out of town breakfast |
| Mennie, James | 1/15/2026 | $47.30 | Out of town dinner |
| Mitchell, Justin | 1/15/2026 | $60.75 | Out of town breakfast |
| Moffatt, Christopher | 1/15/2026 | $93.89 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 1/15/2026 | $15.39 | Out of town dinner |
| Myers, Claire | 1/15/2026 | $7.20 | Out of town breakfast |
| Myers, Claire | 1/15/2026 | $13.88 | Out of town dinner |
| Pett, Ashton | 1/15/2026 | $20.00 | Out of town breakfast |
| Pett, Ashton | 1/15/2026 | $12.64 | Out of town dinner |
| Porraro, Nickolas | 1/15/2026 | $58.82 | Out of town breakfast |
| Porraro, Nickolas | 1/15/2026 | $75.00 | Out of town dinner |
| Rizzo, William | 1/15/2026 | $62.30 | Out of town dinner |
| Spies, Dean | 1/15/2026 | $19.73 | Out of town breakfast |
| Spies, Dean | 1/15/2026 | $29.46 | Out of town dinner |
| Taborga, Mauricio | 1/15/2026 | $21.55 | Out of town dinner |
| Taborga, Mauricio | 1/15/2026 | $19.29 | Out of town breakfast |
| Taylor, Trent | 1/15/2026 | $72.36 | Dinner while traveling for client work |
| Taylor, Trent | 1/15/2026 | $74.81 | Out of town breakfast |
| Uhrin, Matt | 1/15/2026 | $13.04 | Out of town breakfast |
| Uhrin, Matt | 1/15/2026 | $29.24 | Out of town breakfast |
| Wang, Barry | 1/15/2026 | $55.31 | Out of town dinner |
| Wiltgen, Charles | 1/15/2026 | $48.50 | Out of town breakfast |
| Wiltgen, Charles | 1/15/2026 | $73.51 | Out of town dinner |
| Young, Brandon | 1/15/2026 | $18.10 | Out of town breakfast |
| Zhu, Keyu | 1/15/2026 | $27.84 | Out of town dinner |
| Bui, An | 1/16/2026 | $21.49 | Out of town breakfast |
| Kinson, Brian | 1/16/2026 | $72.33 | Out of town dinner |
| Alim, Fudayl | 1/19/2026 | $155.52 | Out of town dinner with F. Alim, D. Pool, H. Baker, S. Horsley (all A&M |
| Burns, Brandon | 1/19/2026 | $7.44 | Out of town breakfast |
| Haughey, Nicholas | 1/19/2026 | $44.79 | Out of town dinner |
| Hawkins, Connor | 1/19/2026 | $129.05 | Out of town dinner with C. Hawkins, B. Burns, B. Young (A&M) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hawkins, Connor | 1/19/2026 | $9.57 | Out of town breakfast |
| Kinson, Brian | 1/19/2026 | $50.53 | Out of town dinner |
| Kosturos, Paul | 1/19/2026 | $74.64 | Out of town dinner |
| McDermott, Devin | 1/19/2026 | $20.30 | Out of town dinner |
| Porraro, Nickolas | 1/19/2026 | $60.50 | Out of town breakfast |
| Porraro, Nickolas | 1/19/2026 | $75.00 | Out of town dinner |
| Young, Brandon | 1/19/2026 | $19.66 | Out of town breakfast |
| Burns, Brandon | 1/20/2026 | $9.29 | Out of town breakfast |
| Corrado, Eric | 1/20/2026 | $75.00 | Out of town dinner |
| Hawkins, Connor | 1/20/2026 | $21.92 | Out of town breakfast |
| Jansen, John | 1/20/2026 | $150.00 | Out of town dinner with J. Jansen and N. Haughey (A&M) |
| Kosturos, Paul | 1/20/2026 | $68.24 | Out of town dinner |
| McDermott, Devin | 1/20/2026 | $75.00 | Out of town dinner |
| Porraro, Nickolas | 1/20/2026 | $75.00 | Out of town breakfast |
| Porraro, Nickolas | 1/20/2026 | $74.56 | Out of town dinner |
| Waltenspul, Amelia | 1/20/2026 | $84.27 | Out of town dinner with A. Waltenspul, S. Horsely (both A&M) |
| Young, Brandon | 1/20/2026 | $10.84 | Out of town breakfast |
| Haughey, Nicholas | 1/21/2026 | $34.46 | Out of town breakfast |
| Jansen, John | 1/21/2026 | $15.01 | Out of town breakfast |
| Kinson, Brian | 1/21/2026 | $57.64 | Out of town dinner |
| Kinson, Brian | 1/21/2026 | $21.15 | Out of town breakfast |
| Kosturos, Paul | 1/21/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 1/21/2026 | $50.98 | Out of town dinner |
| Moore, Chuck | 1/21/2026 | $17.29 | Out of town breakfast |
| Porraro, Nickolas | 1/21/2026 | $74.71 | Out of town dinner |
| Porraro, Nickolas | 1/21/2026 | $69.20 | Out of town breakfast |
| Alim, Fudayl | 1/22/2026 | $27.35 | Out of town dinner |
| Kinson, Brian | 1/22/2026 | $43.53 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinson, Brian | 1/22/2026 | $20.53 | Out of town breakfast |
| Yuan, Adam | 1/22/2026 | $150.00 | Out of town dinner with client (2 attendees) |
| Alim, Fudayl | 1/26/2026 | $20.17 | Out of town dinner |
| Bui, An | 1/26/2026 | $21.49 | Out of town breakfast |
| Bui, An | 1/26/2026 | $75.00 | Out of town dinner |
| Jerneycic, Daniel | 1/26/2026 | $218.52 | Out of town dinner with D. Jerneycic, J. Jansen, M. Uhrin (A&M) |
| Kinson, Brian | 1/26/2026 | $51.06 | Out of town dinner |
| McDermott, Devin | 1/26/2026 | $75.00 | Out of town Dinner |
| Moffatt, Christopher | 1/26/2026 | $75.00 | Out of town dinner |
| Moore, Chuck | 1/26/2026 | $41.56 | Out of town dinner |
| Porraro, Nickolas | 1/26/2026 | $75.00 | Out of town breakfast |
| Porraro, Nickolas | 1/26/2026 | $74.56 | Out of town dinner |
| Uhrin, Matt | 1/26/2026 | $15.24 | Out of town breakfast |
| Bui, An | 1/27/2026 | $74.19 | Out of town dinner |
| Bui, An | 1/27/2026 | $20.97 | Out of town breakfast |
| Corrado, Eric | 1/27/2026 | $32.58 | Out of town dinner |
| Haughey, Nicholas | 1/27/2026 | $46.88 | Out of town breakfast with N. Haughey and B. Young (A&M) |
| Jansen, John | 1/27/2026 | $11.94 | Out of town breakfast |
| Jenkins, Jett | 1/27/2026 | $37.15 | Out of town breakfast |
| McDermott, Devin | 1/27/2026 | $75.00 | Out of town Dinner |
| Mitchell, Justin | 1/27/2026 | $14.09 | Out of town breakfast |
| Moffatt, Christopher | 1/27/2026 | $59.00 | Out of town dinner |
| Moore, Chuck | 1/27/2026 | $66.70 | Out of town dinner |
| Porraro, Nickolas | 1/27/2026 | $75.00 | Out of town breakfast |
| Porraro, Nickolas | 1/27/2026 | $150.00 | Out of town breakfast with N. Porraro & J. Jenkins (A&M) |
| Rizzo, William | 1/27/2026 | $110.59 | Out of town dinner with A. Talhouni, W. Rizzo (both A&M) |
| Rizzo, William | 1/27/2026 | $66.68 | Out of town breakfast |

*Exhibit H*

*First Brands Group, LLC*
*Expense Detail by Category*
*September 29, 2025 through August 31, 2026*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Taylor, Trent | 1/27/2026 | $141.00 | Out of town dinner with T. Taylor and J. Micthell (both A&M) |
| Taylor, Trent | 1/27/2026 | $71.75 | Out of town breakfast |
| Uhrin, Matt | 1/27/2026 | $10.84 | Out of town breakfast |
| Uhrin, Matt | 1/27/2026 | $300.00 | Out of town dinner with M. Uhrin, W. Johnston, D. Jerneycic, D. Dawes (all A&M) |
| Bui, An | 1/28/2026 | $21.49 | Out of town breakfast |
| Bui, An | 1/28/2026 | $75.00 | Out of town dinner |
| Haughey, Nicholas | 1/28/2026 | $195.82 | Out of town Dinner with N. Haughey, B. Young and J. Jansen (A&M) |
| Haughey, Nicholas | 1/28/2026 | $197.80 | Out of town Dinner with N. Haughey, B. Young and J. Jansen (A&M) |
| Jansen, John | 1/28/2026 | $15.90 | Out of town breakfast |
| Jenkins, Jett | 1/28/2026 | $48.66 | Out of town breakfast |
| Jerneycic, Daniel | 1/28/2026 | $537.60 | Out of town dinner with D. Jerneycic, J. Jansen, M. Uhrin, D. Dawes, E. Corrado, J. Mennie, J. Mitchell, W. Johnston, W. Rizzo (A&M) |
| Kinson, Brian | 1/28/2026 | $19.10 | Out of town breakfast |
| McDermott, Devin | 1/28/2026 | $60.00 | Out of town Dinner |
| Mennie, James | 1/28/2026 | $35.49 | Out of town dinner |
| Mennie, James | 1/28/2026 | $13.67 | Out of town breakfast |
| Moffatt, Christopher | 1/28/2026 | $70.00 | Out of town dinner |
| Moffatt, Christopher | 1/28/2026 | $20.00 | Out of town breakfast |
| Moore, Chuck | 1/28/2026 | $32.98 | out of town dinner |
| Porraro, Nickolas | 1/28/2026 | $75.00 | Out of town breakfast |
| Porraro, Nickolas | 1/28/2026 | $75.00 | Out of town dinner |
| Rizzo, William | 1/28/2026 | $71.67 | Out of town breakfast with J.Mitchell, D. Dawes, W. Rizzo (all A&M) |
| Taylor, Trent | 1/28/2026 | $71.12 | Out of town breakfast |
| Taylor, Trent | 1/28/2026 | $69.00 | Out of town dinner |
| Uhrin, Matt | 1/28/2026 | $10.84 | Out of town breakfast |
| Bui, An | 1/29/2026 | $75.00 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bui, An | 1/29/2026 | $21.49 | Out of town breakfast |
| Dawes, David | 1/29/2026 | $30.96 | Out of town dinner |
| Haughey, Nicholas | 1/29/2026 | $22.49 | Out of town breakfast |
| Jansen, John | 1/29/2026 | $13.08 | Out of town breakfast |
| Jenkins, Jett | 1/29/2026 | $70.00 | Out of town dinner |
| Kinson, Brian | 1/29/2026 | $22.06 | Out of town dinner |
| Mennie, James | 1/29/2026 | $7.53 | Out of town breakfast |
| Moore, Chuck | 1/29/2026 | $12.66 | Out of town breakfast |
| Porraro, Nickolas | 1/29/2026 | $74.71 | Out of town dinner |
| Porraro, Nickolas | 1/29/2026 | $74.71 | Out of town breakfast |
| Porraro, Nickolas | 1/29/2026 | $75.00 | Out of town breakfast |
| Porraro, Nickolas | 1/29/2026 | $75.00 | Out of town breakfast |
| Rizzo, William | 1/29/2026 | $26.50 | Out of town dinner |
| Rizzo, William | 1/29/2026 | $24.32 | Out of town breakfast |
| Taylor, Trent | 1/29/2026 | $71.21 | Out of town breakfast |
| Taylor, Trent | 1/29/2026 | $71.45 | Out of town dinner |
| Taylor, Trent | 1/29/2026 | $55.00 | Out of town dinner |
| Uhrin, Matt | 1/29/2026 | $10.84 | Out of town breakfast |
| Mennie, James | 1/30/2026 | $49.56 | Out of town dinner |
| Nimwegen, Sebastian | 1/30/2026 | $96.53 | Out of town dinner with client (2 attendees) |
| Becker, Paul | 2/2/2026 | $24.58 | Out of town breakfast |
| DiNatale, Trevor | 2/2/2026 | $61.93 | Out of town dinner |
| Haughey, Nicholas | 2/2/2026 | $20.52 | Out of town dinner |
| Haughey, Nicholas | 2/2/2026 | $21.38 | Out of town breakfast |
| Mennie, James | 2/2/2026 | $54.82 | Out of town dinner |
| Porraro, Nickolas | 2/2/2026 | $75.00 | Out of town dinner |
| Sielinski, Jeff | 2/2/2026 | $42.80 | Out of town dinner |
| Becker, Paul | 2/3/2026 | $6.90 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| DiNatale, Trevor | 2/3/2026 | $11.40 | Out of town breakfast |
| Haughey, Nicholas | 2/3/2026 | $22.49 | Out of town breakfast |
| Jansen, John | 2/3/2026 | $16.90 | Out of town breakfast |
| Jenkins, Jett | 2/3/2026 | $22.75 | Out of town breakfast |
| Jerneycic, Daniel | 2/3/2026 | $5.82 | Out of town breakfast |
| McDermott, Devin | 2/3/2026 | $75.00 | Out of town Dinner |
| Mennie, James | 2/3/2026 | $24.00 | Out of town breakfast |
| Porraro, Nickolas | 2/3/2026 | $1,057.28 | Out of town dinner with A. Talhouni, C. Moore, C. Moffatt, D. Jerneycic, J. Mennie, J. Jenkins, J. Jansen, M. Uhrin, N. Haughey, N. Porraro, P. Becker, T. Taylor (all A&M) |
| Porraro, Nickolas | 2/3/2026 | $75.00 | Out of town breakfast |
| Taylor, Trent | 2/3/2026 | $72.71 | Out of town breakfast |
| Uhrin, Matt | 2/3/2026 | $10.62 | Out of town breakfast |
| Becker, Paul | 2/4/2026 | $59.97 | Out of town dinner |
| Haughey, Nicholas | 2/4/2026 | $22.49 | Out of town breakfast |
| Jansen, John | 2/4/2026 | $13.50 | Out of town breakfast |
| Jenkins, Jett | 2/4/2026 | $22.23 | Out of town breakfast |
| Jerneycic, Daniel | 2/4/2026 | $225.00 | Out of town breakfast with D. Jerneycic, M. Uhrin and T. Taylor (all A&M) |
| Kinson, Brian | 2/4/2026 | $50.52 | Out of town dinner |
| Kinson, Brian | 2/4/2026 | $36.74 | Out of Town Breakfast |
| McDermott, Devin | 2/4/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 2/4/2026 | $19.00 | Out of town breakfast |
| Mennie, James | 2/4/2026 | $24.00 | Out of town breakfast |
| Moffatt, Christopher | 2/4/2026 | $20.00 | Out of town breakfast |
| Moore, Chuck | 2/4/2026 | $48.00 | Out of town dinner |
| Porraro, Nickolas | 2/4/2026 | $150.00 | Out of town dinner with N. Porraro and J. Jenkins (both A&M) |
| Taylor, Trent | 2/4/2026 | $68.21 | Out of town breakfast |
| Uhrin, Matt | 2/4/2026 | $3.48 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Haughey, Nicholas | 2/5/2026 | $133.93 | Out of town dinner with J. Jansen and N. Haughey (both A&M) |
| Jerneycic, Daniel | 2/5/2026 | $14.40 | Out of town breakfast |
| McDermott, Devin | 2/5/2026 | $14.00 | Out of town breakfast |
| Mennie, James | 2/5/2026 | $8.27 | Out of town breakfast |
| Mennie, James | 2/5/2026 | $37.57 | Out of town dinner |
| Mennie, James | 2/5/2026 | $34.61 | Out of town dinner |
| Moffatt, Christopher | 2/5/2026 | $75.00 | Out of town dinner |
| Taylor, Trent | 2/5/2026 | $68.96 | Out of town breakfast |
| Taylor, Trent | 2/5/2026 | $74.70 | Out of town dinner |
| Uhrin, Matt | 2/5/2026 | $62.23 | Out of town dinner |
| Moffatt, Christopher | 2/6/2026 | $75.00 | Out of town dinner |
| Moffatt, Christopher | 2/6/2026 | $23.44 | Out of town breakfast |
| Kosturos, Paul | 2/8/2026 | $74.64 | Out of town dinner |
| Becker, Paul | 2/9/2026 | $49.50 | Out of town dinner |
| Bui, An | 2/9/2026 | $21.49 | Out of town breakfast |
| Bui, An | 2/9/2026 | $74.98 | Out of town dinner |
| Haughey, Nicholas | 2/9/2026 | $150.00 | Out of town dinner with J. Jansen and N. Haughey (both A&M) |
| Hawkins, Connor | 2/9/2026 | $38.52 | Out of town dinner |
| Jansen, John | 2/9/2026 | $52.12 | Out of town dinner |
| Kosturos, Paul | 2/9/2026 | $72.48 | Out of town dinner |
| Moffatt, Christopher | 2/9/2026 | $75.00 | Out of town dinner |
| Porraro, Nickolas | 2/9/2026 | $72.48 | Out of town dinner |
| Porraro, Nickolas | 2/9/2026 | $75.00 | Out of town breakfast |
| Rizzo, William | 2/9/2026 | $51.55 | Out of town dinner |
| Spies, Dean | 2/9/2026 | $39.68 | Out of town dinner |
| Young, Brandon | 2/9/2026 | $37.30 | Out of town dinner |
| Becker, Paul | 2/10/2026 | $6.61 | Out of town breakfast |
| Bui, An | 2/10/2026 | $75.00 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bui, An | 2/10/2026 | $21.49 | Out of town breakfast |
| Hawkins, Connor | 2/10/2026 | $22.50 | Out of town breakfast |
| Jansen, John | 2/10/2026 | $5.10 | Out of town breakfast |
| Jerneycic, Daniel | 2/10/2026 | $6.48 | Out of town breakfast |
| Kinson, Brian | 2/10/2026 | $53.08 | Out of town dinner |
| Kinson, Brian | 2/10/2026 | $40.98 | Out of Town Breakfast |
| Kosturos, Paul | 2/10/2026 | $225.00 | Out of town dinner with P. Kosturos, P. Becker, D. Spies (all A&M) |
| Mitchell, Justin | 2/10/2026 | $16.60 | Out of town breakfast |
| Mitchell, Justin | 2/10/2026 | $375.00 | Out of town dinner with J. Mitchell, W. Johnston, B. Young, C. Hawkins, J. Jansen (all A&M) |
| Moffatt, Christopher | 2/10/2026 | $55.00 | Out of town dinner |
| Porraro, Nickolas | 2/10/2026 | $74.64 | Out of town dinner |
| Porraro, Nickolas | 2/10/2026 | $75.00 | Out of town breakfast |
| Taylor, Trent | 2/10/2026 | $72.21 | Out of town breakfast |
| Taylor, Trent | 2/10/2026 | $72.00 | Out of town dinner |
| Uhrin, Matt | 2/10/2026 | $75.00 | Out of town dinner |
| Uhrin, Matt | 2/10/2026 | $9.39 | Out of town breakfast |
| Young, Brandon | 2/10/2026 | $17.36 | Out of town breakfast |
| Becker, Paul | 2/11/2026 | $6.90 | Out of town breakfast |
| Bui, An | 2/11/2026 | $24.98 | Out of town breakfast |
| Bui, An | 2/11/2026 | $63.39 | Out of town dinner |
| Hawkins, Connor | 2/11/2026 | $63.50 | Out of town dinner |
| Hawkins, Connor | 2/11/2026 | $20.90 | Out of town breakfast |
| Jansen, John | 2/11/2026 | $13.20 | Out of town breakfast |
| Jenkins, Jett | 2/11/2026 | $65.80 | Out of town dinner |
| Jerneycic, Daniel | 2/11/2026 | $3.24 | Out of town breakfast |
| Kinson, Brian | 2/11/2026 | $22.06 | Out of Town Breakfast |
| Kinson, Brian | 2/11/2026 | $30.12 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kosturos, Paul | 2/11/2026 | $68.24 | Out of town dinner |
| Mitchell, Justin | 2/11/2026 | $32.42 | Out of town breakfast |
| Moffatt, Christopher | 2/11/2026 | $70.00 | Out of town dinner |
| Moore, Chuck | 2/11/2026 | $46.00 | Out of town dinner |
| Porraro, Nickolas | 2/11/2026 | $70.50 | Out of town breakfast |
| Rizzo, William | 2/11/2026 | $25.94 | Out of town breakfast |
| Spies, Dean | 2/11/2026 | $90.60 | Out of town dinner with P. Becker and D. Spies (both A&M) |
| Talhouni, Ali | 2/11/2026 | $27.91 | Working lunch |
| Taylor, Trent | 2/11/2026 | $70.95 | Out of town breakfast |
| Taylor, Trent | 2/11/2026 | $72.00 | Out of town dinner |
| Uhrin, Matt | 2/11/2026 | $75.00 | Out of town dinner |
| Uhrin, Matt | 2/11/2026 | $7.74 | Out of town breakfast |
| Young, Brandon | 2/11/2026 | $162.21 | Out of town dinner with B. Young, J. Jansen and W. Rizzo (all A&M) |
| Becker, Paul | 2/12/2026 | $23.09 | Out of town breakfast |
| Bui, An | 2/12/2026 | $24.98 | Out of town breakfast |
| Bui, An | 2/12/2026 | $75.00 | Out of town dinner |
| Hawkins, Connor | 2/12/2026 | $56.77 | Out of town dinner |
| Hawkins, Connor | 2/12/2026 | $17.13 | Out of town breakfast |
| Jansen, John | 2/12/2026 | $21.30 | Out of town breakfast |
| Jenkins, Jett | 2/12/2026 | $51.00 | Out of town dinner |
| Jenkins, Jett | 2/12/2026 | $41.00 | Out of town breakfast |
| Kosturos, Paul | 2/12/2026 | $62.92 | Out of town dinner |
| Moffatt, Christopher | 2/12/2026 | $20.00 | Out of town breakfast |
| Porraro, Nickolas | 2/12/2026 | $74.64 | Out of town dinner |
| Porraro, Nickolas | 2/12/2026 | $74.25 | Out of town breakfast |
| Rizzo, William | 2/12/2026 | $22.00 | Out of town breakfast |
| Rizzo, William | 2/12/2026 | $60.04 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Spies, Dean | 2/12/2026 | $10.50 | Out of town breakfast |
| Taylor, Trent | 2/12/2026 | $74.70 | Out of town dinner |
| Taylor, Trent | 2/12/2026 | $63.61 | Out of town breakfast |
| Uhrin, Matt | 2/12/2026 | $11.84 | Out of town breakfast |
| Uhrin, Matt | 2/12/2026 | $64.09 | Out of town dinner |
| Young, Brandon | 2/12/2026 | $21.33 | Out of town breakfast |
| Porraro, Nickolas | 2/13/2026 | $45.12 | Out of town dinner |
| Porraro, Nickolas | 2/13/2026 | $75.00 | Out of town breakfast |
| Yuan, Adam | 2/13/2026 | $81.36 | Working lunch with clients - 3 attendees total |
| Kosturos, Paul | 2/15/2026 | $74.64 | Out of town dinner |
| Bui, An | 2/16/2026 | $75.00 | Out of town dinner |
| Bui, An | 2/16/2026 | $23.88 | Out of town breakfast |
| Haughey, Nicholas | 2/16/2026 | $33.75 | Out of town dinner |
| Hawkins, Connor | 2/16/2026 | $45.80 | Out of town dinner |
| Kinson, Brian | 2/16/2026 | $30.71 | Out of Town Breakfast |
| Kosturos, Paul | 2/16/2026 | $62.51 | Out of town dinner |
| Moffatt, Christopher | 2/16/2026 | $66.00 | Out of town dinner |
| Young, Brandon | 2/16/2026 | $18.08 | Out of town breakfast |
| Bui, An | 2/17/2026 | $24.98 | Out of town breakfast |
| Haughey, Nicholas | 2/17/2026 | $26.68 | Out of town breakfast |
| Hawkins, Connor | 2/17/2026 | $20.40 | Out of town breakfast |
| Jansen, John | 2/17/2026 | $10.20 | Out of town breakfast |
| Jenkins, Jett | 2/17/2026 | $57.93 | Out of town dinner |
| Kinson, Brian | 2/17/2026 | $52.08 | Out of town dinner |
| Kinson, Brian | 2/17/2026 | $22.06 | Out of Town Breakfast |
| Moffatt, Christopher | 2/17/2026 | $75.00 | Out of town dinner |
| Moore, Chuck | 2/17/2026 | $63.25 | Out of town dinner |
| Rizzo, William | 2/17/2026 | $31.29 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rizzo, William | 2/17/2026 | $64.92 | Out of town dinner |
| Young, Brandon | 2/17/2026 | $22.26 | Out of town breakfast |
| Bui, An | 2/18/2026 | $24.98 | Out of town breakfast |
| Bui, An | 2/18/2026 | $69.77 | Out of town dinner |
| Haughey, Nicholas | 2/18/2026 | $311.04 | Out of town Dinner with J. Jansen, A.Bui, B. Young,N. Haughey, P. Kosturos (All A&M) |
| Haughey, Nicholas | 2/18/2026 | $22.99 | Out of town breakfast |
| Hawkins, Connor | 2/18/2026 | $50.35 | Out of town dinner |
| Hawkins, Connor | 2/18/2026 | $20.90 | Out of town breakfast |
| Jansen, John | 2/18/2026 | $10.20 | Out of town breakfast |
| Kinson, Brian | 2/18/2026 | $21.14 | Out of Town Breakfast |
| Kinson, Brian | 2/18/2026 | $23.89 | Out of town dinner |
| Kosturos, Paul | 2/18/2026 | $75.00 | Out of town dinner |
| Mennie, James | 2/18/2026 | $24.00 | Out of town breakfast |
| Mennie, James | 2/18/2026 | $31.09 | Out of town dinner |
| Moffatt, Christopher | 2/18/2026 | $67.12 | Out of town dinner |
| Moore, Chuck | 2/18/2026 | $12.18 | Out of town dinner |
| Moore, Chuck | 2/18/2026 | $10.06 | Out of town breakfast |
| Rizzo, William | 2/18/2026 | $57.69 | Out of town dinner |
| Rizzo, William | 2/18/2026 | $31.81 | Out of town breakfast |
| Young, Brandon | 2/18/2026 | $45.25 | Out of town breakfast |
| Bui, An | 2/19/2026 | $219.00 | Out of town dinner |
| Bui, An | 2/19/2026 | $75.00 | Out of town dinner |
| Haughey, Nicholas | 2/19/2026 | $25.51 | Out of town breakfast |
| Hawkins, Connor | 2/19/2026 | $22.41 | Out of town dinner |
| Hawkins, Connor | 2/19/2026 | $25.87 | Out of town breakfast |
| Jansen, John | 2/19/2026 | $10.62 | Out of town breakfast |
| Jenkins, Jett | 2/19/2026 | $47.99 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mennie, James | 2/19/2026 | $31.09 | Out of town dinner |
| Mennie, James | 2/19/2026 | $29.15 | Out of town breakfast |
| Moore, Chuck | 2/19/2026 | $16.96 | Out of town breakfast |
| Rizzo, William | 2/19/2026 | $20.64 | Out of town breakfast |
| Young, Brandon | 2/19/2026 | $22.26 | Out of town breakfast |
| Kosturos, Paul | 2/22/2026 | $74.64 | Out of town dinner |
| Taylor, Trent | 2/22/2026 | $73.37 | Out of town dinner |
| Bui, An | 2/23/2026 | $25.00 | Out of town breakfast |
| Bui, An | 2/23/2026 | $75.00 | Out of town dinner |
| Haughey, Nicholas | 2/23/2026 | $112.20 | Out of town dinner with B. Young and N. Haughey (both A&M) |
| Hawkins, Connor | 2/23/2026 | $19.57 | Out of town dinner |
| Jerneycic, Daniel | 2/23/2026 | $174.80 | Out of town dinner with D. Jerneycic, G. Malhotra, P. Kosturos (all A&M) |
| Moffatt, Christopher | 2/23/2026 | $34.83 | Out of town breakfast |
| Porraro, Nickolas | 2/23/2026 | $75.00 | Out of town dinner |
| Porraro, Nickolas | 2/23/2026 | $75.00 | Out of town breakfast |
| Spies, Dean | 2/23/2026 | $75.00 | Out of town dinner |
| Taylor, Trent | 2/23/2026 | $74.00 | Out of town dinner |
| Taylor, Trent | 2/23/2026 | $72.71 | Out of town breakfast |
| Bui, An | 2/24/2026 | $24.98 | Out of town breakfast |
| Bui, An | 2/24/2026 | $69.72 | Out of town dinner |
| Dawes, David | 2/24/2026 | $58.99 | Out of town dinner |
| Haughey, Nicholas | 2/24/2026 | $28.84 | Out of town breakfast |
| Hawkins, Connor | 2/24/2026 | $27.60 | Out of town breakfast |
| Jansen, John | 2/24/2026 | $525.00 | Out of town dinner with J. Jansen, B. Young, C. Hawkins, D. Jerneycic, G.Malhotra, M. Uhrin, W. Johnston (all A&M) |
| Jansen, John | 2/24/2026 | $10.20 | Out of town breakfast |
| Kosturos, Paul | 2/24/2026 | $75.00 | Out of town dinner |
| Malhotra, Gaurav | 2/24/2026 | $29.76 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mennie, James | 2/24/2026 | $16.68 | Out of town breakfast |
| Moffatt, Christopher | 2/24/2026 | $75.00 | Out of town dinner |
| Moffatt, Christopher | 2/24/2026 | $62.83 | Out of town breakfast |
| Porraro, Nickolas | 2/24/2026 | $75.00 | Out of town breakfast |
| Porraro, Nickolas | 2/24/2026 | $75.00 | Out of town dinner |
| Rizzo, William | 2/24/2026 | $25.74 | Out of town dinner |
| Spies, Dean | 2/24/2026 | $22.00 | Out of town breakfast |
| Taylor, Trent | 2/24/2026 | $72.00 | Out of town dinner |
| Taylor, Trent | 2/24/2026 | $73.81 | Out of town breakfast |
| Uhrin, Matt | 2/24/2026 | $9.39 | Out of town breakfast |
| Young, Brandon | 2/24/2026 | $22.26 | Out of town breakfast |
| Bui, An | 2/25/2026 | $75.00 | Out of town dinner |
| Bui, An | 2/25/2026 | $24.98 | Out of town breakfast |
| Haughey, Nicholas | 2/25/2026 | $69.40 | Out of town dinner |
| Hawkins, Connor | 2/25/2026 | $27.77 | Out of town breakfast |
| Hawkins, Connor | 2/25/2026 | $65.69 | Out of town dinner |
| Jansen, John | 2/25/2026 | $64.80 | Out of town dinner |
| Jansen, John | 2/25/2026 | $5.10 | Out of town breakfast |
| Kosturos, Paul | 2/25/2026 | $74.64 | Out of town dinner |
| Mennie, James | 2/25/2026 | $24.00 | Out of town breakfast |
| Mitchell, Justin | 2/25/2026 | $32.58 | Out of town breakfast |
| Mitchell, Justin | 2/25/2026 | $122.59 | Out of town dinner with J. Mitchell, D. Dawes and W. Rizzo (all A&M) |
| Moffatt, Christopher | 2/25/2026 | $75.00 | Out of town dinner |
| Moffatt, Christopher | 2/25/2026 | $45.33 | Out of town breakfast |
| Porraro, Nickolas | 2/25/2026 | $75.00 | Out of town breakfast |
| Porraro, Nickolas | 2/25/2026 | $73.82 | Out of town dinner |
| Rizzo, William | 2/25/2026 | $62.00 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rizzo, William | 2/25/2026 | $57.13 | Out of town breakfast |
| Rizzo, William | 2/25/2026 | $31.78 | Out of town breakfast |
| Spies, Dean | 2/25/2026 | $31.00 | Out of town breakfast |
| Spies, Dean | 2/25/2026 | $62.00 | Out of town dinner |
| Talhouni, Ali | 2/25/2026 | $26.00 | Working lunch |
| Taylor, Trent | 2/25/2026 | $74.00 | Out of town dinner |
| Taylor, Trent | 2/25/2026 | $70.80 | Out of town breakfast |
| Uhrin, Matt | 2/25/2026 | $9.39 | Out of town breakfast |
| Young, Brandon | 2/25/2026 | $22.26 | Out of town breakfast |
| Young, Brandon | 2/25/2026 | $55.49 | Out of town dinner |
| Bui, An | 2/26/2026 | $75.00 | Out of town dinner |
| Bui, An | 2/26/2026 | $24.98 | Out of town breakfast |
| Dawes, David | 2/26/2026 | $52.88 | Out of town dinner |
| Haughey, Nicholas | 2/26/2026 | $56.83 | Out of town dinner |
| Hawkins, Connor | 2/26/2026 | $25.65 | Out of town breakfast |
| Hawkins, Connor | 2/26/2026 | $21.17 | Out of town dinner |
| Jansen, John | 2/26/2026 | $10.20 | Out of town breakfast |
| Kosturos, Paul | 2/26/2026 | $75.00 | Out of town dinner |
| Mennie, James | 2/26/2026 | $37.57 | Out of town breakfast |
| Mennie, James | 2/26/2026 | $44.98 | Out of town dinner |
| Mitchell, Justin | 2/26/2026 | $57.99 | Out of town breakfast |
| Moffatt, Christopher | 2/26/2026 | $20.00 | Out of town breakfast |
| Moffatt, Christopher | 2/26/2026 | $75.00 | Out of town dinner |
| Spies, Dean | 2/26/2026 | $28.00 | Out of town breakfast |
| Talhouni, Ali | 2/26/2026 | $25.65 | Working lunch |
| Taylor, Trent | 2/26/2026 | $71.56 | Out of town breakfast |
| Taylor, Trent | 2/26/2026 | $74.95 | Out of town dinner |
| Uhrin, Matt | 2/26/2026 | $63.31 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Uhrin, Matt | 2/26/2026 | $11.84 | Out of town breakfast |
| Young, Brandon | 2/26/2026 | $17.16 | Out of town breakfast |
| Haughey, Nicholas | 2/27/2026 | $22.49 | Out of town breakfast |
| Mennie, James | 2/27/2026 | $65.03 | Out of town dinner |
| Kosturos, Paul | 3/1/2026 | $75.00 | Out of town dinner |
| Kosturos, Paul | 3/2/2026 | $75.00 | Out of town dinner |
| Kosturos, Paul | 3/3/2026 | $68.24 | Out of town dinner |
| Kosturos, Paul | 3/4/2026 | $75.00 | Out of town dinner |
| Kosturos, Paul | 3/8/2026 | $75.00 | Out of town dinner |
| Bui, An | 3/9/2026 | $25.00 | Out of town breakfast |
| Bui, An | 3/9/2026 | $75.00 | Out of town dinner |
| Kosturos, Paul | 3/9/2026 | $75.00 | Out of town dinner |
| Moffatt, Christopher | 3/9/2026 | $75.00 | Out of town dinner |
| Porraro, Nickolas | 3/9/2026 | $72.96 | Out of town dinner |
| Bui, An | 3/10/2026 | $74.27 | Out of town dinner |
| Kosturos, Paul | 3/10/2026 | $75.00 | Out of town dinner |
| Moffatt, Christopher | 3/10/2026 | $33.00 | Out of town dinner |
| Porraro, Nickolas | 3/10/2026 | $74.53 | Out of town breakfast |
| Bui, An | 3/11/2026 | $74.54 | Out of town dinner |
| Bui, An | 3/11/2026 | $24.98 | Out of town breakfast |
| Kinson, Brian | 3/11/2026 | $52.58 | Out of town dinner |
| Kinson, Brian | 3/11/2026 | $26.09 | Out of Town Breakfast |
| Kosturos, Paul | 3/11/2026 | $75.00 | Out of town dinner |
| Moffatt, Christopher | 3/11/2026 | $63.00 | Out of town dinner |
| Porraro, Nickolas | 3/11/2026 | $75.00 | Out of town breakfast |
| Porraro, Nickolas | 3/11/2026 | $68.24 | Out of town dinner |
| Bui, An | 3/12/2026 | $24.98 | Out of town breakfast |
| Bui, An | 3/12/2026 | $75.00 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinson, Brian | 3/12/2026 | $40.98 | Out of town dinner |
| Kosturos, Paul | 3/12/2026 | $75.00 | Out of town dinner |
| Porraro, Nickolas | 3/12/2026 | $75.00 | Out of town dinner |
| Porraro, Nickolas | 3/12/2026 | $75.00 | Out of town breakfast |
| Kosturos, Paul | 3/15/2026 | $75.00 | Out of town dinner |
| Kosturos, Paul | 3/16/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 3/16/2026 | $22.61 | Out of town breakfast |
| McDermott, Devin | 3/16/2026 | $22.00 | Out of town dinner |
| Kinson, Brian | 3/17/2026 | $67.25 | Out of town dinner |
| Kinson, Brian | 3/17/2026 | $52.58 | Out of Town Breakfast |
| Kinson, Brian | 3/17/2026 | $75.00 | Out of town dinner |
| Kosturos, Paul | 3/17/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 3/17/2026 | $46.00 | Out of town dinner |
| Kinson, Brian | 3/18/2026 | $53.47 | Out of town dinner |
| Kinson, Brian | 3/18/2026 | $29.08 | Out of Town Breakfast |
| Kosturos, Paul | 3/18/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 3/18/2026 | $120.00 | Out of town dinner with D. McDermott and B. Kinson (both A&M) |
| Kinson, Brian | 3/19/2026 | $75.44 | Out of town dinner for B. Kinson and D. McDermott (both A&M) |
| McDermott, Devin | 3/19/2026 | $22.00 | Out of town breakfast |
| McDermott, Devin | 3/19/2026 | $23.86 | Out of town dinner |
| Kinson, Brian | 3/22/2026 | $12.64 | Out of Town Breakfast |
| Kinson, Brian | 3/23/2026 | $84.30 | Out of town dinner for B. Kinson and D. McDermott (both A&M) |
| McDermott, Devin | 3/23/2026 | $19.04 | Out of town breakfast |
| Kinson, Brian | 3/24/2026 | $31.66 | Out of town meal - Dinner |
| McDermott, Devin | 3/24/2026 | $24.99 | Out of town breakfast |
| McDermott, Devin | 3/24/2026 | $30.00 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| McDermott, Devin | 3/25/2026 | $24.00 | Out of town breakfast |
| McDermott, Devin | 3/25/2026 | $50.00 | Out of town dinner |
| McDermott, Devin | 3/26/2026 | $20.00 | Out of town breakfast |
| McDermott, Devin | 3/26/2026 | $34.03 | Out of town dinner |
| Kosturos, Paul | 3/29/2026 | $74.65 | Out of town dinner |
| Kosturos, Paul | 3/30/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 3/30/2026 | $37.49 | Out of town breakfast |
| Kinson, Brian | 3/31/2026 | $12.64 | Out of Town Breakfast |
| Kinson, Brian | 3/31/2026 | $43.39 | Out of town dinner |
| Kosturos, Paul | 3/31/2026 | $67.24 | Out of town dinner |
| McDermott, Devin | 3/31/2026 | $75.00 | Out of town dinner |
| Kinson, Brian | 4/1/2026 | $22.06 | Out of Town Breakfast |
| Kosturos, Paul | 4/1/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 4/1/2026 | $75.00 | Out of town dinner |
| Kinson, Brian | 4/2/2026 | $19.49 | Out of Town Breakfast |
| Kosturos, Paul | 4/2/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 4/2/2026 | $23.00 | Out of town breakfast |
| McDermott, Devin | 4/2/2026 | $75.00 | Out of town dinner |
| Kinson, Brian | 4/3/2026 | $12.64 | Out of Town Breakfast |
| McDermott, Devin | 4/3/2026 | $20.00 | Out of town breakfast |
| Kosturos, Paul | 4/5/2026 | $75.00 | Out of town dinner |
| Kinson, Brian | 4/6/2026 | $140.06 | Out of town dinner for B. Kinson and D. McDermott (both A&M) |
| Kinson, Brian | 4/6/2026 | $21.66 | Out of town dinner |
| Kosturos, Paul | 4/6/2026 | $46.96 | Out of town dinner |
| McDermott, Devin | 4/6/2026 | $18.00 | Out of town breakfast |
| Kinson, Brian | 4/7/2026 | $141.21 | Out of town dinner for B. Kinson and D. McDermott (both A&M) |
| Kinson, Brian | 4/7/2026 | $20.90 | Out of Town Breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kosturos, Paul | 4/7/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 4/7/2026 | $75.00 | Out of town dinner |
| Rios, Marvin | 4/7/2026 | $17.76 | Out of town dinner |
| Kinson, Brian | 4/8/2026 | $17.02 | Out of Town Breakfast |
| Kosturos, Paul | 4/8/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 4/8/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 4/9/2026 | $63.43 | Out of town dinner |
| Kinson, Brian | 4/12/2026 | $55.58 | Out of town dinner |
| Kosturos, Paul | 4/12/2026 | $74.64 | Out of town dinner |
| Kosturos, Paul | 4/13/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 4/13/2026 | $45.24 | Out of town dinner |
| Kinson, Brian | 4/14/2026 | $22.06 | Out of Town Breakfast |
| Kinson, Brian | 4/14/2026 | $38.64 | Out of town dinner |
| Kosturos, Paul | 4/14/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 4/14/2026 | $23.00 | Out of town breakfast |
| McDermott, Devin | 4/14/2026 | $75.00 | Out of town dinner |
| Kinson, Brian | 4/15/2026 | $22.98 | Out of Town Breakfast |
| Kosturos, Paul | 4/15/2026 | $68.24 | Out of town dinner |
| McDermott, Devin | 4/15/2026 | $23.00 | Out of town dinner |
| McDermott, Devin | 4/15/2026 | $24.00 | Out of town breakfast |
| Kosturos, Paul | 4/16/2026 | $75.00 | Out of town dinner |
| Kosturos, Paul | 4/19/2026 | $74.64 | Out of town dinner |
| McDermott, Devin | 4/19/2026 | $21.00 | Out of town breakfast |
| Kosturos, Paul | 4/20/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 4/20/2026 | $58.00 | Out of town dinner |
| McDermott, Devin | 4/20/2026 | $23.00 | Out of town breakfast |
| Kosturos, Paul | 4/21/2026 | $67.24 | Out of town dinner |
| McDermott, Devin | 4/21/2026 | $48.00 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| McDermott, Devin | 4/21/2026 | $23.00 | Out of town breakfast |
| McDermott, Devin | 4/22/2026 | $23.00 | Out of town breakfast |
| McDermott, Devin | 4/22/2026 | $24.00 | Out of town dinner |
| Kinson, Brian | 4/23/2026 | $14.92 | Out of Town Breakfast |
| Moffatt, Christopher | 4/27/2026 | $35.02 | Working lunch with C.Moore and C. Moffatt (both A&M) |
| Kinson, Brian | 4/28/2026 | $30.13 | Out of Town Breakfast |
| McDermott, Devin | 4/28/2026 | $20.00 | Out of town breakfast |
| Moore, Chuck | 4/28/2026 | $31.13 | Out of town breakfast |
| Kinson, Brian | 4/29/2026 | $141.26 | Out of town dinner for B. Kinson and D. McDermott (both A&M) |
| Kinson, Brian | 4/29/2026 | $66.64 | Out of town dinner |
| McDermott, Devin | 4/29/2026 | $18.76 | Out of town dinner |
| McDermott, Devin | 4/29/2026 | $23.00 | Out of town breakfast |
| Kinson, Brian | 4/30/2026 | $51.51 | Out of town dinner |
| McDermott, Devin | 4/30/2026 | $23.00 | Out of town breakfast |
| McDermott, Devin | 4/30/2026 | $150.00 | Out of town dinner with D. McDermott and B. Kinson (both A&M) |
| McDermott, Devin | 5/1/2026 | $23.00 | Out of Town Breakfast |
| Kosturos, Paul | 5/3/2026 | $75.00 | Out of town dinner |
| Kosturos, Paul | 5/4/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 5/4/2026 | $34.84 | Out of town dinner |
| Kosturos, Paul | 5/5/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 5/5/2026 | $20.00 | Out of Town Breakfast |
| McDermott, Devin | 5/5/2026 | $50.00 | Out of town dinner |
| Kosturos, Paul | 5/6/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 5/6/2026 | $23.00 | Out of Town Breakfast |
| Kosturos, Paul | 5/7/2026 | $75.00 | Out of town dinner |
| Kosturos, Paul | 5/10/2026 | $75.00 | Out of town dinner |
| Kinson, Brian | 5/11/2026 | $11.26 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kosturos, Paul | 5/11/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 5/11/2026 | $24.94 | Out of town breakfast |
| McDermott, Devin | 5/11/2026 | $24.42 | Out of town dinner |
| Kosturos, Paul | 5/12/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 5/12/2026 | $44.36 | Out of town breakfast with D. McDermott and B. Kinson (both A&M) |
| McDermott, Devin | 5/12/2026 | $87.00 | Out of town dinner with D. McDermott and B. Kinson (both A&M) |
| Moore, Chuck | 5/12/2026 | $41.91 | Out of town dinner |
| Kinson, Brian | 5/13/2026 | $41.40 | Out of Town Breakfast |
| Kosturos, Paul | 5/13/2026 | $75.00 | Out of town dinner |
| McDermott, Devin | 5/13/2026 | $45.00 | Out of town dinner |
| McDermott, Devin | 5/13/2026 | $24.29 | Out of town breakfast |
| Kinson, Brian | 5/14/2026 | $43.20 | Out of town dinner |
| Kinson, Brian | 5/14/2026 | $20.90 | Out of Town Breakfast |
| McDermott, Devin | 5/14/2026 | $24.42 | Out of town dinner |
| McDermott, Devin | 5/14/2026 | $15.47 | Out of town breakfast |
| Kinson, Brian | 5/15/2026 | $22.06 | Out of Town Breakfast |
| Kosturos, Paul | 5/19/2026 | $75.00 | Out of town dinner |
| Haughey, Nicholas | 5/20/2026 | $56.62 | Out of town dinner |
| Kosturos, Paul | 5/20/2026 | $75.00 | Out of town dinner |
| Moore, Chuck | 5/20/2026 | $51.96 | Out of town dinner |
| Kosturos, Paul | 5/21/2026 | $75.00 | Out of town dinner |
| Haughey, Nicholas | 5/22/2026 | $30.98 | Out of Town Breakfast |
| Kosturos, Paul | 5/24/2026 | $75.00 | Out of town dinner |
| Kosturos, Paul | 5/25/2026 | $41.98 | Out of town dinner |
| Haughey, Nicholas | 5/26/2026 | $96.11 | Out of town dinner with N. Haughey (A&M); S. Singh and T. Nicholson (both Weil) |
| Moore, Chuck | 5/26/2026 | $27.15 | Out of town dinner |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 6/9/2026 | $39.07 | Out of town dinner |
| Moore, Chuck | 6/10/2026 | $14.10 | Out of town breakfast |
| Moore, Chuck | 6/11/2026 | $15.73 | Out of town breakfast |
| Haughey, Nicholas | 6/12/2026 | $14.12 | Out of town dinner |
| Moore, Chuck | 6/12/2026 | $51.64 | Out of town dinner |
| Jansen, John | 6/15/2026 | $5.47 | Out of town breakfast |
| Jansen, John | 6/15/2026 | $294.26 | Out of town dinner with J. Jansen, N. Haughey, B. Young and C. Hawkins (all A&M) |
| Jansen, John | 6/16/2026 | $210.45 | Out of town dinner with J. Jansen, N. Haughey and C. Hawkins (all A&M) |
| Jansen, John | 6/18/2026 | $75.00 | Out of town dinner |
| Haughey, Nicholas | 6/24/2026 | $60.00 | Out of town dinner |
| Haughey, Nicholas | 6/25/2026 | $46.18 | Out of town dinner |
| Moffatt, Christopher | 7/20/2026 | $75.00 | Out of town dinner |
| Moffatt, Christopher | 7/21/2026 | $4.59 | Out of town breakfast |
| Haughey, Nicholas | 7/22/2026 | $29.09 | Out of town dinner |
| Malloy, Michael | 7/22/2026 | $12.66 | Out of town breakfast |
| Haughey, Nicholas | 7/23/2026 | $131.04 | Out of town dinner with N. Haughey & C. Moore (both A&M) |
| Haughey, Nicholas | 7/23/2026 | $5.90 | Out of town breakfast |
| Moore, Chuck | 7/23/2026 | $14.10 | Out of town breakfast |
| Palen, Kerri | 7/25/2026 | $50.01 | Out of town dinner |
| Palen, Kerri | 7/26/2026 | $33.87 | Out of town breakfast |
| Jerneycic, Daniel | 7/28/2026 | $5.25 | Out of town breakfast |
| Moore, Chuck | 7/28/2026 | $43.48 | Out of town dinner |
| Palen, Kerri | 7/28/2026 | $23.57 | Out of town breakfast |
| Moore, Chuck | 7/29/2026 | $225.00 | Out of town dinner with C. Moore, D. Jerneycic & N. Haughey (all A&M) |
| Haughey, Nicholas | 7/30/2026 | $75.00 | Out of town dinner |
| Jerneycic, Daniel | 7/30/2026 | $5.25 | Out of town breakfast |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 7/30/2026 | $20.33 | Out of town dinner |
| Moore, Chuck | 7/31/2026 | $20.41 | Out of town breakfast |
| Mitchell, Justin | 8/25/2026 | $60.88 | Out of town dinner |
| Mitchell, Justin | 8/26/2026 | $20.05 | Out of town breakfast |
| Mitchell, Justin | 8/26/2026 | $8.11 | Out of town dinner |
| **Expense Category Total** | | **$124,983.71** | |

