# Exhibit B

## Fee and Expense Detail

**Staff Summary**

| Name of Professional | Position, State of Admission to Practice, Year Licensed | Hourly Rate | Effective Rate | Total Hours on Invoice | Total Fees |
|---|---|---|---|---|---|
| Ryan A. O'Connor | Partner, Texas 2015 | $700/hr | $700/hr | 200.8 | $140,560.00 |
| Matthew S. Okin | Partner, Texas 1992 | $985/hr | $985/hr | 85.8 | $84,513.00 |
| Madeline Schmidt | Associate, Texas 2023 | $420/hr | $420/hr | 32.5 | $13,650.00 |
| | | | **TOTALS** | **319.1** | **$238,723.00** |

**Fee Summary**

| Description | Hours | Blended Rate | Billed Amount |
|---|---|---|---|
| B110--Case Administration | 152.1 | $758/hr | $115,314.50 |
| B120--Asset Analysis and Recovery | 8.1 | $862/hr | $6,981.00 |
| B150--Meetings of and Communications with Creditors | 0.2 | $700/hr | $140.00 |
| B160--Fee/Employment Applications | 107.1 | $702/hr | $75,208.50 |
| B190--Other Contested Matters | 33.8 | $816/hr | $27,593.00 |
| B230--Financing/Cash Collateral | 17.0 | $752/hr | $12,783.50 |
| B320--Plan and Disclosure Statement | 0.8 | $878/hr | $702.50 |
| **TOTALS** | **319.1** | **$748/hr** | **$238,723.00** |

**Expense Summary**

| Description | Billed Amount |
| --- | --- |
| E101--In House Copying | $48.50 |
| E106--Online Research | $281.25 |
| E109--In Town Travel | $41.00 |
| E112--Court Fees | $604.30 |
| **TOTALS** | **$975.05** |

**B110 -- Case Administration**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B110 | 01/12/26 | RAO | Review follow up emails from M. Okin and BSF team re: conference call to discuss case (.3) | 0.3 | $700/hr | $210.00 |
| B110 | 01/13/26 | MSO | Review case status, examiner order and other relevant pleadings prior to BSF meeting (1.2); participate in conference with BSF regarding case status and immediate items to be done (.8); review drafts of pro hac vice motions and notice of appearance and discuss with R. O'Connor (.5); email discussion with BSF team regarding initial filings and appearance (.5); email discussion with B. Gordon regarding admission and appearance i adversary (.4) | 3.4 | $985/hr | $3,349.00 |
| B110 | 01/13/26 | RAO | Review docket, prepare for and attend conference call w/ M. Okin and BSF team re: case issues and action items (1.0); Various email correspondence w/ BSF team re: PHV applications and review drafts of same (.7); Draft Notice of Appearance for BSF (.7); Draft Notice of Appearance for Okin Adams (.7); Various email correspondence w/ M. Okin and BSF team re: appearances (.3); Finalize, prep doc, and confer w/ S. Gonzales re: filing BSF appearance (.5); Finalize, prep doc, and file Okin Adams appearance (.4); Confer w/ S. Gonzales re: filing BSF PHV applications (.2); Various email correspondence w/ BSF team, M. Okin and S. Gonzales re: PHV filings (.5); Review and exchange various email correspondence w/ R. Gordon re: adversary appearance issues, strategy, and ECF notifications (.4) | 5.4 | $700/hr | $3,780.00 |
| B110 | 01/14/26 | MSO | Conferences with R. O'Connor regarding to do items and case strategy (.7); discuss need for 2004 procedure motion with R. Gordon (.4); review draft 2004 motion (.7); conference with R. O'Connor regarding 2004 motion and notice provisions (.8); email discussion with BSF team regarding same (.5) | 3.1 | $985/hr | $3,053.50 |
| B110 | 01/14/26 | RAO | Various meetings w/ M. Okin w/ case action items and strategy (.6); Review Court's entry of BSF PHV orders (.2); Review email correspondence and attachments from R. Gordon re: motion to modify 2004 procedures (.2); Analyze local rules and bankruptcy rules re: 2004 procedures and begin analyzing and editing drafts of motion and proposed order (3.1); Exchange emails w/ BSF team re: notice of hearing issue and emergency relief (.4); Continue editing motion and order, prep redlines, confer w/ M. Okin re: review of same, and exchange emails w/ BSF team re: comments to drafts (1.2); Continue case docket review and analysis re: sale and bidding procedures, DIP documents, and protective order stipulation between Debtors and Committee (1.8) | 7.5 | $700/hr | $5,250.00 |
| B110 | 01/15/26 | MSO | Review stipulation and agreed protective orders and addendum to add Examiner (.5); email discussion with R. Gordon regarding case issues (.4); email discussion with Court and then BSF regarding 2004 motion hearing schedule (.5); review draft of motion comment and review comments and changes from rest of team (1.1); email discussion with R. O'Connor regarding finalizing and filing motion (.3); discuss filing, service and schedule issues with BSF team and R. O'Connor (.4) | 3.2 | $985/hr | $3,152.00 |
| B110 | 01/15/26 | RAO | Review email and attachment from R. Gordon re: draft of Examiner's privilege stipulation and agreed order w/ Debtors (.3); Analyze Debtor's stipulation and agreed protective order w/ Committee (.5); Begin editing supplemental protective order (1.0); Review additional email from R. Gordon re: protective order issues (.1); Review and analyze email from D. Geoffrey re: addendum to protective order w/ Debtors and Committee, review draft and begin editing same (1.1); Review and analyze email from R. Gordon re: case issues and open action items (.2); Draft response to R. Gordon re: same and review of stipulations (.1); Review email and attachment from R. Gordon re: 2004 motion and hearing date issues (.2); Review email from M. Okin re: 2004 motion, hearing issues (.1); Review email correspondence from M. Okin to Court case manager re: hearing on emergency motion (.1); Finalize comments to supplemental protective order and addendum protective order drafts, prep redlines, and drafts response emails to BSF team re: revisions (.5); Review various response emails re: draft issues, incorporate edits, and exchange various additional email correspondence w/ BSF team and M. Okin re: issues for finalizing drafts (1.9); Review email correspondence from G. Derrick re: final drafts of 2004 motion, supplemental protective order, and addendum, analyze same (.6); Exchange emails w/ M. Okin re: review of drafts, and strategy for filing (.3); Prep docs and file same (.5); Draft response email to BSF team re: filed pleadings (.1); Exchange emails w/ M. Okin re: same (.2) | 7.8 | $700/hr | $5,460.00 |
| B110 | 01/16/26 | MMS | Email to C. Carlson re sealed documents and use of Kroll for service (.2); discussion with M. Okin re same (.2) | 0.4 | $420/hr | $168.00 |
| B110 | 01/16/26 | MSO | Review 2004 motion and discuss with R. O'Connor (.5); email discussion with client and BSF regarding hearing on 2004 motion and notice issues (.6); set up and participate in conference call with R. O'Connor and R. Gordon regarding 2004 hearing and outstanding to-do items (.7); follow-up discussion regarding same with R. O'Connor (.2); review agreed protective orders and discuss via email with BSF (.4); confirm hearing sate with Court (.2); confirm hearing time with R. Gordon and discuss notice (.3) | 2.9 | $985/hr | $2,856.50 |