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| McDermott, Devin | 1/4/2026 | $8.00 | Inflight Internet |
| Porraro, Nickolas | 1/4/2026 | $30.00 | Inflight internet |
| Taborga, Mauricio | 1/6/2026 | $24.00 | Inflight internet |
| McDermott, Devin | 1/9/2026 | $8.00 | Inflight Internet |
| Pogorzelski, Jon | 1/11/2026 | $28.00 | Inflight internet |
| McDermott, Devin | 1/12/2026 | $8.00 | Inflight Internet |
| McDermott, Devin | 1/14/2026 | $18.00 | Inflight Internet |
| Joosten, Zachary | 1/15/2026 | $8.00 | Inflight Internet |
| Pogorzelski, Jon | 1/15/2026 | $24.00 | Inflight internet |
| McDermott, Devin | 1/19/2026 | $26.00 | Inflight Internet |
| Burns, Brandon | 1/20/2026 | $10.00 | Inflight Internet |
| McDermott, Devin | 1/21/2026 | $8.00 | Inflight Internet |
| Mennie, James | 1/27/2026 | $9.95 | Inflight Internet |
| Mennie, James | 1/29/2026 | $9.95 | Inflight Internet |
| **Expense Category Total** | | **$219.90** | |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Telephone/Internet*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Burns, Brandon | 9/29/2025 | $8.00 | Inflight Wi-Fi |
| Burns, Brandon | 10/2/2025 | $8.00 | Inflight Wi-Fi |
| Mitchell, Justin | 10/7/2025 | $12.00 | Inflight Wi-Fi |
| Mitchell, Justin | 10/7/2025 | $12.00 | Inflight Wi-Fi |
| Moore, Chuck | 10/13/2025 | $9.95 | Inflight Wi-Fi |
| Burns, Brandon | 10/14/2025 | $8.00 | Inflight Wi-Fi |
| Crespo, Jasmine | 10/14/2025 | $8.00 | Inflight Wi-Fi |
| Moore, Chuck | 10/15/2025 | $9.95 | Inflight Wi-Fi |
| Crespo, Jasmine | 10/16/2025 | $8.00 | Inflight Wi-Fi |
| Palen, Kerri | 10/17/2025 | $14.95 | Inflight internet |
| Crespo, Jasmine | 10/20/2025 | $8.00 | Inflight Wi-Fi |
| Mitchell, Justin | 10/20/2025 | $12.00 | Inflight Wi-Fi |
| Cross, David | 10/22/2025 | $8.00 | Inflight Wi-Fi |
| Burns, Brandon | 10/23/2025 | $8.00 | Inflight Wi-Fi |
| Mitchell, Justin | 10/23/2025 | $12.00 | Inflight Wi-Fi |
| Patton, Kathryn | 10/23/2025 | $8.00 | Inflight Wi-Fi |
| Cross, David | 10/24/2025 | $3.00 | Inflight Wi-Fi |
| Burns, Brandon | 10/30/2025 | $8.00 | Inflight Wi-Fi |
| Dawes, David | 10/30/2025 | $8.00 | Inflight Internet |
| Rios, Marvin | 10/30/2025 | $8.00 | Inflight Wi-Fi |
| Malloy, Michael | 10/31/2025 | $57.90 | CMS Monthly Data Storage Fee - October 2025 |
| Sielinski, Jeff | 10/31/2025 | $57.90 | Monthly Data Storage Fee - October 2025 |
| Burns, Brandon | 11/4/2025 | $8.00 | Inflight Internet |
| LaBounty, Travis | 11/4/2025 | $3.00 | Inflight internet |
| Moore, Chuck | 11/5/2025 | $8.00 | Inflight internet |
| DiNatale, Trevor | 11/10/2025 | $8.00 | Inflight Internet |
| Moore, Chuck | 11/11/2025 | $9.95 | Inflight internet |
| Rios, Marvin | 11/13/2025 | $8.00 | Inflight Internet |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Telephone/Internet*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Burns, Brandon | 11/17/2025 | $8.00 | Inflight Internet |
| Burns, Brandon | 11/20/2025 | $8.00 | Inflight Internet |
| Sielinski, Jeff | 11/30/2025 | $62.16 | Monthly Data Storage Fee - November 2025 |
| DiNatale, Trevor | 12/1/2025 | $8.00 | Inflight Internet |
| Rios, Marvin | 12/3/2025 | $8.00 | Inflight Internet |
| Taborga, Mauricio | 12/3/2025 | $8.00 | Inflight Internet |
| Taborga, Mauricio | 12/3/2025 | $8.00 | Inflight Internet |
| Wang, Barry | 12/3/2025 | $3.00 | Inflight Internet |
| Rios, Marvin | 12/4/2025 | $12.00 | Inflight Internet |
| Taborga, Mauricio | 12/5/2025 | $12.00 | Inflight Internet |
| DiNatale, Trevor | 12/11/2025 | $8.00 | Inflight Internet |
| Wiltgen, Charles | 12/15/2025 | $8.00 | Inflight Internet |
| Burns, Brandon | 12/18/2025 | $8.00 | Inflight Internet |
| Wiltgen, Charles | 12/18/2025 | $8.00 | Inflight Internet |
| McDermott, Devin | 12/23/2025 | $8.00 | Inflight Internet |
| McDermott, Devin | 12/23/2025 | $8.00 | Inflight Internet |
| Sielinski, Jeff | 12/31/2025 | $233.18 | CMS Monthly Data Storage Fee - December 2025 |
| Zhu, Keyu | 12/31/2025 | $250.00 | Relativity Server Fee – December 2025 |
| Wiltgen, Charles | 1/15/2026 | $8.00 | Inflight Internet |
| McDermott, Devin | 1/26/2026 | $8.00 | Inflight Internet |
| McDermott, Devin | 1/29/2026 | $8.00 | Inflight Internet |
| Sielinski, Jeff | 1/31/2026 | $286.75 | CMS Monthly Data Storage Fee - January 2026 |
| McDermott, Devin | 2/3/2026 | $8.00 | Inflight Internet |
| McDermott, Devin | 2/5/2026 | $8.00 | Inflight Internet |
| Mennie, James | 2/13/2026 | $10.00 | Inflight Internet |
| Dawes, David | 2/26/2026 | $9.95 | Inflight Internet |
| Mennie, James | 2/26/2026 | $9.95 | Inflight Internet |
| Sielinski, Jeff | 2/28/2026 | $288.43 | CMS Monthly Data Storage Fee - February 2026 |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Telephone/Internet*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| McDermott, Devin | 3/16/2026 | $9.99 | Inflight Internet |
| Sielinski, Jeff | 3/31/2026 | $289.16 | CMS Monthly Data Storage Fee - March 2026 |
| Moore, Chuck | 4/27/2026 | $8.00 | Inflight Internet |
| Sielinski, Jeff | 4/30/2026 | $313.81 | CMS Monthly Data Storage Fee - March 2026 |
| Kosturos, Paul | 5/18/2026 | $8.00 | Inflight wi-fi |
| Moore, Chuck | 5/26/2026 | $8.00 | Inflight wi-fi |
| Sielinski, Jeff | 5/31/2026 | $313.97 | CMS Monthly Data Storage Fee - May 2026 |
| Sielinski, Jeff | 6/30/2026 | $294.82 | CMS Monthly Data Storage Fee - June 2026 |
| Marshall, Jon | 7/31/2026 | $375.00 | Relativity Server Fee – July 2026 |
| Sielinski, Jeff | 7/31/2026 | $292.98 | CMS Monthly Data Storage Fee - July 2026 |
| Sielinski, Jeff | 8/31/2026 | $293.26 | CMS Monthly Data Storage Fee - August 2026 |
| **Expense Category Total** | | **$3,863.01** | |