**B110 -- Case Administration**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B110 | 01/16/26 | RAO | Draft email to Court case manager re: emergency hearing on 2004 motion and review response email (.3); Review case docket and master service list, draft email to N. Hollon re: preparation for service of 2004 motion, review response, and exchange additional emails (.4); Confer w/ M. Okin re: service strategy (.1); Draft notice of hearing on emergency motion (.8); Review and exchange various emails w/ BSF team, Examiner and M. Okin re: hearing date issues, strategy, and notice of hearing (.7); Exchange emails w/ R. Gordon re: conference call (.2); Prepare for and attend conference call w/ R. Gordon and M. Okin re: emergency hearing and related Examiner issues (.6); Confer w/ M. Okin re: results of same and action items for hearing (.2); Review Court's entry of Examiner's agreed orders w/ Debtors and Committee (.3); Review email correspondence from M. Okin and BSF team re: same (.2); Further email correspondence w/ M. Okin and Court's case manager re: hearing date issues (.3); Edit notice of hearing, finalize and file same (.4); Review email correspondence from M. Okin and R. Gordon re: notice of hearing and hearing date issues (.2) | 4.7 | $700/hr | $3,290.00 |
| B110 | 01/18/26 | MMS | emails with A. Liu regarding sealed documents (.2) | 0.2 | $420/hr | $84.00 |
| B110 | 01/18/26 | MSO | Follow-up with debtor's counsel regarding using Kroll for service and obtaining seal documents (.2); follow-up with A. Liu regarding same (.2) | 0.4 | $985/hr | $394.00 |
| B110 | 01/19/26 | MMS | email to A. Liu regarding sealed documents (.1) update spreadsheet of sealed documents (.5); discussion with M. Okin re same (.2); emails with C. Carlson re same (.2) | 1 | $420/hr | $420.00 |
| B110 | 01/19/26 | RAO | Confer w/ M. Okin re: action items, service issues for motion and NoH (.2); Confer w/ M. Schmidt re: sealed filings and action items needed (.2); Review email correspondence from M. Schmidt re: sealed filings from Debtors (.1); Review email correspondence from M. Okin re: Kroll service of motion and NoH and response email from A. Alonzo (.2); Confer w/ M. Okin re: W&E list for 1.22 hearing (.1); Begin drafting W&E list (.7); Emails w/ R. Gordon re: conference call to discuss case issues and hearing (.1); Attend conference call w/ R. Gordon and M. Okin (.6); Review Examiner Order re: Work Plan and Budget and analyze issues for same (.3); Phone and email correspondence w/ M. Okin re: security issues in Examiner investigation (.2) | 2.7 | $700/hr | $1,890.00 |
| B110 | 01/20/26 | MSO | Review draft notices of appearance for remaining team and review related emails (.3); email discussion with R. Gordon regarding same (.1); email discussion with R. Gordon setting conference call (.3); conference call with R. Gordon regarding upcoming hearing (.8) | 1.5 | $985/hr | $1,477.50 |
| B110 | 01/20/26 | RAO | Meet w/ M. Schmidt re: case action items (.2); Review email correspondence from R. Gordon re: Notice of Appearance for remaining BSF attorneys, draft Notice of Appearance, and draft response email to R. Gordon (.8); Exchange emails w/ M. Schmidt re: BSF NOA filing (.2); Exchange emails w/ R. Gordon re: same (.1); Review and exchange various email and phone correspondence w/ R. Gordon and M. Okin re: setting conference call (.6); Attend conference call re: case strategy and emergency hearing issues (.7) | 2.6 | $700/hr | $1,820.00 |
| B110 | 01/21/26 | MSO | Review various pleadings and exhibit lists in advance of hearing (.5); email discussion of work plan and timing of filing (.5); review draft of notice of filing Examiner's work plan (.6); conference with R. O'Connor regarding work plan status and objection to 2004 procedures (.3); email discussion with BSF team regarding work plan status (.7); emails with B. Goebel and R. O'Connor on timing and status for work plan (.5); review final filed work plan (.3) | 3.4 | $985/hr | $3,349.00 |
| B110 | 01/21/26 | RAO | Review Committee's W&E list for 1.22 hearing (.1); Review and analyze Carnaby Secured Lenders W&E list for 1.22 hearing (.3); Review and exchange various email correspondence w/ G. Derrick re: Work Plan status and timing for filing (.3); Review case docket and Examiner Order and begin drafting Notice of Filing Examiner's Proposed Work Plan (1.0); Circulate draft to BSF team for review (.2); Meetings w/ M. Okin re: Work Plan issues, Carnaby objection to 2004 procedures motion, hearing attendance and related case issues (.3); Various follow up email correspondence w/ G. Derrick, B. Goebel, M. Okin and R. Gordon re: Work Plan status and issues (.6); Review email and attachment from B. Goebel re: revisions to Notice of Filing (.2); Various correspondence w/ M. Okin re: strategy for filing Work Plan (.3); Review email correspondence and attachment from B. Goebel re: draft of Work Plan, analyze and edit same, draft response email to B. Goebel, and exchange emails w/ M. Okin re: nits and edits (.5); Finalize Notice and Work Plan exhibit, prep docs and file same (.3); Draft response to working group re: filed Notice and Work Plan (.1) | 4.2 | $700/hr | $2,940.00 |
| B110 | 01/22/26 | MSO | Review documents and pleading and prepare notes and other information for team in advance of hearing (1.3); meeting with BSF team in advance of hearing (.5); attend hearing and confidential discussions after hearing (3.8); discuss hearing and next steps with R. O'Connor (.3); email discussion with BSF team on 2004 procedures order and service of subpoenas (.5) | 6.4 | $985/hr | $6,304.00 |
| B110 | 01/22/26 | RAO | Review and analyze Debtors' Agenda for 1.22 hearing (.2); Correspondence w/ M. Okin re: hearing attendance (.1); Prepare for and attend 1.22 hearing virtually (1.7); Meet w/ M. Okin re: results of hearing and case action items (.3); Review Court's entry of 2004 procedures order (.1); Review email correspondence and attachments from G. Derrick re: 2004 procedures order and strategy for service of subpoenas (.3); Analyze draft of Subpoena template cover sheet (.3); Review email correspondence from Debtors' counsel re: production of sealed filings (.1) | 3.1 | $700/hr | $2,170.00 |

**B110 -- Case Administration**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B110 | 01/23/26 | MMS | email to A. Liu regarding sealed documents (.1) | 0.1 | $420/hr | $42.00 |
| B110 | 01/23/26 | MSO | Review notices of 2004 requests and discuss service issues with R. O'Connor (.8); email discussion with R. Gordon hearing scheduling (.3); review notice of hearing on work plan approval (.2); discuss 2004 requests and subpoena issues with R. O'Connor (.2) | 1.5 | $985/hr | $1,477.50 |
| B110 | 01/23/26 | RAO | Review email correspondence from G. Derrick re: 2004 subpoenas and service issues, analyze issues and local rules, and exchange emails w/ G. Derrick re: same (.5); Draft form of Notice of 2004 requests (1.2); Exchange emails w/ BSF team re: draft of same (.2); Review and analyze email correspondence from R. Gordon and M. Okin re: 1.26 hearing issues and attendance, and Debtors' notice of adjournment (.3); Draft Notice of Hearing on approval of Work Plan (.7); Exchange various email correspondence w/ BSF team and review response emails re: Notice of Hearing (.4); Finalize, prep docs and file NoH (.3); Review email correspondence from G. Derrick re: NoH filing (.1); Phone call w/ G. Derrick re: 2004 requests and subpoena issues (.2); Confer w/ M. Okin re: same (.2); Review follow up email from G. Derrick re: 2004 subpoenas, notices, and service strategy (.1); Analyze edits to form of Notice of 2004 requests (.2); Draft response email to G. Derrick re: 2004 notices and service strategy (.1); Review email correspondence from A. Wesley re: 2004 subpoenas and cover sheets, and analyze attachments (.8) | 5.3 | $700/hr | $3,710.00 |
| B110 | 01/25/26 | RAO | Review various email correspondence from G. Derrick re: 2004 subpoena and service issues, confer w/ M. Okin re: same, and review response email from M. Okin (.4); Analyze 2004 subpoenas and begin drafting corresponding 2004 request notices (2.4); Prep notices and zip file and draft email to G. Derrick re: same (.3); Various follow up emails w/ G. Derrick re: strategy for subpoena service and filing of notices (.5) | 3.6 | $700/hr | $2,520.00 |
| B110 | 01/27/26 | RAO | Review email from C. Carlson re: rescheduling of 1.29 hearing and draft response (.2); Various correspondence w/ BSF team and M. Okin re: same (.6); Exchange follow up emails w/ C. Carlson re: agreement to reschedule (.2); Review email correspondence from Debtors' counsel to Court case manager re: same (.1); Review email from G. Derrick re: banks served w/ 2004 subpoenas, draft response to G. Derrick, analyze and edit corresponding notices, prep docs and exhibits, and file notices and sealed subpoenas (1.3); Exchange emails w/ G. Derrick re filed notices and sealed subpoenas (.1) | 2.5 | $700/hr | $1,750.00 |
| B110 | 01/28/26 | MMS | email with R. O'Connor re filing of notice (.1); file notice (.1) | 0.2 | $420/hr | $84.00 |
| B110 | 01/28/26 | RAO | Review email correspondence from RBC counsel re: sealed subpoena (.1); Review email correspondence BoA counsel re: sealed subpoena (.1); Confer w/ M. Okin re: service of subpoenas (.1); Draft email to BSF team re: responding to requests for sealed subpoena copies and review response emails (.2); Review and exchange various emails w/ BSF team re: additional non-bank subpoena and 2004 notice to Debtors, analyze draft of notice and accompanying subpoena provided, draft response to BSF team and prep docs for filing (.5); Confer w/ M. Schmdit re: filing 2004 notice and subpoena to Debtors (.2); Review various email correspondence from G. Derrick to RBC and BoA counsel re: sealed subpoenas and various response emails and discussions related to same (.5); Review email correspondence from G. Derrick re: service of additional bank subpoenas, prep notices and exhibits for Citibank and Wells Fargo, and file notices and sealed subpoenas (.7); Draft response email to G. Derrick re: same (.1) | 2.5 | $700/hr | $1,750.00 |
| B110 | 01/29/26 | RAO | Review email correspondence from Banco Santander counsel re: sealed subpoena and exchange emails w/ G. Derrick same (.3); Review various email correspondence from G. Derrick and BoA counsel re: conference call to discuss subpoena and doc production (.2); Review email correspondence from G. Derrick re: service of additional bank subpoenas, edit and finalize notices for Barclays, Bank of India, Natixis and MUFG, prep docs and exhibits, and file notices and sealed subpoenas (.8); Draft email to G. Derrick re: filing of same (.1); Review various email correspondence from RBC counsel and G. Derrick re: conference call to discuss subpoena and doc production (.2) | 1.6 | $700/hr | $1,120.00 |
| B110 | 01/30/26 | RAO | Review email correspondence from BoA counsel and G. Derrick re: results of conference call and extension of subpoena and doc production response deadline (.2); Review and analyze email correspondence from G. Derrick re: discussion w/ Banco Santander counsel (.2); Review email correspondence from G. Derrick re: service of ICBC and Sumitomo Mitsui subpoenas, edit and finalize corresponding notices, prep docs and exhibits, and file notices and sealed subpoenas (.5); Review follow up email from G. Derrick re: return of service issues for subpoenas (.1); Confer w/ M. Okin re: same (.1) | 1.1 | $700/hr | $770.00 |
| B110 | 02/01/26 | RAO | Analyze docket and case filings (.5); Review and analyze Court's order approving funding arrangement with OEM customers (.6) | 1.1 | $700/hr | $770.00 |
| B110 | 02/02/26 | RAO | Review email from Kroll re: service issues (.1); Analyze docket and case filings (.4) | 0.4 | $700/hr | $280.00 |
| B110 | 02/03/26 | RAO | Review and analyze docket and case filings, Committee's application to employ forensic accountant, and notice of hearing for potential Examiner issues (.8) | 0.8 | $700/hr | $560.00 |
| B110 | 02/04/26 | RAO | Review and analyze docket and case filings for potential Examiner issues (.6) | 0.6 | $700/hr | $420.00 |
| B110 | 02/05/26 | MSO | Discuss lack of progress on budget and carve out issues with B. Waisbren (.3); email discussion with Court and co-counsel regarding schedule for a status conference on pending motion (.5); follow-up on schedule for next week (.2) | 1 | $985/hr | $985.00 |