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Haughey, Nicholas | 9/28/2025 | $112.42 | Taxi from home to airport |
| Malhotra, Gaurav | 9/28/2025 | $126.00 | Taxi from home to ORD |
| Malloy, Michael | 9/28/2025 | $123.84 | Taxi from Home to LGA |
| Zaccaria, Michael | 9/28/2025 | $25.99 | Taxi from airport to hotel |
| Zaccaria, Michael | 9/28/2025 | $55.08 | Taxi from home to airport |
| Bui, An | 9/29/2025 | $69.98 | Taxi from home to airport |
| Burns, Brandon | 9/29/2025 | $36.65 | Taxi from client to hotel |
| Burns, Brandon | 9/29/2025 | $72.30 | Taxi home from to ORD |
| Corrado, Eric | 9/29/2025 | $50.42 | Taxi from CLE to client office |
| Jenkins, Jett | 9/29/2025 | $29.93 | Taxi from CLE to Hotel |
| Jerneycic, Daniel | 9/29/2025 | $77.28 | Taxi from Home to DTW |
| Malhotra, Gaurav | 9/29/2025 | $96.67 | Taxi from CLE airport to hotel |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 9/29/2025 | $110.00 | Taxi from LGA to Office |
| Moore, Chuck | 9/29/2025 | $120.00 | Taxi from Home to DTW Airport |
| Haughey, Nicholas | 9/30/2025 | $112.42 | Taxi from ATL to home |
| Haughey, Nicholas | 9/30/2025 | $89.47 | Taxi from client to CLE airport |
| Mitchell, Justin | 9/30/2025 | $155.14 | Taxi from home to airport |
| Mitchell, Justin | 9/30/2025 | $30.41 | Taxi from airport to client |
| Jerneycic, Daniel | 10/1/2025 | $119.76 | Taxi from Client to LGA |
| Jerneycic, Daniel | 10/1/2025 | $15.18 | Taxi from hotel to client |
| Jerneycic, Daniel | 10/1/2025 | $42.15 | Taxi from CLE to hotel |
| Malloy, Michael | 10/1/2025 | $51.49 | Taxi from CLE to Hotel |
| Pakela, Evan | 10/1/2025 | $43.78 | Taxi from CLE Airport to Hotel |
| Pakela, Evan | 10/1/2025 | $31.38 | Taxi from EWR Airport to Home |
| Bui, An | 10/2/2025 | $9.73 | Taxi from Hotel to Office |
| Bui, An | 10/2/2025 | $60.42 | Taxi from client to CLE |
| Bui, An | 10/2/2025 | $72.97 | Taxi from airport to home |
| Burns, Brandon | 10/2/2025 | $80.91 | Taxi from ORD to home |
| Burns, Brandon | 10/2/2025 | $45.41 | Taxi from client to CLE |
| Jenkins, Jett | 10/2/2025 | $34.97 | Taxi from site to CLE |
| Jenkins, Jett | 10/2/2025 | $55.95 | Taxi from SEA to Home |
| Malhotra, Gaurav | 10/2/2025 | $126.00 | Taxi from ORD to home |
| Malloy, Michael | 10/2/2025 | $58.47 | Taxi from hotel to CLE |
| Mitchell, Justin | 10/2/2025 | $236.29 | Taxi from airport to home |
| Mitchell, Justin | 10/2/2025 | $47.66 | Taxi from client to airport |
| Moore, Chuck | 10/2/2025 | $116.29 | Taxi from DTW Airport to Home |
| Moore, Chuck | 10/2/2025 | $48.85 | Taxi from Client to CLE Airport |
| Palen, Kerri | 10/2/2025 | $97.72 | Taxi from home to EWR |
| Sielinski, Jeff | 10/2/2025 | $7.25 | Tolls/Road Charges: Tolls |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sielinski, Jeff | 10/2/2025 | $275.80 | Personal Car Mileage: Round-trip Clarkston MI to Client Location |
| Sielinski, Jeff | 10/2/2025 | $144.00 | Airport Parking (3 Nights) |
| Uhrin, Matt | 10/2/2025 | $128.00 | Airport Parking (4 Nights) |
| Zaccaria, Michael | 10/2/2025 | $66.00 | Taxi from airport to home |
| Corrado, Eric | 10/3/2025 | $220.00 | DTW Airport Parking (5 days) |
| Corrado, Eric | 10/3/2025 | $34.30 | Round-trip vehicle mileage to DTW Airport |
| Moffatt, Christopher | 10/3/2025 | $58.92 | Taxi from client to airport |
| Moffatt, Christopher | 10/3/2025 | $77.42 | Taxi from airport to home |
| Palen, Kerri | 10/3/2025 | $19.54 | Taxi from FBG office to CLE Airport |
| Jenkins, Jett | 10/5/2025 | $52.25 | Taxi from CLE to Hotel |
| Jenkins, Jett | 10/5/2025 | $141.58 | Taxi from Home to SEA |
| Jerneycic, Daniel | 10/5/2025 | $138.66 | Taxi from home to DTW |
| Moffatt, Christopher | 10/5/2025 | $41.99 | Taxi from airport to client |
| Moffatt, Christopher | 10/5/2025 | $74.98 | Taxi from home to airport |
| Attarwala, Asif | 10/6/2025 | $41.98 | Taxi from Home to ORD |
| Bui, An | 10/6/2025 | $27.87 | Taxi from airport to client |
| Bui, An | 10/6/2025 | $69.62 | Taxi from home to airport |
| Jerneycic, Daniel | 10/6/2025 | $35.78 | Taxi from CLE to hotel |
| Malhotra, Gaurav | 10/6/2025 | $93.18 | Taxi from airport to hotel |
| Moore, Chuck | 10/6/2025 | $42.13 | Taxi from CLE Airport to Client |
| Myers, Claire | 10/6/2025 | $59.48 | Taxi from home to ORD |
| Young, Brandon | 10/6/2025 | $14.00 | Personal Car Mileage: Commute to airport from Atlanta AM office |
| Young, Brandon | 10/6/2025 | $41.27 | Taxi from CLE to client office |
| Zaccaria, Michael | 10/6/2025 | $57.98 | Taxi from home to airport |
| Burns, Brandon | 10/7/2025 | $88.50 | Taxi from home to ORD |
| Burns, Brandon | 10/7/2025 | $30.53 | Taxi from hotel to client |
| Corrado, Eric | 10/7/2025 | $42.58 | Taxi from CLE to client |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mitchell, Justin | 10/7/2025 | $154.85 | Taxi from airport to home |
| Mitchell, Justin | 10/7/2025 | $40.57 | Taxi from airport to client |
| Uhrin, Matt | 10/7/2025 | $45.07 | Taxi from CLE to client office |
| Malhotra, Gaurav | 10/8/2025 | $77.18 | Taxi from client to CLE |
| Malhotra, Gaurav | 10/8/2025 | $126.00 | Taxi from ORD to home |
| Alim, Fudayl | 10/9/2025 | $65.51 | Taxi from home address to London Luton Airport |
| Attarwala, Asif | 10/9/2025 | $56.75 | Taxi from ORD to Home |
| Bui, An | 10/9/2025 | $43.92 | Taxi from office to airport |
| Bui, An | 10/9/2025 | $68.11 | Taxi from airport to home |
| Burns, Brandon | 10/9/2025 | $116.10 | Taxi from ORD to home |
| Corrado, Eric | 10/9/2025 | $132.00 | DTW Airport Parking (3 days) |
| Corrado, Eric | 10/9/2025 | $34.30 | Round-trip vehicle mileage to DTW Airport |
| Corrado, Eric | 10/9/2025 | $48.53 | Taxi from client to CLE |
| Haughey, Nicholas | 10/9/2025 | $112.42 | Taxi from airport to home |
| Horsley, Sophie | 10/9/2025 | $28.68 | Taxi from Milan airport to client office |
| Jenkins, Jett | 10/9/2025 | $31.90 | Taxi from site to CLE |
| Jenkins, Jett | 10/9/2025 | $59.96 | Taxi from SEA to Home |
| LaBounty, Travis | 10/9/2025 | $38.98 | Taxi from client to CLE |
| LaBounty, Travis | 10/9/2025 | $56.00 | Airport Parking |
| Mitchell, Justin | 10/9/2025 | $43.94 | Taxi from client to airport |
| Mitchell, Justin | 10/9/2025 | $306.96 | Taxi from airport to home |
| Moffatt, Christopher | 10/9/2025 | $79.34 | Taxi from airport to home |
| Moore, Chuck | 10/9/2025 | $125.00 | Taxi from DTW airport to Home |
| Moore, Chuck | 10/9/2025 | $49.85 | Taxi from Client to CLE Airport |
| Myers, Claire | 10/9/2025 | $61.79 | Taxi from client to CLE |
| Rotaru, Stefan | 10/9/2025 | $13.15 | Personal Car Mileage: to LTN Airport |
| Rotaru, Stefan | 10/9/2025 | $18.40 | Taxi from client to OTP |
| Rotaru, Stefan | 10/9/2025 | $117.06 | Airport Parking (3 Nights) |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sielinski, Jeff | 10/9/2025 | $171.00 | Airport Parking (3 Nights) |
| Sielinski, Jeff | 10/9/2025 | $7.25 | Tolls/Road Charges: Tolls |
| Sielinski, Jeff | 10/9/2025 | $275.80 | Personal Car Mileage: Round-trip Clarkston MI to Client Location |
| Sielinski, Jeff | 10/9/2025 | $7.25 | Tolls/Road Charges: Tolls |
| Uhrin, Matt | 10/9/2025 | $96.00 | Airport Parking (3 Nights) |
| Young, Brandon | 10/9/2025 | $91.13 | Taxi from client to CLE |
| Young, Brandon | 10/9/2025 | $120.00 | Airport Parking (4 days) |
| Zaccaria, Michael | 10/9/2025 | $62.00 | Taxi from airport to home |
| Alim, Fudayl | 10/10/2025 | $18.95 | Taxi from hotel to Bucharest Otopeni Airport |
| Corr, Caoimhe | 10/10/2025 | $53.91 | Taxi from Aiport to client |
| Corr, Caoimhe | 10/10/2025 | $67.66 | Taxi from hotel to client |
| Corr, Caoimhe | 10/10/2025 | $68.70 | Taxi from client to CLE |
| Corr, Caoimhe | 10/10/2025 | $43.54 | Taxi from Airport to home |
| Horsley, Sophie | 10/10/2025 | $28.68 | Taxi from client to LCY |
| Horsley, Sophie | 10/10/2025 | $27.65 | Taxi from LCY airport to home |
| Rotaru, Stefan | 10/10/2025 | $4.41 | Taxi from BBU to hotel |
| Jenkins, Jett | 10/12/2025 | $38.33 | Taxi from CLE to Hotel |
| Jenkins, Jett | 10/12/2025 | $66.93 | Taxi from Home to SEA |
| Mennie, James | 10/12/2025 | $51.45 | Taxi from Home to LGA |
| Mennie, James | 10/12/2025 | $40.37 | Taxi from CLE to hotel |
| Moffatt, Christopher | 10/12/2025 | $99.36 | Taxi from airport to hotel |
| Moffatt, Christopher | 10/12/2025 | $73.26 | Taxi from home to airport |
| Rizzo, William | 10/12/2025 | $62.39 | Taxi from home to airport |
| Attarwala, Asif | 10/13/2025 | $45.41 | Taxi to OHare from home |
| Bui, An | 10/13/2025 | $97.71 | Taxi from home to airport |
| Corrado, Eric | 10/13/2025 | $55.86 | Taxi from CLE to client |
| Haughey, Nicholas | 10/13/2025 | $112.42 | Taxi from home to airport |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| LaBounty, Travis | 10/13/2025 | $34.93 | Taxi from CLE to client |
| Malhotra, Gaurav | 10/13/2025 | $35.49 | Taxi from CLE airport to client |
| Malhotra, Gaurav | 10/13/2025 | $126.00 | Taxi from home to ORD |
| Malloy, Michael | 10/13/2025 | $49.69 | Taxi from CLE to Hotel |
| Malloy, Michael | 10/13/2025 | $128.58 | Taxi from Home to LGA |
| Mitchell, Justin | 10/13/2025 | $179.23 | Taxi from home to airport |
| Mitchell, Justin | 10/13/2025 | $42.98 | Taxi from airport to client |
| Moore, Chuck | 10/13/2025 | $40.25 | Taxi from SGF Airport to Hotel |
| Moore, Chuck | 10/13/2025 | $40.04 | Taxi from Client to CLE Airport |
| Moore, Chuck | 10/13/2025 | $125.00 | Taxi from Home to DTW Airport |
| Myers, Claire | 10/13/2025 | $64.12 | Taxi from home to ORD |
| Sielinski, Jeff | 10/13/2025 | $7.25 | Tolls/Road Charges: Tolls |
| Stallings, Ross | 10/13/2025 | $59.96 | Taxi from Home to Airport |
| Stallings, Ross | 10/13/2025 | $21.27 | Taxi from Office to Hotel |
| Stallings, Ross | 10/13/2025 | $42.35 | Taxi from airport to Hotel |
| Young, Brandon | 10/13/2025 | $74.90 | Taxi from CLE to client office |
| Young, Brandon | 10/13/2025 | $13.30 | Personal Car Mileage: Commute from office to Atlanta airport for flight to Cleveland |
| Zaccaria, Michael | 10/13/2025 | $41.90 | Taxi from airport to client office |
| Zaccaria, Michael | 10/13/2025 | $67.49 | Taxi from home to airport |
| Burns, Brandon | 10/14/2025 | $83.79 | Taxi from home to ORD |
| Burns, Brandon | 10/14/2025 | $37.15 | Taxi from CLE to hotel |
| Crespo, Jasmine | 10/14/2025 | $86.09 | Taxi from home to Airport |
| Crespo, Jasmine | 10/14/2025 | $41.02 | Taxi from Airport to Client |
| Cross, David | 10/14/2025 | $40.29 | Taxi from home to airport |
| Debnath, Dipankar | 10/14/2025 | $62.00 | Taxi from home to ORD |
| Evans, David | 10/14/2025 | $30.97 | Taxi while in Cleveland for First Brands meeting |
| Evans, David | 10/14/2025 | $44.69 | Taxi while in Cleveland for First Brands meeting |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Evans, David | 10/14/2025 | $118.89 | Taxi to home for First Brands meeting in Cleveland |
| Evans, David | 10/14/2025 | $75.17 | Taxi from home to ORD |
| Stallings, Ross | 10/14/2025 | $60.65 | Taxi from Client to Airport |
| Zhu, Keyu | 10/14/2025 | $43.89 | Taxi from CLE to hotel |
| Zhu, Keyu | 10/14/2025 | $60.34 | Taxi from home to LGA |
| Alim, Fudayl | 10/15/2025 | $87.05 | Taxi from London office to home |
| Attarwala, Asif | 10/15/2025 | $38.10 | Taxi to CLE from home |
| Attarwala, Asif | 10/15/2025 | $45.52 | Taxi to home from CLE |
| Cross, David | 10/15/2025 | $38.16 | Taxi from hotel to client |
| Haughey, Nicholas | 10/15/2025 | $112.42 | Taxi from home to ATL |
| Jenkins, Jett | 10/15/2025 | $43.95 | Taxi from SFO to Hotel |
| Jenkins, Jett | 10/15/2025 | $37.34 | Taxi from site to CLE |
| Jerneycic, Daniel | 10/15/2025 | $34.38 | Taxi from Client to CLE |
| Jerneycic, Daniel | 10/15/2025 | $109.86 | Taxi from DTW to home |
| Malloy, Michael | 10/15/2025 | $12.70 | Taxi from dinner to hotel |
| Moore, Chuck | 10/15/2025 | $42.59 | Taxi from CLE Airport to Client |
| Palen, Kerri | 10/15/2025 | $32.96 | Taxi from CLE Airport to FBG office |
| Wang, Barry | 10/15/2025 | $62.28 | Taxi from home to airport |
| Wang, Barry | 10/15/2025 | $75.52 | Taxi from airport to hotel |
| Bui, An | 10/16/2025 | $34.42 | Taxi from hotel to client |
| Bui, An | 10/16/2025 | $76.91 | Taxi from airport to home |
| Burns, Brandon | 10/16/2025 | $82.38 | Taxi from ORD to home |
| Burns, Brandon | 10/16/2025 | $58.53 | Taxi from client to CLE |
| Corrado, Eric | 10/16/2025 | $176.00 | DTW Airport Parking (3 days) |
| Corrado, Eric | 10/16/2025 | $34.30 | Round-trip vehicle mileage to DTW Airport |
| Crespo, Jasmine | 10/16/2025 | $39.98 | Taxi from Client to Airport |
| Crespo, Jasmine | 10/16/2025 | $81.62 | Taxi from Airport to home |
| Debnath, Dipankar | 10/16/2025 | $62.00 | Taxi from ORD to home |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Evans, David | 10/16/2025 | $36.53 | Taxi while in Cleveland for First Brands meeting |
| Evans, David | 10/16/2025 | $50.00 | Taxi to airport for First Brands meeting in Cleveland |
| Evans, David | 10/16/2025 | $50.00 | Taxi from airport for First Brands meeting in Cleveland |
| Haughey, Nicholas | 10/16/2025 | $112.42 | Taxi from airport to home |
| LaBounty, Travis | 10/16/2025 | $56.00 | Airport Parking |
| LaBounty, Travis | 10/16/2025 | $31.94 | Taxi from client to CLE |
| Malhotra, Gaurav | 10/16/2025 | $80.10 | Taxi from client to CLE |
| Malhotra, Gaurav | 10/16/2025 | $126.00 | Taxi from ORD to home |
| Mennie, James | 10/16/2025 | $67.61 | Taxi from FBG Office to CLE |
| Mennie, James | 10/16/2025 | $110.83 | Taxi from LGA to Home |
| Mitchell, Justin | 10/16/2025 | $57.89 | Taxi from client to airport |
| Mitchell, Justin | 10/16/2025 | $320.00 | Taxi from airport to home |
| Moffatt, Christopher | 10/16/2025 | $76.26 | Taxi from airport to home |
| Moore, Chuck | 10/16/2025 | $125.00 | Taxi from DTW Airport to Home |
| Myers, Claire | 10/16/2025 | $61.96 | Taxi from client to CLE |
| Nimwegen, Sebastian | 10/16/2025 | $5.78 | Taxi from client to hotel |
| Rizzo, William | 10/16/2025 | $71.30 | Taxi from airport to home |
| Sielinski, Jeff | 10/16/2025 | $7.25 | Tolls/Road Charges: Tolls |
| Sielinski, Jeff | 10/16/2025 | $295.40 | Personal Car Mileage: Round-trip Clarkston MI to Client Location |
| Sielinski, Jeff | 10/16/2025 | $144.00 | Airport Parking (3 Nights) |
| Uhrin, Matt | 10/16/2025 | $96.00 | Airport Parking (3 Nights) |
| Wang, Barry | 10/16/2025 | $23.94 | Taxi from airport to home |
| Wang, Barry | 10/16/2025 | $50.16 | Taxi from office to airport |
| Young, Brandon | 10/16/2025 | $91.19 | Taxi from client to CLE |
| Young, Brandon | 10/16/2025 | $120.00 | Airport Parking (4 days) |
| Zaccaria, Michael | 10/16/2025 | $26.73 | Taxi from client office to airport |
| Zhu, Keyu | 10/16/2025 | $52.59 | Taxi from home to LGA |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Malloy, Michael | 10/17/2025 | $121.94 | Taxi from LGA to home |
| Malloy, Michael | 10/17/2025 | $56.36 | Taxi from hotel to CLE |
| Nimwegen, Sebastian | 10/17/2025 | $15.61 | Taxi from office to home |
| Nimwegen, Sebastian | 10/17/2025 | $13.19 | Taxi from DUS station to A&M office |
| Nimwegen, Sebastian | 10/17/2025 | $136.50 | Train from FRA to office |
| Stallings, Ross | 10/17/2025 | $10.00 | Taxi from Hotel to Office |
| Stallings, Ross | 10/17/2025 | $23.48 | Taxi from Office to Client |
| Cross, David | 10/18/2025 | $44.14 | Taxi from Client office to CLE |
| Cross, David | 10/18/2025 | $45.86 | Taxi from EWR to Home |
| Palen, Kerri | 10/18/2025 | $38.26 | Taxi from FBG office to CLE AIrport |
| Stallings, Ross | 10/18/2025 | $23.24 | Taxi from Office to Lunch |
| Alim, Fudayl | 10/19/2025 | $84.73 | Taxi from London office to home address |
| Becker, Paul | 10/19/2025 | $34.35 | Taxi from CLE Airport to FBG office |
| Becker, Paul | 10/19/2025 | $55.12 | Taxi from home to BNA |
| Malloy, Michael | 10/19/2025 | $121.08 | Taxi from Home to LGA |
| Malloy, Michael | 10/19/2025 | $48.66 | Taxi from CLE to Hotel |
| Mennie, James | 10/19/2025 | $70.30 | Taxi from Home to LGA |
| Rizzo, William | 10/19/2025 | $67.78 | Taxi from home to LGA |
| Taylor, Trent | 10/19/2025 | $29.84 | Taxi from home to RDU |
| Wang, Barry | 10/19/2025 | $28.98 | Taxi from airport to hotel |
| Wang, Barry | 10/19/2025 | $25.05 | Taxi from home to airport |
| Wang, Barry | 10/19/2025 | $17.95 | Taxi from home to airport |
| Wang, Barry | 10/19/2025 | $19.95 | Taxi from airport to home flight delay |
| Attarwala, Asif | 10/20/2025 | $32.95 | Taxi from CLE to office |
| Attarwala, Asif | 10/20/2025 | $45.29 | Taxi from Home to ORD |
| Bui, An | 10/20/2025 | $73.02 | Taxi from client to CLE |
| Burns, Brandon | 10/20/2025 | $83.17 | Taxi from home to ORD |
| Corrado, Eric | 10/20/2025 | $51.06 | Taxi from CLE to client |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Crespo, Jasmine | 10/20/2025 | $28.52 | Taxi from Airport to Hotel |
| Crespo, Jasmine | 10/20/2025 | $8.72 | Taxi from Client to Hotel |
| Crespo, Jasmine | 10/20/2025 | $76.16 | Taxi from home to Airport |
| Fuertges, Bill | 10/20/2025 | $32.94 | Taxi from CLE Airport to Client |
| Fuertges, Bill | 10/20/2025 | $95.97 | Taxi from Home to ORD Airport |
| Haughey, Nicholas | 10/20/2025 | $112.42 | Taxi from home to airport |
| Hawkins, Connor | 10/20/2025 | $37.64 | Taxi from home to ATL airport |
| Hawkins, Connor | 10/20/2025 | $37.13 | Taxi from CLE to hotel |
| LaBounty, Travis | 10/20/2025 | $34.96 | Taxi from CLE to client |
| Malhotra, Gaurav | 10/20/2025 | $126.00 | Taxi from home to ORD |
| Malhotra, Gaurav | 10/20/2025 | $38.72 | Taxi from CLE airport to hotel |
| Mennie, James | 10/20/2025 | $42.62 | Taxi from CLE to Hotel |
| Mitchell, Justin | 10/20/2025 | $179.42 | Taxi from home to airport |
| Mitchell, Justin | 10/20/2025 | $50.70 | Taxi from airport to client |
| Moffatt, Christopher | 10/20/2025 | $82.12 | Taxi from home to airport |
| Moore, Chuck | 10/20/2025 | $125.00 | Taxi from Home to DTW Airport |
| Myers, Claire | 10/20/2025 | $65.97 | Taxi from home to ORD |
| Pakela, Evan | 10/20/2025 | $26.83 | Taxi from CLE to Hotel |
| Pakela, Evan | 10/20/2025 | $47.12 | Taxi from home to EWR |
| Patton, Kathryn | 10/20/2025 | $51.54 | Taxi from CLE to client office |
| Pett, Ashton | 10/20/2025 | $32.32 | Taxi from CLE to client office |
| Pett, Ashton | 10/20/2025 | $88.28 | Taxi from Home to JFK |
| Porraro, Nickolas | 10/20/2025 | $66.76 | Taxi from CLE to client |
| Porraro, Nickolas | 10/20/2025 | $45.13 | Taxi from home to airport |
| Rios, Marvin | 10/20/2025 | $13.38 | Taxi from ORD to Hotel |
| Rios, Marvin | 10/20/2025 | $66.92 | Taxi from ORD to Hotel |
| Rios, Marvin | 10/20/2025 | $100.27 | Taxi from Home to EWR |
| Scott, Ryan | 10/20/2025 | $45.96 | Taxi from NYC to LGA |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Scott, Ryan | 10/20/2025 | $27.97 | Taxi from CLE to Hotel |
| Sielinski, Jeff | 10/20/2025 | $7.25 | Tolls/Road Charges: Tolls |
| Talhouni, Ali | 10/20/2025 | $65.27 | Taxi from Airport to Home |
| Taylor, Trent | 10/20/2025 | $32.12 | Taxi from CLE to hotel |
| Uhrin, Matt | 10/20/2025 | $49.93 | Taxi from CLE to client office |
| Westhuis, Madeline | 10/20/2025 | $31.28 | Taxi from CLE Airport to Client Office |
| Westhuis, Madeline | 10/20/2025 | $107.89 | Taxi from home to ORD Airport |
| Young, Brandon | 10/20/2025 | $97.12 | Taxi from CLE to client with N. Haughey (A&M) |
| Zhu, Keyu | 10/20/2025 | $44.85 | Taxi from CLE to hotel |
| Zhu, Keyu | 10/20/2025 | $57.62 | Taxi from home to LGA |
| Attarwala, Asif | 10/21/2025 | $30.83 | Taxi from Hotel to Office |
| Caldevilla Perez, Rocio | 10/21/2025 | $43.99 | Taxi from home to airport |
| Caldevilla Perez, Rocio | 10/21/2025 | $29.92 | Taxi from CLE to client |
| Crespo, Jasmine | 10/21/2025 | $42.27 | Taxi from Hotel to Airport |
| Crespo, Jasmine | 10/21/2025 | $59.37 | Taxi from Airport to Client |
| Debnath, Dipankar | 10/21/2025 | $62.00 | Taxi from home to ORD |
| Evans, David | 10/21/2025 | $24.97 | Taxi while in Cleveland for First Brands meeting |
| Evans, David | 10/21/2025 | $47.78 | Taxi while in Cleveland for First Brands meeting |
| Evans, David | 10/21/2025 | $75.39 | Taxi home for First Brands meeting in Cleveland |
| Freedberg, Jon | 10/21/2025 | $33.79 | Taxi from CLE to Client |
| Nimwegen, Sebastian | 10/21/2025 | $13.42 | Taxi from central station Rheda-Wiedenbrück to client site |
| Nimwegen, Sebastian | 10/21/2025 | $10.47 | Taxi from home to central station DUS |
| Nimwegen, Sebastian | 10/21/2025 | $48.20 | Train from Rheda-Wiedenbrück to DUS central station |
| Nimwegen, Sebastian | 10/21/2025 | $40.91 | Train from DUS central station to Rheda-Wiedenbrück |
| Prine, Spencer | 10/21/2025 | $42.93 | Taxi from home to ORD |
| Stallings, Ross | 10/21/2025 | $32.07 | Taxi from Airport to Hotel |
| Stallings, Ross | 10/21/2025 | $62.69 | Taxi from Home to Airport |
| Evans, David | 10/22/2025 | $14.91 | Taxi while in Cleveland for First Brands meeting |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Evans, David | 10/22/2025 | $50.00 | Taxi from airport for First Brands meeting in Cleveland |
| Evans, David | 10/22/2025 | $27.94 | Taxi while in Cleveland for First Brands meeting |
| Mennie, James | 10/22/2025 | $67.60 | Taxi from LGA to Home |
| Mennie, James | 10/22/2025 | $49.65 | Taxi from office to CLE |
| Moore, Chuck | 10/22/2025 | $42.78 | Taxi from client to CLE Airport |
| Moore, Chuck | 10/22/2025 | $94.28 | Taxi from ATL Airport to hotel |
| Palen, Kerri | 10/22/2025 | $36.40 | Travel from Hotel to FBG Office |
| Rios, Marvin | 10/22/2025 | $39.56 | Taxi from Client Site to Hotel |
| Talhouni, Ali | 10/22/2025 | $46.68 | Taxi from hotel to DC |
| Wang, Alan | 10/22/2025 | $11.98 | Taxi from Office to Home Overtime |
| Attarwala, Asif | 10/23/2025 | $58.40 | Taxi from ORD to Home |
| Attarwala, Asif | 10/23/2025 | $37.21 | Taxi from Hotel to Office |
| Becker, Paul | 10/23/2025 | $26.63 | Taxi from BNA to Home |
| Bui, An | 10/23/2025 | $5.87 | Taxi from office to hotel |
| Bui, An | 10/23/2025 | $74.94 | Taxi from DTW airport to home |
| Bui, An | 10/23/2025 | $12.85 | Taxi from hotel to office |
| Burns, Brandon | 10/23/2025 | $76.31 | Taxi from ORD to home |
| Caldevilla Perez, Rocio | 10/23/2025 | $29.19 | Taxi from airport to home |
| Corrado, Eric | 10/23/2025 | $34.30 | Round-trip vehicle mileage to DTW Airport |
| Corrado, Eric | 10/23/2025 | $59.18 | Taxi from client to CLE |
| Corrado, Eric | 10/23/2025 | $176.00 | DTW Airport Parking (3 days) |
| Cross, David | 10/23/2025 | $45.03 | Taxi from home to airport |
| Cross, David | 10/23/2025 | $36.88 | Taxi from CLE to client |
| Debnath, Dipankar | 10/23/2025 | $55.43 | Taxi from client to CLE |
| Debnath, Dipankar | 10/23/2025 | $62.00 | Taxi from ORD to home |
| Fuertges, Bill | 10/23/2025 | $51.97 | Taxi from Client to CLE Airport |
| Hawkins, Connor | 10/23/2025 | $40.44 | Taxi from ATL to home |
| Hawkins, Connor | 10/23/2025 | $112.47 | Taxi from client to CLE airport |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jerneycic, Daniel | 10/23/2025 | $23.04 | Taxi from Hotel to client |
| Jerneycic, Daniel | 10/23/2025 | $114.87 | Taxi from DTW to home |
| Jerneycic, Daniel | 10/23/2025 | $40.11 | Taxi from Client to CLE |
| Kinson, Brian | 10/23/2025 | $105.00 | Airport Parking (2 nights) |
| LaBounty, Travis | 10/23/2025 | $56.00 | Airport Parking |
| Malhotra, Gaurav | 10/23/2025 | $126.00 | Taxi from ORD to home |
| Malloy, Michael | 10/23/2025 | $100.00 | Taxi from hotel to CLE |
| McDermott, Devin | 10/23/2025 | $56.88 | Taxi from airport to rental car |
| McDermott, Devin | 10/23/2025 | $150.00 | Airport Parking (3 nights) |
| McDermott, Devin | 10/23/2025 | $317.74 | Rental car to get to Tiffin, OH facility |
| Mitchell, Justin | 10/23/2025 | $351.06 | Taxi from airport to home |
| Mitchell, Justin | 10/23/2025 | $44.42 | Taxi from client to airport |
| Moffatt, Christopher | 10/23/2025 | $84.96 | Taxi from airport to home |
| Moore, Chuck | 10/23/2025 | $125.00 | Taxi from  DTW airport to home |
| Myers, Claire | 10/23/2025 | $32.91 | Taxi from client to CLE |
| Pakela, Evan | 10/23/2025 | $39.32 | Taxi from EWR Airport to Home |
| Palen, Kerri | 10/23/2025 | $165.00 | Taxi from EWR to home |
| Patton, Kathryn | 10/23/2025 | $34.82 | Taxi from client to CLE Airport |
| Patton, Kathryn | 10/23/2025 | $59.22 | Taxi from ORD Airport to Home |
| Pett, Ashton | 10/23/2025 | $36.04 | Taxi from Office to CLE |
| Pett, Ashton | 10/23/2025 | $92.73 | Taxi from JFK to Home |
| Porraro, Nickolas | 10/23/2025 | $138.49 | Taxi from airport to home |
| Prine, Spencer | 10/23/2025 | $41.76 | Taxi from ORD to home |
| Rios, Marvin | 10/23/2025 | $45.51 | Taxi from Client Site to Hotel |
| Rios, Marvin | 10/23/2025 | $47.94 | Taxi from Hotel to Client Site |
| Rizzo, William | 10/23/2025 | $71.52 | Taxi from LGA to home |
| Scott, Ryan | 10/23/2025 | $49.75 | Taxi from LGA back home after FBG trip |
| Sielinski, Jeff | 10/23/2025 | $7.25 | Tolls/Road Charges: Tolls |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sielinski, Jeff | 10/23/2025 | $144.00 | Airport Parking (3 Nights) |
| Sielinski, Jeff | 10/23/2025 | $295.40 | Personal Car Mileage: Round-trip Clarkston MI to Client Location |
| Stallings, Ross | 10/23/2025 | $77.00 | Taxi from airport to Home |
| Talhouni, Ali | 10/23/2025 | $413.60 | From Airport to Home |
| Taylor, Trent | 10/23/2025 | $38.66 | Taxi from RDU to home |
| Uhrin, Matt | 10/23/2025 | $176.00 | Airport Parking (4 Nights) |
| Wang, Alan | 10/23/2025 | $23.11 | Taxi from Home to PVG |
| Wang, Barry | 10/23/2025 | $50.29 | Taxi from office to airport |
| Westhuis, Madeline | 10/23/2025 | $5.00 | Train from ORD to home |
| Young, Brandon | 10/23/2025 | $120.00 | Airport Parking (4 days) |
| Young, Brandon | 10/23/2025 | $13.30 | Personal Car Mileage: Commute from ATL AM office to ATL airport |
| Zaccaria, Michael | 10/23/2025 | $70.50 | Taxi from airport to home |
| Zhu, Keyu | 10/23/2025 | $62.85 | Taxi from LGA to home |
| Zhu, Keyu | 10/23/2025 | $40.67 | Taxi from hotel to CLE |
| Cross, David | 10/24/2025 | $41.46 | Taxi from airport to home |
| Cross, David | 10/24/2025 | $98.17 | Taxi from client to airport |
| Cross, David | 10/24/2025 | $77.00 | Personal Vehicle Mileage to/from client site |
| Fuertges, Bill | 10/24/2025 | $102.56 | Taxi from ORD airport to Home |
| Haughey, Nicholas | 10/24/2025 | $112.42 | Taxi from airport to home |
| Rios, Marvin | 10/24/2025 | $71.91 | Taxi from Client Site to ORD |
| Rios, Marvin | 10/24/2025 | $120.97 | Taxi from EWR to Home |
| Rios, Marvin | 10/24/2025 | $44.31 | Taxi from Hotel to Client Site |
| Rotaru, Stefan | 10/24/2025 | $40.74 | Taxi from office to home |
| Talhouni, Ali | 10/24/2025 | $93.57 | Taxi from Airport to Home |
| Wang, Alan | 10/24/2025 | $38.03 | Taxi from PVG to Home |
| Wang, Barry | 10/24/2025 | $42.75 | Taxi from airport to home |
| Yuan, Adam | 10/24/2025 | $2.33 | Taxi from PVG to Home |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Becker, Paul | 10/26/2025 | $34.22 | Taxi from CLE to client |
| Becker, Paul | 10/26/2025 | $47.15 | Taxi from CLE to client |
| Jenkins, Jett | 10/26/2025 | $28.99 | Taxi from CLE to Hotel |
| Jenkins, Jett | 10/26/2025 | $116.92 | Taxi: Flight Taxi |
| Kinson, Brian | 10/26/2025 | $88.85 | Taxi from home to AUS |
| Palen, Kerri | 10/26/2025 | $165.00 | Travel from home to EWR |
| Pan, Jiacheng | 10/26/2025 | $13.94 | Taxi from YNT Airport to Hotel |
| Taylor, Trent | 10/26/2025 | $31.61 | Taxi from home to RDU airport |
| Wang, Alan | 10/26/2025 | $8.47 | Taxi from Home to SHA |
| Wang, Barry | 10/26/2025 | $65.85 | Taxi from airport to hotel |
| Wang, Barry | 10/26/2025 | $33.11 | Taxi from home to airport |
| Bui, An | 10/27/2025 | $39.61 | Taxi from CLE airport to office |
| Bui, An | 10/27/2025 | $81.28 | Taxi from home to DTW airport |
| Burns, Brandon | 10/27/2025 | $93.43 | Taxi from home to ORD |
| Burns, Brandon | 10/27/2025 | $33.78 | Taxi from CLE to client |
| Dawes, David | 10/27/2025 | $87.22 | Taxi from home to LGA Airport |
| DiNatale, Trevor | 10/27/2025 | $88.42 | Taxi from CLE to client |
| DiNatale, Trevor | 10/27/2025 | $129.66 | Taxi from home to ORD airport |
| Freedberg, Jon | 10/27/2025 | $59.14 | Taxi from Home to EWR |
| Freedberg, Jon | 10/27/2025 | $33.91 | Taxi from CLE to Client |
| Fuertges, Bill | 10/27/2025 | $29.70 | Taxi from CLE Airport to Client |
| Fuertges, Bill | 10/27/2025 | $106.73 | Taxi from Home to ORD Airport |
| Haughey, Nicholas | 10/27/2025 | $112.42 | Taxi from home to airport |
| Hawkins, Connor | 10/27/2025 | $42.52 | Taxi from home to ATL |
| Jerneycic, Daniel | 10/27/2025 | $79.98 | Taxi from LGA to Weil office |
| Jerneycic, Daniel | 10/27/2025 | $35.94 | Taxi from CLE to hotel |
| Jerneycic, Daniel | 10/27/2025 | $175.65 | Taxi from Home to DTW |
| LaBounty, Travis | 10/27/2025 | $32.99 | Taxi from CLE to client |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Malhotra, Gaurav | 10/27/2025 | $113.18 | Taxi from LGA airport to client site |
| Malhotra, Gaurav | 10/27/2025 | $126.00 | Taxi from home to ORD |
| Malhotra, Gaurav | 10/27/2025 | $69.27 | Taxi from CLE airport to client |
| Mitchell, Justin | 10/27/2025 | $173.73 | Taxi from home to airport |
| Mitchell, Justin | 10/27/2025 | $46.57 | Taxi from airport to Client |
| Moffatt, Christopher | 10/27/2025 | $85.06 | Taxi from home to airport |
| Moore, Chuck | 10/27/2025 | $125.41 | Taxi from Home to DTW Airport |
| Moore, Chuck | 10/27/2025 | $190.91 | Taxi from Client Meeting to LGA with G. Malhotra and D. Jerneycic (A&M) |
| Myers, Claire | 10/27/2025 | $83.97 | Taxi from home to ORD |
| Palen, Kerri | 10/27/2025 | $17.59 | Travel from Romania office to Hotel |
| Patton, Kathryn | 10/27/2025 | $65.35 | Taxi from Home to ORD |
| Pett, Ashton | 10/27/2025 | $89.56 | Taxi from LGA to Home |
| Porraro, Nickolas | 10/27/2025 | $65.69 | Taxi from home to airport |
| Porraro, Nickolas | 10/27/2025 | $37.23 | Taxi from CLE to client |
| Rios, Marvin | 10/27/2025 | $82.70 | Taxi from Home to EWR |
| Rios, Marvin | 10/27/2025 | $35.07 | Taxi from CLE to Hotel |
| Rizzo, William | 10/27/2025 | $61.39 | Taxi from home to LGA |
| Rizzo, William | 10/27/2025 | $42.78 | Taxi from CLE to client office |
| Sielinski, Jeff | 10/27/2025 | $7.25 | Tolls/Road Charges: Tolls |
| Talhouni, Ali | 10/27/2025 | $23.76 | Taxi from Airport to Office |
| Talhouni, Ali | 10/27/2025 | $86.83 | Taxi from Home to Airport |
| Taylor, Trent | 10/27/2025 | $34.52 | Taxi from CLE airport to hotel |
| Westhuis, Madeline | 10/27/2025 | $34.96 | Taxi from CLE to client office |
| Westhuis, Madeline | 10/27/2025 | $60.88 | Taxi from home to ORD |
| Young, Brandon | 10/27/2025 | $88.24 | Taxi from CLE to client office |
| Zaccaria, Michael | 10/27/2025 | $56.92 | Taxi from home to airport |
| Zhu, Keyu | 10/27/2025 | $52.23 | Taxi from home to LGA |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Palen, Kerri | 10/28/2025 | $12.12 | Travel from Hotel to dinner |