**B110 -- Case Administration**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B110 | 02/05/26 | RAO | Review and analyze various email correspondence from B. Waisbren, M. Okin and Court case manager re: Examiner budget motion issues and status conference setting (.5); Discussion w/ M. Okin re: notice of hearing, strategy for filing and service (.2); Review and analyze docket and case filings for potential Examiner issues (.7) | 1.4 | $700/hr | $980.00 |
| B110 | 02/06/26 | MMS | email to M. Okin and R. O'Connor re draft of notice of status conference (.1); review response to same (.1) | 0.2 | $420/hr | $84.00 |
| B110 | 02/06/26 | MSO | Review notice of status conference (.2); discuss budget issues and status conference on same with B. Weisbren (.4); conference with R. O'Connor regarding schedule and response from Court (.2) | 0.8 | $985/hr | $788.00 |
| B110 | 02/06/26 | RAO | Confer w/ M. Okin re: status conference setting and drafting notice (.1); Review email and attachment from M. Schmidt re: notice of status conference and draft response (.4); Exchange emails w/ M. Okin re: circulating to BSF and review response from BSF (.3); Review docket and analyze case filings for potential Examiner issues (.4) | 1.2 | $700/hr | $840.00 |
| B110 | 02/08/26 | RAO | Review and analyze email correspondence from M. Okin and B. Waisbren re: notice of status conference, review and approval to file (.3) | 0.3 | $700/hr | $210.00 |
| B110 | 02/09/26 | MMS | discuss status conference notice with R. O'Connor (.2); Draft notice (.6) prepare notice of status conference for filing (.2); email to R. O'Connnor and M. Okin re same (.1) | 1.1 | $420/hr | $462.00 |
| B110 | 02/09/26 | MSO | Further discussions Court staff and BSF on scheduling of status conference | 0.4 | $985/hr | $394.00 |
| B110 | 02/09/26 | RAO | Confer w/ M. Schmidt re: status conference issues and filing notice of status conference on Examiner motion (.2); Review email correspondence from M. Schmidt re: filed notice (.1) | 0.3 | $700/hr | $210.00 |
| B110 | 02/10/26 | MSO | Discuss status conference schedule with R. O'Connor (.2); follow-up with Examiner and BSF on status conference (.3) | 0.5 | $985/hr | $492.50 |
| B110 | 02/10/26 | RAO | Confer w/ M. Okin re: status conference issues (.2); Various phone and email correspondence to Court chambers re: status conference setting (.4); Review and exchange various email correspondence w/ M. Okin and B. Waisbren re: adjournment of status conference (.3); Draft notice of adjournment, finalize and file same (.9) | 1.8 | $700/hr | $1,260.00 |
| B110 | 02/11/26 | MSO | Discussion of status conference with B. Weisbren (.4); conference with R. O'Connor regarding same (.3) | 0.7 | $985/hr | $689.50 |
| B110 | 02/11/26 | RAO | Review and analyze docket and case filings for potential Examiner issues (.8) | 0.8 | $700/hr | $560.00 |
| B110 | 02/12/26 | MMS | Email discussion with M. Okin and R. O'Connor re subpoenas (.2) Discussion with R.O'Connor re same (.3); draft notice of subpoenas (2); email to R. O'Connor re same (.1) | 2.6 | $420/hr | $1,092.00 |
| B110 | 02/12/26 | RAO | Review and analyze docket and case filings for potential Examiner related issues (.7) | 0.7 | $700/hr | $490.00 |
| B110 | 02/13/26 | MMS | dicussion with R. O'Connor re notice of subpoenas (.3); email to team re filing of Notices (.2) | 0.5 | $420/hr | $210.00 |
| B110 | 02/13/26 | RAO | Review and analyze docket and case filings for potential Examiner related issues (.5) | 0.5 | $700/hr | $350.00 |
| B110 | 02/16/26 | RAO | Review docket and case filings for potential Examiner related issues (.4) | 0.4 | $700/hr | $280.00 |
| B110 | 02/17/26 | RAO | Review docket and analyze case filings for potential Examiner issues (.5) | 0.5 | $700/hr | $350.00 |
| B110 | 02/19/26 | RAO | Review docket and case filings for potential Examiner related issues (.6) | 0.6 | $700/hr | $420.00 |
| B110 | 02/20/26 | RAO | Review and analyze Court docket for potential Examiner related issues (.4) | 0.4 | $700/hr | $280.00 |
| B110 | 02/23/26 | RAO | Review various emails w/ B. Waisbren and M. Okin re: case status update call (.3) | 0.3 | $700/hr | $210.00 |
| B110 | 02/24/26 | MSO | Discuss case status and recently filed pleadings with R. O'Connor (.3) | 0.3 | $985/hr | $295.50 |
| B110 | 02/24/26 | RAO | Discuss case update issues w/ M. Okin (.2); Analyze docket and case filings for potential Examiner related issues (.7) | 0.9 | $700/hr | $630.00 |
| B110 | 02/25/26 | MSO | Email discussion with B. Waisbren and Debtors' counsel regarding case status, budget and funding (.7); conference with R. O'Connor regarding same (.3) | 1 | $985/hr | $985.00 |
| B110 | 02/25/26 | RAO | Review and analyze various email correspondence from B. Waisbren, M. Okin and Debtors' counsel re: case update, Examiner budgeting issues and DIP funding (.6); Confer w/ M. Okin re: same (.2); Analyze docket and case filings for potential Examiner related issues (.6) | 1.4 | $700/hr | $980.00 |
| B110 | 02/26/26 | RAO | Review and analyze email correspondence from B. Waisbren re: case update, Examiner budget status update and strategy for professional fees (.2); Confer w/ M. Okin re: same (.2) | 0.4 | $700/hr | $280.00 |
| B110 | 02/27/26 | MSO | Attend status conference | 1 | $985/hr | $985.00 |
| B110 | 02/27/26 | RAO | Confer w/ M. Okin re: status conference attendance and review emails from M. Okin and B. Waisbren re: same (.4); Discuss status conference results w/ M. Okin (.2); Review and analyze docket and case filings for potential Examiner related issues (.8) | 1.4 | $700/hr | $980.00 |
| B110 | 03/02/26 | RAO | Review docket and case filings for potential Examiner issues (.4) | 0.4 | $700/hr | $280.00 |
| B110 | 03/06/26 | RAO | Review docket and analyze case filings re: Examiner related issues (.6) | 0.6 | $700/hr | $420.00 |
| B110 | 03/09/26 | RAO | Review docket and analyze case filings re: potential Examiner related issues (.5) | 0.5 | $700/hr | $350.00 |
| B110 | 03/11/26 | MMS | Discussion with R. O'Connor re upcoming response deadlines for pending motions (.3); Review case docket (.6); email to R. O'Connor re upcoming response deadlines and rulings (.2) | 1.1 | $420/hr | $462.00 |

**B110 -- Case Administration**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B110 | 03/11/26 | RAO | Confer w/ M. Schmidt re: docket review and status of Examiner's pending pleadings (.1); Review email from M. Schmidt re: status update and analyze docket for open items (.5) | 0.6 | $700/hr | $420.00 |
| B110 | 03/13/26 | RAO | Review docket and analyze case filings re: case status, sale issues, and Examiner related issues (.8) | 0.8 | $700/hr | $560.00 |
| B110 | 03/16/26 | RAO | Review docket and analyze case filings re: case status, mediation and sale process issues (.9) | 0.9 | $700/hr | $630.00 |
| B110 | 03/20/26 | RAO | Review docket and analyze case filings for the week re: case status update, sale and other potential Examiner related issues (1.0) | 1 | $700/hr | $700.00 |
| B110 | 03/30/26 | RAO | Review docket and analyze case filings re: potential Examiner related issues, sale update and cash collateral / DIP matters (1.3) | 1.3 | $700/hr | $910.00 |
| B110 | 03/31/26 | RAO | Review docket and case filings re: Examiner issues (.4); Review work plan and Court's order approving same, and draft email to M. Okin re: Examiner report deadline (.3) | 0.7 | $700/hr | $490.00 |
| B110 | 04/01/26 | MSO | Discussion with B. Waisbren about timing of status report and drafting notice of same (.3); email discussion with R. O'Connor and R. Gordon regarding notice of status report and language of report (.5) | 0.8 | $985/hr | $788.00 |
| B110 | 04/01/26 | RAO | Review email from B. Waisbren re: Examiner's notice of status report, analyze draft of notice of and status report exhibit, incorporate edits, and exchange various follow up emails w/ R. Gordon and M. Okin re: revisions and timing for filing; Finalize, prep docs and file same (1.3) | 1.3 | $700/hr | $910.00 |
| B110 | 04/02/26 | RAO | Review and exchange emails w/ M. DeLuca re: filed status report docs (.2) | 0.2 | $700/hr | $140.00 |
| B110 | 04/03/26 | RAO | Analyze docket and case filings re: case status update and potential Examiner related issues (.7) | 0.7 | $700/hr | $490.00 |
| B110 | 04/06/26 | RAO | Review docket and analyze case filings re: status update and potential Examiner related issues (.5) | 0.5 | $700/hr | $350.00 |
| B110 | 04/07/26 | RAO | Review and exchange various emails w/ R. Baeza re: Examiner second status report, analyze and edit drafts of notice of filing and status report, finalize drafts and file same (1.1) | 1.1 | $700/hr | $770.00 |
| B110 | 04/10/26 | RAO | Review case docket and analyze filings re: sale issues, case status and Examiner related issues (.6) | 0.6 | $700/hr | $420.00 |
| B110 | 04/15/26 | MSO | Review R. Baeza email and discuss filing of report and logistics and confidentiality issues | 0.5 | $985/hr | $492.50 |
| B110 | 04/15/26 | RAO | Review email from R. Baeza re: strategy for filing Examiner's report (.1); Review case docket and filings for case update and potential Examiner related issues (.4) | 0.5 | $700/hr | $350.00 |
| B110 | 04/16/26 | MSO | Email discussion regarding protective orders as they relate to Examiner report (.4); review draft of email and analysis of confidentiality issues and notice of filing of report (.6) review R. Gordon email regarding expansion of Examiner budget (.3) | 1.3 | $985/hr | $1,280.50 |
| B110 | 04/16/26 | RAO | Review protective order provisions re: Examiner report, analyze orders and work plan, and draft notice of filing Examiner's report (1.9); Draft email to BSF team re: draft of notice, sealing Examiner's report, and review follow up responses (.3); Review emails and attachments from R. Gordon re: motion to expand Examiner budget (.3) | 2.5 | $700/hr | $1,750.00 |
| B110 | 04/17/26 | MSO | Email discussion with BSF on timing for filing Examiner's report and sealing and redaction issues (.5); review motion to expand Examiner budget and email discussion with R. Gordon regarding same (.4); review Examiner's Report and review R. O'Connor emails on same (.8) | 1.7 | $985/hr | $1,674.50 |
| B110 | 04/17/26 | RAO | Review and exchange emails w/ BSF team re: timing for filing Examiner's report, sealing and redaction issues (.4); Analyze and edit drafts of motion to expand Examiner budget and proposed order, prep redlines, and exchange emails w/ R. Gordon re: revisions and timing of filing (1.1); Additional emails w/ BSF team re: Examiner's report and timing update (.2); Review email from R. Baeza re: BSF edits to Notice of Filing, and appendices to Examiner's Report, analyze drafts and revisions (.4); Review email and attachment from R. Baeza re: Examiner's Report, analyze same, exchange follow up emails re: finalizing and filing, prep docs and appendices and file Notice and sealed Examiner's Report (.7); Follow up emails re: filing confirmation and file-stamped copies (.3) | 3.1 | $700/hr | $2,170.00 |
| B110 | 04/18/26 | RAO | Review emails from M. De Luca and B. Goebel re: sealed Examiner's Report (.2); Review emails from E. Weisgerber and R. Gordon re: providing Report to Patrick James counsel (.2) | 0.4 | $700/hr | $280.00 |
| B110 | 04/19/26 | RAO | Review various emails from BSF and protective order parties re: circulation of Examiner's Report (.3) | 0.3 | $700/hr | $210.00 |
| B110 | 04/20/26 | RAO | Review and exchange various email correspondence w/ interested parties and BSF re: report distribution and confidentiality agreements (.8); Review court docket and case filings re: potential Examiner related issues (.5) | 1.3 | $700/hr | $910.00 |
| B110 | 04/21/26 | MMS | email re distribution of examiner report (.1) | 0.1 | $420/hr | $42.00 |
| B110 | 04/21/26 | RAO | Discussion w/ M Schmidt re: distribution of sealed report (.1); Review and exchange various email correspondence w/ interested parties and BSF re: report distribution and confidentiality agreements (.6) | 0.7 | $700/hr | $490.00 |
| B110 | 04/22/26 | MMS | email re distribution of examiner report (.1) | 0.1 | $420/hr | $42.00 |
| B110 | 04/22/26 | RAO | Review various email correspondence from M. Schmidt, BSF and interested parties re: circulation of sealed Examiner's report and related issues (.5) | 0.5 | $700/hr | $350.00 |
| B110 | 04/27/26 | MSO | Review revised examiner's report and redacted version (,5); discuss sealing of documents and access issues with S. Gonzales (.3) | 0.8 | $985/hr | $788.00 |