| Pan, Jiacheng | 10/28/2025 | $26.68 | Taxi from Client to YNT Airport |
| Becker, Paul | 10/29/2025 | $28.77 | Taxi from client to CLE |
| Becker, Paul | 10/29/2025 | $40.39 | Taxi from BNA to Home |
| Kinson, Brian | 10/29/2025 | $101.76 | Taxi: from AUS to Home |
| Patton, Kathryn | 10/29/2025 | $37.24 | Taxi from client office to CLE airport |
| Patton, Kathryn | 10/29/2025 | $62.68 | Taxi from ORD to Home |
| Pett, Ashton | 10/29/2025 | $35.97 | Taxi from FBG Office to CLE |
| Wang, Barry | 10/29/2025 | $43.17 | Taxi from Office to Airport |
| Wang, Barry | 10/29/2025 | $42.96 | Taxi from Airport to Home |
| Westhuis, Madeline | 10/29/2025 | $72.76 | Taxi from ORD to home |
| Zhu, Keyu | 10/29/2025 | $52.05 | Taxi from LGA to home |
| Bai, Hua | 10/30/2025 | $4.24 | Rail from Qingdao North Station to Laixi Station |
| Bai, Hua | 10/30/2025 | $15.54 | Taxi from Qingdao Airport to Qingdao North Station |
| Bai, Hua | 10/30/2025 | $2.43 | Toll fee from Qingdao Airport to Qingdao North Station |
| Bai, Hua | 10/30/2025 | $2.26 | Taxi from Laixi Station to Client |
| Bui, An | 10/30/2025 | $77.95 | Taxi from DTW airport to Royal Oak |
| Bui, An | 10/30/2025 | $36.97 | Taxi from office to CLE airport |
| Burns, Brandon | 10/30/2025 | $97.72 | Taxi from ORD to home |
| Corrado, Eric | 10/30/2025 | $34.30 | Round-trip vehicle mileage to DTW Airport |
| Corrado, Eric | 10/30/2025 | $176.00 | DTW Airport Parking (3 days) |
| Dawes, David | 10/30/2025 | $82.04 | Taxi from EWR Airport to home |
| DiNatale, Trevor | 10/30/2025 | $89.15 | Taxi from client to CLE |
| DiNatale, Trevor | 10/30/2025 | $159.14 | Taxi from ORD to home |
| Fuertges, Bill | 10/30/2025 | $35.59 | Taxi from Client to CLE Airport |
| Fuertges, Bill | 10/30/2025 | $89.51 | Taxi from ORD airport to Home |
| Hawkins, Connor | 10/30/2025 | $50.05 | Taxi from ATL to home |
| Jenkins, Jett | 10/30/2025 | $42.42 | Taxi from hotel to CLE |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jenkins, Jett | 10/30/2025 | $49.95 | Taxi from SEA to home |
| Jerneycic, Daniel | 10/30/2025 | $46.40 | Taxi from hotel to CLE |
| LaBounty, Travis | 10/30/2025 | $56.00 | Airport Parking |
| Malhotra, Gaurav | 10/30/2025 | $80.03 | Taxi from client to CLE airport |
| Malhotra, Gaurav | 10/30/2025 | $126.00 | Taxi from ORD airport to home |
| McDermott, Devin | 10/30/2025 | $368.92 | Rental car for client travel |
| Mitchell, Justin | 10/30/2025 | $230.18 | Taxi from airport to home |
| Mitchell, Justin | 10/30/2025 | $53.38 | Taxi from client to airport |
| Moffatt, Christopher | 10/30/2025 | $68.17 | Taxi from airport to home |
| Moffatt, Christopher | 10/30/2025 | $35.39 | Taxi from client to airport |
| Moore, Chuck | 10/30/2025 | $125.00 | Taxi from DTW Airport to Home |
| Palen, Kerri | 10/30/2025 | $8.38 | Taxi: Travel to/from client |
| Palen, Kerri | 10/30/2025 | $165.00 | Taxi to/from client |
| Porraro, Nickolas | 10/30/2025 | $79.58 | Taxi from airport to home |
| Porraro, Nickolas | 10/30/2025 | $49.51 | Taxi from client to CLE |
| Rios, Marvin | 10/30/2025 | $85.16 | Taxi EWR to Home |
| Rios, Marvin | 10/30/2025 | $37.12 | Taxi from Client Site to CLE |
| Rizzo, William | 10/30/2025 | $191.07 | Taxi from Newark airport to home |
| Sielinski, Jeff | 10/30/2025 | $295.40 | Personal Car Mileage: Round-trip Clarkston MI to Client Location |
| Sielinski, Jeff | 10/30/2025 | $7.25 | Tolls/Road Charges: Tolls |
| Sielinski, Jeff | 10/30/2025 | $144.00 | Airport Parking (3 Nights) |
| Talhouni, Ali | 10/30/2025 | $121.95 | Taxi from Airport to Home |
| Taylor, Trent | 10/30/2025 | $57.47 | Taxi from RDU airport to home |
| Taylor, Trent | 10/30/2025 | $36.68 | Taxi from hotel to CLE airport |
| Uhrin, Matt | 10/30/2025 | $176.00 | Airport Parking (4 Nights) |
| Young, Brandon | 10/30/2025 | $120.00 | Airport Parking (4 days) |
| Young, Brandon | 10/30/2025 | $13.30 | Personal Car Mileage: Commute from ATL office to ATL airport |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zaccaria, Michael | 10/30/2025 | $68.44 | Taxi from airport to home |
| Alim, Fudayl | 10/31/2025 | $74.05 | Taxi from London office to home |
| Bui, An | 11/1/2025 | $73.93 | Taxi from home to DTW |
| Pan, Jiacheng | 11/1/2025 | $6.11 | Taxi from Hotel to TSN Airport |
| Young, Brandon | 11/1/2025 | $816.96 | Roundtrip airfare from CLE to ATL |
| Jenkins, Jett | 11/2/2025 | $134.90 | Taxi from home to SEA |
| Jenkins, Jett | 11/2/2025 | $41.28 | Taxi from CLE to Hotel |
| Mitchell, Justin | 11/2/2025 | $182.38 | Taxi from home to airport |
| Moore, Chuck | 11/2/2025 | $38.51 | Taxi from LAS Airport to Hotel |
| Moore, Chuck | 11/2/2025 | $125.00 | Taxi from Home to DTW Airport |
| Rizzo, William | 11/2/2025 | $34.25 | Taxi from CLE Airport to hotel |
| Rizzo, William | 11/2/2025 | $121.78 | Taxi from Home to LGA |
| Taylor, Trent | 11/2/2025 | $37.56 | Taxi from CLE to hotel |
| Taylor, Trent | 11/2/2025 | $34.76 | Taxi from home to RDU |
| Zaccaria, Michael | 11/2/2025 | $49.02 | Taxi from home to airport |
| Burns, Brandon | 11/3/2025 | $82.97 | Taxi form home to ORD |
| Cross, David | 11/3/2025 | $40.24 | Taxi from train station to client |
| Cross, David | 11/3/2025 | $54.15 | Taxi from train station to home |
| Cross, David | 11/3/2025 | $41.45 | Taxi from home to train station |
| Cross, David | 11/3/2025 | $110.00 | One-way train from Metropark, NJ to Philadelphia, PA |
| Cross, David | 11/3/2025 | $36.08 | Taxi from client to train station |
| Cross, David | 11/3/2025 | $147.00 | One-way train from Philadephia, PA to Metropark, NJ |
| Dawes, David | 11/3/2025 | $89.60 | Taxi from home to LGA |
| Dawes, David | 11/3/2025 | $36.99 | Taxi from CLE to Key Tower |
| Fuertges, Bill | 11/3/2025 | $44.31 | Taxi from CLE Airport to Client |
| Fuertges, Bill | 11/3/2025 | $86.98 | Taxi from Home to ORD Airport |
| Hawkins, Connor | 11/3/2025 | $37.92 | Taxi from Client to CLE Airport |
| Kinson, Brian | 11/3/2025 | $85.99 | Taxi from home to AUS |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| LaBounty, Travis | 11/3/2025 | $32.94 | Taxi form Airport to Office |
| Malhotra, Gaurav | 11/3/2025 | $126.00 | Taxi from home to ORD airport |
| Malhotra, Gaurav | 11/3/2025 | $78.02 | Taxi from CLE airport to hotel |
| McDermott, Devin | 11/3/2025 | $94.82 | Taxi from home to GSO airport |
| Mennie, James | 11/3/2025 | $72.21 | Taxi from home to LGA |
| Mennie, James | 11/3/2025 | $62.41 | Taxi from CLE to client |
| Moffatt, Christopher | 11/3/2025 | $81.42 | Taxi from home to airport |
| Myers, Claire | 11/3/2025 | $60.17 | Taxi from home to airport |
| Porraro, Nickolas | 11/3/2025 | $53.25 | Taxi from home to airport |
| Porraro, Nickolas | 11/3/2025 | $48.95 | Taxi from CLE to client |
| Rios, Marvin | 11/3/2025 | $33.52 | Taxi from CLE to Hotel |
| Rios, Marvin | 11/3/2025 | $237.34 | Taxi from Home to LGA |
| Sielinski, Jeff | 11/3/2025 | $144.00 | Airport Parking (3 Nights) |
| Sielinski, Jeff | 11/3/2025 | $7.25 | Tolls/Road Charges: Tolls |
| Talhouni, Ali | 11/3/2025 | $95.99 | Taxi from Home to Airport |
| Uhrin, Matt | 11/3/2025 | $50.07 | Taxi from CLE to client with AM team |
| Young, Brandon | 11/3/2025 | $807.24 | Hotel in OH - 3 Nights (11/3-11/5) |
| Young, Brandon | 11/3/2025 | $13.30 | Personal Car Mileage: Commute from ATL office to ATL airport |
| Young, Brandon | 11/3/2025 | $88.02 | Taxi from CLE airport to client |
| Burns, Brandon | 11/4/2025 | $36.97 | Taxi from CLE to client |
| Wang, Alan | 11/4/2025 | $10.68 | Taxi from Office to Home Overtime |
| Haughey, Nicholas | 11/5/2025 | $112.42 | Taxi from home to ATL airport |
| Jerneycic, Daniel | 11/5/2025 | $73.87 | Taxi from client to CLE |
| Kosturos, Paul | 11/5/2025 | $41.98 | Taxi from CLE Airport to Hotel |
| McDermott, Devin | 11/5/2025 | $288.83 | Rental car for client travel |
| Moore, Chuck | 11/5/2025 | $86.22 | Taxi from IAH Airport to Hotel |
| Moore, Chuck | 11/5/2025 | $22.99 | Taxi from Client to LAS Airport |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Pan, Jiacheng | 11/5/2025 | $8.64 | Taxi from Home to CKG Airport |
| Pan, Jiacheng | 11/5/2025 | $2.47 | Taxi from Client to Hotel |
| Pan, Jiacheng | 11/5/2025 | $3.39 | Taxi from Hotel to Client |
| Pan, Jiacheng | 11/5/2025 | $7.61 | Taxi from TSN Airport to Hotel |
| Wang, Alan | 11/5/2025 | $9.88 | Taxi from Office to SHA |
| Yuan, Adam | 11/5/2025 | $3.65 | Taxi from Home to SHA |
| Zhu, Keyu | 11/5/2025 | $42.52 | Taxi from CLE to Hotel |
| Zhu, Keyu | 11/5/2025 | $58.11 | Taxi from home to LGA |
| Bui, An | 11/6/2025 | $82.84 | Taxi from DTW to home |
| Bui, An | 11/6/2025 | $25.33 | Taxi from office to CLE |
| Burns, Brandon | 11/6/2025 | $93.11 | Taxi from ORD to home |
| Corrado, Eric | 11/6/2025 | $32.90 | Personal Car Mileage: Round trip travel to Airport |
| Corrado, Eric | 11/6/2025 | $176.00 | Airport Parking (3 nights) |
| Dawes, David | 11/6/2025 | $74.48 | Taxi from LGA to home |
| Hawkins, Connor | 11/6/2025 | $47.07 | Taxi from ATL to home |
| Hawkins, Connor | 11/6/2025 | $114.61 | Taxi from Client to CLE Airport for A&M team |
| Jenkins, Jett | 11/6/2025 | $56.67 | Taxi from SEA to home |
| Jenkins, Jett | 11/6/2025 | $38.91 | Taxi from hotel to CLE |
| Kinson, Brian | 11/6/2025 | $91.73 | Taxi from AUS to home |
| LaBounty, Travis | 11/6/2025 | $82.34 | Taxi from client to CLE |
| LaBounty, Travis | 11/6/2025 | $56.00 | Airport Parking (3 nights) |
| Malhotra, Gaurav | 11/6/2025 | $126.00 | Taxi from ORD to home |
| McDermott, Devin | 11/6/2025 | $145.43 | Rental car for client travel |
| Mennie, James | 11/6/2025 | $106.43 | Taxi from LGA to home |
| Mennie, James | 11/6/2025 | $49.93 | Taxi from client to CLE |
| Mitchell, Justin | 11/6/2025 | $320.52 | Taxi from airport to home |
| Moffatt, Christopher | 11/6/2025 | $85.42 | Taxi home from airport |
| Myers, Claire | 11/6/2025 | $75.60 | Taxi from airport to home |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Palen, Kerri | 11/6/2025 | $165.00 | Taxi from EWR to home |
| Pan, Jiacheng | 11/6/2025 | $3.48 | Taxi from Hotel to Client |
| Pan, Jiacheng | 11/6/2025 | $3.35 | Taxi from Client to Hotel |
| Porraro, Nickolas | 11/6/2025 | $66.44 | Taxi from client to CLE |
| Porraro, Nickolas | 11/6/2025 | $54.33 | Taxi from airport to home |
| Rios, Marvin | 11/6/2025 | $86.88 | Taxi from LGA to NY Penn Station |
| Rios, Marvin | 11/6/2025 | $27.49 | Taxi from client to CLE Airport |
| Rizzo, William | 11/6/2025 | $82.47 | Taxi from LGA to home |
| Sielinski, Jeff | 11/6/2025 | $295.40 | Personal Car Mileage: Round Trip Clarkston MI to Client Location |
| Sielinski, Jeff | 11/6/2025 | $7.25 | Tolls/Road Charges: Tolls |
| Talhouni, Ali | 11/6/2025 | $99.05 | Taxi from Airport to Home |
| Taylor, Trent | 11/6/2025 | $40.22 | Taxi from home to RDU |
| Taylor, Trent | 11/6/2025 | $27.87 | Taxi from CLE to hotel |
| Uhrin, Matt | 11/6/2025 | $176.00 | Airport Parking (3 Nights) |
| Uhrin, Matt | 11/6/2025 | $53.03 | Taxi from client to CLE with AM team |
| Young, Brandon | 11/6/2025 | $120.00 | Airport Parking (3 Nights) |
| Zaccaria, Michael | 11/6/2025 | $60.90 | Taxi from Airport to Home |
| Caminiti, Federico | 11/7/2025 | $19.67 | Taxi from office to home |
| Fuertges, Bill | 11/7/2025 | $128.98 | Taxi from ORD airport to Home |
| Haughey, Nicholas | 11/7/2025 | $112.42 | Taxi from ATL airport to home |
| Jerneycic, Daniel | 11/7/2025 | $175.00 | Taxi from DTW to home |
| Kosturos, Paul | 11/7/2025 | $40.98 | Taxi from FBG Office to CLE airport |
| Moore, Chuck | 11/7/2025 | $63.57 | Taxi from Client to IAH Airport |
| Moore, Chuck | 11/7/2025 | $125.00 | Taxi from DTW Airport to Home |
| Pan, Jiacheng | 11/7/2025 | $8.05 | Taxi from CKG Airport to Home |
| Pan, Jiacheng | 11/7/2025 | $19.75 | Taxi from Hotel to Client |
| Rios, Marvin | 11/7/2025 | $31.15 | Taxi from New Brunswick NJT Station to Home |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Taylor, Trent | 11/7/2025 | $38.67 | Taxi from RDU airport to home |
| Taylor, Trent | 11/7/2025 | $37.67 | Taxi from hotel to CLE |
| Wang, Alan | 11/7/2025 | $15.89 | Taxi from SHA to Home |
| Zhu, Keyu | 11/7/2025 | $39.97 | Taxi from hotel to CLE |
| Zhu, Keyu | 11/7/2025 | $67.57 | Taxi from LGA to Home |
| Kosturos, Paul | 11/8/2025 | $28.00 | Airport Parking (2 nights) |
| Becker, Paul | 11/9/2025 | $24.10 | Taxi from home to BNA |
| Becker, Paul | 11/9/2025 | $37.41 | Taxi from CLE to FBG |
| Jenkins, Jett | 11/9/2025 | $39.45 | Taxi from CLE to hotel |
| Jenkins, Jett | 11/9/2025 | $74.68 | Taxi from Home to SEA |
| Kosturos, Paul | 11/9/2025 | $42.98 | Taxi from CLE Airport to Hotel |
| Kosturos, Paul | 11/9/2025 | $22.40 | Personal Car Mileage: Home to airport |
| Mitchell, Justin | 11/9/2025 | $155.78 | Taxi from home to airport |
| Moore, Chuck | 11/9/2025 | $125.00 | Taxi from Home to DTW airport |
| Moore, Chuck | 11/9/2025 | $97.71 | Taxi from SEA Airport to Hotel |
| Taylor, Trent | 11/9/2025 | $32.14 | Taxi from home to RDU |
| Wang, Alan | 11/9/2025 | $11.01 | Taxi from Office to Home Overtime |
| Bui, An | 11/10/2025 | $11.51 | Taxi from office to hotel |
| Bui, An | 11/10/2025 | $52.60 | Taxi from CLE to office |
| Bui, An | 11/10/2025 | $89.70 | Taxi from home to DTW |
| Burns, Brandon | 11/10/2025 | $85.98 | Taxi from home to ORD |
| Dawes, David | 11/10/2025 | $87.55 | Taxi from home to LGA |
| DiNatale, Trevor | 11/10/2025 | $18.98 | Taxi from Client Office to Hotel |
| DiNatale, Trevor | 11/10/2025 | $131.04 | Taxi From Home to CHI Airport ORD |
| DiNatale, Trevor | 11/10/2025 | $124.97 | Taxi from Cleveland Airport to Client Office |
| Freedberg, Jon | 11/10/2025 | $36.95 | Taxi from CLE to FBG |
| Freedberg, Jon | 11/10/2025 | $56.95 | Taxi from Home to EWR |
| Fuertges, Bill | 11/10/2025 | $96.98 | Taxi from from home to ORD airport |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hawkins, Connor | 11/10/2025 | $36.94 | Taxi from home to ATL airport |
| Hawkins, Connor | 11/10/2025 | $12.40 | Taxi from client to hotel |
| LaBounty, Travis | 11/10/2025 | $32.93 | Taxi from CLE to client |
| Malhotra, Gaurav | 11/10/2025 | $125.65 | Taxi from home to ORD airport |
| McDermott, Devin | 11/10/2025 | $50.26 | Taxi from client to airport |
| Mennie, James | 11/10/2025 | $65.20 | Taxi from CLE to client |
| Moffatt, Christopher | 11/10/2025 | $86.50 | Taxi from home to airport |
| Myers, Claire | 11/10/2025 | $63.96 | Working lunch |
| Pett, Ashton | 11/10/2025 | $77.74 | Taxi from Home to LGA |
| Porraro, Nickolas | 11/10/2025 | $46.02 | Taxi form home to airport |
| Porraro, Nickolas | 11/10/2025 | $67.53 | Taxi from CLE to client |
| Rios, Marvin | 11/10/2025 | $130.69 | Taxi from Home to EWR |
| Rios, Marvin | 11/10/2025 | $59.21 | Taxi from CLE Airport to Office |
| Rizzo, William | 11/10/2025 | $62.01 | Taxi from home to LGA |
| Talhouni, Ali | 11/10/2025 | $93.20 | Taxi from Home to Airport |
| Taylor, Trent | 11/10/2025 | $32.96 | Taxi from CLE airport to hotel |
| Young, Brandon | 11/10/2025 | $696.24 | Hotel in OH - 3 Nights (11/10-11/12) |
| Young, Brandon | 11/10/2025 | $107.38 | Taxi from CLE to client with AM team |
| Young, Brandon | 11/10/2025 | $408.48 | One-way airfare from ATL to CLE |
| Zaccaria, Michael | 11/10/2025 | $63.73 | Taxi from home to airport |
| Zhu, Keyu | 11/10/2025 | $57.71 | Taxi from Home to LGA |
| Zhu, Keyu | 11/10/2025 | $39.97 | Taxi from CLE to Hotel |
| Boldt, Pierre | 11/11/2025 | $84.00 | Personal Car Mileage to/from LAX |
| Boldt, Pierre | 11/11/2025 | $14.00 | Toll Road Fees in Irvine, CA |
| Bui, An | 11/11/2025 | $11.94 | Taxi from hotel to office |
| Debnath, Dipankar | 11/11/2025 | $62.00 | Taxi from home to ORD |
| Debnath, Dipankar | 11/11/2025 | $43.43 | Taxi from client to CLE |
| DiNatale, Trevor | 11/11/2025 | $18.97 | Taxi From Client Office to Hotel |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Fuertges, Bill | 11/11/2025 | $45.97 | Taxi from from Airport to client |
| Hawkins, Connor | 11/11/2025 | $37.08 | Taxi from client to CLE |
| Hawkins, Connor | 11/11/2025 | $49.86 | Taxi from ATL to home |
| Hawkins, Connor | 11/11/2025 | $12.29 | Taxi from hotel to client |
| Moffatt, Christopher | 11/11/2025 | $13.60 | Taxi from hotel to client |
| Moore, Chuck | 11/11/2025 | $43.67 | Taxi from CLE Airport to Hotel |
| Moore, Chuck | 11/11/2025 | $97.71 | Taxi from Client meeting to SEA Airport |
| Myers, Claire | 11/11/2025 | $8.98 | Taxi from client to hotel |
| Prine, Spencer | 11/11/2025 | $49.94 | Taxi from home to ORD |
| Reger, Colin | 11/11/2025 | $35.80 | Taxi from CLE airport to client office |
| Reger, Colin | 11/11/2025 | $45.35 | Taxi from home to PHL airport |
| Rios, Marvin | 11/11/2025 | $33.55 | Taxi from Client Site to CLE airport |
| Wang, Alan | 11/11/2025 | $7.62 | Taxi from SHA to Home |
| Young, Brandon | 11/11/2025 | $18.09 | Taxi from client to hotel |
| Becker, Paul | 11/12/2025 | $33.56 | Taxi from dinner to hotel |
| Becker, Paul | 11/12/2025 | $30.87 | Taxi from FBG to CLE |
| Bui, An | 11/12/2025 | $10.94 | Taxi from office to hotel |
| Bui, An | 11/12/2025 | $7.61 | Taxi from hotel to office |
| Bui, An | 11/12/2025 | $31.28 | Taxi from office to airport |
| DiNatale, Trevor | 11/12/2025 | $26.98 | Taxi From Dinner to Hotel |
| Haughey, Nicholas | 11/12/2025 | $112.42 | Taxi from home to ATL airport |
| Moffatt, Christopher | 11/12/2025 | $15.58 | Taxi from hotel to client |
| Myers, Claire | 11/12/2025 | $21.93 | Taxi from dinner to hotel |
| Pan, Jiacheng | 11/12/2025 | $29.90 | Taxi from Home to CKG Airport |
| Wang, Alan | 11/12/2025 | $11.89 | Taxi from Office to Home Overtime |
| Boldt, Pierre | 11/13/2025 | $66.37 | Airport Parking - 2 Nights |
| Boldt, Pierre | 11/13/2025 | $121.48 | Rental Car for client travel in Kansas City |
| Boldt, Pierre | 11/13/2025 | $11.00 | Fuel for rental car |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bui, An | 11/13/2025 | $12.88 | Taxi from hotel to office |
| Burns, Brandon | 11/13/2025 | $57.99 | Taxi from client to CLE |
| Burns, Brandon | 11/13/2025 | $72.99 | Taxi from ORD to home |
| Corrado, Eric | 11/13/2025 | $176.00 | Airport Parking (3 nights) |
| Corrado, Eric | 11/13/2025 | $34.30 | Personal Car Mileage: Round trip travel to Airport |
| Corrado, Eric | 11/13/2025 | $56.35 | Taxi from client office to CLE airport |
| Dawes, David | 11/13/2025 | $112.14 | Taxi from LGA to home |
| Debnath, Dipankar | 11/13/2025 | $86.45 | Taxi from client to CLE |
| Debnath, Dipankar | 11/13/2025 | $66.00 | Taxi from ORD to home |
| DiNatale, Trevor | 11/13/2025 | $151.98 | Taxi from CHI Airport to Home |
| DiNatale, Trevor | 11/13/2025 | $20.98 | Taxi From Hotel to Client Office |
| DiNatale, Trevor | 11/13/2025 | $127.99 | Taxi from Client Office to CLE Airport |
| Freedberg, Jon | 11/13/2025 | $56.98 | Taxi from FBG to CLE |
| Freedberg, Jon | 11/13/2025 | $54.96 | Taxi from EWR to Home |
| Haughey, Nicholas | 11/13/2025 | $112.42 | Taxi from ATL to home |
| Haughey, Nicholas | 11/13/2025 | $93.56 | Taxi to CLE airport |
| Jenkins, Jett | 11/13/2025 | $45.38 | Taxi from Hotel to CLE |
| Jenkins, Jett | 11/13/2025 | $71.99 | Taxi from SEA to home |
| Jerneycic, Daniel | 11/13/2025 | $70.37 | Taxi from client to CLE |
| Kosturos, Paul | 11/13/2025 | $42.98 | Taxi from FBG Office to CLE airport |
| Kosturos, Paul | 11/13/2025 | $70.00 | Airport Parking (5 nights) |
| Kosturos, Paul | 11/13/2025 | $21.70 | Personal Car Mileage: Airport to Home |
| LaBounty, Travis | 11/13/2025 | $31.96 | Taxi from client to CLE |
| LaBounty, Travis | 11/13/2025 | $28.00 | Airport Parking (3 nights) |
| Malhotra, Gaurav | 11/13/2025 | $75.60 | Taxi from client site to CLE airport |
| Malhotra, Gaurav | 11/13/2025 | $126.00 | Taxi from ORD airport to home |
| McDermott, Devin | 11/13/2025 | $30.00 | Airport Parking (1 night) |
| Mennie, James | 11/13/2025 | $47.11 | Taxi from client to CLE |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mennie, James | 11/13/2025 | $115.32 | Taxi from LGA to home |
| Mitchell, Justin | 11/13/2025 | $322.63 | Taxi from airport to home |
| Mitchell, Justin | 11/13/2025 | $21.81 | Taxi from hotel to client |
| Moffatt, Christopher | 11/13/2025 | $11.32 | Taxi from hotel to client |
| Moffatt, Christopher | 11/13/2025 | $73.48 | Taxi from airport to home |
| Moore, Chuck | 11/13/2025 | $130.00 | Taxi from DTW Airport to Home |
| Pett, Ashton | 11/13/2025 | $139.58 | Taxi from LGA to Home |
| Porraro, Nickolas | 11/13/2025 | $51.16 | Taxi from client to CLE |
| Porraro, Nickolas | 11/13/2025 | $127.66 | Taxi from airport to home |
| Prine, Spencer | 11/13/2025 | $61.95 | Taxi from ORD to home |
| Reger, Colin | 11/13/2025 | $35.94 | Taxi from PHL airport to home |
| Rios, Marvin | 11/13/2025 | $84.69 | Taxi from EWR airport to Home |
| Rios, Marvin | 11/13/2025 | $260.98 | Rental car for 2 days |
| Rizzo, William | 11/13/2025 | $74.49 | Taxi from LGA to home |
| Talhouni, Ali | 11/13/2025 | $65.09 | Taxi from Airport to Home |
| Taylor, Trent | 11/13/2025 | $50.68 | Taxi from RDU airport to home |
| Uhrin, Matt | 11/13/2025 | $176.00 | Airport Parking - 4 Nights |
| Wang, Alan | 11/13/2025 | $12.23 | Taxi from Office to Home Overtime |
| Young, Brandon | 11/13/2025 | $85.41 | Taxi from client to CLE |
| Young, Brandon | 11/13/2025 | $120.00 | Airport Parking (3 Nights) |
| Zaccaria, Michael | 11/13/2025 | $86.40 | Taxi from Airport to Home |
| Zhu, Keyu | 11/13/2025 | $39.42 | Taxi from hotel to CLE |
| Zhu, Keyu | 11/13/2025 | $55.44 | Taxi from LGA to Home |
| Fuertges, Bill | 11/14/2025 | $91.97 | Taxi from from Airport to home |
| Kinson, Brian | 11/14/2025 | $140.00 | Airport Parking (3 nights) |
| McDermott, Devin | 11/14/2025 | $293.61 | Rental car to get from the airport to the site |
| McDermott, Devin | 11/14/2025 | $51.65 | Taxi from airport to home |
| Pan, Jiacheng | 11/14/2025 | $7.35 | Taxi from CKG Airport to Home |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wang, Alan | 11/14/2025 | $11.98 | Taxi from Office to Home Overtime |
| Becker, Paul | 11/16/2025 | $32.01 | Taxi from CLE to FBG |
| Becker, Paul | 11/16/2025 | $26.54 | Taxi from home to BNA |
| Burns, Brandon | 11/16/2025 | $95.43 | Taxi from home to ORD |
| Dawes, David | 11/16/2025 | $98.55 | Taxi from home to LGA |
| Dawes, David | 11/16/2025 | $27.96 | Taxi from CLE to Key Tower |
| Jenkins, Jett | 11/16/2025 | $38.36 | Taxi from home to SEA |
| Jenkins, Jett | 11/16/2025 | $80.50 | Taxi from Home to SEA |
| Kosturos, Paul | 11/16/2025 | $22.40 | Personal Car Mileage: Home to airport |
| Kosturos, Paul | 11/16/2025 | $43.97 | Taxi from CLE Airport to Hotel |
| Taylor, Trent | 11/16/2025 | $29.73 | Taxi from home to RDU |
| Wang, Barry | 11/16/2025 | $22.98 | Taxi from home to airport |
| Bui, An | 11/17/2025 | $56.17 | Taxi from CLE to Office |
| Bui, An | 11/17/2025 | $92.00 | Taxi from home to DTW |
| Colasanti, Christine | 11/17/2025 | $66.04 | Taxi from home to ORD |
| DiNatale, Trevor | 11/17/2025 | $123.99 | Taxi from Home to OHare Airport |
| DiNatale, Trevor | 11/17/2025 | $93.97 | Taxi from CLE Airport to Client Office |
| Freedberg, Jon | 11/17/2025 | $57.93 | Taxi from Home to EWR |
| Freedberg, Jon | 11/17/2025 | $32.94 | Taxi from CLE to Client |
| Fuertges, Bill | 11/17/2025 | $119.98 | Taxi from from home to ORD airport |
| Haughey, Nicholas | 11/17/2025 | $112.42 | Taxi from home to ATL airport |
| Hawkins, Connor | 11/17/2025 | $45.59 | Taxi from home to ATL airport |
| Johnston, Wade | 11/17/2025 | $8.25 | Tolls/Road Charges: Travel to client for onsite work |
| Jones, Mackenzie | 11/17/2025 | $39.75 | Taxi from CLE airport to client |
| Jones, Mackenzie | 11/17/2025 | $77.10 | Taxi from home to DFW |
| Joosten, Zachary | 11/17/2025 | $60.00 | Taxi from home to ORD Airport |
| Joosten, Zachary | 11/17/2025 | $29.27 | Taxi from CLE Airport to client |
| LaBounty, Travis | 11/17/2025 | $33.92 | Taxi from airport to office |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Malhotra, Gaurav | 11/17/2025 | $126.00 | Taxi from home to ORD |
| McDermott, Devin | 11/17/2025 | $49.67 | Taxi from home to airport |
| McDermott, Devin | 11/17/2025 | $30.00 | Airport Parking (1 night) |
| Mennie, James | 11/17/2025 | $90.61 | Taxi from home to LGA |
| Mennie, James | 11/17/2025 | $60.76 | Taxi from CLE to FBG Office |
| Mitchell, Justin | 11/17/2025 | $156.69 | Taxi from home to airport |
| Moffatt, Christopher | 11/17/2025 | $80.81 | Taxi from home to airport |
| Moore, Chuck | 11/17/2025 | $125.00 | Taxi from home to DTW |
| Myers, Claire | 11/17/2025 | $76.96 | Taxi from home to airport |
| Patton, Kathryn | 11/17/2025 | $66.74 | Taxi from home to ORD |
| Patton, Kathryn | 11/17/2025 | $14.77 | Taxi from CLE to FBG Office |
| Pett, Ashton | 11/17/2025 | $73.36 | Taxi from Home to LGA |
| Rios, Marvin | 11/17/2025 | $34.27 | Taxi from CLE airport to Office |
| Rios, Marvin | 11/17/2025 | $129.40 | Taxi from Home to EWR airport |
| Rizzo, William | 11/17/2025 | $36.96 | Taxi from CLE to office |
| Rizzo, William | 11/17/2025 | $58.06 | Taxi from home to LGA |
| Sielinski, Jeff | 11/17/2025 | $144.00 | Airport Parking (3 Nights) |
| Sielinski, Jeff | 11/17/2025 | $7.25 | Tolls/Road Charges: Tolls |
| Talhouni, Ali | 11/17/2025 | $89.45 | Taxi from Home to Airport |
| Taylor, Trent | 11/17/2025 | $40.30 | Taxi from CLE airport to hotel |
| Wang, Alan | 11/17/2025 | $9.05 | Taxi from Office to Home Overtime |
| Westhuis, Madeline | 11/17/2025 | $21.16 | Out of town dinner |
| Westhuis, Madeline | 11/17/2025 | $66.76 | Taxi from Home to ORD |
| Westhuis, Madeline | 11/17/2025 | $820.47 | Hotel in OH - 3 Nights (11/17-11/19) |
| Westhuis, Madeline | 11/17/2025 | $668.97 | Roundtrip airfare ORD to CLE |
| Young, Brandon | 11/17/2025 | $67.86 | Taxi from CLE to client |
| Young, Brandon | 11/17/2025 | $13.30 | Personal Car Mileage: Drive from Atlanta AM office to Atlanta airport for flight. |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zaccaria, Michael | 11/17/2025 | $34.90 | Taxi from airport to office |
| Zaccaria, Michael | 11/17/2025 | $53.94 | Taxi from home to airport |
| Zhu, Keyu | 11/17/2025 | $55.63 | Taxi from home to LGA |
| Bai, Hua | 11/18/2025 | $2.95 | Taxi from Client to Hotel |
| Bai, Hua | 11/18/2025 | $2.25 | Taxi from Hotel to Client |
| Bai, Hua | 11/18/2025 | $4.24 | Taxi from Suzhou Park Station to Hotel |
| Bai, Hua | 11/18/2025 | $5.80 | Rail from Shanghai Station to Suzhou Park Station |
| Fuertges, Bill | 11/18/2025 | $42.98 | Taxi from from airport to client |
| Malhotra, Gaurav | 11/18/2025 | $75.60 | Taxi from CLE to hotel |
| Pan, Jiacheng | 11/18/2025 | $8.14 | Taxi from TSN Airport to Hotel |
| Pan, Jiacheng | 11/18/2025 | $9.41 | Taxi from SHA Airport to Home |
| Porraro, Nickolas | 11/18/2025 | $47.09 | Taxi from home to airport |
| Porraro, Nickolas | 11/18/2025 | $59.26 | Taxi from CLE to client |
| Prine, Spencer | 11/18/2025 | $61.86 | Taxi from home to ORD |
| Reger, Colin | 11/18/2025 | $33.95 | Taxi from CLE to Client site |
| Reger, Colin | 11/18/2025 | $45.14 | Taxi from home to PHL airport |
| Wang, Alan | 11/18/2025 | $12.32 | Taxi from Office to Home Overtime |
| Westhuis, Madeline | 11/18/2025 | $34.88 | Out of town dinner |
| Westhuis, Madeline | 11/18/2025 | $33.92 | Out of town breakfast |
| Alim, Fudayl | 11/19/2025 | $64.28 | Taxi from London office to home |
| Bai, Hua | 11/19/2025 | $4.65 | Taxi from Client to Suzhou Park Station |
| Bai, Hua | 11/19/2025 | $4.24 | Taxi from Shanghai Station to Hotel |
| Bai, Hua | 11/19/2025 | $2.11 | Taxi from Hotel to Client |
| Bai, Hua | 11/19/2025 | $5.37 | Rail from Suzhou Park Station to Shanghai Station |
| Caminiti, Federico | 11/19/2025 | $26.18 | Taxi from office to home |
| Nimwegen, Sebastian | 11/19/2025 | $22.04 | Taxi from DUS office to central station Dusseldorf |
| Nimwegen, Sebastian | 11/19/2025 | $40.38 | Train from DUS central station to Rheda-Wiedenbrück |
| Nimwegen, Sebastian | 11/19/2025 | $9.59 | Day ticket publick transport, from home to office in Dusseldorf |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Pan, Jiacheng | 11/19/2025 | $3.64 | Taxi from Client to Hotel |
| Pan, Jiacheng | 11/19/2025 | $3.06 | Taxi from Hotel to Client |
| Pett, Ashton | 11/19/2025 | $33.62 | Taxi from office to CLE |
| Pett, Ashton | 11/19/2025 | $97.37 | Taxi from JFK to home |
| Reger, Colin | 11/19/2025 | $40.74 | Taxi from PHL to home |
| Reger, Colin | 11/19/2025 | $40.11 | Taxi from client to CLE airport |
| Rios, Marvin | 11/19/2025 | $36.40 | Taxi from Office to CLE airport |
| Rios, Marvin | 11/19/2025 | $34.75 | Taxi from FLL airport to Hotel |
| Sielinski, Jeff | 11/19/2025 | $295.40 | Personal Car Mileage: Round Trip Clarkston MI to Client Location |
| Talhouni, Ali | 11/19/2025 | $468.88 | Car Rental |
| Uhrin, Matt | 11/19/2025 | $132.00 | Airport Parking - 3 Nights |
| Uhrin, Matt | 11/19/2025 | $43.68 | Taxi from client to airport |
| Wang, Alan | 11/19/2025 | $33.12 | Taxi from Home to PVG |
| Westhuis, Madeline | 11/19/2025 | $28.17 | Out of town breakfast |
| Yuan, Adam | 11/19/2025 | $3.65 | Taxi from Home to SHA |
| Zaccaria, Michael | 11/19/2025 | $26.93 | Taxi from office to airport |
| Zaccaria, Michael | 11/19/2025 | $59.40 | Taxi from airport to home |
| Becker, Paul | 11/20/2025 | $39.53 | Taxi from BNA to Home |
| Bui, An | 11/20/2025 | $33.47 | Taxi from office to CLE |
| Bui, An | 11/20/2025 | $92.00 | Taxi from DTW to home |
| Burns, Brandon | 11/20/2025 | $74.98 | Taxi from ORD to home |
| Burns, Brandon | 11/20/2025 | $73.98 | Taxi from client to CLE |
| Caponi, Mike | 11/20/2025 | $172.00 | Airport Parking (3 nights) |
| Colasanti, Christine | 11/20/2025 | $80.70 | Taxi from ORD airport to home |
| Corrado, Eric | 11/20/2025 | $52.84 | Taxi from client office to CLE airport |
| Corrado, Eric | 11/20/2025 | $176.00 | Airport Parking (3 nights) |
| Corrado, Eric | 11/20/2025 | $34.30 | Personal Car Mileage: Round trip travel to Airport |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dawes, David | 11/20/2025 | $127.86 | Taxi from LGA to home |
| DiNatale, Trevor | 11/20/2025 | $131.99 | Taxi from CHI Airport to Home |
| DiNatale, Trevor | 11/20/2025 | $85.98 | Taxi from Client Office to CLE Airport |
| Freedberg, Jon | 11/20/2025 | $41.95 | Taxi from Office to CLE |
| Haughey, Nicholas | 11/20/2025 | $112.42 | Taxi from ATL to home |
| Hawkins, Connor | 11/20/2025 | $113.48 | Taxi from Client to CLE Airport for A&M team |
| Hawkins, Connor | 11/20/2025 | $67.06 | Taxi from IAH to home |
| Jenkins, Jett | 11/20/2025 | $41.36 | Taxi from home to airport |
| Jenkins, Jett | 11/20/2025 | $132.04 | Taxi from airport to hotel |
| Johnston, Wade | 11/20/2025 | $144.00 | Airport parking - 3 Nights |
| Johnston, Wade | 11/20/2025 | $254.10 | Personal Car Mileage: Travel to client for onsite work |
| Jones, Mackenzie | 11/20/2025 | $50.85 | Taxi from client to CLE |