**B110 -- Case Administration**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B110 | 04/27/26 | RAO | Review and exchange various email correspondence w/ BSF team re: revised Examiner's report, redacted and sealed versions (.4); Review draft Notice of Filing and exchange emails w/ BSF re: same (.3); Review filing versions of sealed and unsealed revised Examiner's report, edit and finalize Notice, prep exhibits, and file Examiner's report (1.4); Exchange emails w/ BSF team re: file-stamped copies and sealed report issues (.2) | 2.3 | $700/hr | $1,610.00 |
| B110 | 04/28/26 | MSO | Discuss sealed filing with R. O'Connor and S. Gonzales | 0.5 | $985/hr | $492.50 |
| B110 | 04/28/26 | RAO | Various emails w/ M. Okin and S. Gonzales re: sealed Examiner's report (.3) | 0.3 | $700/hr | $210.00 |
| B110 | 04/29/26 | RAO | Review email correspondence from Nigel Crighton counsel re: Examiner's report, supporting docs (.1) | 0.1 | $700/hr | $70.00 |
| B110 | 04/30/26 | RAO | Review docket and analyze case filings for potential Examiner related issues (.7) | 0.7 | $700/hr | $490.00 |
| B110 | 05/01/26 | RAO | Review and exchange various email correspondence w/ BSF team re: Examiner motion filing and setting conference call (.4); Attend conference call re: Examiner budget motion and Debtors' plan issues (.6); Draft and exchange emails w/ Court case manager re: emergency hearing setting (.2); Review email and attachment from B. Waisbren re: draft motion (.8); Review and analyze Debtors' chapter 11 plan and impact on Examiner issues (1.8) | 3.8 | $700/hr | $2,660.00 |
| B110 | 05/02/26 | RAO | Review various email correspondence from BSF team re: Examiner budget motion, hearing setting, and analysis of edits and issues for revision (1.2) | 1.2 | $700/hr | $840.00 |
| B110 | 05/03/26 | MSO | Review BSF drafts and redlines of Examiner motion and proposed order, and email discussion regarding revisions and filing strategy | 0.6 | $985/hr | $591.00 |
| B110 | 05/03/26 | RAO | Review various emails from BSF team and M. Okin re: draft motion and redlines, proposed order, and strategy, and analyze drafts and revisions (1.1); Correspondence w/ M. Okin re: filing strategy and timing (.2) | 1.3 | $700/hr | $910.00 |
| B110 | 05/04/26 | MSO | Email correspondence with BSF team regarding Examiner motion revisions and open issues | 0.2 | $985/hr | $197.00 |
| B110 | 05/04/26 | RAO | Review and analyze various email correspondence w/ BSF team and M. Okin re: Examiner motion revisions and open issues for finalizing, contacting Court case manager re: motion filing and emergency hearing (.6) | 0.6 | $700/hr | $420.00 |
| B110 | 05/05/26 | RAO | Review and analyze email correspondence from PrimeRevenue counsel re: objections and issues w/ Examiner report (.2) | 0.2 | $700/hr | $140.00 |
| B110 | 05/07/26 | MSO | Email correspondence with BSF team regarding status conference attendance, agenda, and strategy | 0.3 | $985/hr | $295.50 |
| B110 | 05/07/26 | RAO | Review various email correspondence from M. Okin and BSF team re: status conference attendance and agenda (.5); Analyze Debtors' proposed agenda (.2); Correspondence w/ M. Okin re: status conference issues and strategy (.3) | 1 | $700/hr | $700.00 |
| B110 | 05/08/26 | RAO | Prepare for and attend status conference (1.5); Review email correspondence from R. Gordon re: update / hearing results (.1) | 1.6 | $700/hr | $1,120.00 |
| B110 | 05/12/26 | RAO | Review and analyze email correspondence from B. Waisbren re: Examiner budget motion, settlement discussions w/ Debtors and DIP Lenders (.2) | 0.2 | $700/hr | $140.00 |
| B110 | 05/13/26 | RAO | Review email R. Gordon re: proposed order on Examiner budget motion, draft response re: same (.2) | 0.2 | $700/hr | $140.00 |
| B110 | 05/29/26 | RAO | Review and exchange emails w/ N. Hollon re: Plan deadlines and calendaring strategy (.1) | 0.1 | $700/hr | $70.00 |
| B110 | 06/07/26 | MSO | Email correspondence with R. Gordon and M. Schmidt regarding proposed order granting motion to expand Examiner budget | 0.3 | $985/hr | $295.50 |
| B110 | 06/07/26 | RAO | Review and exchange various email correspondence w/ R. Gordon, M. Okin and M. Schmidt re: proposed order granting motion to expand Examiner budget (.3) | 0.3 | $700/hr | $210.00 |
| B110 | 06/16/26 | RAO | Review and analyze various email correspondence from B. Waisbren, M. Okin and Court's case manger re: hearing setting on Examiner budget motion (.3) | 0.3 | $700/hr | $210.00 |
| B110 | 06/17/26 | RAO | Review various follow up email correspondence from hearing on Examiner budget motion (.2) | 0.2 | $700/hr | $140.00 |
| | | | **TOTALS** | **152.1** | **$758/hr** | **$115,314.50** |

**B120 -- Asset Analysis and Recovery**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B120 | 01/24/26 | MSO | Review M. De Luca email on investigation and hearings and respond | 0.2 | $985/hr | $197.00 |
| B120 | 01/25/26 | MSO | Review emails regarding service and filing of 2004 notices and respond (.3); review subpoena list and discuss with R. O'Connor (.3) | 0.6 | $985/hr | $591.00 |
| B120 | 01/26/26 | MSO | Review W&E list for 2004 hearing and discuss exhibits and work plan with R. O'Connor (.5); review list of additional 2004 notices to be served and noticed and review drafts of same (.4); conference with R. O'Connor regarding status of service and notice on 2004s (.2); conference with R. O'Connor regarding sealed hearing and procedure and participate in same (.7) | 1.8 | $985/hr | $1,773.00 |
| B120 | 01/26/26 | RAO | Draft W&E list for 1.29 hearing (.8); Draft email to M. Okin re: W&E list and Work Plan issues (.1); Review email from G. Derrick re: subpoena service issues and filing CHIPS and Fedwire notices and response email from M. Okin re: filing notices (.3); Finalize Examiner's 2004 notices for CHIPS and Fedwire, prep docs and exhibits (.6); File CHIPS notice and sealed subpoena (.3); File Fedwire notice and sealed subpoena (.3); Exchange emails w/ G. Derrick re: filed notices (.2); Confer w/ M. Okin re: status of remaining 2004 notices and subpoenas (.2); Meet w/ M. Okin re: sealed hearing issues and action items, and monitor sealed hearing (.5) | 3.3 | $700/hr | $2,310.00 |
| B120 | 01/27/26 | MSO | Telephone conference with M. De Luca regarding investigation issues and concerns to be raised with the Court (.3); discuss Examiner's issues wit B. Waisbren (.2); review subpoenas to be noticed and discuss method of service and other issues with co-counsel (.4); conference with R. O'Connor regarding notices to be filed and other issues (.3) | 1.2 | $985/hr | $1,182.00 |
| B120 | 01/30/26 | MSO | Review additional subpoena list from BSF and review subpoenas (.5); review notices and sealed information for filing (.3) | 0.8 | $985/hr | $788.00 |
| B120 | 02/02/26 | RAO | Review email correspondence from D. LaPenta re: Banco Santander subpoena issues (.2) | 0.2 | $700/hr | $140.00 |
| | | | **TOTALS** | **8.1** | **$862/hr** | **$6,981.00** |