| Joosten, Zachary | 11/20/2025 | $60.00 | Taxi from ORD Airport to home |
| Kinson, Brian | 11/20/2025 | $105.00 | Airport Parking (2 nights) |
| Kosturos, Paul | 11/20/2025 | $52.49 | Taxi from FBG Office to CLE airport |
| Kosturos, Paul | 11/20/2025 | $70.00 | Airport Parking (4 nights) |
| LaBounty, Travis | 11/20/2025 | $30.92 | Taxi from client to CLE |
| LaBounty, Travis | 11/20/2025 | $56.00 | Aiport Parking (3 nights) |
| Malhotra, Gaurav | 11/20/2025 | $75.60 | Taxi from client to CLE |
| Malhotra, Gaurav | 11/20/2025 | $126.00 | Taxi home from ORD |
| McDermott, Devin | 11/20/2025 | $279.14 | Rental car to get from the airport to the site |
| McDermott, Devin | 11/20/2025 | $58.73 | Taxi from airport to home |
| Mennie, James | 11/20/2025 | $89.72 | Taxi from client to CLE |
| Mennie, James | 11/20/2025 | $131.74 | Taxi from LGA to home |
| Mitchell, Justin | 11/20/2025 | $254.54 | Taxi from airport to home |
| Moffatt, Christopher | 11/20/2025 | $74.74 | Taxi from airport to home |
| Moffatt, Christopher | 11/20/2025 | $55.46 | Taxi from client to CLE |
| Moore, Chuck | 11/20/2025 | $47.13 | Taxi from client to CLE |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Myers, Claire | 11/20/2025 | $58.50 | Taxi from airport to home |
| Nimwegen, Sebastian | 11/20/2025 | $40.38 | Train from Rheda-Wiedenbrück to DUS central station |
| Nimwegen, Sebastian | 11/20/2025 | $15.27 | Taxi from central station DUS back home |
| Pan, Jiacheng | 11/20/2025 | $2.91 | Taxi from Hotel to Client |
| Pan, Jiacheng | 11/20/2025 | $13.27 | Taxi from Hotel to Hotel |
| Patton, Kathryn | 11/20/2025 | $31.09 | Taxi from FBG Office to CLE |
| Patton, Kathryn | 11/20/2025 | $16.48 | Taxi from ORD train to home |
| Porraro, Nickolas | 11/20/2025 | $71.15 | Taxi from airport to home |
| Porraro, Nickolas | 11/20/2025 | $51.71 | Taxi from client to CLE |
| Prine, Spencer | 11/20/2025 | $28.80 | Taxi from client to CLE |
| Prine, Spencer | 11/20/2025 | $63.98 | Taxi from ORD to home |
| Rizzo, William | 11/20/2025 | $74.55 | Taxi from LGA to home |
| Taylor, Trent | 11/20/2025 | $39.84 | Taxi from RDU airport to home |
| Wang, Alan | 11/20/2025 | $4.37 | Taxi from Client to Hotel |
| Wang, Barry | 11/20/2025 | $21.96 | Taxi from Airport to Home |
| Wang, Barry | 11/20/2025 | $33.88 | Taxi from Office to Airport |
| Westhuis, Madeline | 11/20/2025 | $20.70 | Out of town dinner |
| Westhuis, Madeline | 11/20/2025 | $5.00 | Train from ORD to home |
| Westhuis, Madeline | 11/20/2025 | $24.20 | Out of town breakfast |
| Young, Brandon | 11/20/2025 | $120.00 | Airport Parking (3 Nights) |
| Young, Brandon | 11/20/2025 | $428.49 | One-way airfare from CLE to ATL |
| Yuan, Adam | 11/20/2025 | $5.83 | Taxi from PVG to Home |
| Zhu, Keyu | 11/20/2025 | $62.13 | Taxi from LGA to Home |
| Fuertges, Bill | 11/21/2025 | $18.14 | Taxi from to CLE airport |
| Fuertges, Bill | 11/21/2025 | $90.69 | Taxi from from ORD airport to Home |
| Jerneycic, Daniel | 11/21/2025 | $175.00 | Taxi from DTW to home |
| Nimwegen, Sebastian | 11/21/2025 | $10.27 | Day ticket public transport from home to office DUS & back home |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Pan, Jiacheng | 11/21/2025 | $2.93 | Taxi from Hotel to Client |
| Talhouni, Ali | 11/21/2025 | $53.98 | Taxi from office to airport |
| Talhouni, Ali | 11/21/2025 | $85.65 | Taxi from Airport to home |
| McDermott, Devin | 11/22/2025 | $814.00 | Airport Parking (22 nights) |
| Tang, Yueying | 11/24/2025 | $11.77 | Taxi from Home to office |
| Wang, Alan | 11/24/2025 | $11.81 | Taxi from Office to Home Overtime |
| Wang, Josh | 11/24/2025 | $22.71 | Taxi from Shanghai Office to SHA Airport |
| Wang, Josh | 11/24/2025 | $26.14 | Taxi from TSN Airport to Hotel |
| Yuan, Adam | 11/24/2025 | $3.21 | Taxi from Office to Home Overtime |
| Caminiti, Federico | 11/25/2025 | $50.04 | Taxi from home to airport |
| Wang, Alan | 11/25/2025 | $11.23 | Taxi from Office to Home Overtime |
| Wang, Josh | 11/25/2025 | $2.63 | Taxi from Hotel to WTI |
| Wang, Josh | 11/25/2025 | $3.23 | Taxi from WTI to Hotel |
| Yuan, Adam | 11/25/2025 | $8.02 | Taxi from Office to Home Overtime |
| Pan, Jiacheng | 11/26/2025 | $7.76 | Taxi from TSN Airport to Hotel |
| Pan, Jiacheng | 11/26/2025 | $8.65 | Taxi from Home to CKG Airport |
| Pan, Jiacheng | 11/26/2025 | $3.06 | Taxi from Hotel to Client |
| Pan, Jiacheng | 11/26/2025 | $3.17 | Taxi from Client to Hotel |
| Wang, Alan | 11/26/2025 | $9.56 | Taxi from Office to Home Overtime |
| Wang, Josh | 11/26/2025 | $5.00 | Taxi from Hotel to WTI |
| Wang, Josh | 11/26/2025 | $3.05 | Taxi from WTI to Hotel |
| Pan, Jiacheng | 11/27/2025 | $3.57 | Taxi from Client to Hotel |
| Pan, Jiacheng | 11/27/2025 | $2.08 | Taxi from Hotel to Client |
| Pan, Jiacheng | 11/27/2025 | $23.82 | Taxi from Hotel to Hotel |
| Wang, Alan | 11/27/2025 | $11.61 | Taxi from Office to Home Overtime |
| Wang, Josh | 11/27/2025 | $3.37 | Taxi from Hotel to WTI |
| Wang, Josh | 11/27/2025 | $3.13 | Taxi from WTI to Hotel |
| Pan, Jiacheng | 11/28/2025 | $4.21 | Taxi from Hotel to Client |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wang, Josh | 11/28/2025 | $1.69 | Taxi from Hotel to dinner restaurant |
| Wang, Josh | 11/28/2025 | $3.68 | Taxi from Hotel to WTI |
| Wang, Josh | 11/28/2025 | $3.12 | Taxi from WTI to Hotel |
| Young, Brandon | 11/28/2025 | $478.49 | One-way airfare from ATL to CLE |
| Wang, Alan | 11/29/2025 | $11.51 | Taxi from Office to Home |
| Becker, Paul | 11/30/2025 | $34.02 | Taxi from home to BNA |
| Becker, Paul | 11/30/2025 | $26.26 | Taxi from CLE to Client |
| Jenkins, Jett | 11/30/2025 | $23.25 | Taxi from CLE to Hotel |
| Kosturos, Paul | 11/30/2025 | $22.40 | Personal Car Mileage: Home to airport |
| Kosturos, Paul | 11/30/2025 | $84.77 | Taxi from CLE Airport to Hotel |
| McDermott, Devin | 11/30/2025 | $34.45 | Taxi from home to airport |
| Rios, Marvin | 11/30/2025 | $72.19 | Taxi from CLE airport to Hotel |
| Spies, Dean | 11/30/2025 | $35.00 | Personal Car Mileage: Mileage to airport |
| Spies, Dean | 11/30/2025 | $50.00 | Taxi from airport to hotel |
| Taylor, Trent | 11/30/2025 | $35.90 | Taxi from home to RDU airport |
| Wang, Alan | 11/30/2025 | $9.79 | Taxi from Home to Office |
| Wang, Barry | 11/30/2025 | $21.80 | Taxi from home to airport |
| Burns, Brandon | 12/1/2025 | $104.62 | Taxi from home to ORD |
| DiNatale, Trevor | 12/1/2025 | $130.97 | Taxi from Home to CHI Airport |
| DiNatale, Trevor | 12/1/2025 | $114.98 | Taxi From CLE Airport to Client Office |
| Freedberg, Jon | 12/1/2025 | $58.74 | Taxi from Home to EWR |
| Freedberg, Jon | 12/1/2025 | $34.93 | Taxi from CLE to client |
| Fuertges, Bill | 12/1/2025 | $70.72 | Taxi from CLE to client |
| Fuertges, Bill | 12/1/2025 | $135.44 | Taxi from home to ORD |
| Haughey, Nicholas | 12/1/2025 | $112.42 | Taxi from home to ATL airport |
| Hawkins, Connor | 12/1/2025 | $41.30 | Taxi from home to ATL airport |
| Jones, Mackenzie | 12/1/2025 | $42.93 | Taxi from CLE Airport to FB office |
| Jones, Mackenzie | 12/1/2025 | $73.85 | Taxi from home to DFW Airport |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinson, Brian | 12/1/2025 | $80.97 | Taxi from home to AUS |
| LaBounty, Travis | 12/1/2025 | $35.93 | Taxi from CLE to Office |
| Levitan, Isaac | 12/1/2025 | $61.61 | Taxi from home to ORD |
| Maasarani, Sammy | 12/1/2025 | $63.76 | Taxi from CLE Airport to Hotel |
| Maasarani, Sammy | 12/1/2025 | $66.72 | Taxi from home to ORD Airport |
| Moffatt, Christopher | 12/1/2025 | $65.48 | Taxi to airport |
| Moffatt, Christopher | 12/1/2025 | $93.38 | Taxi to airport |
| Moffatt, Christopher | 12/1/2025 | $90.47 | Taxi home from airport |
| Moffatt, Christopher | 12/1/2025 | $53.18 | Taxi to hotel |
| Moore, Chuck | 12/1/2025 | $50.57 | Taxi from CLE to Hotel |
| Moore, Chuck | 12/1/2025 | $130.00 | Taxi from Home to DTW Airport |
| Myers, Claire | 12/1/2025 | $75.56 | Taxi from Home to ORD Airport |
| Nimwegen, Sebastian | 12/1/2025 | $379.20 | Rental car for client travel |
| Porraro, Nickolas | 12/1/2025 | $82.01 | Taxi from home to CHS |
| Porraro, Nickolas | 12/1/2025 | $46.91 | Taxi from CLE to Client site |
| Sielinski, Jeff | 12/1/2025 | $7.25 | Tolls/Road Charges: Tolls |
| Taborga, Mauricio | 12/1/2025 | $36.98 | Taxi from CLE to client |
| Taborga, Mauricio | 12/1/2025 | $43.97 | Taxi from home to CLT |
| Talhouni, Ali | 12/1/2025 | $90.11 | Taxi from Home to airport |
| Talhouni, Ali | 12/1/2025 | $31.27 | Taxi from airport to office |
| Talhouni, Ali | 12/1/2025 | $118.33 | Taxi from Home to Airport |
| Taylor, Trent | 12/1/2025 | $81.82 | Taxi from CLE airport to hotel |
| Wang, Alan | 12/1/2025 | $9.45 | Taxi from Office to Home |
| Wang, Barry | 12/1/2025 | $77.88 | Taxi from airport to hotel |
| Wang, Josh | 12/1/2025 | $3.07 | Taxi from WTI to Hotel |
| Wang, Josh | 12/1/2025 | $32.26 | Taxi: Chartered car for site visit |
| Wang, Josh | 12/1/2025 | $3.30 | Taxi from Hotel to WTI |
| Wang, Josh | 12/1/2025 | $2.06 | Taxi for site visit |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Westhuis, Madeline | 12/1/2025 | $74.13 | Taxi from CLE to client |
| Westhuis, Madeline | 12/1/2025 | $80.48 | Taxi from home to ORD |
| Young, Brandon | 12/1/2025 | $89.63 | Taxi from CLE to hotel |
| Zhu, Keyu | 12/1/2025 | $70.92 | Taxi from CLE to hotel |
| Zhu, Keyu | 12/1/2025 | $59.92 | Taxi from home to LGA |
| Bui, An | 12/2/2025 | $92.00 | Taxi from home to DTW |
| Bui, An | 12/2/2025 | $29.95 | Taxi from CLE to Client |
| Corrado, Eric | 12/2/2025 | $39.90 | Taxi from CLE to client |
| Hao, Cici | 12/2/2025 | $7.79 | Train from Beijing to Tianjin |
| Hao, Cici | 12/2/2025 | $9.32 | Taxi from train station to client |
| Hao, Cici | 12/2/2025 | $6.54 | Taxi from home to train station |
| Jerneycic, Daniel | 12/2/2025 | $39.71 | Taxi from client to hotel |
| Jerneycic, Daniel | 12/2/2025 | $81.99 | Taxi from LGA to client meeting |
| Wang, Alan | 12/2/2025 | $12.03 | Taxi from Office to Home |
| Wang, Josh | 12/2/2025 | $3.11 | Taxi from WTI to dinner restaurant |
| Wang, Josh | 12/2/2025 | $3.68 | Taxi from Hotel to WTI |
| Colcord, Scott | 12/3/2025 | $56.04 | Taxi from Airport to Hotel |
| Colcord, Scott | 12/3/2025 | $31.50 | Personal Car Mileage: Home to Airport |
| Freedberg, Jon | 12/3/2025 | $51.52 | Taxi from client to CLE |
| Hao, Cici | 12/3/2025 | $0.70 | Taxi from restaurant to hotel |
| Jenkins, Jett | 12/3/2025 | $47.15 | Taxi from hotel to CLE |
| Moore, Chuck | 12/3/2025 | $41.37 | Taxi from Hotel to CLE Airport |
| Moore, Chuck | 12/3/2025 | $66.39 | Taxi from LGA to Hotel |
| Rios, Marvin | 12/3/2025 | $46.01 | Taxi from Office to CLE |
| Taylor, Trent | 12/3/2025 | $35.64 | Taxi from hotel to CLE airport |
| Uhrin, Matt | 12/3/2025 | $29.61 | Taxi from hotel to client |
| Uhrin, Matt | 12/3/2025 | $37.64 | Taxi from client to hotel |
| Wang, Alan | 12/3/2025 | $12.14 | Taxi from Office to Home |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wang, Josh | 12/3/2025 | $2.21 | Taxi from WTI to dinner restaurant |
| Wang, Josh | 12/3/2025 | $3.43 | Taxi from Hotel to WTI |
| Yuan, Adam | 12/3/2025 | $3.94 | Taxi from Office to Home Overtime |
| Zhu, Keyu | 12/3/2025 | $86.30 | Taxi from office to LGA |
| Zhu, Keyu | 12/3/2025 | $39.37 | Taxi from office to CLE |
| Zhu, Keyu | 12/3/2025 | $99.14 | Taxi from LGA to client |
| Zhu, Keyu | 12/3/2025 | $43.06 | Taxi from CLE to hotel |
| Becker, Paul | 12/4/2025 | $30.44 | Taxi from client to CLE |
| Becker, Paul | 12/4/2025 | $30.98 | Taxi from BNA to home |
| Bui, An | 12/4/2025 | $96.00 | Taxi from DTW to home |
| Bui, An | 12/4/2025 | $30.39 | Taxi from client to CLE |
| Burns, Brandon | 12/4/2025 | $73.57 | Taxi from Client to CLE |
| Burns, Brandon | 12/4/2025 | $90.82 | Taxi from ORD to Home |
| Burns, Brandon | 12/4/2025 | $76.98 | Taxi from client to CLE |
| Colcord, Scott | 12/4/2025 | $21.25 | Airport Parking - 1 Night |
| Colcord, Scott | 12/4/2025 | $31.50 | Personal Car Mileage: Airport to Home |
| Corrado, Eric | 12/4/2025 | $32.90 | Personal Car Mileage: Roundtrip travel to Airport |
| Corrado, Eric | 12/4/2025 | $132.00 | Airport Parking - 2 Nights |
| Corrado, Eric | 12/4/2025 | $75.26 | Taxi from client to CLE |
| DiNatale, Trevor | 12/4/2025 | $116.98 | Taxi from CHI Airport to Home |
| DiNatale, Trevor | 12/4/2025 | $92.97 | Taxi from Client Office to CLE Airport |
| Haughey, Nicholas | 12/4/2025 | $112.42 | Taxi from ATL airport to home |
| Hawkins, Connor | 12/4/2025 | $132.83 | Taxi from client to CLE |
| Hawkins, Connor | 12/4/2025 | $93.15 | Taxi from ATL airport to home |
| Jones, Mackenzie | 12/4/2025 | $105.34 | Taxi from DFW airport to home |
| Jones, Mackenzie | 12/4/2025 | $38.30 | Taxi from FBG office to CLE Airport |
| Kosturos, Paul | 12/4/2025 | $140.46 | Taxi from EWR to Hotel |
| Kosturos, Paul | 12/4/2025 | $44.98 | Taxi from office to CLE |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Levitan, Isaac | 12/4/2025 | $55.71 | Taxi from ORD to home |
| Maasarani, Sammy | 12/4/2025 | $57.30 | Taxi from ORD to home |
| Maasarani, Sammy | 12/4/2025 | $45.36 | Taxi from Hotel to CLE Airport |
| Malhotra, Gaurav | 12/4/2025 | $126.00 | Taxi from home to ORD |
| Malloy, Michael | 12/4/2025 | $73.22 | Taxi from client office to Penn Station |
| McDermott, Devin | 12/4/2025 | $390.72 | Rental car for client travel |
| McDermott, Devin | 12/4/2025 | $222.00 | Airport parking - 6 Nights |
| Moffatt, Christopher | 12/4/2025 | $76.50 | Taxi home from airport |
| Moffatt, Christopher | 12/4/2025 | $58.35 | Taxi to airport |
| Myers, Claire | 12/4/2025 | $58.80 | Taxi from ORD Airport to Home |
| Porraro, Nickolas | 12/4/2025 | $89.57 | Taxi from client to CLE |
| Porraro, Nickolas | 12/4/2025 | $197.30 | Taxi from LGA to Home |
| Rios, Marvin | 12/4/2025 | $167.99 | Taxi from PHL to home |
| Rios, Marvin | 12/4/2025 | $144.77 | Rental car for client travel |
| Sielinski, Jeff | 12/4/2025 | $295.40 | Personal Car Mileage: Round Trip Clarkston MI to Client Location |
| Sielinski, Jeff | 12/4/2025 | $7.25 | Tolls/Road Charges: Tolls |
| Sielinski, Jeff | 12/4/2025 | $144.00 | Airport Parking - 3 Nights |
| Spies, Dean | 12/4/2025 | $125.00 | Airport Parking - 4 Nights |
| Spies, Dean | 12/4/2025 | $9.00 | Tolls/Road Charges: Roundtrip Tolls |
| Spies, Dean | 12/4/2025 | $35.00 | Personal Car Mileage: Mileage from airport |
| Taborga, Mauricio | 12/4/2025 | $44.94 | Taxi from CLT to home |
| Talhouni, Ali | 12/4/2025 | $86.09 | Taxi from Airport to home |
| Tang, Yueying | 12/4/2025 | $36.67 | Taxi for site visit |
| Taylor, Trent | 12/4/2025 | $48.22 | Taxi from RDU airport to home |
| Uhrin, Matt | 12/4/2025 | $157.57 | Taxi from client to airport |
| Uhrin, Matt | 12/4/2025 | $132.00 | Airport Parking - 3 Nights |
| Wang, Alan | 12/4/2025 | $11.94 | Taxi from Office to Home |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wang, Barry | 12/4/2025 | $45.93 | Taxi from office to airport |
| Wang, Barry | 12/4/2025 | $82.75 | Taxi from Airport to home |
| Wang, Josh | 12/4/2025 | $2.71 | Taxi from WTI to dinner restaurant |
| Wang, Josh | 12/4/2025 | $37.52 | Taxi: Chartered car for site visit |
| Wang, Josh | 12/4/2025 | $1.51 | Taxi from dinner restaurant to Hotel |
| Wang, Josh | 12/4/2025 | $3.05 | Taxi from Hotel to WTI |
| Young, Brandon | 12/4/2025 | $120.00 | Airport Parking - 3 Nights |
| Yuan, Adam | 12/4/2025 | $3.50 | Taxi from Office to Home Overtime |
| Zhu, Keyu | 12/4/2025 | $40.23 | Taxi from office to CLE |
| Zhu, Keyu | 12/4/2025 | $133.63 | Taxi from LGA to home |
| Fuertges, Bill | 12/5/2025 | $119.96 | Taxi from ORD to home |
| Hao, Cici | 12/5/2025 | $7.79 | Train from Tianjin to Beijing |
| Hao, Cici | 12/5/2025 | $6.14 | Taxi from train station to home |
| Hao, Cici | 12/5/2025 | $6.52 | Taxi from hotel to client |
| Hao, Cici | 12/5/2025 | $9.28 | Taxi from client to train station |
| Jerneycic, Daniel | 12/5/2025 | $17.70 | Taxi from hotel to meeting |
| Johnston, Wade | 12/5/2025 | $44.10 | Personal Car Mileage: Travel to NY for lender group meeting |
| Johnston, Wade | 12/5/2025 | $88.00 | Airport Parking - 1 Night |
| Kinson, Brian | 12/5/2025 | $97.73 | Taxi from AUS to home |
| Kosturos, Paul | 12/5/2025 | $90.00 | Airport Parking -3 Nights |
| Lu, Lucia | 12/5/2025 | $14.07 | Taxi from Shanghai Hongqiao Airport back home |
| Malhotra, Gaurav | 12/5/2025 | $52.82 | Taxi from hotel to client meeting |
| Malhotra, Gaurav | 12/5/2025 | $123.63 | Taxi from LGA to hotel in New York |
| Malhotra, Gaurav | 12/5/2025 | $126.00 | Taxi from ORD to home |
| Mennie, James | 12/5/2025 | $49.98 | Taxi from client office to Home |
| Nimwegen, Sebastian | 12/5/2025 | $44.30 | Fuel for rental car |
| Tang, Yueying | 12/5/2025 | $11.92 | Taxi from Client site to airport |
| Wang, Alan | 12/5/2025 | $13.38 | Taxi from Office to Home |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wang, Josh | 12/5/2025 | $16.47 | Taxi from SHA Airport to Residence |
| Wang, Josh | 12/5/2025 | $10.54 | Taxi from WTI to TSN Airport |
| Wang, Josh | 12/5/2025 | $2.42 | Taxi from Hotel to WTI |
| Jerneycic, Daniel | 12/6/2025 | $99.63 | Taxi from hotel to LGA |
| Jerneycic, Daniel | 12/6/2025 | $40.06 | Taxi from dinner to hotel |
| Jerneycic, Daniel | 12/6/2025 | $175.00 | Taxi from DTW to home |
| Kosturos, Paul | 12/6/2025 | $85.15 | Taxi from Hotel to LGA |
| Kosturos, Paul | 12/6/2025 | $21.70 | Personal Car Mileage: Airport to Home |
| Malhotra, Gaurav | 12/6/2025 | $111.67 | Taxi from client to LGA |
| Moore, Chuck | 12/6/2025 | $65.59 | Taxi from Hotel to LGA |
| Moore, Chuck | 12/6/2025 | $130.00 | Taxi from DTW Airport to Home |
| Bai, Hua | 12/7/2025 | $10.55 | Taxi from TAO Airport to Qingdao North Station |
| Bai, Hua | 12/7/2025 | $9.99 | Taxi from Hotel to SHA Airport |
| Bai, Hua | 12/7/2025 | $3.43 | Taxi from Laixi Station to Hotel |
| Bai, Hua | 12/7/2025 | $2.43 | Toll fee from Qingdao Airport to Qingdao North Station |
| Yuan, Adam | 12/7/2025 | $10.94 | Taxi from Office to Home Overtime |
| Bai, Hua | 12/8/2025 | $3.30 | Taxi from Hotel to Client |
| Bui, An | 12/8/2025 | $46.69 | Taxi from CLE to Client |
| Bui, An | 12/8/2025 | $92.00 | Taxi from home to DTW |
| DiNatale, Trevor | 12/8/2025 | $135.98 | Taxi From Home to CHI Airport |
| DiNatale, Trevor | 12/8/2025 | $87.97 | Taxi from CLE Airport to Client Office |
| Hao, Cici | 12/8/2025 | $7.79 | Train from Beijing to Tianjin |
| Hao, Cici | 12/8/2025 | $8.57 | Taxi from home to train station |
| Hao, Cici | 12/8/2025 | $7.08 | Taxi from train station to client |
| Hao, Cici | 12/8/2025 | $1.47 | Taxi from client to restaurant |
| Haughey, Nicholas | 12/8/2025 | $112.42 | Taxi from home to ATL airport |
| Haughey, Nicholas | 12/8/2025 | $114.73 | Taxi from LGA to hotel |
| Kosturos, Paul | 12/8/2025 | $79.90 | Taxi from LGA to Hotel |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kosturos, Paul | 12/8/2025 | $22.40 | Personal Car Mileage: Home to Airport |
| LaBounty, Travis | 12/8/2025 | $35.92 | Taxi from CLE to Office |
| Lu, Lucia | 12/8/2025 | $9.47 | Taxi from Home to Shanghai Hongqiao Airport |
| Lu, Lucia | 12/8/2025 | $20.04 | Taxi from Tianjin Airport to client office |
| Moffatt, Christopher | 12/8/2025 | $87.08 | Taxi home to airport |
| Moore, Chuck | 12/8/2025 | $130.00 | Taxi from Home to DTW |
| Moore, Chuck | 12/8/2025 | $80.34 | Taxi from LGA to Hotel |
| Myers, Claire | 12/8/2025 | $87.35 | Taxi from Home to ORD Airport |
| Nimwegen, Sebastian | 12/8/2025 | $4.23 | Public transportation to rental car station |
| Tang, Yueying | 12/8/2025 | $9.07 | Taxi from Home to airport |
| Wang, Josh | 12/8/2025 | $32.25 | Taxi from Residence to PVG Airport |
| Wang, Josh | 12/8/2025 | $18.68 | Taxi from TSN Airport to WTI |
| Wang, Josh | 12/8/2025 | $3.00 | Taxi from WTI to dinner restaurant |
| Zaccaria, Michael | 12/8/2025 | $57.95 | Taxi from home to ORD |
| Jerneycic, Daniel | 12/9/2025 | $45.52 | Taxi from client meeting to hotel |
| Jerneycic, Daniel | 12/9/2025 | $18.54 | Taxi from hotel to client meeting |
| Wang, Alan | 12/9/2025 | $12.26 | Taxi from Office to Home |
| Wang, Josh | 12/9/2025 | $2.26 | Taxi from dinner restaurant to Hotel |
| Wang, Josh | 12/9/2025 | $10.42 | Taxi from Hotel to WTI |
| Wang, Josh | 12/9/2025 | $2.61 | Taxi from WTI to dinner restaurant |
| Yuan, Adam | 12/9/2025 | $9.48 | Taxi from Office to client meeting |
| Bai, Hua | 12/10/2025 | $3.29 | Taxi from Hotel to Client |
| Jerneycic, Daniel | 12/10/2025 | $58.96 | Taxi from Dinner to hotel |
| Jerneycic, Daniel | 12/10/2025 | $63.83 | Taxi from client to dinner |
| Jerneycic, Daniel | 12/10/2025 | $21.05 | Taxi from hotel to client meeting |
| Johnston, Wade | 12/10/2025 | $44.10 | Personal Car Mileage: Travel to NY for lender group meeting |
| Johnston, Wade | 12/10/2025 | $132.00 | Airport Parking - 2 Nights |
| Kosturos, Paul | 12/10/2025 | $205.15 | Taxi from Office to EWR |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| LaBounty, Travis | 12/10/2025 | $42.00 | Airport Parking - 2 Nights |
| LaBounty, Travis | 12/10/2025 | $49.48 | Taxi from Office to CLE |
| Mennie, James | 12/10/2025 | $62.30 | Taxi from Weil office to Home |
| Moffatt, Christopher | 12/10/2025 | $79.47 | Taxi home from airport |
| Moffatt, Christopher | 12/10/2025 | $53.42 | Taxi to airport |
| Myers, Claire | 12/10/2025 | $37.90 | Taxi from Client to CLE Airport |
| Nimwegen, Sebastian | 12/10/2025 | $35.29 | Fuel for rental car |
| Pan, Jiacheng | 12/10/2025 | $7.91 | Taxi from TSN Airport to Hotel |
| Pan, Jiacheng | 12/10/2025 | $3.03 | Taxi from Hotel to Client |
| Pan, Jiacheng | 12/10/2025 | $4.34 | Taxi from Client to Hotel |
| Pan, Jiacheng | 12/10/2025 | $10.13 | Taxi from Home to CKG Airport |
| Pan, Jiacheng | 12/10/2025 | $10.13 | Taxi from Home to CKG Airport |
| Pan, Jiacheng | 12/10/2025 | $7.91 | Taxi from TSN Airport to Hotel |
| Pan, Jiacheng | 12/10/2025 | $4.34 | Taxi from Client to Hotel |
| Pan, Jiacheng | 12/10/2025 | $3.03 | Taxi from Hotel to Client |
| Rios, Marvin | 12/10/2025 | $19.20 | Public Transport: Train from Hamilton NJ to New York, NY |
| Rios, Marvin | 12/10/2025 | $97.19 | Taxi from NY Penn Station to LGA |
| Rios, Marvin | 12/10/2025 | $249.25 | Rental car for client travel |
| Scott, Ryan | 12/10/2025 | $47.28 | Taxi from home to LGA |
| Taborga, Mauricio | 12/10/2025 | $48.99 | Taxi from home to CLT |
| Talhouni, Ali | 12/10/2025 | $77.33 | Taxi from Office to Airport |
| Wang, Josh | 12/10/2025 | $3.36 | Taxi from Hotel to WTI |
| Wang, Josh | 12/10/2025 | $3.03 | Taxi from WTI to dinner restaurant |
| Alim, Fudayl | 12/11/2025 | $94.37 | Taxi from London office to home |
| Bai, Hua | 12/11/2025 | $2.43 | Toll fee from Qingdao West Station to Qingdao Airport |
| Bai, Hua | 12/11/2025 | $21.86 | Taxi from Qingdao Chengyang Station to TAO Airport |
| Bui, An | 12/11/2025 | $31.90 | Taxi from client to CLE |
| Bui, An | 12/11/2025 | $92.00 | Taxi from DTW to Home |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| DiNatale, Trevor | 12/11/2025 | $96.98 | Taxi from Hotel to CLE Airport |
| DiNatale, Trevor | 12/11/2025 | $114.98 | Taxi from CHI Airport to Home |
| Hao, Cici | 12/11/2025 | $4.71 | Taxi from client to restaurant |
| Jerneycic, Daniel | 12/11/2025 | $176.00 | Airport parking - 3 Nights |
| Jerneycic, Daniel | 12/11/2025 | $18.54 | Taxi from hotel to office |
| Malloy, Michael | 12/11/2025 | $97.38 | Taxi from home to LGA |
| Moore, Chuck | 12/11/2025 | $130.00 | Taxi from DTW to Home |
| Myers, Claire | 12/11/2025 | $60.00 | Taxi from ORD Airport to Home |
| Nimwegen, Sebastian | 12/11/2025 | $402.46 | Rental car for client travel |
| Pan, Jiacheng | 12/11/2025 | $21.99 | Taxi from Hotel to Hotel |
| Pan, Jiacheng | 12/11/2025 | $3.27 | Taxi from Hotel to Client |
| Pan, Jiacheng | 12/11/2025 | $3.27 | Taxi from Hotel to Client |
| Pan, Jiacheng | 12/11/2025 | $3.34 | Taxi expense |
| Pan, Jiacheng | 12/11/2025 | $21.98 | Taxi from Hotel to Hotel |
| Pan, Jiacheng | 12/11/2025 | $3.34 | Taxi from Client to Hotel |
| Scott, Ryan | 12/11/2025 | $28.95 | Taxi from CLE to hotel |
| Taborga, Mauricio | 12/11/2025 | $33.27 | Fuel for rental car |
| Tang, Yueying | 12/11/2025 | $3.68 | Taxi from Hotel to client site |
| Wang, Alan | 12/11/2025 | $11.35 | Taxi from Office to Home |
| Wang, Josh | 12/11/2025 | $2.58 | Taxi from WTI to dinner restaurant |
| Wang, Josh | 12/11/2025 | $3.07 | Taxi from Hotel to WTI |
| Zaccaria, Michael | 12/11/2025 | $33.92 | Taxi from client to CLE |
| Zaccaria, Michael | 12/11/2025 | $68.40 | Taxi from ORD to home |
| Zhou, Candy | 12/11/2025 | $11.99 | Taxi from A&M Shanghai office to home |
| Bai, Hua | 12/12/2025 | $9.57 | Taxi from Changshui Airport to Home |
| Bai, Hua | 12/12/2025 | $1.43 | Toll fee from KMG to home |
| Hao, Cici | 12/12/2025 | $7.79 | Train from Tianjin to Beijing |
| Hao, Cici | 12/12/2025 | $7.04 | Taxi from client to train station |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hao, Cici | 12/12/2025 | $6.58 | Taxi from hotel to client |
| Hao, Cici | 12/12/2025 | $7.84 | Taxi from train station to home |
| Haughey, Nicholas | 12/12/2025 | $142.32 | Taxi from hotel to LGA airport |
| Haughey, Nicholas | 12/12/2025 | $112.42 | Taxi from ATL airport to home |
| Lu, Lucia | 12/12/2025 | $13.22 | Taxi from Shanghai Hongqiao Airport back home |
| Malloy, Michael | 12/12/2025 | $65.74 | Taxi from Hotel to CLE Airport |
| Malloy, Michael | 12/12/2025 | $150.54 | Taxi from LGA to home |
| Pan, Jiacheng | 12/12/2025 | $4.39 | Taxi from Hotel to Client |
| Pan, Jiacheng | 12/12/2025 | $4.39 | Taxi from Hotel to Client |
| Rios, Marvin | 12/12/2025 | $145.14 | Taxi from PHL airport to Home |
| Scott, Ryan | 12/12/2025 | $48.75 | Taxi from LGA to Home |
| Spies, Dean | 12/12/2025 | $115.00 | Airport Parking - 4 Nights |
| Talhouni, Ali | 12/12/2025 | $126.54 | Taxi from Airport to Home |
| Tang, Yueying | 12/12/2025 | $7.53 | Taxi from Airport to home |
| Wang, Josh | 12/12/2025 | $5.21 | Taxi for site visit |
| Wang, Josh | 12/12/2025 | $38.49 | Taxi from WTI to TSN Airport |
| Wang, Josh | 12/12/2025 | $3.92 | Taxi for site visit |
| Wang, Josh | 12/12/2025 | $3.43 | Taxi from Hotel to WTI |
| Wang, Josh | 12/12/2025 | $17.34 | Taxi from PVG Airport to Residence |
| DiNatale, Trevor | 12/14/2025 | $127.98 | Taxi from CLE Airport to Hotel |
| DiNatale, Trevor | 12/14/2025 | $124.98 | Taxi From Home to CHI Airport |
| Jones, Mackenzie | 12/14/2025 | $59.47 | Taxi from home to DFW airport |
| Jones, Mackenzie | 12/14/2025 | $40.62 | Taxi from CLE airport to hotel |
| Kosturos, Paul | 12/14/2025 | $48.30 | Taxi from CLE to Hotel |
| Kosturos, Paul | 12/14/2025 | $22.40 | Personal Car Mileage: Home to airport |
| Spies, Dean | 12/14/2025 | $56.16 | Taxi from airport to hotel |
| Spies, Dean | 12/14/2025 | $35.00 | Personal Car Mileage: Mileage to airport |
| Wang, Alan | 12/14/2025 | $8.70 | Taxi from Home to Office |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wang, Alan | 12/14/2025 | $12.08 | Taxi from Office to Home |
| Wang, Barry | 12/14/2025 | $32.34 | Taxi from home to airport |
| Wang, Barry | 12/14/2025 | $99.03 | Taxi from CLE to hotel |
| Becker, Paul | 12/15/2025 | $35.97 | Taxi from home to BNA |
| Becker, Paul | 12/15/2025 | $45.52 | Taxi from CLE to Client |
| Bui, An | 12/15/2025 | $58.54 | Taxi from CLE to Client |
| Bui, An | 12/15/2025 | $92.00 | Taxi from home to DTW |
| Burns, Brandon | 12/15/2025 | $100.07 | Taxi from home to EWR |
| Burns, Brandon | 12/15/2025 | $100.02 | Taxi from Home to ORD |
| Colasanti, Christine | 12/15/2025 | $73.12 | Taxi from home to ORD airport |
| Fuertges, Bill | 12/15/2025 | $97.47 | Taxi from home to ORD |
| Fuertges, Bill | 12/15/2025 | $62.03 | Taxi from CLE to client |
| Fuertges, Bill | 12/15/2025 | $21.19 | Taxi from client to hotel |
| Haughey, Nicholas | 12/15/2025 | $112.42 | Taxi from home to ATL airport |
| Hawkins, Connor | 12/15/2025 | $160.34 | Taxi to IAH |
| Hawkins, Connor | 12/15/2025 | $142.22 | Taxi from LGA to client |
| Jansen, John | 12/15/2025 | $25.90 | Personal Car Mileage from Office to DTW |
| Jansen, John | 12/15/2025 | $64.45 | Taxi from LGA to Hotel |
| Joosten, Zachary | 12/15/2025 | $57.00 | Taxi from home to ORD Airport |
| Joosten, Zachary | 12/15/2025 | $59.95 | Taxi from CLE Airport to client |
| Kinson, Brian | 12/15/2025 | $138.98 | Taxi from home to AUS |
| LaBounty, Travis | 12/15/2025 | $33.54 | Taxi from CLE to Office |
| Maasarani, Sammy | 12/15/2025 | $36.73 | Taxi ride from CLE to Hotel |
| Moffatt, Christopher | 12/15/2025 | $102.44 | Taxi airport to client |
| Moffatt, Christopher | 12/15/2025 | $97.15 | Taxi home to airport |
| Moore, Chuck | 12/15/2025 | $130.00 | Taxi from Home to DTW Airport |
| Myers, Claire | 12/15/2025 | $69.00 | Taxi from Home to ORD Airport |
| Nimwegen, Sebastian | 12/15/2025 | $23.19 | Parking for rental car |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Nimwegen, Sebastian | 12/15/2025 | $3.95 | Public transportation to rental car station |
| Nimwegen, Sebastian | 12/15/2025 | $5.43 | Airport (DUS) Parking |
| Pett, Ashton | 12/15/2025 | $23.48 | Taxi from CLE to Hotel |
| Pett, Ashton | 12/15/2025 | $82.49 | Taxi from home to LGA |
| Porraro, Nickolas | 12/15/2025 | $47.02 | Taxi from airport to client |
| Porraro, Nickolas | 12/15/2025 | $80.19 | Taxi from home to airport |
| Sielinski, Jeff | 12/15/2025 | $144.00 | Airport Parking - 3 Nights |
| Wang, Alan | 12/15/2025 | $12.35 | Taxi from Office to Home |
| Wiltgen, Charles | 12/15/2025 | $65.35 | Taxi from home to ORD |
| Wiltgen, Charles | 12/15/2025 | $58.20 | Taxi from LGA to client |
| Young, Brandon | 12/15/2025 | $126.06 | Taxi from LGA to client |
| Yuan, Adam | 12/15/2025 | $3.94 | Taxi from Office to Home Overtime |
| Zaccaria, Michael | 12/15/2025 | $56.95 | Taxi from home to ORD |
| Zaccaria, Michael | 12/15/2025 | $48.94 | Taxi from CLE to client |
| Kinson, Brian | 12/16/2025 | $38.79 | Fuel for rental vehicle |
| Malloy, Michael | 12/16/2025 | $178.29 | Taxi from office to home |
| McDermott, Devin | 12/16/2025 | $156.76 | Rental car for drive from DTW to Cass City and back |
| Moffatt, Christopher | 12/16/2025 | $17.70 | Taxi to client |
| Moore, Chuck | 12/16/2025 | $74.46 | Taxi from LGA to hotel |
| Pan, Jiacheng | 12/16/2025 | $6.99 | Taxi from office to Home |
| Pan, Jiacheng | 12/16/2025 | $6.99 | Taxi from office to Home |
| Reger, Colin | 12/16/2025 | $42.99 | Taxi from CLE Airport to Client site |
| Reger, Colin | 12/16/2025 | $57.98 | Taxi from Home to PHL |
| Uhrin, Matt | 12/16/2025 | $102.99 | Taxi from airport to client |
| Wang, Alan | 12/16/2025 | $12.12 | Taxi from Office to Home |
| Zhu, Keyu | 12/16/2025 | $72.56 | Taxi from home to LGA |
| Zhu, Keyu | 12/16/2025 | $37.99 | Taxi from CLE to hotel |
| DiNatale, Trevor | 12/17/2025 | $152.97 | Taxi from CHI Airport to Home |