**B150 -- Meetings of and Communications with Creditors**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B150 | 05/18/26 | RAO | Review and analyze additional email correspondence from Grammer AG counsel and BSF re: Grammer inquiry on Examiner report (.2) | 0.2 | $700/hr | $140.00 |
| | | | **TOTALS** | **0.2** | **$700/hr** | **$140.00** |

**B160 -- Fee/Employment Applications**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B160 | 01/12/26 | MSO | Email discussion with BSF and Examiner regarding qualifications for local counsel, employment and conflict check (.6); discuss response to questionnaire with R. O'Connor and review draft (1.0) | 1.6 | $985/hr | $1,576.00 |
| B160 | 01/12/26 | RAO | Various correspondence w/ M. Okin and BSF team re: Examiner interview for OA employment, questionnaire and conflicts (.4); Review proposed interview questionnaire, analyze conflict list, draft responses (2.0); Exchange various emails w/ M. Okin re: draft responses, revise and finalize draft, and email M. Okin re: submission (.5) | 2.9 | $700/hr | $2,030.00 |
| B160 | 01/13/26 | MSO | Review BSF employment application (.5); email discussion regarding revisions to application (.5); discuss finalizing application with R. O'Connor and then with B. Gordon (.4) | 1.4 | $985/hr | $1,379.00 |
| B160 | 01/13/26 | RAO | Review and revise BSF draft employment application and proposed order (1.5); Various email correspondence w/ M. Okin and BSF team re: further revisions and edits (1.0); Further revisions to BSF employment app, proposed order, and various email correspondence w/ R. Gordon and M. Okin re: issues for same (1.4) | 3.9 | $700/hr | $2,730.00 |
| B160 | 01/14/26 | MMS | discussion with R. O'Connor about application to employ (.3); draft application to employ, supporting declaration, and proposed order (3.5); draft email to R. O'Connor and M. Okin re same (.1) | 3.9 | $420/hr | $1,638.00 |
| B160 | 01/14/26 | MSO | Discuss Okin Adams employment with R. O'Connor and M. Schmidt (.3); email discussion with R. Gordon regarding further comments on BSF application (.5); discuss scope of prior work in case with T. Wentworth (.2); email discussion with B. Waisbren and R. Gordon regarding BSF application (.6) | 1.6 | $985/hr | $1,576.00 |
| B160 | 01/14/26 | RAO | Confer w/ M. Okin re: drafting application to employ Okin Adams (.1); Draft email to M. Schmidt re: same (.2); Review and exchange various emails w/ M. Schmidt re: employment application issues (.4); Review and incorporate further comments to BSF employment application, prep redlines, and exchange emails w/ R. Gordon re: same (.8); Review R. Gordon response re: additional edits and incorporate comments to drafts (.5); Review various emails from M. Okin, T. Wentworth and BSF team re: OA conflicts check, prior creditor representation (.3); Finalize BSF employment application, prep docs and file same (.6); Draft email to BSF team re: filed application (.1); Review email from M. Schmidt re: draft of OA employment app and begin analyzing same (.5); Review and exchange various email correspondence w/ B. Waisbren, M. Okin and R. Gordon re: BSF application issues (.6); | 4.1 | $700/hr | $2,870.00 |
| B160 | 01/15/26 | RAO | Review and markup drafts of OA employment application, declaration and order (1.5); Review email from T. Wentworth re: OA conflicts check issue (.1) | 1.6 | $700/hr | $1,120.00 |
| B160 | 01/16/26 | MMS | Finalize draft of Application to Employ Okin Adams and proposed order (2); email to R. O'Conner re same (.1) | 2.1 | $420/hr | $882.00 |
| B160 | 01/16/26 | RAO | Meet w/ M. Schmidt re: edits to OA employment application (.2) | 0.2 | $700/hr | $140.00 |
| B160 | 01/21/26 | MSO | Review OA employment application and comment (.8); email discussion with R. O'Connor regarding same (.3) | 1.1 | $985/hr | $1,083.50 |
| B160 | 01/21/26 | RAO | Review and edit M. Schmidt drafts of OA employment app pleadings (1.3); Exchange various email correspondence w/ M. Okin re: employment app drafts and issues for finalizing (.3) | 1.6 | $700/hr | $1,120.00 |
| B160 | 01/24/26 | RAO | Review and analyze various email correspondence from R. Gordon, B. Waisbren, R. Baeza, Lineal and Guidepost teams re: employment applications for Lineal and Guidepost and information for drafting same (.8) | 0.8 | $700/hr | $560.00 |
| B160 | 01/25/26 | MSO | Review email regarding Lineal and Guidepost retention and review supporting materials (.5); email discussion of timing of applications with B. Waisbren (.2) | 0.7 | $985/hr | $689.50 |
| B160 | 01/25/26 | RAO | Review email correspondence from R. Gordon re: application to employ foreign counsel, and analyze draft of same (.5); Correspondence w/ M. Okin re: Lineal and Guidepost employment application issues and strategy (.3); Analyze engagement letters and services information provided by Lineal and Guidepost (.4); Review and analyze various email correspondence w/ R. Gordon, M. Okin, B. Waisbren, Lineal and Guidepost teams re: same (.6) | 1.8 | $700/hr | $1,260.00 |
| B160 | 01/26/26 | MSO | Discuss idea for emergency motion to secure funds for examiner budget with B. Waisbern and other BSF team members (.6); review draft of motion and discuss with R. O'Connor (2.1); email to Court case manager regarding hearing schedule and email to BSF regarding same (.3) | 3 | $985/hr | $2,955.00 |
| B160 | 01/27/26 | MSO | Review revisions to motion to modify interim compensation and discuss changes with R. O'Connor (.4); telephone conference with B. Waisbren regarding timing of motion to modify and hearing issues (.3); review Okin Adams application to be employed and circulate to Examiner for approval (.4); review final draft of motion and approve for filing (.3); conference call with co-counsel regarding employment of foreign counsel and other consultants and work plan (.8); review email summary of work to be done (.2) | 2.5 | $985/hr | $2,462.50 |
| B160 | 01/27/26 | RAO | Review and exchange emails w/ V. Scordato re: conference call to discuss employment app issues (.2); Confer w/ M. Okin re: same (.1); Attend conference call w/ M. Okin and BSF team re: foreign counsel, Guidepost and Lineal employment app issues and strategy (1.0); Review follow up email from V. Scordato re: employment app call summary and action items (.1) | 1.4 | $700/hr | $980.00 |

**B160 -- Fee/Employment Applications**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B160 | 01/28/26 | MMS | discussion with M. Okin about drafting applications to employ professionals for the Examiner (.2); draft applications to employ Guidepost and Lineal and proposed orders (4); discussion with R. O'Connor re same (.2) email to M. Okin re declaration to support applications to employ (.1) discussion with R. O'Connor re same (.2) | 4.7 | $420/hr | $1,974.00 |
| B160 | 01/28/26 | MSO | Conference with M. Schmidt regarding applications to employ professionals (.2); review Okin Adams employment application, finalize and circulate to Examiner and co-counsel (.7); discuss status with BSF and with R. O'Connor (.4) | 1.3 | $985/hr | $1,280.50 |
| B160 | 01/28/26 | RAO | Confer w/ M. Schmidt re: Lineal and Guidepost applications and strategy (.2); Confer w/ M. Okin re: OA employment app status, and review various email correspondence from M. Okin, R. Gordon and B. Waisbren re: same (.4); Finalize, prep docs and exhibit, and file OA employment application (.2) | 0.8 | $700/hr | $560.00 |
| B160 | 01/29/26 | MMS | discussion with R. O'Connor about fee apps (.2); attend hearing on Examiner motion (.8) | 1 | $420/hr | $420.00 |
| B160 | 01/29/26 | MSO | Review Guidepost and Lineal applications and provide comments (.5); review emails and final comments on employment applications (.4) | 0.9 | $985/hr | $886.50 |
| B160 | 01/29/26 | RAO | Confer w/ M. Schmidt re: Guidepost and Lienal employment app issues and strategy for revisions (.2); Review and revise drafts of Lineal and Guidepost applications and proposed orders (1.6); Draft email to M. Okin re: review of same (.1); Meet w/ M. Okin re: issues and revisions to Guidepost and Lineal applications, incorporate edits, and draft email to M. Schmidt re: circulation to BSF team (.4) | 2.3 | $700/hr | $1,610.00 |
| B160 | 01/30/26 | MSO | Email discussion of retention of foreign counsel and engagement letter for same (.3); email regarding retention of e discovery vendor and forensic accountants (.3) | 0.6 | $985/hr | $591.00 |
| B160 | 01/30/26 | RAO | Review email correspondence from V. Scordato re: foreign counsel engagement letter and employment app issues, analyze and edit draft of form engagement letter, prep redlines, and draft response to V. Scordato re: same (.5) | 0.5 | $700/hr | $350.00 |
| B160 | 02/03/26 | MMS | review emails from Co-counsel re employment applications (.3) | 0.3 | $420/hr | $126.00 |
| B160 | 02/04/26 | RAO | Review email correspondence and attachments from R. Gordon re: CNO and UST comments to BSF employment order (.3), analyze comments and edit proposed order (.5), and draft CNO to BSF application (.8); Draft response to R. Gordon re: review of CNO draft and strategy for filing (.2) | 1.8 | $700/hr | $1,260.00 |
| B160 | 02/05/26 | RAO | Finalize CNO to BSF employment application, prep order and redline w/ UST comments, and file (.6) | 0.6 | $700/hr | $420.00 |
| B160 | 02/06/26 | RAO | Review Court’s order granting BSF employment application (.1) | 0.1 | $700/hr | $70.00 |
| B160 | 02/08/26 | RAO | Review and analyze email correspondence and attachments from V. Scordato re: Examiner’s application to employ foreign counsel, analyze revised drafts and redlines, and open issues for fee cap and procedures (1.4) | 1.4 | $700/hr | $980.00 |
| B160 | 02/09/26 | MSO | Discuss status of foreign counsel retention with b. Weisbren (.2); follow-up on Guidepost and Lineal employment issues (.2); conference with R. O'Connor regarding status of same (.2) | 0.6 | $985/hr | $591.00 |
| B160 | 02/09/26 | RAO | Draft and exchange various email correspondence w/ BSF team re: foreign counsel employment app issues and strategy (.9); Confer w/ M. Okin re: same (.2); Review application to employ foreign counsel and proposed order, incorporate edits, prep redlines, and draft response to V. Scordato re: same (2.3); Review and analyze BSF comments to Guidepost and Lineal employment apps and orders (1.3); Review various email correspondence from BSF and Guidepost re: engagement letter and analyze executed copy (.7) | 5.4 | $700/hr | $3,780.00 |
| B160 | 02/10/26 | MMS | Review email correspondence from R. O'Connor re Guidepost engagement letter (.3); draft applications and proposed orders (2); email to Boies team re applications to employ Guidepost and Lineal (.3); discussion with R. O'Connor re same (.2) | 2.8 | $420/hr | $1,176.00 |
| B160 | 02/10/26 | RAO | Analyze Guidepost employment app drafts (.7); Confer w/ M. Schmidt re: Guidepost application status and draft emails to M. Schmidt re: current drafts and revisions (.2); Review email from M. Schmidt and response from BSF re: edits and finalizing Guidepost application (.4) | 1.3 | $700/hr | $910.00 |
| B160 | 02/11/26 | MMS | Review comment from Boies re applications (.3); update drafts re same (.4); email to Boies re same (.2); discussion with R. O'Connor (.4) | 1.3 | $420/hr | $546.00 |
| B160 | 02/11/26 | RAO | Review M. Schmidt revised drafts of Guidepost employment app pleadings (.6); Confer w/ M. Schmidt re: finalizing and circulating to BSF team (.2); Review emails from R. Gordon and M. Schmidt re: same (.2); Review email from V. Scordato re: Examiner approval of Guidepost app and filing same (.1); Review follow up emails from R. Gordon and V. Scordato re: Lineal application status (.3) | 1.4 | $700/hr | $980.00 |
| B160 | 02/16/26 | MMS | Review email correspondence from R. O'Connor re Lineal engagement letter (.5); Confer with R. O'Connor re same (.3) | 0.8 | $420/hr | $336.00 |
| B160 | 02/16/26 | MSO | Review Lineal retention application and discuss with BSF (.5); review discussion with R. Gordon regarding fee cap issue for foreign counsel (.2) | 0.7 | $985/hr | $689.50 |