*Exhibit H*

*First Brands Group, LLC*
*Expense Detail by Category*
*September 29, 2025 through August 31, 2026*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| DiNatale, Trevor | 12/17/2025 | $101.97 | Taxi from Client Office to CLE Airport |
| Johnston, Wade | 12/17/2025 | $44.00 | Airport Parking - 1 Night |
| Johnston, Wade | 12/17/2025 | $44.10 | Personal Car Mileage: Travel to NY for lender group meeting |
| Kinson, Brian | 12/17/2025 | $30.00 | Hotel Parking |
| Moffatt, Christopher | 12/17/2025 | $25.19 | Taxi to client |
| Moore, Chuck | 12/17/2025 | $104.98 | Taxi from client to LGA |
| Moore, Chuck | 12/17/2025 | $130.00 | Taxi from DTW airport to home |
| Myers, Claire | 12/17/2025 | $38.90 | Taxi from Client to CLE Airport |
| Myers, Claire | 12/17/2025 | $60.60 | Taxi from ORD Airport to Home |
| Nimwegen, Sebastian | 12/17/2025 | $53.25 | Fuel for rental car |
| Pan, Jiacheng | 12/17/2025 | $7.91 | Taxi from office to Home |
| Pan, Jiacheng | 12/17/2025 | $7.91 | Taxi from office to Home |
| Porraro, Nickolas | 12/17/2025 | $44.18 | Taxi from client to airport |
| Reger, Colin | 12/17/2025 | $54.98 | Taxi from PHL to home |
| Reger, Colin | 12/17/2025 | $41.97 | Taxi from Hotel to CLE Airport |
| Becker, Paul | 12/18/2025 | $34.95 | Taxi from client to CLE |
| Bui, An | 12/18/2025 | $92.00 | Taxi from DTW to home |
| Bui, An | 12/18/2025 | $41.33 | Taxi from client to CLE |
| Burns, Brandon | 12/18/2025 | $168.67 | Taxi from EWR to home |
| Burns, Brandon | 12/18/2025 | $68.98 | Taxi from ORD to Home |
| Caponi, Mike | 12/18/2025 | $58.98 | Taxi from client to CLE |
| Caponi, Mike | 12/18/2025 | $172.00 | Airport Parking - 3 Nights |
| Colasanti, Christine | 12/18/2025 | $76.33 | Taxi from ORD airport to home |
| Corrado, Eric | 12/18/2025 | $132.00 | Airport Parking - 2 Nights |
| Corrado, Eric | 12/18/2025 | $33.60 | Personal Car Mileage: Roundtrip travel to Airport |
| Fuertges, Bill | 12/18/2025 | $104.92 | Taxi from ORD to home |
| Fuertges, Bill | 12/18/2025 | $43.98 | Taxi from client to ORD |
| Haughey, Nicholas | 12/18/2025 | $112.42 | Taxi from ATL airport to home |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hawkins, Connor | 12/18/2025 | $97.16 | Taxi from Atlanta airport to home |
| Hawkins, Connor | 12/18/2025 | $90.15 | Taxi from ATL airport to home |
| Jansen, John | 12/18/2025 | $15.40 | Personal Car Mileage from DTW to Home |
| Jansen, John | 12/18/2025 | $194.38 | Taxi from Weil Offices to LGA for J. Jansen, M. Uhrin, E. Corrado (all A&M) |
| Jansen, John | 12/18/2025 | $128.00 | Airport parking - 3 Nights |
| Jerneycic, Daniel | 12/18/2025 | $98.19 | Taxi from Dechert to hotel |
| Jerneycic, Daniel | 12/18/2025 | $14.05 | Taxi from Hotel to Dechert |
| Jones, Mackenzie | 12/18/2025 | $46.49 | Taxi from FBG office to CLE Airport |
| Jones, Mackenzie | 12/18/2025 | $71.92 | Taxi from DFW Airport to home |
| Joosten, Zachary | 12/18/2025 | $57.00 | Taxi from ORD Airport to home |
| Kinson, Brian | 12/18/2025 | $38.00 | Hotel Parking |
| Kosturos, Paul | 12/18/2025 | $45.98 | Taxi from Office to CLE |
| LaBounty, Travis | 12/18/2025 | $44.79 | Taxi from office to CLE |
| LaBounty, Travis | 12/18/2025 | $56.00 | Airport parking - 3 Nights |
| Maasarani, Sammy | 12/18/2025 | $50.34 | Taxi from Hotel to CLE Airport |
| Maasarani, Sammy | 12/18/2025 | $55.20 | Taxi from ORD to home |
| Moffatt, Christopher | 12/18/2025 | $23.12 | Taxi to client |
| Moffatt, Christopher | 12/18/2025 | $32.84 | Taxi to airport |
| Moffatt, Christopher | 12/18/2025 | $79.68 | Taxi home from airport |
| Nimwegen, Sebastian | 12/18/2025 | $336.31 | Rental car for client travel |
| Pett, Ashton | 12/18/2025 | $138.24 | Taxi from LGA to Home |
| Porraro, Nickolas | 12/18/2025 | $67.29 | Taxi from airport to home |
| Sielinski, Jeff | 12/18/2025 | $295.40 | Personal Car Mileage: Round Trip Clarkston MI to Client Location |
| Spies, Dean | 12/18/2025 | $9.00 | Tolls/Road Charges: Roundtrip tolls to/from IAH |
| Spies, Dean | 12/18/2025 | $35.00 | Personal Car Mileage: Mileage from IAH to home |
| Uhrin, Matt | 12/18/2025 | $96.00 | Airport Parking - 2 Nights |
| Wang, Alan | 12/18/2025 | $12.03 | Taxi from Office to Home |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wang, Barry | 12/18/2025 | $45.32 | Taxi from client to CLE |
| Wang, Barry | 12/18/2025 | $42.99 | Taxi from airport to home |
| Wiltgen, Charles | 12/18/2025 | $51.94 | Taxi from client to LGA |
| Young, Brandon | 12/18/2025 | $162.25 | Taxi from office to LGA |
| Young, Brandon | 12/18/2025 | $120.00 | Airport Parking - 3 Nights |
| Zaccaria, Michael | 12/18/2025 | $43.27 | Taxi from client to CLE |
| Zaccaria, Michael | 12/18/2025 | $59.10 | Taxi from ORD to home |
| Zhu, Keyu | 12/18/2025 | $66.37 | Taxi from LGA to Home |
| Zhu, Keyu | 12/18/2025 | $48.26 | Taxi from hotel to CLE |
| Bai, Hua | 12/19/2025 | $3.34 | Taxi from Hotel to Client |
| Bai, Hua | 12/19/2025 | $3.24 | Taxi from Hotel to Client |
| Jerneycic, Daniel | 12/19/2025 | $16.00 | Taxi from Hotel to Wachtell office |
| Jerneycic, Daniel | 12/19/2025 | $130.59 | Taxi from wachtell to LGA |
| Jerneycic, Daniel | 12/19/2025 | $220.00 | Airport parking - 4 Nights |
| Kinson, Brian | 12/19/2025 | $38.00 | Hotel Parking |
| Kinson, Brian | 12/19/2025 | $458.40 | Rental Car in MI for client travel |
| Kinson, Brian | 12/19/2025 | $104.68 | Taxi from airport to house |
| Kosturos, Paul | 12/19/2025 | $84.00 | Airport parking - 4 Nights |
| Kosturos, Paul | 12/19/2025 | $21.70 | Personal Car Mileage: Airport to Home |
| Wang, Alan | 12/19/2025 | $13.69 | Taxi from Office to Home |
| Jerneycic, Daniel | 12/21/2025 | $135.85 | Taxi from Home to DTW |
| Jerneycic, Daniel | 12/21/2025 | $143.40 | Taxi from IAH to Weil office |
| Jerneycic, Daniel | 12/21/2025 | $22.51 | Taxi from IAH to Weil office |
| Baker, Hal | 12/23/2025 | $44.07 | One-way train fare from Brussels to Aac |
| Baker, Hal | 12/23/2025 | $138.30 | One-way train fare from London to Bruss |
| Jerneycic, Daniel | 12/23/2025 | $175.00 | Taxi from DTW to home |
| McDermott, Devin | 12/23/2025 | $222.00 | Airport parking - 6 Nights |
| Wang, Alan | 12/23/2025 | $13.85 | Taxi from Office to Home |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zhou, Candy | 12/24/2025 | $8.85 | Taxi from home to Hongqiao Station in Shanghai, China |
| Zhou, Candy | 12/24/2025 | $8.13 | Taxi from Tianjin South Station to hotel |
| Zhou, Candy | 12/24/2025 | $87.07 | High-speed train from Shanghai to Tianjin, China |
| Wang, Alan | 12/25/2025 | $12.43 | Taxi from Office to Home |
| Yuan, Adam | 12/25/2025 | $12.54 | Taxi from Office to client |
| Zheng, York | 12/25/2025 | $7.79 | Train from Beijing to Tianjin |
| Zheng, York | 12/25/2025 | $7.86 | Taxi from train station to client |
| Zhou, Candy | 12/25/2025 | $2.40 | Taxi from hotel to client office |
| Zhou, Candy | 12/25/2025 | $3.13 | Taxi from hotel to client office |
| Zhou, Candy | 12/25/2025 | $3.40 | Taxi from client office to hotel |
| Zhou, Candy | 12/26/2025 | $3.70 | Taxi from hotel to client office |
| Zhou, Candy | 12/26/2025 | $94.64 | High-speed train from Tianjin to Shanghai, China |
| Zhou, Candy | 12/26/2025 | $7.39 | Taxi from client office to Tianjin South Station |
| Zhou, Candy | 12/26/2025 | $11.07 | Taxi from Hongqiao Station to home |
| Zheng, York | 12/27/2025 | $25.82 | Taxi from Yantai to Tianjin |
| McDermott, Devin | 12/29/2025 | $34.67 | Taxi from client to train station |
| McDermott, Devin | 12/29/2025 | $11.38 | Taxi from client to dinner |
| McDermott, Devin | 12/29/2025 | $28.65 | Taxi from train station to airport |
| Wang, Alan | 12/29/2025 | $13.21 | Taxi from Office to Home Overtime |
| Zhou, Candy | 12/29/2025 | $9.72 | Taxi from A&M Shanghai office to home |
| McDermott, Devin | 12/30/2025 | $179.91 | Rental car for travel to and from Grand Rapids, MI site |
| McDermott, Devin | 12/30/2025 | $35.00 | Parking for rental car during hotel stay in MI |
| Wang, Alan | 12/30/2025 | $6.70 | Taxi from Home to Office with Luggage for Business |
| Yuan, Adam | 12/30/2025 | $3.21 | Taxi from Home to SHA |
| Yuan, Adam | 12/30/2025 | $1.46 | Toll fee from Beijing airport to Hotel |
| Wang, Alan | 12/31/2025 | $11.30 | Taxi from SHA Airport to Home |
| Wang, Alan | 12/31/2025 | $0.72 | Taxi from Hotel to PEK Airport Highway Tolls |
| Wang, Alan | 12/31/2025 | $17.84 | Taxi from Hotel to PEK Airport |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Yuan, Adam | 1/1/2026 | $2.62 | Taxi from Office to Home Overtime |
| Jenkins, Jett | 1/4/2026 | $38.18 | Taxi from CLE to hotel |
| Jenkins, Jett | 1/4/2026 | $83.97 | Taxi from Home to SEA |
| Kosturos, Paul | 1/4/2026 | $23.20 | Taxi from Home to airport |
| Kosturos, Paul | 1/4/2026 | $44.98 | Taxi from CLE to hotel |
| Mennie, James | 1/4/2026 | $88.79 | Taxi from home to SLC |
| Mennie, James | 1/4/2026 | $67.12 | Taxi from CLE to Hotel |
| Myers, Claire | 1/4/2026 | $83.95 | Taxi from home to airport |
| Porraro, Nickolas | 1/4/2026 | $12.52 | Taxi from home to airport |
| Spies, Dean | 1/4/2026 | $77.50 | Taxi from CLE airport to hotel |
| Spies, Dean | 1/4/2026 | $140.00 | Airport Parking - 3 Nights |
| Spies, Dean | 1/4/2026 | $4.50 | Tolls from home to IAH |
| Spies, Dean | 1/4/2026 | $36.25 | Vehicle Mileage from home to IAH |
| Taylor, Trent | 1/4/2026 | $35.73 | Taxi from home to RDU airport |
| Wang, Alan | 1/4/2026 | $11.03 | Taxi from Office to Home |
| Wang, Barry | 1/4/2026 | $75.50 | Taxi from airport to hotel |
| Wang, Barry | 1/4/2026 | $34.84 | Taxi from home to airport |
| Young, Brandon | 1/4/2026 | $122.80 | Taxi from home to Atlanta airport |
| Becker, Paul | 1/5/2026 | $28.99 | Taxi from Home to BNA |
| Becker, Paul | 1/5/2026 | $33.99 | Taxi from CLE to FBG |
| Bui, An | 1/5/2026 | $56.86 | Taxi from CLE to office |
| Bui, An | 1/5/2026 | $92.00 | Taxi from home to DTW |
| Burns, Brandon | 1/5/2026 | $86.99 | Taxi from home to ORD |
| Colasanti, Christine | 1/5/2026 | $26.93 | Taxi from CLE to client office |
| Colasanti, Christine | 1/5/2026 | $72.39 | Taxi from home to airport |
| Dawes, David | 1/5/2026 | $108.05 | Taxi from home to JFK |
| DiNatale, Trevor | 1/5/2026 | $87.97 | Taxi from CLE Airport to Client Office |
| DiNatale, Trevor | 1/5/2026 | $126.98 | Taxi from Home to O'Hare Airport |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Freedberg, Jon | 1/5/2026 | $36.25 | Taxi from CLE to client |
| Freedberg, Jon | 1/5/2026 | $56.96 | Taxi from Home to EWR |
| Haughey, Nicholas | 1/5/2026 | $112.42 | Taxi from home to ATL |
| Hawkins, Connor | 1/5/2026 | $101.57 | Taxi from Cleveland airport to client |
| Hawkins, Connor | 1/5/2026 | $97.95 | Taxi from home to Atlanta airport |
| Jansen, John | 1/5/2026 | $15.95 | Vehicle Mileage to DTW |
| Joosten, Zachary | 1/5/2026 | $57.00 | Taxi from home to ORD Airport |
| Kinson, Brian | 1/5/2026 | $62.52 | Taxi from offices in grand rapids to Airport |
| LaBounty, Travis | 1/5/2026 | $33.50 | Taxi from CLE to Office |
| Levitan, Isaac | 1/5/2026 | $60.86 | Taxi from Apartment to Airport |
| Levitan, Isaac | 1/5/2026 | $27.98 | Taxi from Airport to Client site |
| Maasarani, Sammy | 1/5/2026 | $54.87 | Taxi from home to ORD Airport |
| Maasarani, Sammy | 1/5/2026 | $36.70 | Taxi from CLE Airport to Hotel |
| Malloy, Michael | 1/5/2026 | $29.93 | Taxi from office to client |
| Moffatt, Christopher | 1/5/2026 | $89.89 | Taxi to airport |
| Moore, Chuck | 1/5/2026 | $42.52 | Taxi from CLE to Hotel |
| Moore, Chuck | 1/5/2026 | $131.10 | Taxi from Client to LGA |
| Moore, Chuck | 1/5/2026 | $98.46 | Taxi from LGA to Boise Schiller |
| Moore, Chuck | 1/5/2026 | $130.00 | Taxi from Home to DTW |
| Nimwegen, Sebastian | 1/5/2026 | $25.33 | Taxi from office to rental car station |
| Nimwegen, Sebastian | 1/5/2026 | $8.91 | Taxi to rental car station |
| Patton, Kathryn | 1/5/2026 | $39.28 | Taxi from home to ORD |
| Pett, Ashton | 1/5/2026 | $93.08 | Taxi from Home to LGA |
| Porraro, Nickolas | 1/5/2026 | $80.74 | Taxi from airport to hotel |
| Rizzo, William | 1/5/2026 | $45.55 | Taxi from airport to office |
| Rizzo, William | 1/5/2026 | $61.57 | Taxi from home to airport |
| Talhouni, Ali | 1/5/2026 | $81.27 | Taxi from Home to Airport |
| Talhouni, Ali | 1/5/2026 | $36.98 | Taxi from Airport to Office |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Taylor, Trent | 1/5/2026 | $38.29 | Taxi from CLE airport to hotel |
| Westhuis, Madeline | 1/5/2026 | $73.59 | Taxi from home to ORD |
| Westhuis, Madeline | 1/5/2026 | $42.97 | Taxi from CLE to hotel |
| Wiltgen, Charles | 1/5/2026 | $52.84 | Taxi from home to ORD |
| Wiltgen, Charles | 1/5/2026 | $43.15 | Taxi from CLE to client |
| Zaccaria, Michael | 1/5/2026 | $55.94 | Taxi from home to airport |
| Zhu, Keyu | 1/5/2026 | $71.68 | Taxi from home to LGA |
| Corrado, Eric | 1/6/2026 | $36.86 | Taxi from CLE to client |
| Dawes, David | 1/6/2026 | $31.14 | Taxi from CLE to Key Tower |
| Hill, Emily | 1/6/2026 | $45.00 | Taxi home from office |
| Jerneycic, Daniel | 1/6/2026 | $175.00 | Taxi from home to DTW |
| Kinson, Brian | 1/6/2026 | $23.98 | Taxi from hotel to client |
| Yuan, Adam | 1/6/2026 | $19.39 | Taxi from hotel to Beijing airport |
| Yuan, Adam | 1/6/2026 | $11.66 | Taxi from SHA to Home |
| DiNatale, Trevor | 1/7/2026 | $43.98 | Taxi from Client Office to Dinner |
| McDermott, Devin | 1/7/2026 | $13.38 | Parking during dinner |
| Myers, Claire | 1/7/2026 | $55.13 | Taxi from Dinner to Hotel |
| Nimwegen, Sebastian | 1/7/2026 | $10.31 | Taxi from rental car station to home |
| Nimwegen, Sebastian | 1/7/2026 | $39.90 | Fuel for rental car |
| Patton, Kathryn | 1/7/2026 | $14.86 | Taxi from client to dinner |
| Patton, Kathryn | 1/7/2026 | $23.08 | Taxi from Dinner to Hotel |
| Wang, Alan | 1/7/2026 | $9.07 | Taxi from SHA Airport to Office |
| Wang, Alan | 1/7/2026 | $12.08 | Taxi from Office to Home |
| Westhuis, Madeline | 1/7/2026 | $16.98 | Taxi from client office to dinner |
| Yuan, Adam | 1/7/2026 | $8.17 | Taxi from Home to client |
| Becker, Paul | 1/8/2026 | $39.98 | Taxi from BNA to Home |
| Becker, Paul | 1/8/2026 | $31.43 | Taxi from FBG to CLE |
| Bui, An | 1/8/2026 | $47.55 | Taxi from office to CLE |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bui, An | 1/8/2026 | $96.00 | Taxi from DTW to home |
| Burns, Brandon | 1/8/2026 | $52.56 | Taxi from Client to CLE Airport |
| Burns, Brandon | 1/8/2026 | $57.90 | Taxi from ORD to Home |
| Colasanti, Christine | 1/8/2026 | $70.81 | Taxi home from ORD airport |
| Colasanti, Christine | 1/8/2026 | $51.93 | Taxi from client to CLE airport |
| Corrado, Eric | 1/8/2026 | $132.00 | Airport Parking - 2 Nights |
| Dawes, David | 1/8/2026 | $36.98 | Taxi from Key Tower to CLE |
| Dawes, David | 1/8/2026 | $20.28 | Taxi from BWI to home |
| DiNatale, Trevor | 1/8/2026 | $127.98 | Taxi from CHI Airport to Home |
| DiNatale, Trevor | 1/8/2026 | $86.98 | Taxi from Client Office to CLE Airport |
| Freedberg, Jon | 1/8/2026 | $48.94 | Taxi from EWR to Home |
| Haughey, Nicholas | 1/8/2026 | $118.02 | Taxi from ATL to home |
| Hawkins, Connor | 1/8/2026 | $98.77 | Taxi from client office to Cleveland |
| Hawkins, Connor | 1/8/2026 | $108.32 | Taxi from Houston airport to home |
| Jansen, John | 1/8/2026 | $128.00 | Airport Parking - 3 Nights |
| Jansen, John | 1/8/2026 | $15.95 | Vehicle Mileage from DTW |
| Jenkins, Jett | 1/8/2026 | $50.30 | Taxi form Hotel to CLE |
| Jenkins, Jett | 1/8/2026 | $78.93 | Taxi from SEA to Home |
| Jerneycic, Daniel | 1/8/2026 | $175.00 | Taxi from DTW to home |
| Joosten, Zachary | 1/8/2026 | $62.00 | Taxi from ORD Airport to home |
| Kosturos, Paul | 1/8/2026 | $22.48 | Taxi from Airport to Home |
| Kosturos, Paul | 1/8/2026 | $64.99 | Taxi from Office to CLE |
| Kosturos, Paul | 1/8/2026 | $70.00 | Airport Parking - 4 Nights |
| LaBounty, Travis | 1/8/2026 | $35.92 | Taxi from office to CLE |
| LaBounty, Travis | 1/8/2026 | $56.00 | Airport Parking - 3 Nights |
| Levitan, Isaac | 1/8/2026 | $56.13 | Taxi from Airport to Apartment |
| Maasarani, Sammy | 1/8/2026 | $52.17 | Taxi from client to CLE airport |
| Maasarani, Sammy | 1/8/2026 | $54.00 | Taxi from ORD airport to personal residence |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mennie, James | 1/8/2026 | $91.61 | Taxi from LGA to Home |
| Mennie, James | 1/8/2026 | $115.78 | Taxi from FBG Office to CLE |
| Moffatt, Christopher | 1/8/2026 | $74.55 | Taxi home from airport |
| Moore, Chuck | 1/8/2026 | $130.00 | Taxi from DTW to Home |
| Myers, Claire | 1/8/2026 | $75.90 | Taxi from airport to home |
| Nimwegen, Sebastian | 1/8/2026 | $192.30 | Rental car for client travel |
| Patton, Kathryn | 1/8/2026 | $41.70 | Taxi from Airport to Home |
| Pett, Ashton | 1/8/2026 | $125.20 | Taxi from LGA to Home |
| Pett, Ashton | 1/8/2026 | $35.98 | Taxi from Office to CLE |
| Pogorzelski, Jon | 1/8/2026 | $39.56 | Taxi from client to CLE |
| Porraro, Nickolas | 1/8/2026 | $79.99 | Taxi from airport to home |
| Porraro, Nickolas | 1/8/2026 | $45.81 | Taxi from client to airport |
| Spies, Dean | 1/8/2026 | $4.50 | Tolls from IAH to home |
| Spies, Dean | 1/8/2026 | $36.25 | Vehicle Mileage from IAH to home |
| Talhouni, Ali | 1/8/2026 | $104.90 | Taxi from Airport to Home |
| Taylor, Trent | 1/8/2026 | $51.74 | Taxi from RDU airport to home |
| Taylor, Trent | 1/8/2026 | $35.62 | Taxi from hotel to CLE airport |
| Uhrin, Matt | 1/8/2026 | $176.00 | Airport Parking - 4 Nights |
| Uhrin, Matt | 1/8/2026 | $41.51 | Taxi form client to CLE |
| Wang, Barry | 1/8/2026 | $3.52 | Taxi from Hotel to Airport |
| Westhuis, Madeline | 1/8/2026 | $77.99 | Taxi from ORD to home |
| Wiltgen, Charles | 1/8/2026 | $57.30 | Taxi from ORD to home |
| Young, Brandon | 1/8/2026 | $131.84 | Taxi from client site to airport |
| Young, Brandon | 1/8/2026 | $106.35 | Taxi from Atlanta airport to home |
| Yuan, Adam | 1/8/2026 | $5.83 | Taxi from Home to SHA |
| Yuan, Adam | 1/8/2026 | $15.75 | Taxi from PVG to Home |
| Zaccaria, Michael | 1/8/2026 | $63.44 | Taxi from airport to home |
| Zhu, Keyu | 1/8/2026 | $60.15 | Taxi from LGA to Home |

*Exhibit H*

*First Brands Group, LLC*
*Expense Detail by Category*
*September 29, 2025 through August 31, 2026*