**B160 -- Fee/Employment Applications**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B160 | 02/16/26 | RAO | Review and analyze email correspondence w/ BSF team re: Lineal app status and open issues (.2); Analyze Lineal drafts and status (.6); Confer w/ M. Schmidt re: finalizing and filing Lineal app (.2); Review email correspondence from R. Gordon re: re: foreign counsel app and analyze drafts and revisions from BSF team (.7); Continue revising and incorporating edits to foreign counsel app (2.6); Additional email correspondence w/ R. Gordon re: fee cap issue for foreign counsel (.2); Various email correspondence w/ BSF and Lineal teams re: executed engagement agreement and employment app issues (.4); Draft email to BSF team re: Lineal engagement agreement (.2); Review response email and attachments from V. Scordato and analyze same (.6); Draft emails to M. Schmidt re: Lineal and foreign counsel apps and confer w/ M. Schmidt re: strategy for finalizing and filing (.3); Review filing confirmation email from M. Schmidt (.1); Review follow up emails from R. Gordon and Lineal re: filed application (.2) | 6.3 | $700/hr | $4,410.00 |
| B160 | 02/17/26 | MMS | Review email correspondence with Boies team and R. O'Connor (.3) | 0.3 | $420/hr | $126.00 |
| B160 | 02/17/26 | MSO | Review email with R. Gordon regarding employment of foreign counsel and review revisions to application (.8); review R. O'Connor email regarding revisions to application (.4); review revised documents and discuss with R. O'Connor (.5) | 1.7 | $985/hr | $1,674.50 |
| B160 | 02/17/26 | RAO | Review email correspondence and revisions from R. Gordon re: application to employ foreign counsel and proposed order, analyze and incorporate redlines and revise drafts (1.3); Draft form of notice of employment of foreign counsel (.9); Draft email to working group re: revisions to application, order and exhibit, and review response re: additional edits (.4); Incorporate edits (.3); Confer w/ M. Okin re: issues for filing (.1); Finalize, prep docs and file application to employ foreign counsel (.2) | 3.2 | $700/hr | $2,240.00 |
| B160 | 02/18/26 | RAO | Review email from V. Scordato re: engagement of foreign counsel in India, and analyze executed engagement agreement (.5) | 0.5 | $700/hr | $350.00 |
| B160 | 02/19/26 | MSO | Email discussion with B. Waisbren regarding budget and professional fee estimates | 0.6 | $985/hr | $591.00 |
| B160 | 02/19/26 | RAO | Draft CNO to OA employment app (.6); Draft email to M. Okin re: same (.2); Finalize, prep docs and file CNO and proposed order (.3); Review and analyze various email correspondence from B. Waisbren and M. Okin re: Examiner budget and professional fee estimates (.3) | 1.4 | $700/hr | $980.00 |
| B160 | 02/20/26 | RAO | Review email correspondence from V. Scordato re: French local counsel and analyze executed engagement agreement (.5) | 0.5 | $700/hr | $350.00 |
| B160 | 02/23/26 | MMS | Review email correspondence from R. O'Connor re notice of employment of foreign counsel (.3); draft Notices of Employment of Foreign Counsel (1.5); email to R. O'Connor and M. Okin re same (.1); Review email from M. Okin re interim fee statement (.1); discussion with R. O'Connor re same (.3); discussion with R. O'Connor re OA fee statement (.2) | 2.5 | $420/hr | $1,050.00 |
| B160 | 02/23/26 | MSO | Discuss status of notice of retention of foreign counsel with R. O'Connor and M. Schmidt and review drafts (.4); create and revise January OA invoice (.5); email discussion with R. O'Connor regarding same and redaction issues (.2); email discussion with B. Waisbren regarding BSF interim fee statement and review (.5); review draft OA fee statement and discuss with M. Schmidt and R. O'Connor (.5) | 2.1 | $985/hr | $2,068.50 |
| B160 | 02/23/26 | RAO | Review status of foreign counsel app, draft and exchange emails w/ M. Schmidt re: preparation of notices of employment of foreign counsel (.4); Review engagement letters of French and Indian counsel and draft email to M. Schmidt re: same (.3); Confer w/ M. Schmidt re: foreign counsel employment notice issues (.2); Review email from M. Schmidt re: drafts of notices and analyze same (.5); Review and exchange various emails w/ M. Okin re: OA January invoice (.2); Analyze invoice and redaction issues for privilege and confidentiality (.5); Review emails from M. Okin and B. Waisbren re: BSF interim fee statement and analyze copy of same (.6); Confer w/ M. Schmidt re: drafting OA interim fee statement (.2); Review email correspondence and analyze attachment from M. Schmidt re: draft of OA fee statement (.5); Follow up emails w/ M. Schmidt and M. Okin re: fee statement (.2) | 3.6 | $700/hr | $2,520.00 |
| B160 | 02/24/26 | MMS | Review email correspondence from R. O'Connor and M. Okin re invoices for fee app (.2); Draft Notice of First Interim Fee Statement (1.3); email to R. O'Connor re same (.1); meet with R. O'Connor re fee statement issues (.2) | 1.8 | $420/hr | $756.00 |
| B160 | 02/24/26 | MSO | Email discussion with BSF on form of fee statement and redaction issues and discuss with R. O'Connor (.4); review draft fee statement (.2) | 0.6 | $985/hr | $591.00 |
| B160 | 02/24/26 | RAO | Confer w/ M. Okin re: fee statement issues (.1); Meet w/ M. Schmidt re: same (.1); Review email and attachment from M. Schmidt re: revised OA interim fee statement (.6); Further review of invoice for privilege and redaction issues (.3); Provide comments to OA fee statement to M. Schmidt (.4) | 1.5 | $700/hr | $1,050.00 |
| B160 | 02/25/26 | MMS | Discussion with R. O'Connor re service list (.2); discussion with N. Hollon re same (.2) | 0.4 | $420/hr | $168.00 |
| B160 | 02/25/26 | MSO | Review OA interim fee statement and discuss various issues related to privilege and redaction with R. O'Connor (1.2); revise OA invoice per discussion and finalize (.5) | 1.7 | $985/hr | $1,674.50 |
| B160 | 02/25/26 | RAO | Review revised draft of OA interim fee statement form M. Schmidt, incorporate further edits to same, and exchange emails w/ M. Okin re: invoice privilege and redaction issues, and finalizing fee statement (.7); Review revised invoice from M. Okin (.2); Finalize OA January fee statement and exhibit, prep docs and draft service email to Fee Notice Parties (.5); Review email correspondence and attachment from R. Gordon re: employment of foreign counsel and proposed order (.3) | 1.7 | $700/hr | $1,190.00 |
| B160 | 03/09/26 | MSO | Receive and review order approving Guidepost | 0.2 | $985/hr | $197.00 |