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kinson, Brian | 1/9/2026 | $85.99 | Taxi from AUS to office |
| McDermott, Devin | 1/9/2026 | $275.00 | 5 days of hotel parking |
| Wang, Barry | 1/9/2026 | $45.59 | Taxi from Airport to Home |
| Spies, Dean | 1/10/2026 | $128.00 | Airport Parking - 3 Nights |
| Horsley, Sophie | 1/11/2026 | $180.04 | Taxi from London St. Pancras to Aachen to visit German factory |
| Horsley, Sophie | 1/11/2026 | $14.77 | Taxi to Aachen Hotel from Eurostar Station |
| Kosturos, Paul | 1/11/2026 | $23.20 | Taxi from home to airport |
| Kosturos, Paul | 1/11/2026 | $59.99 | Taxi from CLE to Hotel |
| Myers, Claire | 1/11/2026 | $68.34 | Taxi from home to the airport |
| Pogorzelski, Jon | 1/11/2026 | $48.00 | Taxi from home to ORD |
| Rios, Marvin | 1/11/2026 | $51.87 | Taxi from CLE airport to Hotel |
| Spies, Dean | 1/11/2026 | $4.50 | Tolls from home to IAH |
| Spies, Dean | 1/11/2026 | $36.25 | Mileage from home to IAH |
| Spies, Dean | 1/11/2026 | $81.20 | Taxi from MTY airport to Hotel |
| Taylor, Trent | 1/11/2026 | $36.79 | Taxi from RDU airport to home |
| Taylor, Trent | 1/11/2026 | $37.90 | Taxi from CLE airport to hotel |
| Wang, Barry | 1/11/2026 | $32.46 | Taxi from Home to Airport |
| Young, Brandon | 1/11/2026 | $126.33 | Taxi from home to Atlanta airport |
| Baker, Hal | 1/12/2026 | $21.82 | Taxi from Client Office to Hotel |
| Baker, Hal | 1/12/2026 | $20.40 | Taxi from Hotel to Client Office |
| Becker, Paul | 1/12/2026 | $39.49 | Taxi from CLE to FBG |
| Becker, Paul | 1/12/2026 | $30.95 | Taxi from Home to BNA |
| Bui, An | 1/12/2026 | $92.00 | Taxi from home to DTW |
| Burns, Brandon | 1/12/2026 | $97.72 | Taxi from home to ORD |
| Colasanti, Christine | 1/12/2026 | $73.59 | Taxi from home to ORD airport |
| DiNatale, Trevor | 1/12/2026 | $121.98 | Taxi from Home to O'Hare Airport |
| DiNatale, Trevor | 1/12/2026 | $84.99 | Taxi from CLE Airport to Client Office |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Freedberg, Jon | 1/12/2026 | $41.23 | Taxi from Home to EWR |
| Freedberg, Jon | 1/12/2026 | $71.94 | Taxi from CLE to client |
| Fuertges, Bill | 1/12/2026 | $125.19 | Taxi from home to ORD airport |
| Fuertges, Bill | 1/12/2026 | $42.99 | Taxi from CLE to Client |
| Haughey, Nicholas | 1/12/2026 | $118.02 | Taxi from home to ATL |
| Hawkins, Connor | 1/12/2026 | $85.97 | Taxi from Cleveland airport to client |
| Hawkins, Connor | 1/12/2026 | $71.79 | Taxi to Houston airport |
| Jansen, John | 1/12/2026 | $103.82 | Taxi to DTW Airport |
| Jerneycic, Daniel | 1/12/2026 | $51.82 | Taxi from IAH to Weil office |
| Joosten, Zachary | 1/12/2026 | $57.00 | Taxi from home to ORD Airport |
| LaBounty, Travis | 1/12/2026 | $27.51 | Taxi from CLE to office |
| Levitan, Isaac | 1/12/2026 | $26.94 | Taxi from Airport to Client site |
| Levitan, Isaac | 1/12/2026 | $60.43 | Taxi from to Airport |
| Malhotra, Gaurav | 1/12/2026 | $74.92 | Taxi from home to ORD |
| Malhotra, Gaurav | 1/12/2026 | $75.60 | Taxi from CLE to Client |
| Moffatt, Christopher | 1/12/2026 | $87.54 | Taxi to airport |
| Moore, Chuck | 1/12/2026 | $130.00 | Taxi from Home to DTW |
| Pett, Ashton | 1/12/2026 | $83.62 | Taxi from Home to LGA |
| Porraro, Nickolas | 1/12/2026 | $72.16 | Taxi from home to airport |
| Porraro, Nickolas | 1/12/2026 | $35.42 | Taxi from airport to client |
| Porraro, Nickolas | 1/12/2026 | $37.94 | Taxi from airport to break |
| Rizzo, William | 1/12/2026 | $42.17 | Taxi from airport to office |
| Rizzo, William | 1/12/2026 | $72.31 | Taxi from airport to home |
| Spies, Dean | 1/12/2026 | $16.00 | Taxi from hotel to client office |
| Taborga, Mauricio | 1/12/2026 | $55.99 | Taxi from home to CLT |
| Taborga, Mauricio | 1/12/2026 | $35.97 | Taxi from CLE to client |
| Wang, Barry | 1/12/2026 | $74.95 | Taxi from Airport to Hotel |
| Wiltgen, Charles | 1/12/2026 | $28.42 | Taxi from office to hotel |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Wiltgen, Charles | 1/12/2026 | $63.93 | Taxi from home to ORD |
| Wiltgen, Charles | 1/12/2026 | $29.66 | Taxi from CLE to client |
| Young, Brandon | 1/12/2026 | $103.90 | Taxi from CLE to client |
| Zaccaria, Michael | 1/12/2026 | $56.96 | Taxi to the airport from home |
| Zhu, Keyu | 1/12/2026 | $74.34 | Taxi from home to LGA |
| Caponi, Mike | 1/13/2026 | $27.53 | Taxi from CLE to FBG Office |
| Corrado, Eric | 1/13/2026 | $43.51 | Taxi from CLE airport to client office |
| Dawes, David | 1/13/2026 | $83.03 | Taxi from home to LGA |
| Dawes, David | 1/13/2026 | $34.05 | Taxi from CLE to Key Tower |
| Horsley, Sophie | 1/13/2026 | $23.78 | Taxi to German factory from Aachen Hotel |
| Jerneycic, Daniel | 1/13/2026 | $141.21 | Taxi from hotel to IAH |
| Mennie, James | 1/13/2026 | $74.21 | Taxi from CLE to Hotel |
| Mennie, James | 1/13/2026 | $104.55 | Taxi from Home to LGA |
| Spies, Dean | 1/13/2026 | $15.94 | Taxi from hotel to client office |
| Yuan, Adam | 1/13/2026 | $3.21 | Taxi from client to train station |
| Yuan, Adam | 1/13/2026 | $10.94 | Taxi from SHA to Home |
| Caponi, Mike | 1/14/2026 | $122.00 | Airport Parking - 2 Nights |
| Caponi, Mike | 1/14/2026 | $45.49 | Taxi from client to CLE |
| Colasanti, Christine | 1/14/2026 | $74.79 | Taxi from hotel to CLE airport |
| Colasanti, Christine | 1/14/2026 | $52.04 | Taxi from ORD to home |
| DiNatale, Trevor | 1/14/2026 | $37.98 | Taxi from Client Office to Dinner |
| Horsley, Sophie | 1/14/2026 | $189.03 | taxi from Poland Hotel to German Factory |
| Jerneycic, Daniel | 1/14/2026 | $175.00 | Taxi from DTW to home |
| Jerneycic, Daniel | 1/14/2026 | $175.00 | Taxi from home to DTW |
| McDermott, Devin | 1/14/2026 | $15.49 | Parking during dinner |
| Mennie, James | 1/14/2026 | $24.00 | Taxi from LGA to Home |
| Nimwegen, Sebastian | 1/14/2026 | $48.79 | Fuel for rental car |
| Nimwegen, Sebastian | 1/14/2026 | $137.59 | Rental car for client travel |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Spies, Dean | 1/14/2026 | $15.94 | Taxi from hotel to client office |
| Spies, Dean | 1/14/2026 | $80.88 | Taxi from client office to MTY airport |
| Wiltgen, Charles | 1/14/2026 | $19.33 | Taxi from office to hotel |
| Zaccaria, Michael | 1/14/2026 | $42.98 | Taxi from dinner to the hotel |
| Baker, Hal | 1/15/2026 | $137.71 | Taxi from Client Office to Warsaw Airport |
| Becker, Paul | 1/15/2026 | $43.09 | Taxi from BNA to Home |
| Becker, Paul | 1/15/2026 | $71.92 | Taxi from FBG to CLE |
| Bui, An | 1/15/2026 | $40.69 | Taxi from office to CLE |
| Bui, An | 1/15/2026 | $92.00 | Taxi from DTW to home |
| Burns, Brandon | 1/15/2026 | $68.76 | Taxi from Client to CLE Airport |
| Burns, Brandon | 1/15/2026 | $56.98 | Taxi from ORD to Home |
| Corrado, Eric | 1/15/2026 | $132.00 | Airport Parking - 2 Nights |
| Dawes, David | 1/15/2026 | $90.80 | Taxi from LGA to home |
| DiNatale, Trevor | 1/15/2026 | $118.99 | Taxi from CHI Airport to Home |
| DiNatale, Trevor | 1/15/2026 | $122.98 | Taxi from Client Office to CLE Airport |
| DiNatale, Trevor | 1/15/2026 | $11.40 | Taxi from Client Office to Dinner |
| Freedberg, Jon | 1/15/2026 | $43.94 | Taxi from EWR to Home |
| Fuertges, Bill | 1/15/2026 | $40.98 | Taxi from Client to CLE Airport |
| Fuertges, Bill | 1/15/2026 | $90.84 | Taxi from Client to CLE Airport |
| Hawkins, Connor | 1/15/2026 | $95.51 | Taxi from Atlanta airport to home |
| Horsley, Sophie | 1/15/2026 | $23.55 | Train from Luton to home |
| Jansen, John | 1/15/2026 | $85.18 | Taxi to CLE Airport |
| Jansen, John | 1/15/2026 | $129.96 | Taxi to CLE Airport for C. Moore, C. Moffatt and J. Jansen (all A&M) |
| Joosten, Zachary | 1/15/2026 | $62.00 | Taxi from ORD Airport to home |
| Joosten, Zachary | 1/15/2026 | $69.98 | Taxi from client to CLE Airport |
| Kinson, Brian | 1/15/2026 | $307.71 | Rental Car in MI for client visits |
| Kosturos, Paul | 1/15/2026 | $86.39 | Taxi from Office to CLE |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| LaBounty, Travis | 1/15/2026 | $56.00 | Airport Parking - 3 Nights |
| Levitan, Isaac | 1/15/2026 | $57.98 | Taxi from Client Site to Airport |
| Levitan, Isaac | 1/15/2026 | $62.95 | Taxi from ORD to Apartment |
| Malhotra, Gaurav | 1/15/2026 | $94.82 | Taxi from hotel to CLE |
| McDermott, Devin | 1/15/2026 | $63.50 | Taxi from Airport to Home |
| Mennie, James | 1/15/2026 | $62.04 | Taxi from LGA to Home |
| Mennie, James | 1/15/2026 | $118.04 | Taxi from FBG Office to CLE |
| Moffatt, Christopher | 1/15/2026 | $74.36 | Taxi to airport |
| Moffatt, Christopher | 1/15/2026 | $79.90 | Taxi home from airport |
| Moore, Chuck | 1/15/2026 | $175.00 | Taxi from DTW to Home |
| Moore, Chuck | 1/15/2026 | $54.03 | Taxi from client to CLE |
| Myers, Claire | 1/15/2026 | $66.60 | Taxi from airport to home |
| Pett, Ashton | 1/15/2026 | $148.12 | Taxi from LGA to Home |
| Pett, Ashton | 1/15/2026 | $60.55 | Taxi from Office to CLE |
| Porraro, Nickolas | 1/15/2026 | $74.41 | Taxi from airport to home |
| Schorr, Matson | 1/15/2026 | $38.12 | Taxi from Key Tower to CLE |
| Taborga, Mauricio | 1/15/2026 | $72.97 | Taxi from client to CLE |
| Talhouni, Ali | 1/15/2026 | $74.04 | Taxi from Airport to Home |
| Taylor, Trent | 1/15/2026 | $53.99 | Taxi from RDU airport to home |
| Taylor, Trent | 1/15/2026 | $65.45 | Taxi from hotel to CLE airport |
| Uhrin, Matt | 1/15/2026 | $132.00 | Airport Parking - 3 Nights |
| Wang, Barry | 1/15/2026 | $41.15 | Taxi from airport to home |
| Wang, Barry | 1/15/2026 | $75.75 | Taxi from client to airport |
| Wiltgen, Charles | 1/15/2026 | $59.38 | Taxi from ORD to home |
| Wiltgen, Charles | 1/15/2026 | $49.20 | Taxi form office to CLE |
| Young, Brandon | 1/15/2026 | $82.49 | Taxi from Atlanta airport to home |
| Zaccaria, Michael | 1/15/2026 | $67.19 | Taxi from airport to my home |
| Zhu, Keyu | 1/15/2026 | $52.14 | Taxi from hotel to CLE |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zhu, Keyu | 1/15/2026 | $67.01 | Taxi from LGA to Home |
| Fuertges, Bill | 1/16/2026 | $60.43 | Taxi from ORD airport to Home |
| Kinson, Brian | 1/16/2026 | $140.00 | Airport Parking - 2 Nights |
| Kosturos, Paul | 1/16/2026 | $84.00 | Airport Parking - 5 Nights |
| McDermott, Devin | 1/16/2026 | $235.26 | Rental car for client travel |
| Rizzo, William | 1/16/2026 | $42.87 | Taxi from office to airport |
| Spies, Dean | 1/16/2026 | $32.95 | Taxi from client office to MTY airport |
| Spies, Dean | 1/16/2026 | $4.50 | Tolls from IAH to home |
| Spies, Dean | 1/16/2026 | $36.25 | Vehicle Mileage from IAH to home |
| Taborga, Mauricio | 1/16/2026 | $53.87 | Taxi from CLT to home |
| Young, Brandon | 1/18/2026 | $116.81 | Taxi from home to Atlanta airport |
| Burns, Brandon | 1/19/2026 | $32.13 | Taxi from CLE to office |
| Burns, Brandon | 1/19/2026 | $96.58 | Taxi from home to ORD |
| Haughey, Nicholas | 1/19/2026 | $118.02 | Taxi from home to ATL |
| Haughey, Nicholas | 1/19/2026 | $118.02 | Taxi from ATL to home |
| Haughey, Nicholas | 1/19/2026 | $87.58 | Taxi from office to CLE |
| Hawkins, Connor | 1/19/2026 | $96.50 | Taxi to Atlanta airport |
| Kosturos, Paul | 1/19/2026 | $23.20 | Taxi from Home to airport |
| Kosturos, Paul | 1/19/2026 | $42.99 | Taxi from CLE to client |
| Porraro, Nickolas | 1/19/2026 | $49.85 | Taxi from airport to client |
| Porraro, Nickolas | 1/19/2026 | $51.52 | Taxi from home to airport |
| Young, Brandon | 1/19/2026 | $89.90 | Taxi from client to CLE |
| Young, Brandon | 1/19/2026 | $93.80 | Taxi from Cleveland airport to client |
| Alim, Fudayl | 1/20/2026 | $82.49 | Taxi from London office to home |
| Baker, Hal | 1/20/2026 | $46.86 | Taxi from London office to home |
| Burns, Brandon | 1/20/2026 | $42.99 | Taxi from Client to CLE Airport |
| Burns, Brandon | 1/20/2026 | $53.98 | Taxi from ORD to Home |
| Corrado, Eric | 1/20/2026 | $64.45 | Taxi from LGA to office |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Haughey, Nicholas | 1/20/2026 | $103.81 | Taxi from LGA to Hotel in NYC |
| Hawkins, Connor | 1/20/2026 | $91.83 | Taxi from client to Cleveland airport |
| Hawkins, Connor | 1/20/2026 | $99.24 | Taxi from Atlanta airport to home |
| Horsley, Sophie | 1/20/2026 | $38.27 | Taxi from Office to New Cross Gate |
| Jansen, John | 1/20/2026 | $15.95 | Vehicle Mileage to DTW |
| Malhotra, Gaurav | 1/20/2026 | $103.93 | Taxi from LGA airport to client site |
| Malhotra, Gaurav | 1/20/2026 | $70.85 | Taxi from home to ORD airport |
| McDermott, Devin | 1/20/2026 | $9.38 | Parking during dinner |
| Moore, Chuck | 1/20/2026 | $130.00 | Taxi from Home to DTW |
| Talhouni, Ali | 1/20/2026 | $116.47 | Taxi from Office to Home |
| Young, Brandon | 1/20/2026 | $104.20 | Taxi from Atlanta airport to home |
| Corrado, Eric | 1/21/2026 | $88.00 | Airport Parking - 1 night |
| Corrado, Eric | 1/21/2026 | $98.74 | Taxi from office to LGA |
| Haughey, Nicholas | 1/21/2026 | $119.72 | Taxi from office to LGA |
| Haughey, Nicholas | 1/21/2026 | $118.02 | Taxi from ATL to home |
| Horsley, Sophie | 1/21/2026 | $36.09 | Taxi from Office to New Cross Gate |
| Jansen, John | 1/21/2026 | $64.00 | Airport Parking - 1 night |
| Jansen, John | 1/21/2026 | $15.95 | Vehicle Mileage from DTW |
| Malhotra, Gaurav | 1/21/2026 | $126.00 | Taxi from ORD airport to home |
| Malhotra, Gaurav | 1/21/2026 | $81.56 | Taxi from client site to LGA airport |
| McDermott, Devin | 1/21/2026 | $190.80 | Rental car in Grand Rapids, MI for client visits |
| McDermott, Devin | 1/21/2026 | $629.00 | Airport Parking - 17 days |
| Moore, Chuck | 1/21/2026 | $135.00 | Taxi from DTW to home |
| Porraro, Nickolas | 1/21/2026 | $60.62 | Taxi from client to airport |
| Porraro, Nickolas | 1/21/2026 | $42.97 | Taxi from airport to home |
| Talhouni, Ali | 1/21/2026 | $60.34 | Taxi from Home to Office |
| Talhouni, Ali | 1/21/2026 | $51.33 | Taxi from Home to Office |
| Jerneycic, Daniel | 1/22/2026 | $115.99 | Taxi from DTW to home |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jerneycic, Daniel | 1/22/2026 | $86.72 | Taxi from Hotel to LGA |
| Kinson, Brian | 1/22/2026 | $140.00 | Airport Parking - 2 Nights |
| Kinson, Brian | 1/22/2026 | $252.39 | Rental Car in MI for client visits |
| Kosturos, Paul | 1/22/2026 | $54.97 | Taxi from hotel to CLE |
| Kosturos, Paul | 1/22/2026 | $22.48 | Taxi from Airport to Home |
| Kosturos, Paul | 1/22/2026 | $56.00 | Airport Parking - 3 Nights |
| Moore, Chuck | 1/22/2026 | $78.08 | Taxi from LGA to Weil for C. Moore and J. Jansen (A&M |
| Alim, Fudayl | 1/23/2026 | $77.50 | Taxi from London office to home |
| Bui, An | 1/26/2026 | $56.34 | Taxi from CLE airport to office |
| Bui, An | 1/26/2026 | $92.00 | Taxi from home to DTW |
| Haughey, Nicholas | 1/26/2026 | $118.02 | Taxi from home to ATL |
| Jenkins, Jett | 1/26/2026 | $61.66 | Taxi from Hotel to CLE |
| Jenkins, Jett | 1/26/2026 | $73.97 | Taxi from Home to SEA |
| Moffatt, Christopher | 1/26/2026 | $104.33 | Taxi to airport |
| Moore, Chuck | 1/26/2026 | $140.00 | Taxi from Home to DTW |
| Porraro, Nickolas | 1/26/2026 | $58.11 | Taxi from airport to client |
| Porraro, Nickolas | 1/26/2026 | $51.25 | Taxi from home to airport |
| Rizzo, William | 1/26/2026 | $64.78 | Taxi from home to airport |
| Rizzo, William | 1/26/2026 | $44.04 | Taxi from airport to home |
| Talhouni, Ali | 1/26/2026 | $63.55 | Taxi from airport to office |
| Talhouni, Ali | 1/26/2026 | $57.67 | Taxi from Home to airport |
| Taylor, Trent | 1/26/2026 | $42.23 | Taxi from home to RDU airport |
| Young, Brandon | 1/26/2026 | $110.20 | Taxi from CLE to client |
| Young, Brandon | 1/26/2026 | $97.99 | Taxi from home to Atlanta airport |
| Corrado, Eric | 1/27/2026 | $47.96 | Taxi from CLE airport to client office |
| Dawes, David | 1/27/2026 | $194.82 | Taxi from home to LGA |
| McDermott, Devin | 1/27/2026 | $149.32 | Rental car for travel to Cass City facility |
| McDermott, Devin | 1/27/2026 | $33.00 | Hotel Parking |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mennie, James | 1/27/2026 | $91.51 | Taxi from home to LGA |
| Mennie, James | 1/27/2026 | $67.98 | Taxi from CLE to FBG Office |
| Rizzo, William | 1/27/2026 | $62.36 | Taxi from airport to office |
| Rizzo, William | 1/27/2026 | $38.14 | Taxi from office to airport |
| Rizzo, William | 1/27/2026 | $49.73 | Taxi from home to airport |
| Dawes, David | 1/28/2026 | $38.98 | Taxi from Key Tower to CLE |
| McDermott, Devin | 1/28/2026 | $33.00 | Hotel Parking |
| Moore, Chuck | 1/28/2026 | $87.38 | Taxi from IAH to hotel |
| Moore, Chuck | 1/28/2026 | $37.93 | Taxi from client to CLE |
| Bui, An | 1/29/2026 | $92.00 | Taxi from DTW to Home |
| Bui, An | 1/29/2026 | $34.99 | Taxi from office to CLE |
| Corrado, Eric | 1/29/2026 | $55.44 | Taxi from client office to CLE airport |
| Corrado, Eric | 1/29/2026 | $132.00 | Airport Parking - 2 Nights |
| Dawes, David | 1/29/2026 | $91.98 | Taxi from LGA to home |
| Jansen, John | 1/29/2026 | $16.00 | Tolls (round trip) for Cleveland Trip |
| Jansen, John | 1/29/2026 | $262.45 | Roundtrip Mileage to CLE for Client Travel |
| Jansen, John | 1/29/2026 | $78.75 | Parking in Cleveland |
| Jenkins, Jett | 1/29/2026 | $68.97 | Taxi from SEA to Home |
| Jenkins, Jett | 1/29/2026 | $48.98 | Taxi from Hotel to CLE |
| Jerneycic, Daniel | 1/29/2026 | $176.00 | Airport Parking - 4 Nights |
| Kinson, Brian | 1/29/2026 | $39.19 | Fuel for rental car |
| Kinson, Brian | 1/29/2026 | $119.00 | Airport Parking - 4 Nights |
| Kinson, Brian | 1/29/2026 | $305.45 | Rental Car for client travel |
| McDermott, Devin | 1/29/2026 | $195.82 | Rental car for travel to Grand Rapids facility |
| Mennie, James | 1/29/2026 | $81.83 | Taxi from LGA to Home |
| Mennie, James | 1/29/2026 | $57.10 | Taxi from FBG Office to CLE |
| Moffatt, Christopher | 1/29/2026 | $83.76 | Taxi home from airport |
| Moore, Chuck | 1/29/2026 | $83.60 | Taxi from LGA to Hotel |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 1/29/2026 | $62.06 | Taxi from client to IAH |
| Rizzo, William | 1/29/2026 | $65.31 | Taxi from airport to home |
| Talhouni, Ali | 1/29/2026 | $54.74 | Taxi from office to airport |
| Taylor, Trent | 1/29/2026 | $49.42 | Taxi from RDU airport to home |
| Uhrin, Matt | 1/29/2026 | $176.00 | Airport Parking - 4 Nights |
| Young, Brandon | 1/29/2026 | $99.71 | Taxi from Atlanta airport to home |
| Young, Brandon | 1/29/2026 | $75.38 | Taxi from client to CLE |
| Moore, Chuck | 1/30/2026 | $135.00 | Taxi from DTW to home |
| Nimwegen, Sebastian | 1/30/2026 | $323.36 | Rental Car from DUS to Belgium for client meeting |
| Jenkins, Jett | 2/1/2026 | $51.68 | Taxi from CLE to hotel |
| Jenkins, Jett | 2/1/2026 | $68.98 | Taxi from Home to SEA |
| Becker, Paul | 2/2/2026 | $39.50 | Taxi from CLE to FBG |
| Becker, Paul | 2/2/2026 | $34.95 | Taxi from home to BNA |
| DiNatale, Trevor | 2/2/2026 | $85.98 | Taxi from CLE to client office |
| DiNatale, Trevor | 2/2/2026 | $116.99 | Taxi from home to CHI airport |
| Haughey, Nicholas | 2/2/2026 | $118.02 | Taxi from home to ATL |
| Jansen, John | 2/2/2026 | $117.58 | Taxi from home to DTW Airport |
| Jerneycic, Daniel | 2/2/2026 | $48.98 | Taxi from CLE to hotel |
| Mennie, James | 2/2/2026 | $98.51 | Taxi from Home to LGA |
| Mennie, James | 2/2/2026 | $63.98 | Taxi from CLE to Hotel |
| Moffatt, Christopher | 2/2/2026 | $97.25 | Taxi to airport |
| Moore, Chuck | 2/2/2026 | $135.00 | Taxi from Home to DTW |
| Porraro, Nickolas | 2/2/2026 | $136.29 | Taxi from home to CHS |
| Porraro, Nickolas | 2/2/2026 | $48.08 | Taxi from CLE to client |
| Sielinski, Jeff | 2/2/2026 | $7.50 | Tolls - OH Turnpike Travel to Office |
| Talhouni, Ali | 2/2/2026 | $90.00 | Taxi from Home to airport |
| Taylor, Trent | 2/2/2026 | $39.02 | Taxi from home to RDU airport |
| Taylor, Trent | 2/2/2026 | $42.49 | Taxi from CLE airport to hotel |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| DiNatale, Trevor | 2/3/2026 | $81.98 | Taxi from office to CLE |
| DiNatale, Trevor | 2/3/2026 | $137.98 | Taxi from CHI airport to home |
| Haughey, Nicholas | 2/3/2026 | $91.17 | Taxi from CLE to hotel |
| McDermott, Devin | 2/3/2026 | $68.73 | Taxi from home to DEN airport |
| Moffatt, Christopher | 2/3/2026 | $17.99 | Taxi to hotel |
| Sielinski, Jeff | 2/3/2026 | $7.50 | Tolls - OH Turnpike Travel from Office |
| Sielinski, Jeff | 2/3/2026 | $55.00 | Hotel Parking - One night |
| Uhrin, Matt | 2/3/2026 | $42.97 | Taxi from CLE to hotel |
| Becker, Paul | 2/4/2026 | $34.76 | Taxi from BNA to Home |
| Becker, Paul | 2/4/2026 | $44.80 | Taxi from FBG to CLE |
| Kinson, Brian | 2/4/2026 | $143.46 | Rental Car for client visits in MI |
| Kinson, Brian | 2/4/2026 | $70.00 | Airport Parking |
| McDermott, Devin | 2/4/2026 | $130.79 | Rental car for travel to Grand Rapids facility |
| McDermott, Devin | 2/4/2026 | $164.31 | Rental car for travel to Cass City facility |
| Porraro, Nickolas | 2/4/2026 | $196.75 | Taxi from CHS to Home |
| Porraro, Nickolas | 2/4/2026 | $67.25 | Taxi from client to CLE |
| Jansen, John | 2/5/2026 | $127.04 | Taxi from DTW to home |
| Jansen, John | 2/5/2026 | $34.99 | Taxi from client to CLE airport |
| Jenkins, Jett | 2/5/2026 | $70.98 | Taxi from SEA to Home |
| Jenkins, Jett | 2/5/2026 | $47.98 | Taxi from client to CLE |
| Jerneycic, Daniel | 2/5/2026 | $176.00 | Airport Parking - 3 Nights |
| McDermott, Devin | 2/5/2026 | $370.00 | Seattle airport parking - 10 nights/2weeks of travel |
| McDermott, Devin | 2/5/2026 | $125.34 | Rental car for travel to Grand Rapids facility |
| McDermott, Devin | 2/5/2026 | $110.00 | Hotel Parking - 3 Nights |
| Mennie, James | 2/5/2026 | $63.68 | Taxi from FBG office to CLE |
| Moore, Chuck | 2/5/2026 | $135.00 | Taxi from DTW to Home |
| Talhouni, Ali | 2/5/2026 | $42.21 | Taxi from office to Airport |
| Talhouni, Ali | 2/5/2026 | $95.71 | Taxi from Airport to Home |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Taylor, Trent | 2/5/2026 | $50.30 | Taxi from RDU airport to home |
| Uhrin, Matt | 2/5/2026 | $132.00 | Airport Parking - 3 Nights |
| Uhrin, Matt | 2/5/2026 | $53.95 | Taxi from client to CLE |
| Yuan, Adam | 2/5/2026 | $12.10 | Taxi from Office to Home Overtime |
| Haughey, Nicholas | 2/6/2026 | $161.97 | Taxi from ATL to home |
| Mennie, James | 2/6/2026 | $104.56 | Taxi from LGA to Home |
| Yuan, Adam | 2/6/2026 | $4.35 | Taxi from Office to Home Overtime |
| Kosturos, Paul | 2/8/2026 | $46.98 | Taxi from CLE to Hotel |
| Kosturos, Paul | 2/8/2026 | $28.28 | Taxi from Home to Airport |
| Spies, Dean | 2/8/2026 | $36.25 | Personal vehicle Mileage from home to IAH |
| Spies, Dean | 2/8/2026 | $48.00 | Taxi from CLE airport to hotel |
| Spies, Dean | 2/8/2026 | $152.00 | Airport Parking - 4 Nights |
| Spies, Dean | 2/8/2026 | $4.50 | Tolls from home to IAH |
| Becker, Paul | 2/9/2026 | $38.29 | Taxi from Home to BNA |
| Becker, Paul | 2/9/2026 | $43.15 | Taxi from FBG to CLE |
| Bui, An | 2/9/2026 | $92.00 | Taxi from home to DTW |
| Bui, An | 2/9/2026 | $29.98 | Taxi from CLE to office |
| Jansen, John | 2/9/2026 | $15.95 | Personal vehicle mileage to DTW airport |
| Jansen, John | 2/9/2026 | $42.98 | Taxi from CLE to hotel |
| Jenkins, Jett | 2/9/2026 | $68.72 | Taxi from CLE to hotel |
| Jenkins, Jett | 2/9/2026 | $72.98 | Taxi from home to SEA |
| Mitchell, Justin | 2/9/2026 | $153.52 | Taxi from Home to LGA |
| Moffatt, Christopher | 2/9/2026 | $136.38 | Taxi airport to client |
| Moffatt, Christopher | 2/9/2026 | $87.98 | Taxi to airport |
| Porraro, Nickolas | 2/9/2026 | $27.97 | Taxi from client to hotel |
| Porraro, Nickolas | 2/9/2026 | $41.66 | Taxi from home to CHS |
| Porraro, Nickolas | 2/9/2026 | $97.17 | Taxi from CLE to client |
| Rizzo, William | 2/9/2026 | $114.86 | Taxi from home to LGA |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Taylor, Trent | 2/9/2026 | $41.93 | Taxi from home to RDU airport |
| Taylor, Trent | 2/9/2026 | $64.73 | Taxi from CLE airport to hotel |
| Uhrin, Matt | 2/9/2026 | $70.70 | Taxi from CLE to hotel |
| Young, Brandon | 2/9/2026 | $68.99 | Taxi from CLE to hotel |
| Young, Brandon | 2/9/2026 | $124.65 | Taxi from home to ATL |
| Mitchell, Justin | 2/10/2026 | $105.01 | Taxi from CLE to Hotel |
| Moore, Chuck | 2/10/2026 | $44.38 | Taxi from CLE to hotel |
| Moore, Chuck | 2/10/2026 | $135.00 | Taxi from Home to DTW |
| Talhouni, Ali | 2/10/2026 | $36.99 | Taxi form Aiport to Office |
| Talhouni, Ali | 2/10/2026 | $92.62 | Taxi from home to airport |
| Mitchell, Justin | 2/11/2026 | $87.30 | Taxi from client to CLE |
| Mitchell, Justin | 2/11/2026 | $322.21 | Taxi from LGA to home |
| Moffatt, Christopher | 2/11/2026 | $104.24 | Taxi to airport |
| Moffatt, Christopher | 2/11/2026 | $42.99 | Taxi to client |
| Becker, Paul | 2/12/2026 | $142.80 | Taxi from MDW to Home |
| Becker, Paul | 2/12/2026 | $34.75 | Taxi from CLE to FBG |
| Bui, An | 2/12/2026 | $38.77 | Taxi from office to CLE |
| Bui, An | 2/12/2026 | $92.00 | Taxi from DTW to Home |
| Hawkins, Connor | 2/12/2026 | $139.89 | Taxi from IAH airport to home |
| Hawkins, Connor | 2/12/2026 | $86.20 | Taxi from client to CLE airport |
| Jansen, John | 2/12/2026 | $128.00 | Airport Parking - 3 Nights |
| Jansen, John | 2/12/2026 | $15.95 | Personal vehicle mileage from DTW airport |
| Jenkins, Jett | 2/12/2026 | $89.93 | Taxi from SEA to Home |
| Jenkins, Jett | 2/12/2026 | $32.98 | Taxi from client to CLE |
| Moffatt, Christopher | 2/12/2026 | $68.98 | Taxi home from airport |
| Moore, Chuck | 2/12/2026 | $54.02 | Taxi from client to CLE |
| Moore, Chuck | 2/12/2026 | $135.00 | Taxi from DTW to home |
| Rizzo, William | 2/12/2026 | $55.07 | Taxi from office to CLE airport |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Spies, Dean | 2/12/2026 | $36.25 | Personal Vehicle Mileage from IAH to home |
| Spies, Dean | 2/12/2026 | $4.50 | Tolls from IAH to home |
| Spies, Dean | 2/12/2026 | $59.53 | Taxi from client office to CLE airport |
| Talhouni, Ali | 2/12/2026 | $42.99 | Taxi from Office to Aiport |
| Taylor, Trent | 2/12/2026 | $39.00 | Taxi from hotel to CLE airport |
| Taylor, Trent | 2/12/2026 | $50.52 | Taxi from RDU airport to home |
| Taylor, Trent | 2/12/2026 | $807.24 | Taxi from home to RDU airport |
| Uhrin, Matt | 2/12/2026 | $132.00 | Airport Parking - 3 Nights |
| Young, Brandon | 2/12/2026 | $51.50 | Taxi from ATL to home |
| Young, Brandon | 2/12/2026 | $126.64 | Taxi from client office to CLE airport |
| Kinson, Brian | 2/13/2026 | $411.51 | Rental Car for client visits in MI |
| Kinson, Brian | 2/13/2026 | $175.00 | Airport parking |
| Porraro, Nickolas | 2/13/2026 | $42.58 | Taxi from hotel to CLE |
| Talhouni, Ali | 2/13/2026 | $96.65 | Taxi from Home to airport |
| Porraro, Nickolas | 2/14/2026 | $23.39 | Taxi from CHS to Home |
| Jenkins, Jett | 2/15/2026 | $35.98 | Taxi from CLE to Hotel |
| Jenkins, Jett | 2/15/2026 | $59.94 | Taxi from home to LAX |
| Bui, An | 2/16/2026 | $92.00 | Taxi from office to CLE |
| Bui, An | 2/16/2026 | $39.09 | Taxi from CLE to office |
| Haughey, Nicholas | 2/16/2026 | $118.02 | Taxi from home to ATL airport |
| Hawkins, Connor | 2/16/2026 | $154.85 | Taxi from home to IAH |
| Hawkins, Connor | 2/16/2026 | $121.11 | Taxi from CLE to hotel |
| Jansen, John | 2/16/2026 | $15.95 | Personal Vehicle Mileage to DTW |
| Malhotra, Gaurav | 2/16/2026 | $22.21 | Taxi from home to MIA |
| Mennie, James | 2/16/2026 | $75.67 | Taxi from CLE to Hotel |
| Moffatt, Christopher | 2/16/2026 | $45.98 | Taxi to hotel |
| Rizzo, William | 2/16/2026 | $65.63 | Taxi from CLE airport to office |
| Young, Brandon | 2/16/2026 | $81.77 | Taxi from home to ATL |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jansen, John | 2/17/2026 | $41.98 | Taxi from CLE to Hotel |
| Malhotra, Gaurav | 2/17/2026 | $75.60 | Taxi from CLE airport to hotel |
| Moore, Chuck | 2/17/2026 | $41.37 | Taxi from CLE to hotel |
| Moore, Chuck | 2/17/2026 | $135.00 | Taxi from Home to DTW |
| Talhouni, Ali | 2/17/2026 | $33.35 | Taxi from Airport to Office |
| Young, Brandon | 2/17/2026 | $69.42 | Taxi from CLE to hotel |
| Kinson, Brian | 2/18/2026 | $105.00 | Airport parking |
| Kinson, Brian | 2/18/2026 | $409.87 | Rental Car for client visits in MI |
| Bui, An | 2/19/2026 | $92.00 | Taxi from DTW to Home |
| Bui, An | 2/19/2026 | $38.13 | Taxi from office to CLE |
| Haughey, Nicholas | 2/19/2026 | $118.02 | Taxi from ATL airport to home |
| Hawkins, Connor | 2/19/2026 | $96.46 | Taxi from client to CLE airport |
| Hawkins, Connor | 2/19/2026 | $104.22 | Taxi from ATL to home |
| Jansen, John | 2/19/2026 | $15.95 | Personal Vehicle Mileage from DTW |
| Jansen, John | 2/19/2026 | $119.17 | Taxi from client to CLE Airport |
| Jansen, John | 2/19/2026 | $96.00 | Airport Parking - 3 Nights |
| Jenkins, Jett | 2/19/2026 | $67.10 | Taxi from SEA to Home |
| Kosturos, Paul | 2/19/2026 | $28.28 | Taxi from Airport to home |
| Kosturos, Paul | 2/19/2026 | $41.98 | Taxi from Office to CLE |
| Kosturos, Paul | 2/19/2026 | $144.00 | Airport Parking - 11 Nights |
| Malhotra, Gaurav | 2/19/2026 | $86.40 | Taxi from hotel to CLE airport |
| Mennie, James | 2/19/2026 | $67.70 | Taxi from Hotel to CLE |
| Mennie, James | 2/19/2026 | $82.97 | Taxi from SLC to Home |
| Moffatt, Christopher | 2/19/2026 | $79.04 | Taxi home from airport |
| Moore, Chuck | 2/19/2026 | $135.00 | Taxi from DTW to Home |
| Moore, Chuck | 2/19/2026 | $41.52 | Taxi from client to CLE |
| Rizzo, William | 2/19/2026 | $36.96 | Taxi from CLE airport to office |
| Talhouni, Ali | 2/19/2026 | $34.98 | Taxi from Office to Airport |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Young, Brandon | 2/19/2026 | $55.97 | Taxi from ATL to home |
| Rizzo, William | 2/20/2026 | $117.95 | Taxi from JFK airport to home |
| Talhouni, Ali | 2/20/2026 | $85.85 | Taxi from Airport to Home |
| Spies, Dean | 2/21/2026 | $152.00 | Airport Parking - 3 Nights |
| Kosturos, Paul | 2/22/2026 | $28.28 | Taxi from Home to Airport |
| Kosturos, Paul | 2/22/2026 | $43.18 | Taxi from Airport to Hotel |
| Spies, Dean | 2/22/2026 | $4.50 | Tolls from home to IAH |
| Spies, Dean | 2/22/2026 | $36.25 | Personal Vehicle Mileage from home to IAH |
| Spies, Dean | 2/22/2026 | $48.00 | Taxi from CLE airport to hotel |
| Taylor, Trent | 2/22/2026 | $39.18 | Taxi from home to RDU airport |
| Taylor, Trent | 2/22/2026 | $41.15 | Taxi from CLE airport to hotel |
| Bui, An | 2/23/2026 | $92.00 | Taxi from home to DTW |
| Bui, An | 2/23/2026 | $21.90 | Taxi from office to hotel |
| Bui, An | 2/23/2026 | $60.68 | Taxi from CLE to office |
| Hawkins, Connor | 2/23/2026 | $91.92 | Taxi from home to ATL airport |
| Jerneycic, Daniel | 2/23/2026 | $175.00 | Taxi from home to DTW |
| Malhotra, Gaurav | 2/23/2026 | $126.00 | Taxi from home to ORD airport |
| Malhotra, Gaurav | 2/23/2026 | $75.60 | Taxi from CLE airport to hotel |
| Mennie, James | 2/23/2026 | $92.99 | Taxi from Home to SLC |
| Mennie, James | 2/23/2026 | $79.97 | Taxi from CLE to Hotel |
| Moffatt, Christopher | 2/23/2026 | $104.58 | Taxi home to airport |
| Moffatt, Christopher | 2/23/2026 | $38.97 | Taxi to hotel |
| Porraro, Nickolas | 2/23/2026 | $49.68 | Taxi from CLE to client |
| Uhrin, Matt | 2/23/2026 | $54.98 | Taxi from CLE to hotel |
| Young, Brandon | 2/23/2026 | $121.53 | Taxi from CLE to hotel |
| Young, Brandon | 2/23/2026 | $107.98 | Taxi from home to ATL |
| Bui, An | 2/24/2026 | $7.61 | Taxi from office to hotel |
| Bui, An | 2/24/2026 | $17.32 | Taxi from hotel to office |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dawes, David | 2/24/2026 | $71.98 | Taxi from home to LGA |
| Rizzo, William | 2/24/2026 | $62.35 | Taxi from home to LGA |
| Rizzo, William | 2/24/2026 | $53.68 | Taxi from CLE airport to hotel |
| Talhouni, Ali | 2/24/2026 | $106.26 | Taxi from Home to Airport |
| Talhouni, Ali | 2/24/2026 | $99.47 | Taxi from Office to Airport |
| Bui, An | 2/25/2026 | $18.32 | Taxi from dinner to hotel |
| Bui, An | 2/25/2026 | $8.29 | Taxi from hotel to office |
| Haughey, Nicholas | 2/25/2026 | $110.42 | Taxi from home to ATL |
| Jerneycic, Daniel | 2/25/2026 | $175.00 | Taxi from home to DTW |
| Jerneycic, Daniel | 2/25/2026 | $175.00 | Taxi from DTW to home |
| Jerneycic, Daniel | 2/25/2026 | $175.00 | Taxi from DTW to home |
| Malhotra, Gaurav | 2/25/2026 | $75.60 | Taxi from client to CLE airport |
| Malhotra, Gaurav | 2/25/2026 | $126.00 | Taxi from ORD airport to home |
| Mitchell, Justin | 2/25/2026 | $212.50 | Taxi from LGA to home |
| Porraro, Nickolas | 2/25/2026 | $101.76 | Taxi from client to CLE |
| Porraro, Nickolas | 2/25/2026 | $92.16 | Taxi from CHS to Home |
| Bui, An | 2/26/2026 | $97.00 | Taxi from DTW to Home |
| Dawes, David | 2/26/2026 | $44.96 | Taxi from Key Tower to CLE |
| Dawes, David | 2/26/2026 | $79.98 | Taxi from LGA to home |
| Hawkins, Connor | 2/26/2026 | $128.52 | Taxi from client to CLE airport |
| Hawkins, Connor | 2/26/2026 | $89.96 | Taxi from ATL to home |
| Jansen, John | 2/26/2026 | $96.00 | Airport Parking - 3 Nights |
| Mennie, James | 2/26/2026 | $92.11 | Taxi from LGA to Home |
| Mennie, James | 2/26/2026 | $74.90 | Taxi from FBG Office to CLE |
| Moffatt, Christopher | 2/26/2026 | $74.60 | Taxi home from airport |
| Rizzo, William | 2/26/2026 | $62.22 | Uber from LGA to Home |
| Rizzo, William | 2/26/2026 | $95.63 | Taxi from office to CLE airport |
| Spies, Dean | 2/26/2026 | $36.25 | Personal Vehicle Mileage from IAH to home |

*Exhibit H*

**_First Brands Group, LLC_**
**_Expense Detail by Category_**
**_September 29, 2025 through August 31, 2026_**

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Spies, Dean | 2/26/2026 | $55.99 | Taxi from client office to CLE airport |
| Spies, Dean | 2/26/2026 | $4.50 | Tolls from IAH to home |
| Talhouni, Ali | 2/26/2026 | $97.78 | Taxi from Aiport to Home |
| Taylor, Trent | 2/26/2026 | $54.01 | Taxi from RDU airport to home |
| Taylor, Trent | 2/26/2026 | $39.02 | Taxi from hotel to CLE airport |
| Uhrin, Matt | 2/26/2026 | $132.00 | Airport Parking - 3 Nights |
| Young, Brandon | 2/26/2026 | $127.63 | Taxi from client office to CLE airport |
| Young, Brandon | 2/26/2026 | $93.47 | Taxi from ATL to home |
| Haughey, Nicholas | 2/27/2026 | $118.02 | Taxi from ATL to home |
| Mitchell, Justin | 2/27/2026 | $212.50 | Taxi from LGA to home |
| Kosturos, Paul | 3/5/2026 | $63.98 | Taxi from client to CLE |
| Kosturos, Paul | 3/5/2026 | $144.00 | Airport Parking - 11 Nights |
| Kosturos, Paul | 3/5/2026 | $28.28 | Taxi from SAV to Home |
| Jerneycic, Daniel | 3/8/2026 | $120.99 | Taxi from IAH to Hotel |
| Kosturos, Paul | 3/8/2026 | $45.58 | Taxi from CLE to Hotel |
| Kosturos, Paul | 3/8/2026 | $28.28 | Taxi from Home to SAV |
| Bui, An | 3/9/2026 | $97.00 | Taxi from home to DTW |
| Bui, An | 3/9/2026 | $15.99 | Taxi from dinner to hotel |
| Bui, An | 3/9/2026 | $34.94 | Taxi from CLE to dinner |
| Moffatt, Christopher | 3/9/2026 | $73.18 | Taxi from CLE to hotel |
| Moffatt, Christopher | 3/9/2026 | $67.19 | Taxi from home to DTW |
| Porraro, Nickolas | 3/9/2026 | $40.27 | Taxi from Home to airport |
| Bui, An | 3/10/2026 | $9.95 | Taxi from client to hotel |
| Bui, An | 3/10/2026 | $10.96 | Taxi from hotel to client |
| Jerneycic, Daniel | 3/10/2026 | $88.00 | Airport Parking - 2 Nights |
| Jerneycic, Daniel | 3/10/2026 | $123.97 | Taxi from Hotel to IAH |
| Porraro, Nickolas | 3/10/2026 | $27.07 | Taxi from airport to hotel |
| Bui, An | 3/11/2026 | $8.93 | Taxi from client to hotel |

*Exhibit H*

**First Brands Group, LLC**
**Expense Detail by Category**
**September 29, 2025 through August 31, 2026**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bui, An | 3/11/2026 | $11.15 | Taxi from hotel to client |
| Porraro, Nickolas | 3/11/2026 | $16.01 | Taxi from hotel to client site |
| Bui, An | 3/12/2026 | $43.99 | Taxi from client to CLE |
| Bui, An | 3/12/2026 | $15.17 | Taxi from hotel to client |
| Bui, An | 3/12/2026 | $97.00 | Taxi from DTW to home |
| Kinson, Brian | 3/12/2026 | $156.05 | Rental Car for client visits in MI |
| Moffatt, Christopher | 3/12/2026 | $57.98 | Taxi from client to CLE |
| Moffatt, Christopher | 3/12/2026 | $81.58 | Taxi from DTW to home |
| Moore, Chuck | 3/12/2026 | $115.85 | Taxi from IAH to hotel |
| Moore, Chuck | 3/12/2026 | $135.00 | Taxi from home to DTW |
| Moore, Chuck | 3/13/2026 | $82.07 | Taxi from client to IAH |
| Moore, Chuck | 3/13/2026 | $155.00 | Taxi from DTW to home |
| Kinson, Brian | 3/19/2026 | $140.00 | Airport Parking |
| Kosturos, Paul | 3/19/2026 | $28.28 | Taxi from CLE to Hotel |
| Kosturos, Paul | 3/19/2026 | $39.97 | Taxi from client to CLE |
| Kosturos, Paul | 3/19/2026 | $144.00 | Taxi from Home to SAV |
| McDermott, Devin | 3/19/2026 | $308.72 | Rental car for travel to OH sites |
| McDermott, Devin | 3/23/2026 | $86.17 | Taxi from hotel to JFK |
| Kinson, Brian | 3/25/2026 | $394.83 | Rental Car for client visits in MI |
| Nimwegen, Sebastian | 3/25/2026 | $42.79 | Taxi from Turin airport to hotel |
| McDermott, Devin | 3/26/2026 | $322.97 | Rental car for travel to NC sites |
| McDermott, Devin | 3/26/2026 | $315.00 | Airport Parking - 9 Nights |
| McDermott, Devin | 3/26/2026 | $98.02 | Taxi from Airport to hotel |
| Nimwegen, Sebastian | 3/27/2026 | $32.52 | Taxi from DUS to home |
| Kosturos, Paul | 3/29/2026 | $55.29 | Taxi from CLE to Hotel |
| Kosturos, Paul | 3/29/2026 | $28.28 | Taxi from Home to SAV |
| Kinson, Brian | 4/2/2026 | $418.06 | Rental Car for client visits in MI |
| Kinson, Brian | 4/2/2026 | $105.00 | Airport Parking |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| McDermott, Devin | 4/2/2026 | $125.97 | Hotel Parking - 3 Nights |
| McDermott, Devin | 4/3/2026 | $20.19 | Fuel for rental car |
| McDermott, Devin | 4/3/2026 | $175.00 | Airport Parking - 4 Nights |
| McDermott, Devin | 4/3/2026 | $458.93 | Rental car for site visits to Fayetteville facility |
| Kinson, Brian | 4/7/2026 | $287.42 | Rental Car for travel to client sites |
| Rios, Marvin | 4/7/2026 | $92.42 | Taxi from Home to EWR |
| Kinson, Brian | 4/9/2026 | $140.00 | Airport Parking |
| Kosturos, Paul | 4/9/2026 | $41.98 | Taxi from client to CLE |
| Kosturos, Paul | 4/9/2026 | $144.00 | Airport Parking - 11 Nights |
| Kosturos, Paul | 4/9/2026 | $28.28 | Taxi from airport to home |
| McDermott, Devin | 4/9/2026 | $140.00 | Airport Parking - 3 Nights |
| McDermott, Devin | 4/9/2026 | $95.97 | Hotel Parking - 2 Nights |
| McDermott, Devin | 4/9/2026 | $217.42 | Rental car for site visits to Fayetteville facility |
| Rios, Marvin | 4/9/2026 | $109.28 | Taxi from EWR to Home |
| Kosturos, Paul | 4/12/2026 | $28.28 | Taxi from home to airport |
| Kosturos, Paul | 4/12/2026 | $48.71 | Taxi from CLE to hotel |
| Kinson, Brian | 4/15/2026 | $425.91 | Rental Car for client visits in MI |
| Kinson, Brian | 4/15/2026 | $140.00 | Airport Parking |
| McDermott, Devin | 4/15/2026 | $213.66 | Rental car for site visits to Fayetteville facility |
| McDermott, Devin | 4/15/2026 | $105.00 | Airport Parking - 2 Nights |
| McDermott, Devin | 4/16/2026 | $125.97 | Hotel Parking - 2 Nights |
| Kosturos, Paul | 4/22/2026 | $39.98 | Taxi from hotel to CLE |
| McDermott, Devin | 4/22/2026 | $140.00 | Airport Parking - 3 Nights |
| McDermott, Devin | 4/22/2026 | $238.19 | Rental car for site visits to Fayetteville facility |
| Kosturos, Paul | 4/27/2026 | $144.00 | Airport Parking |
| Kosturos, Paul | 4/27/2026 | $109.88 | Taxi from Weil office to LGA |
| Moffatt, Christopher | 4/27/2026 | $112.68 | Taxi from client to LGA |
| Moffatt, Christopher | 4/27/2026 | $69.55 | Taxi from home to DTW |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moffatt, Christopher | 4/27/2026 | $71.96 | Taxi from DTW to Home |
| Moore, Chuck | 4/27/2026 | $65.45 | Taxi from Weil to LGA |
| Moore, Chuck | 4/27/2026 | $63.50 | Taxi from LGA to Weil |
| Moore, Chuck | 4/27/2026 | $135.00 | Taxi from Home to DTW |
| Moore, Chuck | 4/28/2026 | $135.00 | Taxi from DTW to Home |
| Kinson, Brian | 5/1/2026 | $105.00 | Airport Parking |
| Kinson, Brian | 5/1/2026 | $404.67 | Rental Car for travel to client sites |
| McDermott, Devin | 5/1/2026 | $68.98 | Hotel Parking |
| McDermott, Devin | 5/1/2026 | $140.00 | Airport Parking |
| Kosturos, Paul | 5/3/2026 | $28.28 | Taxi from Home to Airport |
| Kosturos, Paul | 5/3/2026 | $52.48 | Taxi from CLE to Office |
| McDermott, Devin | 5/3/2026 | $171.76 | Rental car for visit to Fayetteville facility |
| McDermott, Devin | 5/6/2026 | $246.53 | Rental car for visit to Tiffin facility |
| McDermott, Devin | 5/6/2026 | $105.00 | Airport Parking |
| Moore, Chuck | 5/12/2026 | $71.98 | Taxi from IAH to hotel |
| Moore, Chuck | 5/12/2026 | $135.00 | Taxi from home to DTW |
| McDermott, Devin | 5/13/2026 | $299.79 | Rental car for visits to Tiffin facility |
| Moore, Chuck | 5/13/2026 | $69.98 | Taxi from hotel to IAH |
| Kosturos, Paul | 5/14/2026 | $47.99 | Taxi from Hotel to CLE |
| McDermott, Devin | 5/14/2026 | $140.00 | Airport Parking - 3 Nights |
| Kinson, Brian | 5/15/2026 | $554.59 | Rental Car for client visits in MI |
| Kinson, Brian | 5/15/2026 | $175.00 | Airport Parking |
| Moore, Chuck | 5/15/2026 | $135.00 | Taxi from DTW to Home |
| Kosturos, Paul | 5/18/2026 | $46.31 | Taxi from CLE to Hotel |
| Haughey, Nicholas | 5/20/2026 | $121.04 | Taxi from home to ATL |
| Haughey, Nicholas | 5/20/2026 | $101.96 | Taxi from Weil office to HOU |
| Haughey, Nicholas | 5/20/2026 | $93.58 | Taxi from HOU to Weil office |
| Moore, Chuck | 5/20/2026 | $71.98 | Taxi from IAH to client meeting |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Moore, Chuck | 5/20/2026 | $72.22 | Taxi from client meeting to IAH |
| Moore, Chuck | 5/20/2026 | $104.38 | Taxi from DTW to home |
| Moore, Chuck | 5/20/2026 | $105.58 | Taxi from home to DTW |
| Haughey, Nicholas | 5/21/2026 | $121.04 | Taxi from ATL to home |
| Haughey, Nicholas | 5/21/2026 | $4.00 | Tip for taxi from hotel to HOU |
| Haughey, Nicholas | 5/21/2026 | $17.98 | Taxi from hotel to HOU |
| Haughey, Nicholas | 5/21/2026 | $35.98 | Taxi from HOU to hotel |
| Haughey, Nicholas | 5/25/2026 | $121.04 | Taxi from home to ATL |
| Kosturos, Paul | 5/25/2026 | $28.28 | Taxi from Airport to home |
| Kosturos, Paul | 5/25/2026 | $228.00 | Airport Parking |
| Haughey, Nicholas | 5/26/2026 | $89.99 | Taxi from HOU to hotel |
| Moore, Chuck | 5/26/2026 | $78.29 | Taxi from Weil to IAH |
| Moore, Chuck | 5/26/2026 | $70.99 | Taxi from IAH to Weil |
| Moore, Chuck | 5/26/2026 | $120.00 | Taxi from home to DTW |
| Haughey, Nicholas | 5/27/2026 | $121.04 | Taxi from ATL to home |
| Haughey, Nicholas | 5/27/2026 | $129.97 | Taxi from hotel to IAH |
| Haughey, Nicholas | 5/27/2026 | $25.99 | Tip for taxi from hotel to IAH |
| Moore, Chuck | 6/9/2026 | $88.89 | Taxi from LGA to Hotel |
| Haughey, Nicholas | 6/11/2026 | $160.76 | Taxi from IAH to Weil office |
| Moore, Chuck | 6/11/2026 | $83.05 | Taxi from Hotel to LGA |
| Haughey, Nicholas | 6/12/2026 | $195.91 | Taxi from Weil office to IAH |
| Haughey, Nicholas | 6/12/2026 | $121.04 | Taxi from home to ATL airport |
| Moore, Chuck | 6/12/2026 | $120.00 | Taxi from DTW to Home |
| Haughey, Nicholas | 6/15/2026 | $121.04 | Taxi from ATL to home on 6/12 |
| Jansen, John | 6/15/2026 | $68.00 | Taxi from ATL to Office |
| Jansen, John | 6/18/2026 | $86.51 | Taxi from ATL (After canceled flight) |
| Jansen, John | 6/18/2026 | $85.16 | Taxi from client to ATL |
| Jansen, John | 6/19/2026 | $164.24 | Airport Parking - 3 Nights |