**B160 -- Fee/Employment Applications**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B160 | 03/13/26 | RAO | Confer w/ M. Okin re: fee statement objection deadline (.1); Review various email correspondence from M. Okin, B. Waisbren and R. Gordon re: same (.3) | 0.4 | $700/hr | $280.00 |
| B160 | 03/16/26 | RAO | Confer w/ M. Okin re: payment release issues for fee statements, and draft and exchange various email correspondence w/ Debtors' counsel re: same (.7) | 0.7 | $700/hr | $490.00 |
| B160 | 04/02/26 | MMS | Discussion with R. O'Connor re case status (.1); Discussion with M. Okin re case status and invoices (.1); email with M. Okin re same (.1); draft Second Interim Fee Statement (2.6) email re same (.1) | 3 | $420/hr | $1,260.00 |
| B160 | 04/02/26 | MSO | Discuss interim fee statement with M. Schmidt (.2); review draft of statement (.2) | 0.4 | $985/hr | $394.00 |
| B160 | 04/02/26 | RAO | Review emails from M. Okin and M. Schmidt re: February invoice and fee statement prep, analyze invoice (.2); Review and analyze draft fee statement from M. Schmidt (.2) | 0.4 | $700/hr | $280.00 |
| B160 | 04/06/26 | MSO | Discuss fee statement with R. O'Connor and approve draft | 0.4 | $985/hr | $394.00 |
| B160 | 04/06/26 | RAO | Exchange emails w/ M. Okin re: draft of OA fee statement, analyze invoice and edit fee statement draft, prep docs and draft service email to fee parties (.5) | 0.5 | $700/hr | $350.00 |
| B160 | 04/21/26 | RAO | Draft and exchange email correspondence w/ Alvarez re: OA February fee statement payment (.4) | 0.4 | $700/hr | $280.00 |
| B160 | 04/22/26 | MSO | Email discussion with A&M regarding fee statements and payment of fees | 0.3 | $985/hr | $295.50 |
| B160 | 04/23/26 | RAO | Review various email correspondence from M. Okin and A&M team re: fee statement payment status (.3) | 0.3 | $700/hr | $210.00 |
| B160 | 05/01/26 | RAO | Review interim comp order and draft email to M. Okin and M. Schmidt re: preparation of interim fee app (.2) | 0.2 | $700/hr | $140.00 |
| B160 | 05/13/26 | MSO | Email discussion with B. Waisbren regarding Examiner professional fees and expenses | 0.2 | $985/hr | $197.00 |
| B160 | 05/13/26 | RAO | Review email and attachment from B. Waisbren re: Examiner professional fees, analyze issues and prepare response (.7); Draft email to M. Okin re: same (.1); Review follow up emails from M. Okin and B. Waisbren re: Examiner fees and expense analysis (.2) | 1 | $700/hr | $700.00 |
| B160 | 05/14/26 | RAO | Review and analyze email correspondence from Grammer AG counsel re: Examiner report issues, and investigation re: Debtor withholding Grammer trust funds (.4) | 0.4 | $700/hr | $280.00 |
| B160 | 05/20/26 | MSO | Email discussion with B. Waisbren on Examiner budget and negotiations with lenders | 0.6 | $985/hr | $591.00 |
| B160 | 06/16/26 | MSO | Email correspondence with B. Waisbren and Court's case manager regarding hearing setting on Examiner budget motion | 0.5 | $985/hr | $492.50 |
| | | | **TOTALS** | **107.1** | **$702/hr** | **$75,208.50** |

**B190 -- Other Contested Matters**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B190 | 01/16/26 | MSO | Email with A. Liu regarding copies of sealed documents (.3); discuss same with M. Schmidt and review email on same (.2) | 0.5 | $985/hr | $492.50 |
| B190 | 01/16/26 | RAO | Review and analyze email correspondence from A. Liu and M. Okin re: sealed filings in main case and adversary (.2); Confer w/ M. Schmidt re: obtaining sealed filings from Debtors (.1); Review email correspondence from M. Schmidt to Debtors re: sealed filings (.1) | 0.4 | $700/hr | $280.00 |
| B190 | 01/17/26 | RAO | Review response email from C. Carlson re: Debtors providing copies of sealed case filings (.1) | 0.1 | $700/hr | $70.00 |
| B190 | 01/18/26 | RAO | Review response email from M. Okin to Debtors re: sealed case filings (.1); Review additional email correspondence from M. Okin and A. Liu re: list of sealed filings needed (.2) | 0.3 | $700/hr | $210.00 |
| B190 | 01/19/26 | MSO | Conference with R. O'Connor to update on open items (.2); email with Kroll regarding service of Examiner's motions (.3); review draft witness and exhibit list and discuss with R. O'Connor (.4);emails and conference call with R. Gordon regarding case issues and upcoming schedule (.8); telephone conference with M. De Luca regarding case concerns and status conference with Court (.5); follow-up call with R. O'Connor regarding call with Examiner (.2);telephone conference with M. Sall and R. Ruff regarding Examiner concerns (.3); reach out to Court regarding scheduling (.2) | 2.9 | $985/hr | $2,856.50 |
| B190 | 01/21/26 | RAO | Review and analyze Carnaby Secured Lenders' objection to Examiner's 2004 procedures motion (.4) | 0.4 | $700/hr | $280.00 |
| B190 | 02/11/26 | RAO | Review and analyze email correspondence and attachment from V. Munoz re: Examiner Rule 2004 subpoenas to FlightAware, US CBP and FAA, and service issues for same (.9); Legal research re: subpoena service issues and government agencies (.9); Various email correspondence and meetings w/ S. Gonzales re: subpoena service for FlightAware registered agent (.8); Exchange emails w/ BSF team re: service of subpoenas (.3); Draft email to M. Schmidt re: drafting notice of service of subpoena to FlightAware, US CBP and FAA (.3) | 3.2 | $700/hr | $2,240.00 |
| B190 | 02/12/26 | MSO | Email discussion with V. Munoz regarding notice of 2004 requests 004 document requests to CBP and FAA (.6); email discussion of motion to seal on 2004 subpoenas (.3); review documents and subpoenas served thus far and discuss service issues with staff (.5) | 1.4 | $985/hr | $1,379.00 |
| B190 | 02/12/26 | RAO | Review email correspondence from M. Schmidt re: notice of Examiner's 2004 requests to FlightAware, analyze draft of same (.7); Review email correspondence from M. Schmidt re: US CBP and FAA subpoenas (.1); Draft email to BSF team re: 2004 notices, subpoena service status, and strategy for filing sealed documents (.3); Draft response email to M. Schmidt re: filing strategy (.1); Review response from BSF team re: strategy for sealing 2004 subpoenas (.1); Analyze status for FlightAware subpoena service and exchange emails w/ S. Gonzales re: status update (.6); Review service confirmation emails from S. Gonzales and process server (.2); Draft email to BSF team re: completion of FlightAware service and review response (.2); Analyze Examiner's subpoenas and 2004 document requests to CBP and FAA (.8); Finalize and file FlightAware 2004 notice and sealed subpoena (.5) | 3.6 | $700/hr | $2,520.00 |
| B190 | 02/13/26 | MSO | Call with P. Moore and S. Shapiro from US Attorney's office regarding FAA and CBP subpoenas and extensions (.5); email discussion with BSF regarding response to USA on extension (.5); email discussion with P. Moore and BSF regarding CBP and FAA subpoenas (.3) | 1.3 | $985/hr | $1,280.50 |
| B190 | 02/13/26 | RAO | Review, analyze and edit M. Schmidt drafts Examiner's 2004 notices to US CBP and FAA (1.0); Prep notices and subpoena exhibits for filings (.4); Draft email to M. Schmidt re: filing notices and process for filing subpoenas under seal (.4); Confer w/ M. Schmidt re: circulating confirmation email to BSF team (.1); Review email correspondence from M. Schmidt and BSF team re: filed 2004 notices (.2); Review and analyze email correspondence from M. Okin, P. Moore and BSF team re: CBP and FAA subpoenas, call w/ DOJ attorneys re: requests for extension on response deadline, and strategy for agreeing to same (.6); Review email correspondence from S. Gonzales re: return of service for FlightAware subpoena, and analyze copy of same (.4) | 3.1 | $700/hr | $2,170.00 |
| B190 | 02/17/26 | MSO | Discussion of exhibits to FAA and CBP subpoenas with AUSA (.3); follow-up on same discussion with B. Goebel and B. Weisbren (.3); discuss extension on response time with US and with BSF (.5) | 1.6 | $985/hr | $1,576.00 |
| B190 | 02/17/26 | RAO | Review various email correspondence from M. Okin, BSF team, and DOJ counsel re: FAA and CBP subpoenas and response deadline extension (.4); Analyze docket and exchange emails w/ M. Okin re: sealed subpoenas (.2) | 0.6 | $700/hr | $420.00 |
| B190 | 02/18/26 | MSO | Email discussion with AUSA regarding FAA and CBP subpoena issues (.5); review and approve stipulation for FAA and CBP response deadline extension (.4); email correspondence with BSF regarding same (.3); telephone conference with E. Hall for Origin Bank regarding extension on 2004 response and confirm with BSF (.6) | 1.8 | $985/hr | $1,773.00 |
| B190 | 02/18/26 | RAO | Various email correspondence w/ DOJ counsel re: FAA and CBP subpoena issues (.4); Review and analyze drafts of stipulations and agreed orders for FAA and CBP response deadlines (.6); Draft email to BSF team re: same (.2); Follow up email correspondence w/ M. Okin, DOJ counsel and BSF team re: same (.4) | 1.6 | $700/hr | $1,120.00 |
| B190 | 02/19/26 | MSO | Confirm Origin Bank extension with BSF and counsel for bank | 0.4 | $985/hr | $394.00 |
| B190 | 02/19/26 | RAO | Review Court's entry of agreed orders re: FAA and CBP subpoena issues (.2); Review email correspondence from D. LaPenta re: Banco Santander responses to 2004 requests and analyze issues (.2); Review and analyze email correspondence from G. Derrick and S. Ahmad re: BOA responses to 2004 requests and related issues (.3) | 0.7 | $700/hr | $490.00 |