*Exhibit H*

***First Brands Group, LLC***
***Expense Detail by Category***
***September 29, 2025 through August 31, 2026***

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jansen, John | 6/19/2026 | $81.58 | Taxi to ATL (second day after flight cancelations) |
| Haughey, Nicholas | 6/25/2026 | $91.16 | Taxi from airport to hotel in Houston |
| Haughey, Nicholas | 6/25/2026 | $94.76 | Taxi from Weil office to HOU |
| Haughey, Nicholas | 6/26/2026 | $121.04 | Taxi from home to ATL airport on 6/24 |
| Haughey, Nicholas | 6/26/2026 | $121.04 | Taxi from ATL airport to home on 6/25 |
| Moffatt, Christopher | 7/20/2026 | $74.32 | Taxi from home to airport |
| Moffatt, Christopher | 7/20/2026 | $96.06 | Taxi from airport to office |
| Haughey, Nicholas | 7/22/2026 | $121.04 | Taxi from home to ATL airport |
| Moffatt, Christopher | 7/22/2026 | $71.98 | Taxi from DTW airport to home |
| Moffatt, Christopher | 7/22/2026 | $94.75 | Taxi from office to airport |
| Moore, Chuck | 7/22/2026 | $72.37 | Taxi from LGA to hotel |
| Moore, Chuck | 7/22/2026 | $120.00 | Taxi from home to DTW |
| Haughey, Nicholas | 7/23/2026 | $193.14 | Taxi from Weil office to LGA |
| Haughey, Nicholas | 7/23/2026 | $114.63 | Taxi from LGA to hotel in NYC |
| Haughey, Nicholas | 7/23/2026 | $121.04 | Taxi from ATL airport to home |
| Moore, Chuck | 7/23/2026 | $120.00 | Taxi from DTW to Home |
| Palen, Kerri | 7/25/2026 | $38.63 | Taxi from IAH to Hotel |
| Palen, Kerri | 7/25/2026 | $88.97 | Taxi from Home to EWR |
| Haughey, Nicholas | 7/26/2026 | $121.04 | Taxi from home to ATL airport |
| Moore, Chuck | 7/26/2026 | $120.00 | Taxi from Home to DTW |
| Moore, Chuck | 7/26/2026 | $68.99 | Taxi from IAH to Weil |
| Palen, Kerri | 7/26/2026 | $11.35 | Taxi from Hotel to Weil office |
| Palen, Kerri | 7/26/2026 | $13.50 | Taxi from Weil Office to Hotel |
| Haughey, Nicholas | 7/27/2026 | $165.58 | Taxi from IAH to hotel in Houston |
| Jerneycic, Daniel | 7/27/2026 | $116.69 | Taxi from IAH to hotel |
| Palen, Kerri | 7/27/2026 | $18.90 | Taxi from Weil Office to Hotel |
| Palen, Kerri | 7/27/2026 | $13.38 | Taxi from Hotel to Weil office |
| Jerneycic, Daniel | 7/28/2026 | $373.89 | Taxi from Weil to IAH |

*Exhibit H*

## *First Brands Group, LLC*
## *Expense Detail by Category*
## *September 29, 2025 through August 31, 2026*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Palen, Kerri | 7/28/2026 | $58.28 | Taxi from Hotel to IAH |
| Haughey, Nicholas | 7/30/2026 | $153.59 | Taxi from Weil office to IAH |
| Haughey, Nicholas | 7/30/2026 | $121.04 | Taxi from ATL airport to home |
| Jerneycic, Daniel | 7/30/2026 | $120.98 | Taxi from Weil to IAH |
| Moore, Chuck | 7/31/2026 | $60.98 | Taxi from hotel to IAH airport |
| Moore, Chuck | 7/31/2026 | $120.00 | Taxi from DTW to Home |
| Jerneycic, Daniel | 8/24/2026 | $100.98 | Taxi from ORD to hotel |
| Mitchell, Justin | 8/25/2026 | $105.79 | Taxi from client to ORD |
| Mitchell, Justin | 8/25/2026 | $212.50 | Taxi from home to LGA |
| Mitchell, Justin | 8/25/2026 | $78.25 | Taxi from ORD to Client |
| Jerneycic, Daniel | 8/26/2026 | $90.33 | Airport Parking - 1 Night |
| Mitchell, Justin | 8/26/2026 | $212.50 | Taxi from LGA to Home |
| Bui, An | 12/4/2026 | $92.00 | Taxi from DTW to home |
| **Expense Category Total** | | **$164,963.05** | |
| ***Grand Total*** | | **$1,540,829.17** | |

# Exhibit I

## Hunton Invoices

# HUNTON

HUNTON ANDREWS KURTH LLP
600 TRAVIS, STE. 4200
HOUSTON, TX 77002

TEL 713 • 220 • 4200

EIN 54-0572269

## INVOICE SUMMARY

Alvarez & Marsal North America, LLC
Attn: Ryan Omohundro
Managing Director
700 Louisiana Street, Suite 3300
Houston, TX 77002

FILE NUMBER: 130209.0000001
INVOICE NUMBER: 131835846
DATE: 09/14/2026

**CLIENT NAME:** **Alvarez & Marsal North America, LLC**

**BILLING ATTORNEY:** **Timothy A Davidson**

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending August 31, 2026 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 130209.0000001) Represent A&M as Financial Advisor to First Brands**

| | |
|---|---|
| Current Fees: | $ 49,015.50 |
| Less Discount (15.00%): | (7,352.33) |
| Net Fees: | $ 41,663.17 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 41,663.17** |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 131835341 | 0000001 | 08/25/2026 | 20,695.37 |
| 131835342 | 0000001 | 08/25/2026 | 42,353.80 |

**Outstanding Balance (for matter(s) on this invoice):** **63,049.17**

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):** **104,712.34**

**FOR BILLING INQUIRIES, PLEASE CALL:** 804-788-8555

**Information with Payment:** File: 130209.0000001, Inv: 131835846, Date:09/14/2026

**To Pay by Mail:**
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA 30384-5759

**To Pay by ACH:**

**To Pay by Wire Transfer:**

[redacted]

# HUNTON

HUNTON ANDREWS KURTH LLP
600 TRAVIS, STE. 4200
HOUSTON, TX 77002

TEL 713 • 220 • 4200

EIN 54-0572269

**INVOICE SUMMARY–REMITTANCE PAGE**

Alvarez & Marsal North America, LLC
Attn: Ryan Omohundro
Managing Director
700 Louisiana Street, Suite 3300
Houston, TX 77002

FILE NUMBER: 130209.0000001
INVOICE NUMBER: 131835846
DATE: 09/14/2026

**CLIENT NAME:** **Alvarez & Marsal North America, LLC**

**BILLING ATTORNEY:** **Timothy A Davidson**

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending August 31, 2026 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 130209.0000001) Represent A&M as Financial Advisor to First Brands**

| | |
|---|---|
| Current Fees: | $ 49,015.50 |
| Less Discount (15.00%): | (7,352.33) |
| Net Fees: | $ 41,663.17 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 41,663.17** |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 131835341 | 0000001 | 08/25/2026 | 20,695.37 |
| 131835342 | 0000001 | 08/25/2026 | 42,353.80 |

**Outstanding Balance (for matter(s) on this invoice):** **63,049.17**

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):** **104,712.34**

**FOR BILLING INQUIRIES, PLEASE CALL:** 804-788-8555

**Information with Payment**: File: 130209.0000001, Inv: 131835846, Date:09/14/2026

**To Pay by Mail:**
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA 30384-5759

**To Pay by ACH:** [redacted]

**To Pay by Wire Transfer:** [redacted]

HUNTON

HUNTON ANDREWS KURTH LLP
600 TRAVIS, STE. 4200
HOUSTON, TX 77002

TEL 713 • 220 • 4200

EIN 54-0572269

**INVOICE DETAIL**

Alvarez & Marsal North America, LLC
Attn: Ryan Omohundro
Managing Director
700 Louisiana Street, Suite 3300
Houston, TX 77002

FILE NUMBER: 130209.0000001
INVOICE NUMBER: 131835846
DATE: 09/14/2026

**CLIENT NAME:** **Alvarez & Marsal North America, LLC**

**BILLING ATTORNEY:** **Timothy A Davidson**

**RE: (Hunton # 130209.0000001) Represent A&M as Financial Advisor to First Brands**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2026:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/03/2026 | B R Bell | B190 | Participate in call with client in preparation for meet and confer (1); participate in follow-up call with debtors' counsel on same (.6); follow-up regarding same (.2) | 1.80 | 1,530.00 |
| 08/03/2026 | T A Davidson | B190 | Review open matters and participate in call with client. | 0.60 | 1,017.00 |
| 08/03/2026 | T R Powell | B190 | Prepare for calls with A&M and/or Weil (.3); teleconference with B. Bell and A&M Team re: Chapter 7 Trustee document production and review (.6); teleconference with B. Bell re: same (.4); teleconference with B. Bell, A&M Team, and Weil Team re: same (.6); and teleconference with B. Bell re: same (.2). | 2.10 | 1,890.00 |
| 08/04/2026 | B R Bell | B190 | Participate in meet and confer (.7); review client update and provide feedback on same (.4) | 1.10 | 935.00 |
| 08/04/2026 | T A Davidson | B190 | Review notes from meet and confer; and address open issues. | 0.60 | 1,017.00 |
| 08/04/2026 | T R Powell | B190 | Prepare for call (.3); teleconference with Weil, B. | 3.60 | 3,240.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | Bell, and Chapter 7 Trustee counsels re: Chapter 7 Trustee document production and review (.6); teleconference with B. Bell re: same (.5); and multiple correspondence with Chapter 7 Trustee counsels, Weil Team, A&M Team, and/or Hunton Team and related research and analysis re: same (1.5). | | |
| 08/05/2026 | B R Bell | B190 | Participate in discussions with client regarding pending discovery from Ch. 7 Trustee (1.4); outreach to debtors' counsel regarding issues pertaining to same (.3); review correspondence for client regarding next steps and provide feedback on same (.6) | 2.30 | 1,955.00 |
| 08/05/2026 | T A Davidson | B190 | Analysis of overall strategy. | 0.50 | 847.50 |
| 08/05/2026 | T R Powell | B190 | Multiple correspondence with Weil Team, Hunton Team, A&M Team, and/or Chapter 7 Trustee counsels re: Chapter 7 Trustee document production and review (.7); teleconference with B. Bell re: same (.1); teleconference with T. Davidson re: same (.5); teleconference with B. Bell and A&M Team re: same (.4); teleconference with B. Bell re: same (.2); teleconference with A&M Team and Hunton Team re: same (.7); teleconference with Hunton Team re: same (.3); teleconference with E. Aquila re: same (.2); and draft A&M Team and Hunton Team call summary email (1.0). | 4.10 | 3,690.00 |
| 08/06/2026 | T A Davidson | B190 | Call with Weil regarding discovery issues. | 0.50 | 847.50 |
| 08/06/2026 | T R Powell | B190 | Multiple correspondence with Weil Team, Hunton Team, A&M Team, and/or | 2.20 | 1,980.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | Chapter 7 Trustee counsels re: Chapter 7 Trustee document production and review (.1); teleconference with T. Davidson and Weil Team re: same (.3); teleconference with T. Davidson re: same (.2); draft and send A&M Team and Hunton Team calls summary emails to Hunton Team (.8); and draft and send A&M Team and Hunton Team calls summary emails to Hunton Team and A&M Team (.8). | | |
| 08/11/2026 | T A Davidson | B190 | Follow up on open issues with Weil. | 0.40 | 678.00 |
| 08/12/2026 | B R Bell | B190 | Review Ch. 7 Trustee reply ISO motion to compel (.7); correspond with client to coordinate call with debtors' counsel on same (.5); participate in client pre-call regarding discovery issues (.4); additional coordination call with client (.3); participate in call with debtors' counsel and other advisors regarding response to Ch. 7 Trustee's reply (1.7). | 3.60 | 3,060.00 |
| 08/12/2026 | T R Powell | B190 | Teleconference with B. Bell and A&M Team re: Chapter 7 Trustee document production and review and Chapter 7 Trustee's Reply ISO Motion to Compel (.2); meeting with B. Bell re: same (.1); teleconference with B. Bell and D. Jerneycic re: same (.1); analyze and review Chapter 7 Trustee's Reply ISO Motion to Compel (.5); analyze and review Response to Chapter 7 Trustee's Reply ISO Motion to Compel (.3); teleconference with Debtors' counsel, professional advisors, | 2.70 | 2,430.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | and/or professional advisors' counsel re: Chapter 7 Trustee document production and review and Chapter 7 Trustee's Reply ISO Motion to Compel (1.2); teleconference (x2) with B. Bell re: same (.1); and teleconference with B. Bell and E. Aquila re: same (.1). | | |
| 08/17/2026 | T A Davidson | B190 | Review update on discovery and production issues. | 0.80 | 1,356.00 |
| 08/18/2026 | B R Bell | B190 | Produce initial documents from client to Ch. 7 Trustee counsel subject to joint privilege (.3); participate in client call regarding open issues on discovery (.4); review prior discovery requests and prepare chart summarizing open issues and guidance on same (1.6). | 2.30 | 1,955.00 |
| 08/18/2026 | T R Powell | B190 | Analyze and review Response Letter (1.1); multiple correspondence with Weil Team, Troutman Team, Katten Team, LW Team, Hunton Team, and/or A&M Team re: same (.6); meeting with B. Bell re: same (.1); meeting with B. Bell and T. Davidson re: same (.1); teleconference with K. Saindon re: same (.2); teleconference with E. Aquila re: same (.2); teleconference with A&M Team and Hunton Team re: same and custodial doc collection (.6); multiple correspondence with Hunton Team, A&M Team, and/or Chapter 7 Trustee's counsel re: same (.3); meeting with B. Bell re: same (.3); meeting with B. Bell and T. Davidson re: same (.3); and multiple correspondence with | 5.30 | 4,770.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | Hunton Team and/or A&M Team and related research re: same (1.5). | | |
| 08/19/2026 | B R Bell | B190 | Review draft correspondence (.3); confer on same (.4); further discussion on discovery issues (.3); coordinate with debtors' counsel on same (.5) | 1.50 | 1,275.00 |
| 08/19/2026 | T A Davidson | B190 | Review emails and notes on production and trustee's discovery requests. | 0.70 | 1,186.50 |
| 08/19/2026 | T R Powell | B190 | Multiple correspondence with Hunton Team and/or A&M Team and related research re: Response Letter and custodial doc collection (1.7); meeting with B. Bell re: same (.2); meeting with B. Bell and T. Davidson re: same (.2); analyze and review Response Letter (.3); multiple correspondence with Hunton Team and/or Weil Team re: same (.4); and teleconference with E. Aguila re: same (.2). | 3.00 | 2,700.00 |
| 08/20/2026 | B R Bell | B190 | Confer with client in advance of meet and confer with Ch. 7 Trustee counsel (.2); participate in meet and confer (.3); follow-up correspondence regarding same (.2) | 0.70 | 595.00 |
| 08/20/2026 | T A Davidson | B190 | Review open discovery issues; and participate in call with client and chapter 7 trustee regarding same. | 1.10 | 1,864.50 |
| 08/20/2026 | T R Powell | B190 | Prepare for teleconference with Chapter 7 Trustee (.3); teleconference with Chapter 7 Trustee, Hunton Team, and A&M Team re: Response Letter and custodial doc collection (.2); and multiple correspondence with Hunton Team, Weil Team, | 1.20 | 1,080.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | and/or A&M Team re: same (.7). | | |
| 08/21/2026 | B R Bell | B190 | Follow-up correspondence with Ch. 7 Trustee counsel regarding timing and request for them to confirm whether any additional custodians are requested. | 0.30 | 255.00 |
| 08/21/2026 | T A Davidson | B190 | Follow up on production issues. | 0.50 | 847.50 |
| 08/24/2026 | T A Davidson | B190 | Review confirmation ruling and impact on ongoing discovery. | 0.60 | 1,017.00 |
| 08/24/2026 | T R Powell | B190 | Attend 8.24.26 Confirmation Hearing. | 1.60 | 1,440.00 |
| 08/24/2026 | M Dunn | B190 | Address matters regarding potential contract review and strategy for establishing parameters for review. | 0.30 | 396.00 |
| 08/25/2026 | M Dunn | B190 | Work on proposal to client related to document review options. | 0.40 | 528.00 |
| 08/26/2026 | T A Davidson | B190 | Review response to address magnitude of collected documents. | 0.50 | 847.50 |
| 08/28/2026 | T A Davidson | B190 | Edit email on discovery options. | 0.50 | 847.50 |
| 08/31/2026 | M A Podolny | B190 | Discussion regarding production issues and approach on same. | 0.20 | 278.00 |
| 08/31/2026 | M Dunn | B190 | Address matters regarding document review. | 0.50 | 660.00 |
| | | | **TOTAL HOURS** | **48.10** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| T A Davidson | Partner | 7.30 | 1,695.00 | 12,373.50 |
| M Dunn | Partner | 1.20 | 1,320.00 | 1,584.00 |
| M A Podolny | Partner | 0.20 | 1,390.00 | 278.00 |
| B R Bell | Associate | 13.60 | 850.00 | 11,560.00 |
| T R Powell | Associate | 25.80 | 900.00 | 23,220.00 |
| | **TOTAL FEES ($)** | | | **49,015.50** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption / rejection motions) | 48.10 | 49,015.50 |
| | | **48.10** | **49,015.50** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 49,015.50 |
| Less Discount (15.00%): | (7,352.33) |
| Net Fees: | $ 41,663.17 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 41,663.17** |

# HUNTON

HUNTON ANDREWS KURTH LLP
600 TRAVIS, STE. 4200
HOUSTON, TX 77002

TEL 713 • 220 • 4200

EIN 54-0572269

## INVOICE SUMMARY

Alvarez & Marsal North America, LLC
Attn: Ryan Omohundro
Managing Director
700 Louisiana Street, Suite 3300
Houston, TX 77002

FILE NUMBER: 130209.0000001
INVOICE NUMBER: 131836145
DATE: 09/30/2026

**CLIENT NAME:** **Alvarez & Marsal North America, LLC**

**BILLING ATTORNEY:** **Timothy A Davidson**

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending September 30, 2026 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 130209.0000001) Represent A&M as Financial Advisor to First Brands**

| | |
|---|---|
| Current Fees: | $ 62,162.00 |
| Less Discount (15.00%): | (9,324.30) |
| Net Fees: | $ 52,837.70 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 52,837.70** |

**FOR BILLING INQUIRIES, PLEASE CALL:** 804-788-8555

**Information with Payment:** File: 130209.0000001, Inv: 131836145, Date:09/30/2026

**To Pay by Mail:** **To Pay by ACH:** **To Pay by Wire Transfer:**

[redacted]

HUNTON

HUNTON ANDREWS KURTH LLP
600 TRAVIS, STE. 4200
HOUSTON, TX 77002

TEL 713 • 220 • 4200

EIN 54-0572269

**INVOICE SUMMARY–REMITTANCE PAGE**

Alvarez & Marsal North America, LLC
Attn: Ryan Omohundro
Managing Director
700 Louisiana Street, Suite 3300
Houston, TX 77002

FILE NUMBER: 130209.0000001
INVOICE NUMBER: 131836145
DATE: 09/30/2026

**CLIENT NAME:** **Alvarez & Marsal North America, LLC**

**BILLING ATTORNEY:** **Timothy A Davidson**

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending September 30, 2026 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 130209.0000001) Represent A&M as Financial Advisor to First Brands**

| | |
|---|---|
| Current Fees: | $ 62,162.00 |
| Less Discount (15.00%): | (9,324.30) |
| Net Fees: | $ 52,837.70 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 52,837.70** |

**FOR BILLING INQUIRIES, PLEASE CALL:** 804-788-8555

**Information with Payment**: File: 130209.0000001, Inv: 131836145, Date:09/30/2026

**To Pay by Mail:** **To Pay by ACH:** **To Pay by Wire Transfer:**

[redacted]

HUNTON

HUNTON ANDREWS KURTH LLP
600 TRAVIS, STE. 4200
HOUSTON, TX 77002

TEL 713 • 220 • 4200

EIN 54-0572269

**INVOICE DETAIL**

Alvarez & Marsal North America, LLC
Attn: Ryan Omohundro
Managing Director
700 Louisiana Street, Suite 3300
Houston, TX 77002

FILE NUMBER: 130209.0000001
INVOICE NUMBER: 131836145
DATE: 09/30/2026

**CLIENT NAME:** **Alvarez & Marsal North America, LLC**
**BILLING ATTORNEY:** **Timothy A Davidson**

**RE: (Hunton # 130209.0000001) Represent A&M as Financial Advisor to First Brands**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2026:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/01/2026 | T R Powell | B110 | Analyze and review Conversion Order and correspondence with Hunton Team re: same. | 1.40 | 1,260.00 |
| 09/02/2026 | B R Bell | B190 | Review inquiries from client on discovery issues (.2); confer on same (.3); advise on same (.3); outreach to counsel to Ch. 7 Trustee regarding discussion on discovery issues (.1), follow-up correspondence regarding same (.1) | 1.00 | 850.00 |
| 09/02/2026 | A E Culbreth | B190 | Advise on additional issues regarding collection and production of documents to Ch. 7 Trustee. | 0.90 | 922.50 |
| 09/02/2026 | B R Bell | B260 | Review draft resignation letters in connection with conversion (.4); confer on same (.2); provide client feedback on same (.2) | 0.80 | 680.00 |
| 09/02/2026 | T A Davidson | B260 | Review emails related to officer resignations. | 0.40 | 678.00 |
| 09/02/2026 | C L Shaw | B260 | Review of resignation letters. | 0.50 | 527.50 |
| 09/03/2026 | A E Culbreth | B190 | Provide analysis related to issues regarding collection and production of documents to Ch. 7 | 0.40 | 410.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | Trustee. | | |
| 09/03/2026 | B R Bell | B190 | Call with opposing counsel on discovery (.3); confer on issues regarding same (.4); prepare summary for client of open issues following call with opposing counsel (.8) | 1.50 | 1,275.00 |
| 09/03/2026 | C L Shaw | B260 | Review of resignation letter. | 0.20 | 211.00 |
| 09/03/2026 | B R Bell | B260 | Review client inquiry regarding resignation letters (.1); prepare additional letter based on same (.3); review client inquiry on discovery issues and advise on same (.1); follow-up correspondence regarding draft resignation letter (.3); correspondence with debtors' counsel on draft letter (.2) | 1.00 | 850.00 |
| 09/03/2026 | T A Davidson | B260 | Analysis of resignation issues. | 0.40 | 678.00 |
| 09/04/2026 | T A Davidson | B160 | Analysis of fee issues. | 0.70 | 1,186.50 |
| 09/04/2026 | B R Bell | B260 | Follow-up correspondence with debtors' counsel regarding resignation letters, request for corporate documents connected to same (.2); confer with corporate counsel on same (.1) | 0.30 | 255.00 |
| 09/04/2026 | C L Shaw | B260 | Review of resolutions; review of resignation letters. | 0.20 | 211.00 |
| 09/06/2026 | C L Shaw | B260 | Review of resolutions; review of resignation letters. | 0.40 | 422.00 |
| 09/08/2026 | T R Powell | B160 | Multiple correspondence with Hunton Team and A&M Team and related analysis re: Final Fee Applications and future fee statements/applications pursuant to the Conversion Order. | 0.60 | 540.00 |
| 09/08/2026 | B R Bell | B190 | Confer with client on issues regarding upcoming production to Ch. 7 Trustee | 0.40 | 340.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | and advise on open issues regarding same. | | |
| 09/09/2026 | T A Davidson | B110 | Review and respond to emails on chapter 7 conversion update. | 0.50 | 847.50 |
| 09/09/2026 | B R Bell | B190 | Outreach to opposing counsel regarding request for agreement on certain issues in connection with production to Ch. 7 Trustee (.3); advise client on issues regarding upcoming production (.2) | 0.50 | 425.00 |
| 09/10/2026 | B R Bell | B190 | High-level review of Ch. 7 Trustee motion regarding right to collect BPI receivables (.3); summarize same (.2). | 0.50 | 425.00 |
| 09/14/2026 | B R Bell | B190 | Review production material from client (.2); make production to Ch. 7 Trustee counsel using same (.2) | 0.40 | 340.00 |
| 09/14/2026 | T R Powell | B190 | Multiple correspondence with Hunton Team, Chapter 7 Trustee's counsel, and/or A&M Team re: document production (.3); teleconference with K. Dunn re: same (.3); and analyze and review document production and related emails (.5). | 1.10 | 990.00 |
| 09/14/2026 | M Dunn | B190 | Review and advise on inquiry regarding dispute over document production. | 0.30 | 396.00 |
| 09/15/2026 | M Dunn | B190 | Call with client regarding document review issues and strategy. | 0.60 | 792.00 |
| 09/15/2026 | T R Powell | B190 | Teleconference with K. Saindon and K. Dunn re: document production (.6); and multiple correspondence with A&M Team, Hunton Team, and/or Chapter 7 Trustee's counsel re: same (.8). | 1.40 | 1,260.00 |
| 09/15/2026 | T A Davidson | B190 | Follow up on status of production and open | 0.60 | 1,017.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | issues. | | |
| 09/16/2026 | T R Powell | B190 | Multiple correspondence with A&M Team, Hunton Team, and/or Chapter 7 Trustee's counsel re: document production (.6); meeting with Hunton Team re: same (.3); and teleconference with K. Saindon re: same (.3). | 1.20 | 1,080.00 |
| 09/17/2026 | M Dunn | B190 | Participate on call with Ch. 7 Trustee counsel regarding production issues. | 0.50 | 660.00 |
| 09/17/2026 | T R Powell | B190 | Prepare for call re: document production (.6); meeting with B. Bell re: same (.2); teleconference with A&M Team, Hunton Team, and J. Strauss re: same (.5); and multiple correspondence with A&M Team, Hunton Team, and/or Chapter 7 Trustee's counsel re: same (.1). | 1.40 | 1,260.00 |
| 09/17/2026 | T A Davidson | B190 | Coordinate with team on production issues. | 0.40 | 678.00 |
| 09/18/2026 | T A Davidson | B190 | Review emails and open issues with timing of production. | 0.50 | 847.50 |
| 09/18/2026 | T R Powell | B190 | Multiple correspondence with A&M Team and/or Hunton Team and related research and analysis re: document production and proposed response to Chapter 7 Trustee's counsel. | 1.70 | 1,530.00 |
| 09/21/2026 | B R Bell | B190 | Confer on issues regarding certain categories of documents for production to Ch. 7 Trustee. | 0.40 | 340.00 |
| 09/21/2026 | T A Davidson | B190 | Follow-up on issues regarding document production, including research on same. | 0.70 | 1,186.50 |
| 09/21/2026 | T R Powell | B190 | Multiple correspondence with A&M Team and/or | 2.40 | 2,160.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | Hunton Team and related research and analysis re: document production and proposed response to Chapter 7 Trustee's counsel (1.3); and analyze and review turnover motion ruling and related briefing (1.1). | | |
| 09/22/2026 | B R Bell | B190 | Further discussion regarding issues with respect to category of documents to be included in production to Ch. 7 Trustee (.4); summarize discussion on same and offer recommendation on next steps (.3) | 0.70 | 595.00 |
| 09/22/2026 | T R Powell | B190 | Multiple correspondence with A&M Team and/or Hunton Team and related research and analysis re: document production and proposed response to Chapter 7 Trustee's counsel. | 1.50 | 1,350.00 |
| 09/23/2026 | T R Powell | B190 | Multiple correspondence with A&M Team, Chapter 7 Trustee's counsel, and/or Hunton Team and related research and analysis re: document production and proposed response to Chapter 7 Trustee's counsel (1.4); teleconference with K. Dunn re: same (.1): teleconference with K. Saindon re: same (.2); and meeting with B. Bell re: same (.2). | 1.90 | 1,710.00 |
| 09/23/2026 | T A Davidson | B190 | Follow up on production issues. | 0.50 | 847.50 |
| 09/23/2026 | B R Bell | B190 | Follow-up regarding open issues with category of documents to be produced to Ch. 7 Trustee. | 0.20 | 170.00 |
| 09/23/2026 | V E Lioliou | B190 | Coordinate on next steps in connection with document review. | 0.30 | 219.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/24/2026 | V E Lioliou | B190 | Advise on issues regarding document review. | 0.20 | 146.00 |
| 09/24/2026 | B R Bell | B190 | Further correspondence on open issues regarding category of documents to be produced to Ch. 7 Trustee. | 0.10 | 85.00 |
| 09/24/2026 | T A Davidson | B190 | Review emails on production and address timing issues. | 0.60 | 1,017.00 |
| 09/24/2026 | E Callaghan | B190 | Teleconference with client and Hunton Team regarding review of documents for upcoming production to Ch. 7 Trustee. | 0.60 | 438.00 |
| 09/24/2026 | T R Powell | B190 | Multiple correspondence with A&M Team, Chapter 7 Trustee's counsel, and/or Hunton Team and related research and analysis re: document production and proposed response to Chapter 7 Trustee's counsel (.4); Teleconference with K. Saindon and Hunton Team re: Review and/or redact A&M Documents for responsiveness and redactions in Response to Chapter 7 Trustee Demands for Production (.6); and continued review of and implementation of redactions in documents collected by client in connection with upcoming production to Ch. 7 Trustee. (1.3). | 2.30 | 2,070.00 |
| 09/24/2026 | E Callaghan | B190 | Preparation for upcoming document review in connection with production to Ch. 7 Trustee. | 0.20 | 146.00 |
| 09/24/2026 | E Callaghan | B190 | Continued review documents collected by client in preparation for upcoming production to Ch. 7 Trustee. | 1.20 | 876.00 |
| 09/24/2026 | P Van Oosten | B190 | Participate in call with client | 0.50 | 365.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | and Hunton team regarding document review. | | |
| 09/24/2026 | B E Anderson | B190 | Teleconference with client and Hunton Team regarding review of documents to be produced to Ch. 7 Trustee | 0.50 | 280.00 |
| 09/25/2026 | V E Lioliou | B190 | Review correspondence regarding upcoming document review. | 0.10 | 73.00 |
| 09/25/2026 | B R Bell | B190 | Confer on research into issues regarding category of documents to be produced to Ch. 7 Trustee. | 0.20 | 170.00 |
| 09/25/2026 | E Callaghan | B190 | Implement redactions for documents to be produced to Ch. 7 Trustee. | 1.00 | 730.00 |
| 09/25/2026 | E Callaghan | B190 | Continued review documents collected by client in preparation for upcoming production to Ch. 7 Trustee. | 2.90 | 2,117.00 |
| 09/25/2026 | T R Powell | B190 | Continued review of documents, including implementing redaction on same, collected by client in connection with production to Ch. 7 Trustee (4.4); multiple correspondence with A&M Team and/or Hunton Team re: same (.6); teleconference with A&M Team re: same (.6); and teleconference with E. Callaghan re: same (.3). | 5.90 | 5,310.00 |
| 09/25/2026 | L B Nommensen | B190 | Research issues regarding certain categories of documents collected for production to Ch. 7 Trustee (3.8); summarize findings on same (.8) | 4.60 | 5,198.00 |
| 09/25/2026 | E Callaghan | B190 | Review client guidance on document review in connection with upcoming production to Ch. 7 Trustee. | 0.30 | 219.00 |
| 09/26/2026 | E Callaghan | B190 | Review documents collected by client in preparation for upcoming | 0.90 | 657.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | production to Ch. 7 Trustee. | | |
| 09/28/2026 | T R Powell | B190 | Continued review of and implementation of redactions in documents collected by client in connection with upcoming production to Ch. 7 Trustee. | 2.50 | 2,250.00 |
| 09/28/2026 | B R Bell | B190 | Review summary of research into issues regarding category of documents to be produced to Ch. 7 Trustee (.2); advise on same (.1); close the loop with client regarding same (.1); advise client regarding inquiries on production specifications (.2) | 0.60 | 510.00 |
| 09/28/2026 | E Callaghan | B190 | Implement additional redactions for documents to be produced to Ch. 7 Trustee. | 2.40 | 1,752.00 |
| 09/29/2026 | T A Davidson | B190 | Follow up on status of production and open issues. | 0.50 | 847.50 |
| 09/29/2026 | B R Bell | B190 | Confer with client on open issues with discovery (.2); advise on same (.1); confer on open issues regarding same (.2) | 0.50 | 425.00 |
| 09/29/2026 | T R Powell | B190 | Continued review of and implementation of redactions in documents collected by client in connection with upcoming production to Ch. 7 Trustee. | 2.40 | 2,160.00 |
| 09/29/2026 | E Callaghan | B190 | Continued review documents collected by client in preparation for upcoming production to Ch. 7 Trustee. | 2.60 | 1,898.00 |
| | | | **TOTAL HOURS** | **64.90** | |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 131836145 |
| CLIENT NAME: | Alvarez & Marsal North America, LLC | DATE: | 09/30/2026 |
| FILE NUMBER: | 130209.0000001 | PAGE: | 9 |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| T A Davidson | Partner | 5.80 | 1,695.00 | 9,831.00 |
| M Dunn | Partner | 1.40 | 1,320.00 | 1,848.00 |
| L B Nommensen | Counsel | 4.60 | 1,130.00 | 5,198.00 |
| B R Bell | Associate | 9.10 | 850.00 | 7,735.00 |
| E Callaghan | Associate | 12.10 | 730.00 | 8,833.00 |
| A E Culbreth | Associate | 1.30 | 1,025.00 | 1,332.50 |
| V E Lioliou | Associate | 0.60 | 730.00 | 438.00 |
| T R Powell | Associate | 27.70 | 900.00 | 24,930.00 |
| C L Shaw | Associate | 1.30 | 1,055.00 | 1,371.50 |
| P Van Oosten | Associate | 0.50 | 730.00 | 365.00 |
| B E Anderson | Staff Attorney | 0.50 | 560.00 | 280.00 |
| | **TOTAL FEES ($)** | | | **62,162.00** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| B110 | Case Administration | 1.90 | 2,107.50 |
| B160 | Fee / Employment Applications | 1.30 | 1,726.50 |
| B190 | Other Contested Matters (excluding assumption / rejection motions) | 57.50 | 53,815.50 |
| B260 | Board of Directors Matters | 4.20 | 4,512.50 |
| | | **64.90** | **62,162.00** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 62,162.00 |
| Less Discount (15.00%): | (9,324.30) |
| Net Fees: | $ 52,837.70 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 52,837.70** |