**B190 -- Other Contested Matters**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B190 | 02/21/26 | RAO | Review and analyze email correspondence from G. Derrick re: stipulation extending BOA response deadline to 2004 requests (.1) | 0.1 | $700/hr | $70.00 |
| B190 | 02/22/26 | RAO | Review and analyze response email from S. Ahmad re: BOA document production and stipulation on deadline extension (.2) | 0.2 | $700/hr | $140.00 |
| B190 | 02/23/26 | MSO | Email discussion with B. Weisbren regarding case status and budget ciscussions (.3); discuss same with R. O'Connor (.2) | 0.5 | $985/hr | $492.50 |
| B190 | 02/23/26 | RAO | Review email correspondence and attachments from BOA counsel re: objections and responses to Examiner's RFPs, and analyze same (.6); Review follow up email from BOA counsel re: document production and agreed protective order (.4) | 1 | $700/hr | $700.00 |
| B190 | 02/24/26 | RAO | Review and analyze email correspondence from D. LaPenta re: Banco Santander responses to 2004 requests and production issues (.3) | 0.3 | $700/hr | $210.00 |
| B190 | 02/26/26 | MSO | Email discussion with P. Moore regarding further extension of subpoena response deadline | 0.5 | $985/hr | $492.50 |
| B190 | 02/26/26 | RAO | Review and analyze various email correspondence from P. Moore, M. Okin, B. Waisbren and G. Derrick re: agreements on further extensions of CBP and DOJ subpoena response deadlines (.5) | 0.5 | $700/hr | $350.00 |
| B190 | 02/27/26 | MSO | Review and approve US government stipulation extending time to respond ffor CBP and FAA | 0.5 | $985/hr | $492.50 |
| B190 | 02/27/26 | RAO | Review email correspondence from P. Moore re: draft stipulations and agreed orders extending CBP and FAA deadlines, and analyze drafts of same (.6); Review follow up emails from M. Okin and P. Moore re: same (.3) | 0.9 | $700/hr | $630.00 |
| B190 | 03/02/26 | MSO | Review and follow-up on DOJ inquiry on further subpoena extensions (.4); review response from B. Weisbren (.1) | 0.5 | $985/hr | $492.50 |
| B190 | 03/02/26 | RAO | Review and analyze various email correspondence from P. Moore, M. Okin, and B. Waisbren re: FAA subpoena response extension issues (.2) | 0.2 | $700/hr | $140.00 |
| B190 | 03/03/26 | MSO | Review and approve additional stipulation with DOJ on extension of FAA and CBP subpoenas | 0.5 | $985/hr | $492.50 |
| B190 | 03/03/26 | RAO | Review emails from M. Okin and P. Moore re: FAA extension and analyze draft stipulation from DOJ counsel (.5) | 0.5 | $700/hr | $350.00 |
| B190 | 03/04/26 | RAO | Review emails w/ DOJ counsel and M. Okin re: stipulation extending subpoena response deadline (.2) | 0.2 | $700/hr | $140.00 |
| B190 | 03/17/26 | RAO | Review and analyze email correspondence from P. Moore re: FAA and CBP document production and extension issues (.2) | 0.2 | $700/hr | $140.00 |
| B190 | 03/18/26 | MSO | Call with AUSA on government subpoena responses and follow-up with BSF team to coordinate (.5); review email discussion on production from government (.3); review and approve stipulation for additional extension for FAA and CBP subpoenas (.2) | 1 | $985/hr | $985.00 |
| B190 | 03/18/26 | RAO | Review follow up email from P. Moore re: proposed extension and document production, and various email correspondence from M. Okin, B. Waisbren, G. Derrick and P. Moore re: same (.6); Review and analyze draft stipulations and agreed orders from P. Moore (.3) | 0.9 | $700/hr | $630.00 |
| B190 | 04/16/26 | MSO | Conversation with P. Moore regarding subpoena response by DOJ and other timing issues | 0.4 | $985/hr | $394.00 |
| B190 | 04/16/26 | RAO | Review various email correspondence from DOJ and BSF team re: FAA and CBP subpoena and production issues (.4) | 0.4 | $700/hr | $280.00 |
| B190 | 04/17/26 | RAO | Review emails and attachments from P. Moore re: stipulations extending FAA and CBP deadlines to file motions for protective orders, and various follow up emails w/ M. Okin and P. Moore re: approval and filing (.6) | 0.6 | $700/hr | $420.00 |
| | | | **TOTALS** | **33.8** | **$816/hr** | **$27,593.00** |

**B230 -- Financing/Cash Collateral**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B230 | 01/26/26 | RAO | Review and analyze various email correspondence and attachments from BSF team and M. Okin re: Examiner's emergency motion to secure budget and modify interim compensation procedures (1.4); Correspondence and phone call w/ M. Okin re: issues for same (.5); Analyze draft and begin notating necessary edits (1.3); Review email correspondence from M. Okin and Court case manager re: emergency hearing on motion (.2) | 3.4 | $700/hr | $2,380.00 |
| B230 | 01/27/26 | RAO | Review various email correspondence from BSF team and M. Okin re: issues and edits to emergency motion and proposed order, analyze revisions (1.7); Begin incorporating edits to motion and order (1.9); Various follow up emails w/ BSF team re: further revisions (.5); Confer w/ M. Okin re: strategy for finalizing and filing motion (.2); Continue finalizing drafts, prep redlines, and circulate comments to B. Waisbren (.6); Phone call w/ B. Waisbren re: same (.1); Prep docs and file emergency motion (.4); Draft email to Court case manager re: same and review responses (.1); Draft email to BSF re: filing of motion (.1) | 5.6 | $700/hr | $3,920.00 |
| B230 | 01/28/26 | MSO | Review Debtors' emergency motion on funding (.6); email discussion with R. Gordon, regarding agenda for hearing, status of Debtors' motion, and staffing for hearing (.6); conference with R. O'Connor regarding hearing and agenda (.2); discuss Debtors inquiry regarding motion with R. O'Connor (.2); review R. Gordon and B. Goebel emails and talking points for hearing (.6); review responses to Examiner's emergency motion (.6) | 2.8 | $985/hr | $2,758.00 |
| B230 | 01/28/26 | RAO | Review email correspondence from R. Gordon re: Debtors' emergency motion to approve OEM funding and analyze copies of same (.7); Various email correspondence w/ R. Gordon, M. Okin re: hearing status on Examiner's emergency motion to secure funding (.2); Review email correspondence and attachment from M. Okin re: Debtors' agenda for 1.29 hearing and analyze same (.2); Review various response emails from BSF team re: hearing setting and attendance (.3); Confer w/ M. Okin re: same (.2); Review email correspondence from C. Carlson re: 1.29 hearing setting on Examiner's emergency motion (.1); Various discussions and email correspondence w/ M. Okin re: same (.2); Review email correspondence and attachments from R. Gordon, M. Okin, B. Goebel and J. Panuccio re: outline and talking points for 1.29 hearing (.4); Review Debtors' response to Examiner's emergency motion and draft email to working group re: same (.5) | 2.8 | $700/hr | $1,960.00 |
| B230 | 01/29/26 | RAO | Review various email correspondence from BSF team re: hearing prep, outlines and strategy (.3); Prepare for and attend hearing on Examiner's motion and approval of Work Plan (.9); Meet w/ M. Okin re: results of hearing and action items (.2) | 1.4 | $700/hr | $980.00 |
| B230 | 05/01/26 | MSO | Conference regarding motion to remove Examiner budget cap and enforce administrative priority payment at plan confirmation | 0.3 | $985/hr | $295.50 |
| B230 | 05/20/26 | RAO | Review and analyze various email correspondence from B. Waisbren re: Examiner budget, negotiations w/ Debtors and lenders (.3) | 0.3 | $700/hr | $210.00 |
| B230 | 05/21/26 | RAO | Review response emails from J. George and B. Waisbren re: Examiner budget distributions and extending Debtors' response deadline to Examiner motion (.2) | 0.2 | $700/hr | $140.00 |
| B230 | 05/28/26 | RAO | Review email correspondence from B. Waisbren and Debtors re: proposed distributions and Examiner budget (.2) | 0.2 | $700/hr | $140.00 |
| | | | **TOTALS** | **17** | **$752/hr** | **$12,783.50** |

**B320 -- Plan and Disclosure Statement**

| Code | Date | Staff | Description | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|---|
| B320 | 06/11/26 | MSO | Email correspondence with B. Waisbren regarding Examiner's reservation of rights on objections to Debtors' Plan | 0.5 | $985/hr | $492.50 |
| B320 | 06/11/26 | RAO | Review various email correspondence from B. Waisbren and M. Okin re: Examiner's reservation of rights on objections to Debtors' Plan (.3) | 0.3 | $700/hr | $210.00 |
| | | | **TOTALS** | **0.8** | **$878/hr** | **$702.50** |

**E101 -- In House Copying**

| Code | Date | Description | Quantity | Rate | Billed Amount |
|---|---|---|---|---|---|
| COPY | 02/03/26 | Copies- Jan | 480 | $0.10 | $48.00 |
| COPY | 05/04/26 | Copies- April 2026 | 5 | $0.10 | $0.50 |
| | | **TOTALS** | **485** | **$0.10** | **$48.50** |

**E106 -- Online Research**

| Code | Date | Description | Billed Amount |
|---|---|---|---|
| LEXIS | 02/05/26 | Lexis Research- Jan 2026 | $84.75 |
| LEXIS | 02/16/26 | Subpoena for Process Service (Dallas) -Flilghtaware, LLC c/o RA (First Brands) | $196.50 |
| | | **TOTALS** | **$281.25** |

**E109 -- In Town Travel**

| Code | Date | Description | Billed Amount |
|---|---|---|---|
| PRKG | 02/16/26 | PRKG 1/22/2026 Theater District parking for hearing and status conference. | $22.00 |
| PRKG | 02/16/26 | PRKG 1/29/2026 Theater District parking for status conference. | $19.00 |
| | | **TOTALS** | **$41.00** |

**E112 -- Court Fees**

| Code | Date | Description | Billed Amount |
|---|---|---|---|
| CFEE | 01/13/26 | Filing Fee for Motion for Pro Hac Vice- Rossana Baeza (First Brands) | $100.00 |
| CFEE | 01/13/26 | Filing Fee for Motion for Pro Hac Vice- Geoffrey J. Derrick (First Brands) | $100.00 |
| CFEE | 01/13/26 | Filing Fee for Motion for Pro Hac Vice- Blake C. Goebel (First Brands) | $100.00 |
| CFEE | 01/13/26 | Filing Fee for Motion for Pro Hac Vice-Jesse M. Panuccio (First Brands) | $100.00 |
| CFEE | 01/13/26 | Filing Fee for Motion for Pro Hac Vice- Benjamin Waisbren (First Brands) | $100.00 |
| CFEE | 01/13/26 | Filing Fee for Motion for Pro Hac Vice- Robert Gordon (First Brands) | $100.00 |
| CFEE | 04/30/26 | Pacer Charges April 2026 - Legal Research | $4.30 |
| | | **TOTALS** | **$604.30** |