# EXHIBIT A

(Silverberg Declaration)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>FIRST BRANDS GROUP, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 7<br><br>Case No. 25-90399 (CML)<br><br>(Jointly Administered) |

**DECLARATION OF BENNETT S. SILVERBERG IN SUPPORT OF FINAL FEE APPLICATION OF BROWN RUDNICK LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FIRST BRANDS GROUP, LLC, ET AL., FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED DURING THE PERIOD FROM OCTOBER 13, 2025 THROUGH AND INCLUDING SEPTEMBER 1, 2026**

I, Bennett S. Silverberg, declare under penalty of perjury:

1. I am a partner in the law firm of Brown Rudnick LLP ("Brown Rudnick"), a law firm which maintains an office for the practice of law at Seven Times Square, New York, New York 10036.

2. I have read the *Final Fee Application of Brown Rudnick LLP as Co-Counsel to the Official Committee of Unsecured Creditors of First Brands Group, LLC, et al., for Compensation for Services Rendered and Reimbursement of Expenses Incurred During the Period from October 13, 2025 Through and Including September 1, 2026* (the "Final Application"), filed contemporaneously herewith.[2] To the best of my knowledge, information, and belief, formed after reasonable inquiry, the statements contained in the Final Application are true and correct. In

[1] A complete list of the Debtors in these Chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these Chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2] Capitalized terms used but not defined herein shall have the meanings assigned to them in the Final Application.

addition, I believe that the Final Application is in conformity with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Local Rules, orders from this Court, and the U.S. Trustee Guidelines.

3. In connection therewith, I hereby certify that:

a. The fees and disbursements sought in the Final Application are billed at rates customarily employed by Brown Rudnick and generally accepted by Brown Rudnick's clients. In addition, none of the professionals seeking compensation varied their hourly rates based on the geographic location of the Debtors' cases;

b. In providing a reimbursable expense, Brown Rudnick does not make a profit on that expense, whether the service is performed by Brown Rudnick in-house or through a third party;

c. In accordance with Bankruptcy Rule 2016(a) and Bankruptcy Code section 504, no agreement or understanding exists between Brown Rudnick and any other person for the sharing of compensation to be received in connection with these Chapter 11 cases except as authorized pursuant to the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules; and

d. All services for which compensation is sought were professional services on behalf of the Committee and not on behalf of any other person.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: October 16, 2026
New York, New York

By: */s/ Bennett S. Silverberg*
Bennett S. Silverberg

# EXHIBIT B

(Proposed Order)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>FIRST BRANDS GROUP, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 7<br><br>Case No. 25-90399 (CML)<br><br>(Jointly Administered) |

**ORDER APPROVING FINAL FEE APPLICATION OF BROWN RUDNICK LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FIRST BRANDS GROUP, LLC, ET AL., FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED DURING THE PERIOD FROM OCTOBER 13, 2025 THROUGH AND INCLUDING SEPTEMBER 1, 2026**

The Court has considered the *Final Fee Application of Brown Rudnick LLP as Co-Counsel to the Official Committee of Unsecured Creditors of First Brands Group, LLC, et al., for Compensation for Services Rendered and Reimbursement of Expenses Incurred During the Period from October 13, 2025 Through and Including September 1, 2026* (the "Final Application"),[2] filed by Brown Rudnick LLP (the "Applicant"). The Court orders:

1. The Applicant is allowed final compensation and reimbursement of expenses in the amount of $29,532,228.37 for the period set forth in the Final Application, which includes $220,000.00 of post-Conversion Date fees and disbursements incurred in connection with the preparation and prosecution of this Final Application.

[1] A complete list of the Debtors in these Chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these Chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2] Capitalized terms used but not defined herein shall have the meanings assigned to them in the Final Application.

2. The compensation and reimbursement of expenses allowed in this order and all previous interim allowances of compensation and reimbursement of expenses are approved on a final basis.

3. The Debtors, as applicable, are hereby authorized and directed to disburse the unpaid amount of compensation and expenses sought under this Final Application.

4. Nothing herein, including entry of this Order and/or the payment of fees/expenses pursuant to this Order (or any other previously entered order of this Court), shall be deemed or implied to bar, waive, or prevent the FBG Debtors' estates and/or the DIP Secured Parties from asserting any and all claims or causes of action against any other party (excluding the Applicant) for the reimbursement of amounts incurred by or on behalf of non-DIP Loan Parties and paid to the Applicant under the Final DIP Order. Nothing in this Order shall be deemed or implied to waive any surcharge or other rights of the FBG Debtors' estates and/or the DIP Secured Parties against any other party, including the estates and/or lenders of any non-DIP Loan Party (but excluding, for the avoidance of doubt, the Applicant).

Dated: ________, 2026

____________________________________
Honorable Christopher Lopez
United States Bankruptcy Judge

**EXHIBIT C**

**COMPENSATION BY PROJECT CATEGORY**

**For the Period from October 13, 2025 through September 1, 2026**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Affiliated Non-Debtors TRO/Preliminary Injunction | 38.4 | $55,293.50 |
| Asset Sales and Disposition | 268.3 | $332,903.50 |
| Business Operations | 238.8 | $322,895.50 |
| Case Administration | 482.5 | $449,683.50 |
| Claims Administration and Objections | 2.8 | $4,388.00 |
| Committee Governance Matters | 25.8 | $27,941.50 |
| Committee Investigation (Capital Structure) | 305.4 | $307,951.00 |
| Committee Investigation (Lenders) | 555.2 | $596,304.50 |
| Committee Investigation (Non-Lenders)/Avoidance Actions | 10,153.0 | $11,866,915.00 |
| DIP Financing/Cash Collateral | 2,202.6 | $2,780,385.50 |
| Employee Matters | 80.2 | $125,630.50 |
| Employment and Fee Application Objection | 91.9 | $150,486.00 |
| Employment and Fee Applications | 435.5 | $392,475.50 |
| Evolution Adversary Proceeding | 9.0 | $10,852.00 |
| Examiner Appointment | 264.6 | $413,110.50 |
| Executory Contracts/Leases | 17.9 | $24,357.00 |
| Factoring | 212.0 | $270,140.00 |
| Hearings | 534.2 | $767,537.50 |
| Insurance | 1,150.2 | $1,535,579.00 |
| Meetings and Communications with UCC | 1,029.9 | $1,258,556.50 |
| Non-Working Travel (Billed at 50%) | 353.1 | $324,914.70 |
| Plan and Disclosure Statement | 3,504.0 | $5,635,642.00 |
| Regulatory Issues | 0.5 | $691.50 |
| ROW Financings | 7.7 | $11,933.00 |
| ROW Sales | 10.7 | $15,432.00 |
| SPV Cash Collateral | 1.6 | $3,064.00 |
| SPV Lift Stay/Dismissal | 408.4 | $576,702.50 |
| Stay Relief/Injunction Litigation | 1.7 | $1,927.50 |
| Tax | 74.6 | $118,710.00 |
| **TOTAL** | **22,460.5** | **$28,382,403.20** |

# EXHIBIT D

## SUMMARY OF TIME AND COMPENSATION

**For the Period from October 13, 2025 through September 1, 2026**

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate[1]** | **Total Hours Billed** | **Total Compensation** |
| Robert J. Stark | Partner; Admitted to New Jersey Bar in 1995; New York Bar in 1996; Bankruptcy & Corporate Restructuring | $2,600 | 610.4 | $1,587,040.00 |
| | | *$2,450 | 187.8 | $460,110.00 |
| | | $1,300[2] | 28.0 | $36,400.00 |
| | | *$1,225[3] | 12.0 | $14,700.00 |
| Stephen Best | Partner; Admitted to Virginia Bar in 1989; Washington, DC Bar in 1991; White Collar Defense, Investigation & Compliance | $2,600 | 99.6 | $258,960.00 |
| | | *$2,450 | 168.1 | $411,845.00 |
| Jeffrey L. Jonas | Partner; Admitted to Massachusetts Bar in 1988; New York Bar in 2021; Bankruptcy & Corporate Restructuring | $2,600 | 50.7 | $131,820.00 |
| | | *$2,450 | 120.8 | $295,960.00 |
| | | $1,300[4] | 6.0 | $7,800.00 |
| | | *$1,225[5] | 21.5 | $26,337.50 |

1 * denotes 2025 hourly rate.

2 Non-working travel time billed at 50% of standard rates.

3 Non-working travel time billed at 50% of standard rates.

4 Non-working travel time billed at 50% of standard rates.

5 Non-working travel time billed at 50% of standard rates.

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate[1]** | **Total Hours Billed** | **Total Compensation** |
| Bennett S. Silverberg | Partner; Admitted to New York Bar in 2001; Bankruptcy & Corporate Restructuring | $2,175 | 585.4 | $1,273,245.00 |
| | | *$1,980 | 314.1 | $621,918.00 |
| | | $1,088[6] | 12.9 | $14,035.20 |
| | | *$990[7] | 9.0 | $8,910.00 |
| Jonathan Richman | Partner; Admitted to New York Bar in 1984; White Collar Defense, Investigation & Compliance | $2,100 | 15.0 | $31,500.00 |
| | | *$1,915 | 46.8 | $89,622.00 |
| Steven Tyrrell | Partner; Admitted to New York Bar in 1984; Washington, DC Bar in 2011; White Collar Defense, Investigation & Compliance | $2,100 | 284.3 | $597,030.00 |
| | | *$1,905 | 229.5 | $437,197.50 |
| | | $1,050[8] | 26.5 | $27,825.00 |
| | | *$953[9] | 26.5 | $25,254.50 |
| Michael Winograd | Partner; Admitted to New York Bar in 2001; Litigation & Dispute Resolution | $1,950 | 821.2 | $1,601,340.00 |
| | | *$1,850 | 532.4 | $984,940.00 |
| | | $975[10] | 33.1 | $32,272.50 |
| | | *$925[11] | 32.8 | $30,340.00 |

[6] Non-working travel time billed at 50% of standard rates.

[7] Non-working travel time billed at 50% of standard rates.

[8] Non-working travel time billed at 50% of standard rates.

[9] Non-working travel time billed at 50% of standard rates.

[10] Non-working travel time billed at 50% of standard rates.

[11] Non-working travel time billed at 50% of standard rates.

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate[1]** | **Total Hours Billed** | **Total Compensation** |
| Kenneth J. Aulet | Partner; Admitted to New York Bar in 2012; Bankruptcy & Corporate Restructuring | $1,900 | 679.0 | $1,290,100.00 |
| | | *$1,725 | 218.8 | $377,430.00 |
| | | $950[12] | 39.3 | $37,335.00 |
| | | *$863[13] | 1.0 | $863.00 |
| Andrew Carty | Partner; Admitted to New York Bar in 2013; Bankruptcy & Corporate Restructuring | $1,900 | 228.8 | $434,720.00 |
| | | *$1,725 | 397.3 | $685,342.50 |
| | | *$863[14] | 10.6 | $9,147.80 |
| Vincent Guglielmotti | Partner; Admitted to New Jersey Bar in 2005; New York Bar in 2006; Tax | $1,900 | 10.8 | $20,520.00 |
| | | *$1,750 | 1.4 | $2,450.00 |
| Sharon Dwoskin | Partner; Admitted to Massachusetts Bar in 2014; New York Bar in 2023; Bankruptcy & Corporate Restructuring | $1,800 | 552.8 | $995,040.00 |
| | | *$1,650 | 168.0 | $277,200.00 |
| | | $900[15] | 10.6 | $9,540.00 |
| | | *$825[16] | 6.3 | $5,197.50 |
| Tristan Axelrod | Partner; Admitted to Massachusetts Bar in 2015; New York Bar in 2023; Bankruptcy & Corporate Restructuring | $1,775 | 164.9 | $292,697.50 |
| | | *$1,610 | 240.9 | $387,849.00 |
| | | *$805[17] | 11.6 | $9,338.00 |
| Philip Flink | Partner; Admitted to Massachusetts Bar in 1981; Corporate | $1,750 | 15.7 | $27,475.00 |

12 Non-working travel time billed at 50% of standard rates.

13 Non-working travel time billed at 50% of standard rates.

14 Non-working travel time billed at 50% of standard rates.

15 Non-working travel time billed at 50% of standard rates.

16 Non-working travel time billed at 50% of standard rates.

17 Non-working travel time billed at 50% of standard rates.

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate[1]** | **Total Hours Billed** | **Total Compensation** |
| Steven Levine | Partner; Admitted to Massachusetts Bar in 1981; New York Bar in 2003; Finance | $1,750 | 9.4 | $16,450.00 |
| | | *$1,645 | 59.5 | $97,877.50 |
| Rachel Wolkinson | Partner; Admitted to Maryland Bar in 2006; Washington, DC Bar in 2007; White Collar Defense, Investigation & Compliance | $1,700 | 162.1 | $275,570.00 |
| | | *$1,640 | 189.6 | $310,944.00 |
| Stephen Cook | Partner; Admitted to Washington, DC Bar in 1991; California Bar in 1999; White Collar Defense, Investigation & Compliance | *$1,650 | 25.5 | $42,075.00 |
| Nicole Bouchard | Partner; Admitted to New York Bar in 2009; Tax | $1,625 | 144.9 | $235,462.50 |
| | | *$1,500 | 15.9 | $23,850.00 |
| Kevin Brown | Partner; Admitted to New Jersey Bar in 2006; New York Bar in 2008; Tax | $1,625 | 26.3 | $42,737.50 |
| | | *$1,500 | 16.3 | $24,450.00 |
| Andrew Strehle | Partner; Admitted to Massachusetts Bar in 1994; New York Bar in 2010; Finance | $1,550 | 1.3 | $2,015.00 |
| | | *$1,495 | 0.9 | $1,345.50 |
| Daniel Healy | Partner; Admitted to New York Bar in 1999; Washington, DC Bar in 2002; Maryland Bar in 2005; Litigation & Dispute Resolution | $1,450 | 148.0 | $214,600.00 |
| | | *$1,300 | 52.5 | $68,250.00 |
| Catherine Gardner | Partner; Admitted to Washington, DC Bar in 1996; New York Bar in 2011; Corporate | $1,350 | 9.5 | $12,825.00 |
| | | *$1,295 | 14.6 | $18,907.00 |

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate[1]** | **Total Hours Billed** | **Total Compensation** |
| Andreas Andromalos | Partner; Admitted to Massachusetts Bar in 2001; Finance | $1,350 | 44.4 | $59,940.00 |
| | | *$1,240 | 118.6 | $147,064.00 |
| Mary Bucci | Partner; Admitted to Massachusetts Bar in 1999; Finance | *$1,240 | 1.4 | $1,736.00 |
| Hayden Miller | Partner; Admitted to New York Bar in 2017; Litigation & Dispute Resolution | $1,225 | 177.8 | $217,805.00 |
| | | *$1,000 | 310.0 | $310,000.00 |
| Paul Feldberg | Partner; Admitted as a Barrister in England & Wales in 1997; White Collar Defense, Investigation & Compliance | *$1,200 | 7.2 | $8,640.00 |
| Jennifer Charles | Partner; Admitted to Massachusetts Bar in 2009; Washington, DC Bar in 2013; Corporate | $1,200 | 31.5 | $37,800.00 |
| | | *$1,100 | 92.3 | $101,530.00 |
| Tim Davison | Partner; Admitted as a Solicitor in England & Wales in 2002; Corporate | $1,190 | 141.2 | $168,028.00 |
| | | *$1,055 | 80.2 | $84,611.00 |
| Tia Wallach | Partner; Admitted to Massachusetts Bar in 2013; Finance | $1,175 | 31.6 | $37,130.00 |
| | | *$1,060 | 116.0 | $122,960.00 |
| Rebecca Lecaroz | Partner; Admitted to Massachusetts Bar in 2006; Litigation & Dispute Resolution | *$1,165 | 91.2 | $106,248.00 |
| | | $583[18] | 4.5 | $2,623.50 |

18 Non-working travel time billed at 50% of standard rates.

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate[1]** | **Total Hours Billed** | **Total Compensation** |
| Jonathan Fitzsimons | Partner; Admitted to New York Bar in 2016; Corporate & Capital Markets | $1,150 | 20.4 | $23,460.00 |
| | | *$1,100 | 44.0 | $48,400.00 |
| Matthew York | Partner; Admitted to Massachusetts Bar in 2011; Intellectual Property | $1,150 | 6.9 | $7,935.00 |
| | | *$1,090 | 109.0 | $118,810.00 |
| Kyle Dorso | Partner; Admitted to Massachusetts Bar in 2015; Connecticut Bar in 2022; Litigation & Dispute Resolution | *$1,115 | 148.5 | $165,577.50 |
| Jonathan Friedman | Partner; Admitted to California Bar in 2006; New York Bar in 2003; Massachusetts Bar in 2002; Corporate | $1,100 | 7.2 | $7,920.00 |
| Jessica Lee | Partner; Admitted as a Solicitor in England & Wales in 2014; Litigation & Dispute Resolution | $1,085 | 41.3 | $44,810.50 |
| | | *$950 | 35.8 | $34,010.00 |
| Ian Weinstein | Partner; Admitted as a Solicitor in England & Wales in 2013; White Collar Defense, Investigation & Compliance | $1,085 | 20.8 | $22,568.00 |
| | | *$950 | 26.0 | $24,700.00 |
| **TOTAL** | | | **9,616.3** | **$17,160,313.00** |
| **PARTNER BLENDED RATE** | | **$1,784.50** | | |

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate[1]** | **Total Hours Billed** | **Total Compensation** |
| Barbara Kelly | Counsel; Admitted to New York Bar in 1982; Tax | $1,995 | 30.4 | $60,648.00 |
| Daniel Sachs | Counsel; Admitted to California Bar in 2013; Washington, DC Bar in 2017; New York Bar in 2020; White Collar Defense, Investigation & Compliance | $1,400 | 22.5 | $31,500.00 |
| | | *$1,285 | 44.9 | $57,696.50 |
| Adam Grandy | Counsel; Admitted to Massachusetts Bar in 2009; Finance | $1,075 | 37.3 | $40,097.50 |
| | | *$1,025 | 216.3 | $221,707.50 |
| Tiffany Lietz | Counsel; Admitted to New York Bar in 2018; White Collar Defense, Investigation & Compliance | $1,075 | 195.5 | $210,162.50 |
| | | *$1,015 | 204.1 | $207,161.50 |
| Martha Baselga | Counsel; Admitted as a Solicitor in England & Wales in 2014; White Collar Defense, Investigation & Compliance | $1,035 | 54.8 | $56,718.00 |
| | | *$925 | 99.6 | $92,130.00 |
| Alvin B. Carter III | Associate; Admitted to Massachusetts Bar in 2019; Corporate | $1,030 | 15.1 | $15,553.00 |
| | | *$1,000 | 49.8 | $49,800.00 |
| Richard Darst | Associate; Admitted to Massachusetts Bar in 2019; Rhode Island Bar in 2022; Litigation & Dispute Resolution | $1,030 | 13.6 | $14,008.00 |
| | | *$985 | 121.7 | $119,874.50 |
| Kenneth Franklin | Associate; Admitted to New Jersey Bar in 2017; Washington, DC Bar in 2024; Corporate | $1,030 | 40.8 | $42,024.00 |
| | | *$1,015 | 54.7 | $55,520.50 |

[1] * denotes 2025 hourly rate.

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate[1]** | **Total Hours Billed** | **Total Compensation** |
| Alexander Kasnetz | Associate; Admitted to New York Bar in 2018; Illinois Bar in 2018; Bankruptcy & Corporate Restructuring | $1,030 | 123.5 | $127,205.00 |
| | | *$985 | 56.0 | $55,160.00 |
| Daniel Kerns | Associate; Admitted to New York Bar in 2019; White Collar Defense, Investigation & Compliance | $1,030 | 352.3 | $362,869.00 |
| | | *$985 | 427.2 | $420,792.00 |
| Matthew Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Bankruptcy & Corporate Restructuring | $1,030 | 443.9 | $457,217.00 |
| | | *$985 | 329.3 | $324,360.50 |
| | | *$493[2] | 16.0 | $7,888.00 |
| Nancy Turner | Associate; Admitted to Virginia Bar in 2016; Washington, DC Bar in 2021; White Collar Defense, Investigation & Compliance | $1,030 | 225.2 | $231,956.00 |
| | | *$1,000 | 133.3 | $133,300.00 |
| Samuel Wolf | Associate; Admitted to California Bar in 2012; Washington, DC Bar in 2024; Corporate | $1,030 | 48.2 | $49,646.00 |
| | | *$985 | 175.4 | $172,769.00 |
| Katy-Jade Church | Associate; Admitted as a Solicitor in England & Wales in 2013; Litigation & Dispute Resolution | $1,000 | 46.6 | $46,600.00 |
| | | *$910 | 62.2 | $56,602.00 |
| Theodore Elton | Associate; Admitted as a Barrister in England & Wales in 2016; Litigation & Dispute Resolution | $1,000 | 7.7 | $7,700.00 |
| | | *$925 | 82.3 | $76,127.50 |
| Stephen Wallace | Associate; Admitted as a Solicitor in England & Wales in 2019; Corporate | $1,000 | 6.4 | $6,400.00 |
| | | *$860 | 52.5 | $45,150.00 |

2 Non-working travel time billed at 50% of standard rates.

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate[1]** | **Total Hours Billed** | **Total Compensation** |
| Natasha Ertzbischoff | Associate; Admitted to New York Bar in 2021; White Collar Defense, Investigation & Compliance | $995 | 172.9 | $172,035.50 |
| | | *$965 | 433.4 | $418,231.00 |
| | | *$483[3] | 12.5 | $6,037.50 |
| Tess Messiha | Associate; Admitted to California Bar in 2021; Litigation & Dispute Resolution | $995 | 28.4 | $28,258.00 |
| | | *$965 | 96.5 | $93,122.50 |
| Tyler Horowitz | Associate; Admitted to New York Bar in 2020; Florida Bar in 2021; Corporate | $985 | 23.0 | $22,655.00 |
| Marcus Strong | Counsel; Admitted to Georgia Bar in 2015; New York Bar in 2021; Brand & Reputation Management | $985 | 108.6 | $106,971.00 |
| | | $493[4] | 7.5 | $3,697.50 |
| August Dinwiddie | Associate; Admitted to New York Bar in 2021; Bankruptcy & Corporate Restructuring | $980 | 732.9 | $718,242.00 |
| | | *$910 | 385.6 | $350,896.00 |
| Johanna Fay | Associate; Admitted to Massachusetts Bar in 2021; Litigation & Dispute Resolution | *$980 | 31.2 | $30,576.00 |
| Samantha Flattery | Associate; Admitted to California Bar in 2022; Litigation & Dispute Resolution | $980 | 41.4 | $40,572.00 |
| | | *$910 | 82.6 | $75,166.00 |
| Andrew Rizkalla | Associate; Admitted to Illinois Bar in 2021; Tennessee Bar in 2021; New | $980 | 38.6 | $37,828.00 |

3 Non-working travel time billed at 50% of standard rates.

4 Non-working travel time billed at 50% of standard rates.

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate[1]** | **Total Hours Billed** | **Total Compensation** |
| | York Bar in 2023; Bankruptcy & Corporate Restructuring | *$910 | 267.6 | $243,516.00 |
| W. Lydell Benson, Jr. | Associate; Admitted to New York Bar in 2022; Litigation & Dispute Resolution | *$965 | 80.6 | $77,779.00 |
| Dov Fiskus | Associate; Admitted to New York Bar in 2014; Tax | *$965 | 7.4 | $7,141.00 |
| Isabelle Jacobs | Associate; Admitted to New Jersey Bar in 2018; New York Bar in 2020; Litigation & Dispute Resolution | *$965 | 9.6 | $9,264.00 |
| Shirin Shahidi | Associate; Admitted to New York Bar in 2022; Corporate | *$965 | 12.9 | $12,448.50 |
| Tobias Plowman | Associate; Admitted as Solicitor to England & Wales in 2020; Corporate | $930 | 4.0 | $3,720.00 |
| | | *$805 | 64.7 | $52,083.50 |
| William Franzese III | Associate; Admitted to Massachusetts Bar in 2022; White Collar Defense, Investigation & Compliance | $925 | 69.9 | $64,657.50 |
| | | *$825 | 146.3 | $120,697.50 |
| Bryan Garcia | Associate; Admitted to New York Bar in 2024; Bankruptcy & Corporate Restructuring | $925 | 561.6 | $519,480.00 |
| | | *$825 | 377.8 | $311,685.00 |
| Matthew Jang | Associate; Admitted to New York Bar in 2023; Litigation & Dispute Resolution | $925 | 23.5 | $21,737.50 |
| Rachel Moroknek | Associate; Admitted to Massachusetts Bar in 2022; Corporate | $925 | 9.2 | $8,510.00 |
| | | *$825 | 52.6 | $43,395.00 |
| Vanessa Toro-Plaza | Associate; Admitted to New York Bar in 2023; White Collar Defense, Investigation & Compliance | $925 | 247.8 | $229,215.00 |
| | | *$825 | 242.2 | $199,815.00 |

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate[1]** | **Total Hours Billed** | **Total Compensation** |
| Razzaq Ahmed | Associate; Admitted as a Solicitor in England & Wales in 2019; Litigation & Dispute Resolution | *$860 | 24.7 | $21,242.00 |
| Elizabeth Castano | Associate; Admitted to New York Bar in 2024; Bankruptcy & Corporate Restructuring | $840 | 205.3 | $172,452.00 |
| | | *$740 | 361.8 | $267,732.00 |
| Jase Panebianco | Associate; Admitted to Virginia Bar in 2022; Washington, DC Bar in 2025; Litigation & Dispute Resolution | $840 | 305.6 | $256,704.00 |
| | | *$740 | 189.8 | $140,452.00 |
| | | *$370[5] | 5.0 | $1,850.00 |
| Menelaos Karampetsos | Associate; Admitted as a Solicitor in England & Wales in 2023; Litigation & Dispute Resolution | $830 | 105.9 | $87,897.00 |
| | | *$695 | 75.7 | $52,611.50 |
| Cathryn Harris-Marchesi | Counsel; Admitted New York in 1982; Tax | $800 | 2.2 | $1,760.00 |
| Jennifer Morris Hernandez | Associate; Admitted as a Solicitor in England & Wales in 2023; Corporate | $765 | 59.8 | $45,747.00 |
| | | *$645 | 26.2 | $16,899.00 |
| Berlindyne Elie | Associate; Admitted to Washington, DC Bar in 2024; Litigation & Dispute Resolution | $755 | 52.8 | $39,864.00 |
| | | *$685 | 45.8 | $31,373.00 |
| Caroline Henschel | Associate; Admitted to Washington, DC Bar in 2024; White Collar Defense, Investigation & Compliance | $755 | 29.5 | $22,272.50 |
| | | *$740 | 50.1 | $37,074.00 |

[5] Non-working travel time billed at 50% of standard rates.

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate[1]** | **Total Hours Billed** | **Total Compensation** |
| Jasnoor Hundal | Associate; Admitted to New York Bar in 2025; Bankruptcy & Corporate Restructuring | $755 | 1,045.0 | $788,975.00 |
| | | *$740 | 382.8 | $283,272.00 |
| | | $378[6] | 19.9 | $7,522.20 |
| Jessica Liong | Associate; Admitted to Massachusetts Bar in 2024; Bankruptcy & Corporate Restructuring | $755 | 259.6 | $195,998.00 |
| | | *$685 | 137.4 | $94,119.00 |
| Ryan Moser | Associate; Admitted to Massachusetts Bar in 2023; Corporate | $740 | 124.1 | $91,834.00 |
| Katrina Hart | Associate; Admitted as a Solicitor in England & Wales in 2025; Corporate | $700 | 37.9 | $26,530.00 |
| | | *$520 | 4.6 | $2,392.00 |
| Bethany Williams | Associate; Admitted as a Solicitor in England & Wales in 2025; Litigation & Dispute Resolution | $700 | 6.7 | $4,690.00 |
| | | *$520 | 11.3 | $5,876.00 |
| Connor Aldredge | Associate; Admitted to New York Bar in 2026; Tax | $695 | 24.7 | $17,166.50 |
| Alexis Gordon | Associate; Admitted to Washington, DC Bar in 2025; Corporate | $695 | 28.7 | $19,946.50 |
| | | *$685 | 33.9 | $23,221.50 |
| Erin Hunter | Associate; Admitted to Massachusetts Bar in 2025; Litigation & Dispute Resolution | $695 | 68.8 | $47,816.00 |
| | | *$685 | 89.5 | $61,307.50 |
| Kennedy McCormack | Associate; Admitted to Texas Bar in 2025; Litigation & Dispute Resolution | $695 | 7.7 | $5,351.50 |

6 Non-working travel time billed at 50% of standard rates.

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate[1]** | **Total Hours Billed** | **Total Compensation** |
| Darion Alexander | Associate; Admitted to Washington, DC Bar in 2024; Litigation & Dispute Resolution | *$685 | 47.7 | $32,674.50 |
| Avani Dhamsania | Associate; Admitted to Massachusetts Bar in 2025; Finance | *$685 | 102.1 | $69,938.50 |
| Matthew Fisher | Associate; Admitted to New York Bar in 2025; Corporate | *$685 | 10.1 | $6,918.50 |
| Karla Cortes-Escobar | Staff Attorney; Admitted to Puerto Rico Bar in 2004; Washington, DC Bar in 2010 | *$500 | 18.6 | $9,300.00 |
| David Maimon | Law Clerk; Admission to New York Bar pending; Bankruptcy & Corporate Restructuring | $470 | 94.5 | $44,415.00 |
| **TOTAL** | | | **12,257.7** | **$10,920,970.20** |
| **ASSOCIATE & OTHER COUNSEL BLENDED RATE** | | **$890.95** | | |

| TIME AND COMPENSATION BREAKDOWN - PARAPROFESSIONALS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position/Numbers of Years** | **Hourly Billing Rate[1]** | **Total Hours Billed** | **Total Compensation** |
| Harriet Cohen | Paralegal; Bankruptcy & Corporate Restructuring; over 35 years | $575 | 20.0 | $11,500.00 |
| | | *$510 | 24.3 | $12,393.00 |
| Elizabeth Hosang | Paralegal; Litigation & Dispute Resolution; over 25 years | $560 | 43.8 | $24,528.00 |
| | | *$550 | 19.0 | $10,450.00 |
| Carlene Mercier | Paralegal; Litigation & Dispute Resolution; over 25 years | $525 | 7.7 | $4,042.50 |
| | | *$510 | 77.0 | $39,270.00 |
| Duke Amponsah | Paralegal; Bankruptcy & Corporate Restructuring; over 19 years | $515 | 258.1 | $132,921.50 |
| Allison Regan | Paralegal; Litigation & Dispute Resolution; over 25 years | $515 | 20.1 | $10,351.50 |
| | | *$510 | 20.7 | $10,557.00 |
| Kelcey Wells | Paralegal; Litigation & Dispute Resolution; over 20 years | $515 | 19.7 | $10,145.50 |
| Steven Page | Paralegal; Litigation & Dispute Resolution; over 20 years | $510 | 24.2 | $12,342.00 |
| Madelyn Soliman | Paralegal; Bankruptcy & Corporate Restructuring; over 5 years | $510 | 20.4 | $10,404.00 |
| Jacob Rosner | Project Assistant; White Collar Defense, Investigation & Compliance; over 5 years | $400 | 23.8 | $9,520.00 |

[1] * denotes 2025 hourly rate.

| TIME AND COMPENSATION BREAKDOWN - PARAPROFESSIONALS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position/Numbers of Years** | **Hourly Billing Rate[1]** | **Total Hours Billed** | **Total Compensation** |
| Sarah Green | Project Assistant; White Collar Defense, Investigation & Compliance; over 5 years | $350 | 7.7 | $2,695.00 |
| **TOTAL** | | | **586.5** | **$301,120.00** |
| **PARAPROFESSIONALS BLENDED RATE** | | **$513.42** | | |
| **GRAND TOTAL** | | | **22,460.5** | **$28,382,403.20** |
| **BLENDED RATE FOR ALL BROWN RUDNICK TIMEKEEPERS** | | **$1,263.66** | | |

# EXHIBIT E

## SUMMARY OF DISBURSEMENTS

The following is a breakdown of disbursements for the period from October 13, 2025 through September 1, 2026:

| Service | Cost |
|---|---|
| Airfare | $44,505.70 |
| Copies (In-House @ 10 cents per page Color and B&W) | $11,838.10 |
| Court Reporting | $52.20 |
| Docket Monitoring | $192.50 |
| Document Retrieval | $109.00 |
| Filing Fee | $405.00 |
| Hotel | $42,110.07 |
| In-Flight Internet | $40.00 |
| Meals | $9,699.29 |
| Messenger Services | $295.65 |
| Mileage | $32.38 |
| Misc. Expenses (Gas) | $6.00 |
| Outside Copies | $55,326.45 |
| Overnight Delivery | $1,203.85 |
| PACER | $3,010.40 |
| Parking & Tolls | $1,468.50 |
| Research | $22.50 |
| Searches | $6.25 |
| Services of Process | $1,321.40 |
| Taxi | $16,897.07 |
| Third Party Hosting | $428,225.81 |
| Train | $5,920.00 |
| Transcripts | $60,182.51 |
| Travel Agent Fees | $3,015.44 |
| Trial Expenses | $14,185.08 |
| Trial Support | $2,315.00 |

| | |
|---|---|
| Westlaw Online / Lexis Transactional Searches / Online Searches | $227,439.02 |
| **TOTAL** | **$929,825.17** |

# EXHIBIT F

(Brown Rudnick's Monthly Fee Statement for July 2026)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>FIRST BRANDS GROUP, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 7<br><br>Case No. 25-90399 (CML)<br><br>(Jointly Administered) |

**TENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FIRST BRANDS GROUP, LLC, ET AL., FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED DURING THE PERIOD FROM JULY 1, 2026 THROUGH JULY 31, 2026**

**In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals [Docket No. 699], each Application Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after service of this monthly fee statement to object to the fees and expenses requested herein. Upon the expiration of such 14-day period, the Debtor is authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.**

| | | |
|---|---|---|
| **Name of applicant:** | Brown Rudnick LLP | |
| **Applicant's role in case:** | Co-Counsel for The Official Committee of Unsecured Creditors | |
| **Date order of employment signed:** | December 8, 2025, effective *nunc pro tunc* as of October 13, 2025 [Docket No. 891] | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this statement:** | July 1, 2026 | July 31, 2026 |

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

| Summary of Total Fees and Expenses Requested: | |
|---|---|
| **Total Brown Rudnick fees requested in this statement:** | $1,548,728.00[2] *(80% = $1,238,982.40)* |
| **Total Brown Rudnick expenses requested in this statement:** | $32,759.51 |
| **Total Brown Rudnick fees and expenses requested in this statement (inclusive of holdback amount):** | $1,581,487.51 |
| **Summary of Attorney Fees Requested:** | |
| **Total attorney fees requested in this statement:** | $1,514,892.50 |
| **Total actual attorney hours covered by this statement:** | 1,086.7 |
| **Average hourly rate of attorneys:** | $1,394.03 |
| **Summary of Paraprofessional Fees Requested:** | |
| **Total paraprofessional fees requested in this statement:** | $33,835.50 |
| **Total actual paraprofessional hours covered by this statement:** | 65.7 |
| **Average hourly rate of paraprofessionals:** | $515.00 |

Brown Rudnick LLP ("Brown Rudnick"), Co-Counsel to the Official Committee of Unsecured Creditors (the "Committee") in these Chapter 11 cases, hereby files this Tenth Monthly Fee Statement (this "Tenth Monthly Fee Statement") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 699] (the "Interim Compensation Order").

Brown Rudnick requests (i) compensation for professional services rendered in the amount of $1,548,728.00 (80% of which is $1,238,982.40) for reasonable and necessary legal services rendered from July 1, 2026 through July 31, 2026 (the "Fee Period"), and (ii) reimbursement in

[2] During the Fee Period, Brown Rudnick reduced its requested fees by $92,157.70. The deduction pertains to, among other things, voluntary reductions for transient timekeepers and certain other fee application preparation time that is non-compensable under the guidelines promulgated by the Office of the United States Trustee.

the amount of $32,759.51 for actual and necessary expenses incurred by Brown Rudnick during the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1. In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Brown Rudnick partners, counsel, associates, consultants and paraprofessionals during the Fee Period with respect to each of the subject matter categories Brown Rudnick established in accordance with its internal billing procedures. As reflected in **Exhibit A**, Brown Rudnick incurred $1,548,728.00 in fees during the Fee Period. Pursuant to this Tenth Monthly Fee Statement, Brown Rudnick seeks compensation in the amount of $1,238,982.40 or 80% of such fees.

- **Exhibit B** is a schedule providing certain information regarding the Brown Rudnick attorneys and paraprofessionals for whose work on these Chapter 11 cases compensation is sought in this Tenth Monthly Fee Statement. Attorneys and paraprofessionals of Brown Rudnick expended a total of 1,152.4 hours in connection with these Chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which reimbursement is sought in this Tenth Monthly Fee Statement. This Tenth Monthly Fee Statement seeks reimbursement of expenses in the aggregate amount of $32,759.51.

- **Exhibit D** consists of Brown Rudnick's detailed records of fees and expenses incurred during the Fee Period in rendering professional services to the Committee during the Fee Period.

**Notice and Objection Procedures**

2. In accordance with the Interim Compensation Order, this Tenth Monthly Fee Statement has been sent via email to each of the Fee Notice Parties (as defined under the Interim Compensation Order). Brown Rudnick submits that in light of the relief requested, no other or further notice need be provided.

3. Pursuant to the Interim Compensation Order, objections to this Tenth Monthly Fee Statement, if any, must be delivered via email to Brown Rudnick and each of the other Fee Notice

Parties setting forth with reasonable detail the nature of the objection and the amount at issue no later than fourteen (14) days following receipt of this Tenth Monthly Fee Statement (the "Objection Deadline"). Upon the expiration of the Objection Deadline, the Debtors will be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses requested in this Tenth Monthly Fee Statement that are not subject to an objection.

4. All fees and expenses in this Tenth Monthly Fee Statement will be included in the next interim fee application for compensation and reimbursement of expenses to be filed and served by Brown Rudnick at a later date.

**Representations**

5. Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Tenth Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Brown Rudnick reserves the right to further apply to this Court for allowance of such fees and expenses not included herein.

WHEREFORE, Brown Rudnick requests allowance of fees and expenses incurred during the Fee Period in the total amount of $1,271,741.91, consisting of (a) $1,238,982.40, which is 80% of the fees incurred by Brown Rudnick for reasonable and necessary legal services rendered during the Fee Period, and (b) $32,759.51, which is 100% of the actual and necessary costs and expenses incurred by Brown Rudnick during the Fee Period, in accordance with the procedures set forth in the Interim Compensation Order.

[*Signature page to follow*]

Dated: September 1, 2026

Respectfully submitted,

*/s/ Bennett S. Silverberg*

Robert J. Stark, Esq. (admitted *pro hac vice*)
Jeffrey L. Jonas, Esq. (admitted *pro hac vice*)
Michael S. Winograd, Esq. (admitted *pro hac vice*)
Bennett S. Silverberg, Esq. (admitted *pro hac vice*)
Kenneth J. Aulet, Esq. (admitted *pro hac vice*)
Andrew M. Carty, Esq. (admitted *pro hac vice*)
Hayden A. Miller, Esq. (admitted *pro hac vice*)
**BROWN RUDNICK LLP**
7 Times Square
New York, NY 10036
Telephone: (212) 209-4800
Facsimile: (212) 209-4801
rstark@brownrudnick.com
jjonas@brownrudnick.com
mwinograd@brownrudnick.com
bsilverberg@brownrudnick.com
kaulet@brownrudnick.com
acarty@brownrudnick.com
hmiller@brownrudnick.com

Tristan G. Axelrod, Esq. (admitted *pro hac vice*)
**BROWN RUDNICK LLP**
One Financial Center
Boston, MA 02111
Telephone: (617) 856-8200
Facsimile: (617) 856-8201
taxelrod@brownrudnick.com

*Counsel to the Official Committee of Unsecured Creditors*

# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY
## For the Period from July 1, 2026 through July 31, 2026

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 57.6 | $30,336.00 |
| Claims Administration and Objections | 0.8 | $1,740.00 |
| DIP Financing/Cash Collateral | 2.6 | $4,755.00 |
| Employee Matters | 3.5 | $6,512.50 |
| Employment and Fee Applications | 21.3 | $17,810.50 |
| Hearings | 10.9 | $20,295.50 |
| Insurance | 27.6 | $34,396.00 |
| Meetings and Communications with Creditors' Committee | 10.3 | $11,532.50 |
| Non-Working Travel (Billed at 50%) | 24.2 | $18,280.50 |
| Plan and Disclosure Statement | 992.8 | $1,401,329.50 |
| SPV Lift Stay/Dismissal/Trustee Motions | 0.8 | $1,740.00 |
| **GRAND TOTAL** | **1,152.4** | **$1,548,728.00** |

# EXHIBIT B

## SUMMARY OF HOURS BILLED
## For the Period from July 1, 2026 through July 31, 2026

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Robert J. Stark | Partner; Admitted to New Jersey Bar in 1995; New York Bar in 1996; Bankruptcy & Corporate Restructuring | $2,600 | 67.3 | $174,980.00 |
| Bennett S. Silverberg | Partner; Admitted to New York Bar in 2001; Bankruptcy & Corporate Restructuring | $2,175 | 56.4 | $122,670.00 |
| Steven Tyrrell | Partner; Admitted to New York Bar in 1984; Washington, DC Bar in 2011; White Collar Defense, Investigation & Compliance | $2,100 | 1.9 | $3,990.00 |
| Michael Winograd | Partner; Admitted to New York Bar in 2001; Litigation & Dispute Resolution | $1,950 | 178.0 | $347,100.00 |
| | | $975[1] | 6.1 | $5,947.50 |
| Kenneth J. Aulet | Partner; Admitted to New York Bar in 2012; Bankruptcy & Corporate Restructuring | $1,900 | 113.1 | $214,890.00 |
| | | $950[2] | 9.6 | $9,120.00 |

1 Non-working travel time billed at 50% of standard rates.

2 Non-working travel time billed at 50% of standard rates.

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Sharon Dwoskin | Partner; Admitted to Massachusetts Bar in 2014; New York Bar in 2023; Bankruptcy & Corporate Restructuring | $1,800 | 20.1 | $36,180.00 |
| Tristan Axelrod | Partner; Admitted to Massachusetts Bar in 2015; New York Bar in 2023; Bankruptcy & Corporate Restructuring | $1,775 | 4.5 | $7,987.50 |
| Nicole Bouchard | Partner; Admitted to New York Bar in 2009; Tax | $1,625 | 18.1 | $29,412.50 |
| Kevin Brown | Partner; Admitted to New Jersey Bar in 2006; New York Bar in 2008; Tax | $1,625 | 2.0 | $3,250.00 |
| Daniel Healy | Partner; Admitted to New York Bar in 1999; Washington, DC Bar in 2002; Maryland Bar in 2005; Litigation & Dispute Resolution | $1,450 | 12.5 | $18,125.00 |
| Hayden Miller | Partner; Admitted to New York Bar in 2017; Litigation & Dispute Resolution | $1,225 | 96.7 | $118,457.50 |
| **TOTAL** | | | **586.3** | **$1,092,110.00** |
| **PARTNER BLENDED RATE** | | **$1,862.72** | | |

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Barbara Kelly | Counsel; Admitted to New York Bar in 1982; Tax | $1,995 | 3.9 | $7,780.50 |
| Matthew Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Bankruptcy & Corporate Restructuring | $1,030 | 9.9 | $10,197.00 |
| August Dinwiddie | Associate; Admitted to New York Bar in 2021; Bankruptcy & Corporate Restructuring | $980 | 91.5 | $89,670.00 |
| Bryan Garcia | Associate; Admitted to New York Bar in 2024; Bankruptcy & Corporate Restructuring | $925 | 99.3 | $91,852.50 |
| Matthew Jang | Associate; Admitted to New York Bar in 2023; Litigation & Dispute Resolution | $925 | 23.5 | $21,737.50 |
| Jase Panebianco | Associate; Admitted to Virginia Bar in 2022; Washington, DC Bar in 2025; Litigation & Dispute Resolution | $840 | 15.0 | $12,600.00 |
| Jasnoor Hundal | Associate; Admitted to New York Bar in 2025; Bankruptcy & Corporate Restructuring | $755 | 194.2 | $146,621.00 |
| | | $378[3] | 8.5 | $3,213.00 |
| Jessica Liong | Associate; Admitted to Massachusetts Bar in 2024; Bankruptcy & Corporate Restructuring | $755 | 19.4 | $14,647.00 |
| Erin Hunter | Associate; Admitted to Massachusetts Bar in 2025; Litigation & Dispute Resolution | $695 | 35.2 | $24,464.00 |

3 Non-working travel time billed at 50% of standard rates.

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| **TOTAL** | | | **500.4** | **$422,782.50** |
| **ASSOCIATE & OTHER COUNSEL BLENDED RATE** | | **$844.89** | | |

| TIME AND COMPENSATION BREAKDOWN - PARAPROFESSIONALS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position/Number of Years** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Duke Amponsah | Paralegal; Bankruptcy & Corporate Restructuring; over 19 years | $515 | 54.8 | $28,222.00 |
| Allison Regan | Paralegal; Litigation & Dispute Resolution; over 25 years | $515 | 10.9 | $5,613.50 |
| **TOTAL** | | | **65.7** | **$33,835.50** |
| **PARAPROFESSIONALS BLENDED RATE** | | **$515.00** | | |
| **GRAND TOTAL** | | | **1,152.4** | **$1,548,728.00** |
| **BLENDED RATE FOR ALL BROWN RUDNICK TIMEKEEPERS** | | **$1,343.92** | | |

# EXHIBIT C

## SUMMARY OF DISBURSEMENTS
## For the Period from July 1, 2026 through July 31, 2026

| Service | Cost |
|---|---|
| Copies (In-House @ 10 cents per page, Color and B&W) | $306.70 |
| Docket Monitoring | $7.50 |
| Hotel | $1,229.30 |
| Lexis | $4,419.72 |
| Meals | $115.48 |
| Outside Copies | $11,930.50 |
| Pacer | $101.80 |
| Taxi | $379.95 |
| Transcripts | $202.50 |
| Westlaw Online Transactional Searches / Docs | $14,066.06 |
| **TOTAL** | **$32,759.51** |

# EXHIBIT D

## DETAILED DESCRIPTION OF FEES AND EXPENSES
## For the Period from July 1, 2026 through July 31, 2026

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7018972 |
| Date | Aug 31, 2026 |
| Client | 041819 |

RE: FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS

# INVOICE

For professional services rendered in connection with the above captioned matter through July 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0002 | CASE ADMINISTRATION | 30,336.00 | 0.00 | 30,336.00 |
| 041819.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 11,532.50 | 0.00 | 11,532.50 |
| 041819.0004 | EMPLOYMENT AND FEE APPLICATIONS | 17,810.50 | 0.00 | 17,810.50 |
| 041819.0006 | PLAN AND DISCLOSURE STATEMENT | 1,401,329.50 | 0.00 | 1,401,329.50 |
| 041819.0009 | NON-WORKING TRAVEL BILLED AT 50% | 18,280.50 | 0.00 | 18,280.50 |
| 041819.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 1,740.00 | 0.00 | 1,740.00 |
| 041819.0014 | HEARINGS | 20,295.50 | 0.00 | 20,295.50 |
| 041819.0018 | DIP FINANCING/CASH COLLATERAL | 4,755.00 | 0.00 | 4,755.00 |
| 041819.0020 | INSURANCE | 34,396.00 | 0.00 | 34,396.00 |
| 041819.0021 | EMPLOYEE MATTERS | 6,512.50 | 0.00 | 6,512.50 |
| 041819.0026 | SPV LIFT STAY/DISMISSAL/TRUSTEE MOTIONS | 1,740.00 | 0.00 | 1,740.00 |
| | **Total** | **1,548,728.00** | **0.00** | **1,548,728.00** |

| | |
|---|---|
| Total Current Fees | $1,548,728.00 |
| 20% Holdback Amount | (309,745.60) |
| 80% CURRENT BALANCE DUE | $1,238,982.40 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,238,982.40** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7018972 |
| Date | Aug 31, 2026 |
| Client | 041819 |

RE: CASE ADMINISTRATION

# INVOICE

For professional services rendered in connection with the above captioned matter through July 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0002 | CASE ADMINISTRATION | 30,336.00 | 0.00 | 30,336.00 |
| | **Total** | **30,336.00** | **0.00** | **30,336.00** |

| | |
|---|---|
| Total Current Fees | $30,336.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$30,336.00** |

RE: CASE ADMINISTRATION

TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/26 | LIONG | REVIEW BINDER FOR 7/2 HEARING | 0.20 | 151.00 |
| 07/01/26 | LIONG | REVIEW NEW FILINGS ON DOCKET FOR CALENDAR UPDATES | 0.70 | 528.50 |
| 07/01/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR JULY 2, 2026 HEARING (1.2) | 2.30 | 1,184.50 |
| 07/02/26 | LIONG | REVIEW 7/2 HEARING BINDER | 0.10 | 75.50 |
| 07/02/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR JULY 2, 2026 HEARING (.8) | 1.80 | 927.00 |
| 07/06/26 | HUNDAL | REVIEW RECENT DOCKET FILINGS AND UPDATE CASE CALENDAR TO REFLECT THE SAME | 0.20 | 151.00 |
| 07/07/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4) | 1.00 | 515.00 |
| 07/08/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4) | 1.00 | 515.00 |
| 07/09/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4) | 1.00 | 515.00 |
| 07/10/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR JULY 15, 2026 HEARING (.7) | 1.70 | 875.50 |
| 07/10/26 | HUNDAL | EDITS TO CASE CALENDAR TO REFLECT RECENT FILINGS | 0.30 | 226.50 |
| 07/13/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); CONFER WITH J. HUNDAL RE SAME (.2); PREPARE FOR JULY 15, 2026 HEARING (.4) | 1.60 | 824.00 |
| 07/14/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR JULY 15, 2026 HEARING (.7); CONFER WITH J. HUNDAL RE SAME (.3) | 2.00 | 1,030.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/15/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); GATHER CASES CITED IN MOTION FOR PROTECTIVE ORDER (1.2); CONFER WITH J. HUNDAL RE SAME (.3) | 2.50 | 1,287.50 |
| 07/16/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); GATHER CASES CITED IN MOTION FOR PROTECTIVE ORDER (1.4); CONFER WITH J. HUNDAL RE SAME (.3); PREPARE FOR JULY 20, 2026 HEARING (.4) | 3.10 | 1,596.50 |
| 07/16/26 | HUNDAL | REVIEW DOCKET FOR RECENT FILINGS IN MAIN CASE AND ADVERSARY PROCEEDINGS AND UPDATE CASE CALENDAR | 0.70 | 528.50 |
| 07/17/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR JULY 20, 2026 HEARING (.8) | 1.80 | 927.00 |
| 07/19/26 | AMPONSAH | PREPARE FOR JULY 20, 2026 HEARING | 1.40 | 721.00 |
| 07/20/26 | HUNDAL | UPDATES TO CALENDAR TO REFLECT RECENT DOCKET FILINGS AND UPCOMING DEPOSITIONS (.2); CONFER WITH INTERNAL TEAM RE: THE SAME (.1) | 0.30 | 226.50 |
| 07/20/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.2); PREPARE FOR JULY 20, 2026 HEARING (.4); PREPARE FOR JULY 21, 2026 HEARING (1.2) | 2.40 | 1,236.00 |
| 07/21/26 | AMPONSAH | CIRCULATE NUMEROUS OBJECTIONS TO CONFIRMATION PLAN (.5); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); REVIEW AND REVISE CALENDAR REPORT (.4) | 1.30 | 669.50 |
| 07/22/26 | AMPONSAH | CIRCULATE NUMEROUS OBJECTIONS TO CONFIRMATION PLAN (.5); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); REVIEW AND REVISE CALENDAR REPORT (.3); BEGIN PREPARATION FOR JULY 28, 2026 CONFIRMATION HEARING (1.6) | 2.80 | 1,442.00 |
| 07/23/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); REVIEW AND REVISE CALENDAR REPORT (.3); PREPARE FOR JULY 28, 2026 CONFIRMATION HEARING (1.2); PREPARE DEPOSITION BINDERS (1.4); CONFER WITH J. HUNDAL RE SAME (.3) | 3.90 | 2,008.50 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/24/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); REVIEW AND REVISE CALENDAR REPORT (.3); PREPARE FOR JULY 28, 2026 CONFIRMATION HEARING (PREPARE BINDERS, INDICES, GATHER WITNESS AND EXHIBIT LISTS) (6.0); CONFER WITH B. GARCIA AND J. HUNDAL RE SAME (.5) | 7.50 | 3,862.50 |
| 07/25/26 | HUNDAL | UPDATES TO CASE CALENDAR AND DEADLINES BASED ON RECENT DOCKET FILINGS | 0.20 | 151.00 |
| 07/26/26 | AMPONSAH | PREPARE FOR JULY 28, 2026 CONFIRMATION HEARING (PREPARE BINDERS, INDICES, GATHER WITNESS AND EXHIBIT LISTS) | 2.00 | 1,030.00 |
| 07/27/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); PREPARE FOR JULY 28, 2026 CONFIRMATION HEARING (PREPARE CONFIRMATION BINDERS, DEPOSITION DESIGNATION BINDERS, ETC AND GATHER WITNESS AND EXHIBIT LISTS) (6.0); CONFER WITH J. HUNDAL RE SAME (.5); COORDINATE PRINTING AND BINDERING WITH OUTSIDE VENDOR (.7) | 7.90 | 4,068.50 |
| 07/28/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); CONTINUE PREPARING FOR JULY 28, 2026 CONFIRMATION HEARING (1.7); CONFER WITH J. HUNDAL RE SAME (.3); COORDINATE PRINTING AND BINDERING WITH OUTSIDE VENDOR (.4) | 3.10 | 1,596.50 |
| 07/29/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.90 | 463.50 |
| 07/30/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.90 | 463.50 |
| 07/31/26 | LIONG | CORRESPONDENCE RE UPDATES TO CASE CALENDAR | 0.10 | 75.50 |
| 07/31/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.90 | 463.50 |
| | **Total Hours and Fees** | | **57.60** | **30,336.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JESSICA Y. LIONG | 1.10 | hours at | 755.00 | 830.50 |
| JASNOOR HUNDAL | 1.70 | hours at | 755.00 | 1,283.50 |
| DUKE AMPONSAH | 54.80 | hours at | 515.00 | 28,222.00 |
| **Total Fees** | | | | **30,336.00** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7018972 |
| Date | Aug 31, 2026 |
| Client | 041819 |

RE: MEETINGS AND COMMUNICATIONS WITH UCC

# INVOICE

For professional services rendered in connection with the above captioned matter through July 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 11,532.50 | 0.00 | 11,532.50 |
| | **Total** | **11,532.50** | **0.00** | **11,532.50** |

| | |
|---|---|
| Total Current Fees | $11,532.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$11,532.50** |

RE: MEETINGS AND COMMUNICATIONS WITH UCC

TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/06/26 | SAWYER | CALL WITH UNSECURED CREDITOR RE PLAN VOTING QUESTIONS | 0.30 | 309.00 |
| 07/06/26 | HUNDAL | CONFER WITH INTERNAL TEAM AND CLIENT RE: PREFERENCE SETTLEMENT FORM AND PROOF OF CLAIM | 0.20 | 151.00 |
| 07/07/26 | SILVERBERG | CONFERENCE M. HANAMIRIAN, J. HUNDAL REGARDING PLAN VOTING ISSUES | 0.20 | 435.00 |
| 07/07/26 | HUNDAL | CONFER WITH CLIENT REGARDING PREFERENCE SETTLEMENT FORM AND PROOF OF CLAIM | 0.20 | 151.00 |
| 07/07/26 | SAWYER | REVIEW PLAN RE PREPARE FOR MEETING WITH FASANARA RE VOTING AND BALLOT INQUIRIES (.7); MEETING RE SAME (.6); CALL WITH CREDITOR'S COUNSEL RE PLAN INQUIRIES (.3) | 1.60 | 1,648.00 |
| 07/08/26 | SAWYER | CALL WITH CREDITOR RE PLAN INQUIRY | 0.30 | 309.00 |
| 07/09/26 | SAWYER | REVIEW RELEASE PROVISIONS OF PLAN RE PREPARE FOR CALL WITH COMMITTEE MEMBER RE SAME (.4); MEET RE SAME (.2) | 0.60 | 618.00 |
| 07/12/26 | HUNDAL | CONFER WITH INTERNAL TEAM RE: WEEKLY COMMITTEE MEETING AND COMMUNICATIONS WITH COMMITTEE RE: THE SAME | 0.10 | 75.50 |
| 07/14/26 | SAWYER | CALL WITH UNSECURED CREDITOR RE PLAN AND VOTING INQUIRIES | 0.40 | 412.00 |
| 07/14/26 | SILVERBERG | CONFERENCE TECFIL FILTERS REGARDING CLAIMS PROCESS, SOLICITATION ISSUES | 0.50 | 1,087.50 |
| 07/16/26 | AXELROD | CALL WITH CREDITOR RE PLAN STATUS AND CLAIMS | 0.30 | 532.50 |
| 07/16/26 | HUNDAL | CONFER WITH INTERNAL TEAM RE: VOTING DEADLINE, THIRD-PARTY RELEASES, PREFERENCE SETTLEMENT (.7) COMMUNICATIONS WITH UNSECURED CREDITORS RE: THE SAME (.4); REVIEW PLAN AND DISCLOSURE STATEMENT (.5) | 1.60 | 1,208.00 |
| 07/17/26 | SAWYER | MULTIPLE CALLS WITH UNSECURED CREDITOR AND COMMITTEE MEMBER COUNSEL RE PLAN INQUIRIES | 1.60 | 1,648.00 |
| 07/19/26 | HUNDAL | COMMUNICATIONS WITH COMMITTEE RE: WEEKLY COMMITTEE MEETING (.1); CONFER WITH COMMITTEE MEMBER RE: VOTING ON THE PLAN (.1) | 0.20 | 151.00 |
| 07/20/26 | HUNDAL | COMMUNICATIONS WITH COMMITTEE MEMBER RE: SUBMITTING E-BALLOT | 0.10 | 75.50 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/21/26 | HUNDAL | COMMUNICATIONS WITH CREDITOR REGARDING PREFERENCE SETTLEMENT OPT-IN FORM | 0.10 | 75.50 |
| 07/22/26 | HUNDAL | COMMUNICATIONS WITH CREDITOR RE: PREFERENCE SETTLEMENT OPT-IN FORM | 0.10 | 75.50 |
| 07/23/26 | SILVERBERG | CONFERENCE ORBIAN COUNSEL @ HOLLAND KNIGHT RE PLAN OBJECTION | 0.80 | 1,740.00 |
| 07/24/26 | HUNDAL | COMMUNICATIONS WITH CREDITOR RE: PREFERENCE SETTLEMENT FORM | 0.30 | 226.50 |
| 07/26/26 | HUNDAL | COMMUNICATIONS WITH COMMITTEE RE: WEEKLY MEETING | 0.10 | 75.50 |
| 07/28/26 | HUNDAL | COMMUNICATIONS WITH COMMITTEE RE: CONFIRMATION HEARING | 0.10 | 75.50 |
| 07/31/26 | HUNDAL | COMMUNICATIONS WITH COMMITTEE RE: CONFIRMATION HEARING UPDATES | 0.60 | 453.00 |
| | **Total Hours and Fees** | | **10.30** | **11,532.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 1.50 | hours at | 2,175.00 | 3,262.50 |
| TRISTAN G. AXELROD | 0.30 | hours at | 1,775.00 | 532.50 |
| MATTHEW A. SAWYER | 4.80 | hours at | 1,030.00 | 4,944.00 |
| JASNOOR HUNDAL | 3.70 | hours at | 755.00 | 2,793.50 |
| **Total Fees** | | | | **11,532.50** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7018972 |
| Date | Aug 31, 2026 |
| Client | 041819 |

RE: EMPLOYMENT AND FEE APPLICATIONS

# INVOICE

For professional services rendered in connection with the above captioned matter through July 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0004 | EMPLOYMENT AND FEE APPLICATIONS | 17,810.50 | 0.00 | 17,810.50 |
| | **Total** | **17,810.50** | **0.00** | **17,810.50** |

| | |
|---|---|
| Total Current Fees | $17,810.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$17,810.50** |

RE: EMPLOYMENT AND FEE APPLICATIONS

TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/26 | SAWYER | REVIEW MAY FEE STATEMENT | 1.30 | 1,339.00 |
| 07/01/26 | LIONG | WORK ON MAY FEE STATEMENT | 0.80 | 604.00 |
| 07/06/26 | LIONG | FINALIZE MAY FEE STATEMENT (.2) AND COORDINATE SERVICE (.1) | 0.30 | 226.50 |
| 07/06/26 | HUNDAL | REVIEW M3'S APRIL FEE STATEMENT | 0.20 | 151.00 |
| 07/08/26 | LIONG | PREPARE JUNE MONTHLY (.2); PREPARE THIRD INTERIM FEE APP (.4); ATTENTION TO M3 FEE APP (.4) | 1.00 | 755.00 |
| 07/08/26 | HUNDAL | REVIEW OF AND EDITS TO M3 APRIL FEE APPLICATION | 1.80 | 1,359.00 |
| 07/13/26 | LIONG | PREPARE JUNE MONTHLY | 1.40 | 1,057.00 |
| 07/14/26 | SAWYER | REVIEW AND COMMENT RE JUNE FEE STATEMENT | 1.10 | 1,133.00 |
| 07/14/26 | LIONG | FINALIZE JUNE MONTHLY (.7) AND COORDINATE SERVICE (.1) | 0.80 | 604.00 |
| 07/14/26 | HUNDAL | REVIEW OF M3 APRIL FEE STATEMENT | 0.10 | 75.50 |
| 07/14/26 | SILVERBERG | ADDRESS ISSUE REGARDING INTERIM FEE APPLICATION | 0.20 | 435.00 |
| 07/15/26 | HUNDAL | REVIEW OF M3 APRIL FEE STATEMENT | 0.20 | 151.00 |
| 07/17/26 | LIONG | PREPARE THIRD INTERIM FEE APPLICATION | 0.20 | 151.00 |
| 07/19/26 | LIONG | WORK RE THIRD INTERIM | 0.20 | 151.00 |
| 07/20/26 | LIONG | WORK RE THIRD INTERIM FEE APP | 0.50 | 377.50 |
| 07/21/26 | LIONG | WORK RE THIRD INTERIM FEE APP | 0.20 | 151.00 |
| 07/24/26 | LIONG | WORK RE THIRD INTERIM | 0.20 | 151.00 |
| 07/27/26 | LIONG | WORK ON THIRD INTERIM | 4.00 | 3,020.00 |
| 07/28/26 | LIONG | WORK ON THIRD INTERIM FEE APPLICATION | 1.40 | 1,057.00 |
| 07/29/26 | SAWYER | REVIEW AND COMMENT RE THIRD INTERIM FEE APPLICATION | 2.00 | 2,060.00 |
| 07/29/26 | PANEBIANCO | DRAFT SUMMARY OF LITIGATION TEAM ACTIONS FOR INTERIM FEE APPLICATION | 0.50 | 420.00 |
| 07/30/26 | SAWYER | REVIEW AND REVISE THIRD INTERIM FEE APPLICATION | 0.70 | 721.00 |
| 07/30/26 | LIONG | REVISIONS TO THIRD INTERIM FEE APP | 2.20 | 1,661.00 |
| | **Total Hours and Fees** | | **21.30** | **17,810.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 0.20 | hours at | 2,175.00 | 435.00 |
| MATTHEW A. SAWYER | 5.10 | hours at | 1,030.00 | 5,253.00 |
| JESSICA Y. LIONG | 13.20 | hours at | 755.00 | 9,966.00 |
| JASNOOR HUNDAL | 2.30 | hours at | 755.00 | 1,736.50 |
| JASE PANEBIANCO | 0.50 | hours at | 840.00 | 420.00 |
| **Total Fees** | | | | **17,810.50** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7018972 |
| Date | Aug 31, 2026 |
| Client | 041819 |

RE: PLAN AND DISCLOSURE STATEMENT

# INVOICE

For professional services rendered in connection with the above captioned matter through July 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0006 | PLAN AND DISCLOSURE STATEMENT | 1,401,329.50 | 0.00 | 1,401,329.50 |
| | **Total** | **1,401,329.50** | **0.00** | **1,401,329.50** |

| | |
|---|---|
| Total Current Fees | $1,401,329.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,401,329.50** |

RE: PLAN AND DISCLOSURE STATEMENT

TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/26 | HEALY | ANALYSIS OF PLAN PROVISIONS RE LITIGATION TRUST (.4); REVIEW POLICY LANGUAGE (.3); RESEARCH RE SAME (.6); CF W/ B. KELLY AND N. BOUCHARD RE PLAN AND OTHER DOCUMENTS TREATMENT OF LITIGATION TRUST AND INSURANCE(.4); INITIAL REVIEW OF ADDITIONAL DOCUMENTS (.6) | 2.30 | 3,335.00 |
| 07/01/26 | GARCIA | REVIEW INTERROGATORIES AND RFPS AHEAD OF MEETING | 0.30 | 277.50 |
| 07/01/26 | GARCIA | MEETING REGARDING RESPONSES TO KATSUMI'S INTERROGATORIES AND RFPS | 0.70 | 647.50 |
| 07/01/26 | GARCIA | COMMUNICATIONS RESPECTING KATSUMI'S INTERROGATORIES AND RFPS | 0.40 | 370.00 |
| 07/01/26 | GARCIA | WORK ON RESPONSES TO KATSUMI'S INTERROGATORRIES | 4.10 | 3,792.50 |
| 07/01/26 | WINOGRAD | EMAILS RE DISCOVERY (.8); OUTLINING RE DOC COLLECTION AND REVIEW (.9); RESEARCH RE DISCOVERY ISSUES (1.5) | 3.20 | 6,240.00 |
| 07/01/26 | HUNTER | MEET WITH H. MILLER TO DISCUSS AND STRATEGIZE DRAFT RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION | 0.50 | 347.50 |
| 07/01/26 | HUNTER | REVIEW AND ANALYZE REQUESTS FOR PRODUCTION AND BEGIN DRAFTING GENERAL OBJECTIONS | 1.00 | 695.00 |
| 07/01/26 | BOUCHARD | REVIEW AND REVISE OPEN POINTS IN LITIGATION TRUST AGREEMENT | 0.80 | 1,300.00 |
| 07/01/26 | KELLY | ANALYZE OPEN ISSUES RE CLAIMS OMBUDSMAN | 0.60 | 1,197.00 |
| 07/01/26 | DINWIDDIE | MEETING WITH HAYDEN, BRYAN, ERIN HUNTER RE: DISCOVERY (.5); REVIEW DOCUMENTS FOR RESPONSIVENESS (3.6) | 4.10 | 4,018.00 |
| 07/02/26 | GARCIA | WORK ON RESPONSES TO KATSUMI INTERROGATORIES | 2.60 | 2,405.00 |
| 07/02/26 | HUNTER | DRAFT GENERAL RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION | 2.00 | 1,390.00 |
| 07/02/26 | HUNTER | RESEARCH MEDIATION PRIVILEGE AND WORK PRODUCT PRIVILEGE AS IT RELATED TO PLAN DOCUMENTS | 1.00 | 695.00 |
| 07/02/26 | HUNTER | DRAFT SPECIFIC RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION | 3.50 | 2,432.50 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/02/26 | WINOGRAD | EMAILS RE DISCOVERY REQUESTS (.8); RESEARCH AND OUTLINING RE DISCOVERY REQUESTS (2.3) | 3.10 | 6,045.00 |
| 07/02/26 | SILVERBERG | ATTENTION TO ISSUES REGARDING SECURING PLAN CONFIRMATION | 2.00 | 4,350.00 |
| 07/02/26 | DINWIDDIE | DRAFT RESPONSE TO INTERROGATORIES | 5.10 | 4,998.00 |
| 07/03/26 | AULET | CONFIRMATION PREP | 2.80 | 5,320.00 |
| 07/03/26 | WINOGRAD | EMAILS RE DISCOVERY (.8); REVIEW DRAFT DISCOVERY RESPONSES (1.3) | 2.10 | 4,095.00 |
| 07/05/26 | GARCIA | WORK ON INTERROGATORIES RESEARCH AND RESPONSES | 1.30 | 1,202.50 |
| 07/05/26 | DINWIDDIE | DRAFT RESPONSE TO INTERROGATORIES | 4.10 | 4,018.00 |
| 07/06/26 | GARCIA | CONDUCT RESEARCH RELATED TO ATTORNEY CLIENT PRIVILEGE AND WORK PRODUCT DOCTRINE | 5.90 | 5,457.50 |
| 07/06/26 | GARCIA | MEETING RELATED TO INTERROGATORIES OBJECTIONS AND RESPONSES | 0.50 | 462.50 |
| 07/06/26 | GARCIA | COMMUNICATIONS RELATED TO INTERROGATORIES OBJECTIONS AND RESPONSES | 0.30 | 277.50 |
| 07/06/26 | GARCIA | DRAFT INTERROGATORIES OBJECTIONS AND RESPONSES | 3.80 | 3,515.00 |
| 07/06/26 | BOUCHARD | PREPARE REVISIONS TO LITIGATION TRUST AGREEMENT | 0.70 | 1,137.50 |
| 07/06/26 | HUNDAL | REVIEW PREFERENCE CLAIMS SETTLEMENT ANALYSIS (.6); CONFER WITH INTERNAL TEAM RE: KATSUMI RFP AND 30(B)(6) REQUEST (.8); REVIEW KATSUMI 30(B)(6) NOTICE AND PREPARE OBJECTION (7.1) | 8.50 | 6,417.50 |
| 07/06/26 | AULET | DISCOVERY ISSUES (1.9); CONFIRMATION HEARING PREP (2.4). | 4.30 | 8,170.00 |
| 07/06/26 | SILVERBERG | ATTENTION TO KATSUMI IN-BOUND DISCOVERY REQUESTS (.5); REVIEW VOTING STIPULATION (.1) | 0.60 | 1,305.00 |
| 07/06/26 | WINOGRAD | REVIEW DEPO NOTICE (.5); EMAILS RE DEPO NOTICE (.5); RESEARCH RE DEPO NOTICE (1.5) | 2.50 | 4,875.00 |
| 07/06/26 | MILLER | TCS WITH KA AND BG AND AF REGARDING WRITTEN DISCOVERY AND DOCUMENT REVIEW (.5); PREPARE RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (.7); RESEARCH TO SUPPORT DISCOVERY STRATEGY (.6); CONFER WITH AD, KA, BG, AND JH TO SUPPORT DISCOVERY STRATEGY (.6) | 2.40 | 2,940.00 |
| 07/06/26 | DINWIDDIE | DRAFT RESPONSE TO INTERROGATORIES | 10.50 | 10,290.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/07/26 | SILVERBERG | CONFERENCE N. BOUCHARD, B. KELLY REGARDING LITIGATION TRUST AGREEMENT | 0.20 | 435.00 |
| 07/07/26 | AXELROD | REVIEW AND DISCUSS RESPONSE TO MOTION RE DIP AMENDMENT | 1.00 | 1,775.00 |
| 07/07/26 | GARCIA | WORK ON DOCUMENT PRODUCTION FOR KATSUMI RFPS | 2.90 | 2,682.50 |
| 07/07/26 | GARCIA | MEETING FOR KATSUMI DOCUMENT PRODUCTION | 0.60 | 555.00 |
| 07/07/26 | GARCIA | COMMUNICATIONS RELATED TO KATSUMI DOCUMENT PRODUCTION | 0.40 | 370.00 |
| 07/07/26 | GARCIA | WORK ON INTERROGATORIES OBJECTIONS AND RESPONSES | 2.30 | 2,127.50 |
| 07/07/26 | WINOGRAD | EMAILS RE STRATEGY (.5); EMAILS RE DISCOVERY (.6); RESEARCH RE DISCOVERY ISSUE (1.8) | 2.90 | 5,655.00 |
| 07/07/26 | HUNTER | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE | 1.00 | 695.00 |
| 07/07/26 | HUNDAL | CONFER WITH INTERNAL TEAM RE: KATSUMI DISCOVERY REQUEST (.6); CONFER WITH M3 AND INTERNAL TEAM RE: PREFERENCE CLAIMS ANALYSIS (.2); PREPARE AND EDIT RESPONSE TO KATSUMI 30(B)(6) NOTICE (7.9); REVIEW DOCUMENT PRODUCTION FOR RESPONSIVENESS (.8) | 9.50 | 7,172.50 |
| 07/07/26 | MILLER | TCS WITH BG, AD, JH, AND EH REGARDING DOCUMENT REVIEW AND RESPONSES TO DISCOVERY REQUESTS (.6); DRAFT RESPONSES AND OBJECTIONS TO WRITTEN DISCOVERY (1.9); FACT DEVELOPMENT TO SUPPORT WRITTEN DISCOVERY RESPONSES (1.3); CONFER WITH BS, BG, AD, JH, MW, AND KA REGARDING DEPOSITION NOTICE AND DISCOVERY STRATEGY (.8) | 4.60 | 5,635.00 |
| 07/07/26 | AULET | CONFIRMATION TRIAL PREP | 2.30 | 4,370.00 |
| 07/07/26 | SILVERBERG | CALL WITH M. SAWYER REGARDING PLAN VOTING ISSUES | 0.60 | 1,305.00 |
| 07/07/26 | STARK | FOCUS ON CONFIRMATION ISSUES AND DIP FORBEARANCE ISSUES | 1.50 | 3,900.00 |
| 07/07/26 | BOUCHARD | PREPARE REVISIONS TO LITIGATION TRUST AGREEMENT | 0.40 | 650.00 |
| 07/07/26 | DINWIDDIE | REVIEW DOCUMENTS FOR RESPONSIVENESS TO REQUEST FOR DOCUMENT PRODUCTION (5.8) | 5.80 | 5,684.00 |
| 07/08/26 | WINOGRAD | EMAILS AND RESEARCH RE KATSUMI DISCOVERY REQUESTS (1.9); REVIEW DRAFT RESPONSES (1.5) | 3.40 | 6,630.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/08/26 | STARK | PREPARE FOR AND CONDUCT C/C WITH COUNSEL TO NUMEROUS FACTORS RE STATUS AND STRATEGY | 1.50 | 3,900.00 |
| 07/08/26 | AXELROD | EMAILS RE DIP AMENDMENT MOTION AND NEXT STEPS | 0.30 | 532.50 |
| 07/08/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING RESPONSE TO DISCOVERY REQUEST FROM THIRD PARTY (.1); REVIEW RECENT FILINGS REGARDING PURSUIT OF CLAIMS AGAINST THIRD PARTIES (.5) | 0.60 | 1,260.00 |
| 07/08/26 | GARCIA | WORK ON DOCUMENT PRODUCTION FOR KATSUMI RFPS | 5.80 | 5,365.00 |
| 07/08/26 | GARCIA | ATTEND MEET AND CONFER WITH KATSUMI'S COUNSEL | 1.30 | 1,202.50 |
| 07/08/26 | HUNTER | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE | 3.00 | 2,085.00 |
| 07/08/26 | MILLER | TC WITH KATSUMI ATTORNEYS REGARDING DISCOVERY (1.2); CONFER WITH BG, JH, KA, AD, BS AND MW REGARDING RESPONSES TO WRITTEN DISCOVERY, DEPOSITION STRATEGY AND DOCUMENT REVIEW (1.3); DRAFT RESPONSES AND OBJECTIONS TO WRITTEN DISCOVERY (3.2); LEGAL RESEARCH TO SUPPORT RESPONSES AND OBJECTIONS TO WRITTEN DISCOVERY (2.1) | 7.80 | 9,555.00 |
| 07/08/26 | SILVERBERG | ATTENTION TO PLAN DISCOVERY ISSUES | 1.00 | 2,175.00 |
| 07/08/26 | BOUCHARD | PREPARE REVISIONS TO LITIGATION TRUST AGREEMENT | 0.80 | 1,300.00 |
| 07/08/26 | HUNDAL | REVIEW DOCUMENTS FOR RESPONSIVENESS (6.1); CONFER WITH INTERNAL TEAM RE: STRATEGY AND DOCUMENT RESPONSIVENESS (1.7); MEET AND CONFER WITH KATSUMI COUNSEL RE: DISCOVERY REQUESTS (1.5); EDIT RESPONSE TO KATSUMI INTERROGATORY REQUEST (2.1); CONFER WITH RELATIVITY RE: RESPONSIVE DOCS (.4) | 11.80 | 8,909.00 |
| 07/08/26 | AULET | CONFIRMATION HEARING PREP | 2.60 | 4,940.00 |
| 07/08/26 | GARCIA | MEETING RELATED TO DOCUMENT PRODUCTION FOR KATSUMI | 0.40 | 370.00 |
| 07/08/26 | DINWIDDIE | REVIEW DOCUMENTS FOR RESPONSIVENESS TO REQUEST FOR PRODUCTION (6.0) EDIT SLIDES FOR PRESENTATION RE: PREFERENTIAL TRANSFERS (1.1) | 7.10 | 6,958.00 |
| 07/09/26 | LIONG | REVISIONS TO PREFERENTIAL SETTLEMENT DECK (3.8); SUPPLEMENTAL RESEARCH FOR SAME (.5) | 4.30 | 3,246.50 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/09/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING RESPONSE TO DISCOVERY REQUEST FROM THIRD PARTY AND RELATED MATTERS | 0.20 | 420.00 |
| 07/09/26 | HUNDAL | CONFER WITH M3 RE: POTENTIAL CAUSES OF ACTION PRESENTATION AND EDITS TO THE SAME | 0.50 | 377.50 |
| 07/09/26 | HUNDAL | EDITS TO RESPONSE TO KATSUMI'S INTERROGATORIES (5.6); PREPARE RESPONSE TO KATSUMI'S FIRST RFP REQUEST (3.0); CONFER WITH INTERNAL TEAM RE: PREFERENCE CLAIMS ANALYSIS (.3) | 8.90 | 6,719.50 |
| 07/09/26 | GARCIA | WORK ON PRESENTATION RE PREFERENCE SETTLEMENT | 4.40 | 4,070.00 |
| 07/09/26 | GARCIA | COMMUNICATIONS RELATED TO INTERROGATORIES OBJECTONS AND RESPONSES | 0.30 | 277.50 |
| 07/09/26 | WINOGRAD | REVIEW AND EDIT DISCOVERY RESPONSES (1); RESEARCH RE DISCOVERY DISPUTE (1.5) | 2.50 | 4,875.00 |
| 07/09/26 | GARCIA | DRAFT RESPONSES AND OBJECTIONS TO KATSUMI'S REQUESTS FOR PRODUCTION | 6.20 | 5,735.00 |
| 07/09/26 | DINWIDDIE | REVIEW DOCUMENTS FOR RESPONSIVENESS TO REQUEST FOR DOCUMENT PRODUCTION | 2.30 | 2,254.00 |
| 07/10/26 | HUNTER | DRAFT PRODUCTION LETTER FOR UCC'S FIRST DOCUMENT PRODUCTION | 0.60 | 417.00 |
| 07/10/26 | HUNTER | DRAFT PRODUCTION EMAIL AND SEND PRODUCTION TO OPPOSING COUNSEL | 0.50 | 347.50 |
| 07/10/26 | STARK | T/C H. MILLER RE DISCOVER ISSUES (.5); T/C R. FRANKLIN RE STATUS AND STRATEGY (.8); T/C K. AULET RE SAME (.7) | 2.00 | 5,200.00 |
| 07/10/26 | DWOSKIN | DRAFT OBJECTION TO FORBEARANCE MOTION | 2.90 | 5,220.00 |
| 07/10/26 | GARCIA | WORK ON RESPONSES AND OBJECTIONS TO KATSUMI'S REQUESTS FOR PRODUCTION | 3.30 | 3,052.50 |
| 07/10/26 | AULET | CONFIRMATION HEARING PREP | 1.60 | 3,040.00 |
| 07/10/26 | HUNDAL | EDITS TO AND FINALIZATION OF KATSUMI RFP RESPONSE, ROG RESPONSE, AND ATTORNEY VERIFICATION (5.4); CONFER WITH CO-COUNSEL RE: SERVICE OF RESPONSES (.4); CONFER WITH INTERNAL TEAM RE: DEBTORS PROPOSED FORBEARANCE MOTION (.3); RESEARCH FOR OBJECTION TO THE SAME (1.2) | 7.30 | 5,511.50 |
| 07/10/26 | SILVERBERG | ATTENTION ISSUES REGARDING PLAN CONFIRMATION HEARING PREPARATIONS | 2.00 | 4,350.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/10/26 | MILLER | FINALIZE DOCUMENT PRODUCTION (1.4); FINALIZE RESPONSES AND OBJECTIONS TO INTERROGATORIES AND REQUEST FOR PRODUCTION (1.1); CONFER WITH EH, BG, KA, JH, AD, RS, FS, AND BS REGARDING DISCOVERY RESPONSES AND PRODUCTION (2.2); TC WITH RS REGARDING DOCUMENT DISCOVERY AND PRIVILEGE ASSERTIONS (.4); TC WITH R. MARSTERS REGARDING DISCOVERY IN ADVANCE OF CONFIRMATION HEARING (.3) | 5.40 | 6,615.00 |
| 07/10/26 | KELLY | CALL WITH PATRICK JACKSON TO REVIEW CERTAIN TERMS OF TRUST AGREEMENT FOR CLAIMS OMBUDSMAN ROLE (.5); DRAFT PROPOSED REVISIONS TO TRUST AGREEMENT (.4) | 0.90 | 1,795.50 |
| 07/11/26 | STARK | REVIEW DRAFT KIRSCHNER EXPERT REPORT (.6); T/C K AULET RE SAME, LITIGATION STRATEGY (.4) | 1.00 | 2,600.00 |
| 07/12/26 | HUNTER | RESEARCH CASELAW RE PROTECTIVE ORDER | 0.60 | 417.00 |
| 07/12/26 | GARCIA | CONDUCT RESEARCH RELATED TO PROTETCIVE ORDER | 2.30 | 2,127.50 |
| 07/12/26 | HUNDAL | BEGIN PREPARATION OF MOTION FOR PROTECTIVE ORDER | 2.40 | 1,812.00 |
| 07/12/26 | MILLER | RESEARCH TO SUPPORT MOTION FOR PROTECTIVE ORDER (2.1); CONFER WITH EH, BG, AD, AND JH REGARDING MOTION FOR PROTECTIVE ORDER (.5) | 2.60 | 3,185.00 |
| 07/12/26 | DINWIDDIE | CONDUCT RESEARCH RE: MOTION FOR A PROTECTIVE ORDER | 2.50 | 2,450.00 |
| 07/13/26 | WINOGRAD | EMAILS RE DISCOVERY (.5); RESEARCH RE PROTECTIVE ORDER AND OBLIGATIONS (1.3) | 1.80 | 3,510.00 |
| 07/13/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING STATUS OF MATTER, DISCOVERY REQUEST FROM THIRD PARTY, AND RELATED MATTERS (.2); REVIEW RECENT FILINGS (.3) | 0.50 | 1,050.00 |
| 07/13/26 | GARCIA | MEETING REGARDING MOTION FOR PROTECTIVE ORDER | 1.10 | 1,017.50 |
| 07/13/26 | GARCIA | COMMUNICATIONS RELATED TO MOTION FOR PROTECTIVE ORDER | 0.20 | 185.00 |
| 07/13/26 | GARCIA | WORK ON MOTION FOR PROTECTIVE ORDER | 6.80 | 6,290.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/13/26 | STARK | T/C K. AULET RE EXPERT REPORT ISSUES (.5); T/C S. SINGH RE SAME (.3); FOLLOW UP T/C K. AULET RE SAME (.2); T/C WEIL LITIGATORS RE SAME (.5); PREPARE FOR AND ATTEND ALL HANDS CALL WITH WEILL TEAM RE SAME (1.0); T/C B. SILVERBERG RE CONFIRMATION ORDER ISSUES (.5); T/C R. FRANKLIN RE STATUS (.7); T/C UNSECURED CREDITOR RE CASE ISSUES AND PLAN STRUCTURE (.8) | 4.50 | 11,700.00 |
| 07/13/26 | AULET | CONFIRMATION HEARING PREP | 2.10 | 3,990.00 |
| 07/13/26 | HUNTER | RESEARCH CASELAW RE PROTECTIVE ORDER | 3.70 | 2,571.50 |
| 07/13/26 | HUNTER | ATTEND MEETING WITH DISCOVERY RESPONSE TEAM RE PROTECTIVE ORDER | 1.00 | 695.00 |
| 07/13/26 | HUNTER | DRAFT SECTION OF MOTION FOR PROTECTIVE ORDER RELATED TO PRIVILEGE | 3.20 | 2,224.00 |
| 07/13/26 | HUNDAL | CONFER WITH TEAM RE: MOTION FOR PROTECTIVE ORDER (1.2); CONFER WITH TEAM RE: POTENTIAL OBJECTION TO FORBEARANCE AGREEMENT (.3); DRAFT MOTION FOR PROTECTIVE ORDER (6.1); RESEARCH FOR AND DRAFT OBJECTION TO FORBEARANCE AGREEMENT (2.0) | 9.60 | 7,248.00 |
| 07/13/26 | HUNDAL | CONFER WITH INTERNAL TEAM AND M3 RE: POTENTIAL CAUSES OF ACTION | 0.30 | 226.50 |
| 07/13/26 | MILLER | TC WITH BG, JH, EH, AD TO SUPPORT DRAFTING MOTION FOR PROTECTIVE ORDER (1.1); CONFER WITH EH, BG, JH, AND AD TO SUPPORT DRAFTING MOTION FOR PROTECTIVE ORDER (.5); RESEARCH TO SUPPORT DRAFTING MOTION FOR PROTECTIVE ORDER (1.2); CONFER WITH JA REGARDING COMMON INTEREST AGREEMENT (.1); CONFER WITH KA REGARDING DOCUMENT PRODUCTION STRATEGY IN RESPONSE TO KATSUMI REQUEST FOR PRODUCTION (.3); TC WITH DEBTORS REGARDING DISCOVERY STRATEGY (.2); REVIEW DEBTORS DISCOVERY RESPONSES TO SUPPORT DRAFTING PROTECTIVE ORDER (.3) | 3.70 | 4,532.50 |
| 07/13/26 | SILVERBERG | REVIEW DRAFT M. KIRSHNER EXPERT DECLARATION (2.0); REVIEW PROPOSED CONFIRMATION ORDER (2.0) | 4.00 | 8,700.00 |
| 07/13/26 | DINWIDDIE | MEETING WITH TEAM RE: MOTION FOR A PROTECTIVE ORDER (.5); CONDUCT RESEARCH RE: MOTION FOR A PROTECTIVE ORDER (4.0); DRAFT MOTION FOR A PROTECTIVE ORDER (7.5) | 12.00 | 11,760.00 |
| 07/14/26 | GARCIA | WORK ON MOTION FOR PROTECTIVE ORDER | 8.30 | 7,677.50 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/14/26 | TYRRELL | REVIEW RECENT FILINGS | 0.30 | 630.00 |
| 07/14/26 | STARK | ZOOM MEETING WITH MEXICAN TRADE CREDITOR RE CASE ISSUE (1.0); CONTINUED WORK ON CONFIRMATION EVIDENCE ISSUES (1.0) | 2.00 | 5,200.00 |
| 07/14/26 | AULET | CONFIRMATION HEARING PREP | 1.60 | 3,040.00 |
| 07/14/26 | HUNDAL | RESEARCH FOR AND DRAFT OBJECTION TO POTENTIAL FORBEARANCE AGREEMENT MOTION (6.8); CONFER WITH INTERNAL TEAM RE: MOTION FOR PROTECTIVE ORDER (.2); EDITS TO MOTION FOR PROTECTIVE ORDER (1.8) | 8.80 | 6,644.00 |
| 07/14/26 | SILVERBERG | REVIEW M. KIRSHNER PLEADINGS, EXPERT DECLARATION | 0.40 | 870.00 |
| 07/14/26 | MILLER | MEETING WITH MW AND KA REGARDING DOCUMENT DISCOVERY STRATEGY (.8); CONFER WITH DISCOVERY VENDOR TO SUPPORT DOCUMENT PRODUCTION AND DOCUMENT REVIEW (.4); CONFER WITH JH TO SUPPORT DRAFTING PROTECTIVE ORDER MOTION (.4); DRAFT RESPONSES AND OBJECTION TO DEPOSITION NOTICE (2.5) | 4.10 | 5,022.50 |
| 07/14/26 | HUNTER | DRAFT MOTION FOR PROTECTIVE ORDER (2.3); CONDUCT RESEARCH FOR THE SAME (1.5) | 3.80 | 2,641.00 |
| 07/14/26 | WINOGRAD | MEETING RE STRATEGY (1); RESEARCH RE DISCOVERY ISSUES (1.6); REVIEW AND EDIT DISCOVERY RESPONSES (1.5); REVIEW DRAFT MOTION (1.8) | 5.90 | 11,505.00 |
| 07/14/26 | DINWIDDIE | DRAFT MOTION FOR PROTECTIVE ORDER | 6.30 | 6,174.00 |
| 07/15/26 | GARCIA | WORK ON MOTION FOR PROTECTIVE ORDER | 3.50 | 3,237.50 |
| 07/15/26 | GARCIA | COMMUNICATIONS RELATED TO MOTION FOR PROTECTIVE ORDER | 0.80 | 740.00 |
| 07/15/26 | WINOGRAD | DISCUSS DISCOVERY RESPONSES (.5); REVIEW DOCS (.9); EMAILS RE DEPO (.5); PREP RE DEPO (1.8) | 3.70 | 7,215.00 |
| 07/15/26 | AXELROD | REVIEW STATUS OF PLAN CONFIRMATION AND RELATED 1114 EFFORTS AND OTHER CONTESTED MATTERS | 0.60 | 1,065.00 |
| 07/15/26 | DWOSKIN | RESEARCH OBJECTION TO FORBEARANCE MOTION | 3.50 | 6,300.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/15/26 | HUNDAL | DRAFT OBJECTION TO FORBEARANCE MOTION (1.1); EDITS TO MOTION FOR PROTECTIVE ORDER AND REVIEW OF MOORE AND KIRSCHNER DECLARATIONS (2.6); CONFER WITH TEAM RE: PROTECTIVE ORDER AND 30(B)(6) OBJECTION (.6); REVIEW AND FINALIZE OBJECTION TO 30B6 MOTION (4.3) | 8.60 | 6,493.00 |
| 07/15/26 | DINWIDDIE | WORK RE MOTION FOR PROTECTIVE ORDER | 5.20 | 5,096.00 |
| 07/15/26 | MILLER | DRAFT MOTION FOR PROTECTIVE ORDER (4.2); CONFER WITH JH, BG, AD, AND EH REGARDING MOTION FOR PROTECTIVE ORDER (.9); DRAFT RESPONSES AND OBJECTIONS TO DEPOSITION NOTICE (.9); PREPARE DOCUMENT PRODUCTION (.4) | 6.40 | 7,840.00 |
| 07/15/26 | STARK | T/C COUNSEL TO UNSECURED CREDITOR RE PLAN, STATUS AND STRATEGY (1.0); T/C R. FRANKLIN RE SAME (.5); FOCUS ON AHG'S REQUEST FOR LIENS ON AVOIDANCE ACTIONS AS RENEWED ADEQUATE PROTECTION AND BEGIN OUTLINING OBJECTION TO SAME (1.0) | 2.50 | 6,500.00 |
| 07/16/26 | WINOGRAD | EMAILS RE DEPOS (.5); PREP FOR DEPOS (1.5); REVIEW AND EDIT DISCOVERY RESPONSES (1.2) | 3.20 | 6,240.00 |
| 07/16/26 | KELLY | REVIEW LATEST REVISIONS TO TRUST AGREEMENT RE CLAIMS OMBUDSMAN MATTERS | 0.40 | 798.00 |
| 07/16/26 | STARK | T/C K. AULET RE CONFIRMATION AND POST-CONFIRMATION STATUS AND STRATEGY | 1.00 | 2,600.00 |
| 07/16/26 | GARCIA | WORK ON MOTION FOR PROTECTIVE ORDER | 2.60 | 2,405.00 |
| 07/16/26 | GARCIA | WORK ON FINALIZING OBJECTIONS TO KATSUMI'S DEPOSITION TOPICS | 0.90 | 832.50 |
| 07/16/26 | GARCIA | COMMUNICATIONS RELATED TO MOTION FOR PROTECTIVE ORDER | 0.70 | 647.50 |
| 07/16/26 | AULET | REVIEWING MOTIONS TO COMPEL (.8); REVIEWING DISCOVERY RESPONSES (.4) | 1.20 | 2,280.00 |
| 07/16/26 | DWOSKIN | DRAFT OBJECTION TO FORBEARANCE AGREEMENT | 6.30 | 11,340.00 |
| 07/16/26 | HUNTER | WORK RE MOTION FOR PROTECTIVE ORDER | 1.20 | 834.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/16/26 | MILLER | DRAFT MOTION FOR PROTECTIVE ORDER (2.9); RESEARCH TO SUPPORT MOTION FOR PROTECTIVE ORDER (2.2); FACT DEVELOPMENT TO SUPPORT MOTION FOR PROTECTIVE ORDER (1.3); TCS WITH FS, A. DELELO, AND MW TO SUPPORT MOTION FOR PROTECTIVE ORDER AND RESPONSES AND OBJECTIONS TO DEPOSITION TOPICS (.6); MEET WITH JH TO SUPPORT MOTION FOR PROTECTIVE ORDER (.4) | 7.40 | 9,065.00 |
| 07/16/26 | HUNDAL | COMMUNICATIONS WITH CO-COUNSEL AND INTERNAL TEAM RE: KATSUMI 30(B)(6) OBJECTION AND FINAL EDITS TO THE SAME (.5); REVIEW DRAFT PROTECTIVE ORDER AND CASES SUPPORTING THE SAME (.9); CONFER WITH INTERNAL TEAM RE: MOTION FOR PROTECTIVE ORDER, 30(B)(6) MOTION, AND OBJECTION TO FORBEARANCE AGREEMENT (1.0); RESEARCH FOR FORBEARANCE MOTION AND EDITS TO THE SAME (1.0); EDITS TO PREFERENCE ANALYSIS (1.3) | 4.70 | 3,548.50 |
| 07/16/26 | BOUCHARD | REVIEW REVISED TRUST AGREEMENT RECEIVED FROM WEIL (.6); DRAFT REVISIONS TO SAME (1.1) | 1.70 | 2,762.50 |
| 07/16/26 | DINWIDDIE | DRAFT MOTION FOR PROTECTIVE ORDER | 4.30 | 4,214.00 |
| 07/17/26 | KELLY | WORK ON REVISIONS TO TRUST AGREEMENT RE CLAIMS OMBUDMAN MATTERS | 0.50 | 997.50 |
| 07/17/26 | LIONG | ATTENTION TO PREFERENTIAL SETTLEMENT PRESENTATION | 0.50 | 377.50 |
| 07/17/26 | WINOGRAD | EMAILS AND REVIEW RE DISCOVERY RESPONSES | 1.30 | 2,535.00 |
| 07/17/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING STATUS OF MATTER, DISCOVERY REQUEST FROM THIRD PARTY, AND RELATED MATTERS (.1); REVIEW RECENT FILINGS (.2) | 0.30 | 630.00 |
| 07/17/26 | HUNTER | CONDUCT CITE CHECK FOR MOTION FOR PROTECTIVE ORDER | 2.10 | 1,459.50 |
| 07/17/26 | HUNTER | DRAFT PRODUCTION LETTER FOR SECOND PRODUCTION (.5); FACILITATE SENDING SECOND DOCUMENT PRODUCTION TO KATSUMI'S COUNSEL (.9) | 1.40 | 973.00 |
| 07/17/26 | AULET | CONFIRMATION HEARING PREP | 3.10 | 5,890.00 |
| 07/17/26 | STARK | EXTENDED ZOOM MEETING WITH CREDITORS RE CASE STATUS AND STRATEGY (1.5); C/C M. WOODS RE RETIREE COMMITTEE AND UNIONIZED LABOR ISSUES (1.0) | 2.50 | 6,500.00 |
| 07/17/26 | GARCIA | COMMUNICATIONS RELATED TO MOTION FOR PROTECTIVE ORDER | 0.50 | 462.50 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/17/26 | GARCIA | WORK ON MOTION FOR PROTECTIVE ORDER | 1.30 | 1,202.50 |
| 07/17/26 | BOUCHARD | REVIEW AND REVISE UPDATED DRAFT OF LITIGATION TRUST AGREEMENT (1.1); CONFERENCE WITH B. KELLY RE: SAME (.3) | 1.40 | 2,275.00 |
| 07/17/26 | HUNDAL | REVIEW OF AND EDITS TO MOTION FOR PROTECTIVE ORDER (2.6); DRAFT FORBEARANCE MOTION OBJECTION (1.9); FINAL EDITS TO PREFERENCE CLAIMS PRESENTATION AND POTENTIAL CAUSES OF ACTION PRESENTATION (4.6) | 9.10 | 6,870.50 |
| 07/17/26 | DINWIDDIE | MOTION FOR PROTECTIVE ORDER | 3.20 | 3,136.00 |
| 07/17/26 | MILLER | DRAFT MOTION FOR PROTECTIVE ORDER (4.2); RESEARCH TO SUPPORT MOTION FOR PROTECTIVE ORDER (1.5); FACT DEVELOPMENT TO SUPPORT MOTION FOR PROTECTIVE ORDER (1.3); FINALIZE DOCUMENT PRODUCTION (.4); CONFER WITH EH, KA, MW, AND JH REGARDING MOTION FOR PROTECTIVE ORDER AND DOCUMENT PRODUCTION (.5) | 7.90 | 9,677.50 |
| 07/17/26 | SILVERBERG | REVIEW KATSUMI MOTION TO COMPEL PLEADINGS | 0.40 | 870.00 |
| 07/18/26 | WINOGRAD | PREP FOR MEET AND CONFER (.8); MEET AND CONFER (.6); FOLLOW UP FROM MEET AND CONFER (.9) | 2.30 | 4,485.00 |
| 07/18/26 | HUNTER | CORRESPOND WITH KATSUMI'S COUNSEL AND VENDOR TO RESOLVE ISSUE WITH PRODUCTION DATA | 0.70 | 486.50 |
| 07/18/26 | HUNDAL | CONTINUE DRAFT OF OBJECTION TO FORBEARANCE MOTION AND RESEARCH FOR THE SAME | 2.90 | 2,189.50 |
| 07/18/26 | MILLER | TC WITH CK REGARDING DISCOVERY DISPUTE (.8); TC WITH MW AND KA REGARDING DISCOVERY STRATEGY (.2); CONFER WITH BS, EH, AD, MW REGARDING MOTION FOR PROTECTIVE ORDER AND DISCOVERY DISPUTE AND PRODUCTION (.6) | 1.60 | 1,960.00 |
| 07/18/26 | DINWIDDIE | CITE CHECK MOTION FOR A PROTECTIVE ORDER | 2.20 | 2,156.00 |
| 07/19/26 | WINOGRAD | EMAILS AND CALLS RE MOTION TO COMPEL (.8); PREP FOR MTC HEARING (2.2); REVIEW AND EDIT DRAFT MOTION FOR PROTECTIVE ORDER (2.5) | 5.50 | 10,725.00 |
| 07/19/26 | HUNDAL | CONTINUE DRAFTING OBJECTION TO FORBEARANCE MOTION (4.6); CONDUCT RESEARCH FOR THE SAME (1.3) | 5.90 | 4,454.50 |
| 07/19/26 | MILLER | TC WITH RW, MW, AND KA REGARDING DEPOSITION PREPARATION (.4); TC WITH CC, TT, MW, AND KA REGARDING HEARING PREPARATION (.3) | 0.70 | 857.50 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/19/26 | DINWIDDIE | EDIT MOTION FOR PROTECTIVE ORDER | 1.30 | 1,274.00 |
| 07/20/26 | AXELROD | REVIEW PLAN OBJECTIONS | 0.30 | 532.50 |
| 07/20/26 | GARCIA | COMPLETE KATSUMI DOCUMENT PRODUCTION REVIEW | 1.50 | 1,387.50 |
| 07/20/26 | GARCIA | COMMUNICATIONS RELATED TO KATSUMI DOCUMENT PRODUCTION | 0.30 | 277.50 |
| 07/20/26 | STARK | T/C K. AULET RE DISCOVERY ISSUES AND HEARING OUTCOME (.5); T/C B. SILVERBERG RE CONFIRMATION STRATEGY (.5) | 1.00 | 2,600.00 |
| 07/20/26 | PANEBIANCO | REVISIONS TO PREFERENCE SETTLEMENT PRESENTATION | 1.10 | 924.00 |
| 07/20/26 | GARCIA | ATTEND EMERGENCY MOTION TO COMPEL HEARING | 1.80 | 1,665.00 |
| 07/20/26 | HEALY | ANALYSIS OF TRUST DOCUMENTS RE INSURANCE COVERAGE ISSUES | 1.10 | 1,595.00 |
| 07/20/26 | WINOGRAD | PREP FOR MTC HEARING (1); MTC HEARING (2); OUTLINING RE DISCOVERY MEET AND CONFER POST HEARING (1.5) | 4.50 | 8,775.00 |
| 07/20/26 | HUNDAL | DRAFT FORBEARANCE AGREEMENT OBJECTION (1.6); CONFER WITH INTERNAL TEAM RE: THE SAME (.2); DOC REVIEW FOR KATSUMI PRODUCTION (1.5) | 3.30 | 2,491.50 |
| 07/20/26 | DWOSKIN | DRAFT OBJECTION TO FORBEARANCE MOTION | 1.40 | 2,520.00 |
| 07/20/26 | AULET | PLAN CONFIRMATION TRIAL PREP | 4.30 | 8,170.00 |
| 07/20/26 | HUNTER | REVIEW DOCUMENTS IN PREPARATION FOR COMMITTEE'S SECOND PRODUCTION | 2.00 | 1,390.00 |
| 07/20/26 | SILVERBERG | CONFERENCE WIND DOWN ADMINISTRATOR CANDIDATE REGARDING ROLE (.4); CONFER REGARDING COMMITTEE-TARGETED DISCOVERY (.4); REVIEW AND ANALYSIS OF CONFIRMATION OBJECTIONS (3.0) | 3.80 | 8,265.00 |
| 07/20/26 | MILLER | ATTEND CONFERENCE ON DISCOVERY MOTIONS (1.8); TCS WITH SP, RW, AND KA REGARDING DEPOSITION PREPARATION AND DISCOVERY STRATEGY (.5) | 2.30 | 2,817.50 |
| 07/20/26 | BOUCHARD | REVIEW AND REVISE LITIGATION TRUST AGREEMENT | 1.60 | 2,600.00 |
| 07/20/26 | DINWIDDIE | ADDITIONAL REVIEW OF DOCUMENTS FOR RESPONSIVENESS TO REQUEST FOR THE PRODUCTION OF DOCUMENTS | 3.30 | 3,234.00 |
| 07/21/26 | SILVERBERG | CONFERENCE R. STARK, K. AULET REGARDING DISCOVERY RULING, PLANNING & STRATEGY | 0.50 | 1,087.50 |
| 07/21/26 | GARCIA | WORK ON MOTION FOR PROTECTIVE ORDER | 0.60 | 555.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/21/26 | GARCIA | PARTIAL ATTENDANCE OF CHRISTOPHER MOFFAT DEPOSITION | 2.80 | 2,590.00 |
| 07/21/26 | GARCIA | ATTEND EMERGENCY HEARING RULING ON MOTION TO COMPEL | 0.90 | 832.50 |
| 07/21/26 | GARCIA | WORK ON PREFERENTIAL TRANSFERS PRESENTATION | 0.30 | 277.50 |
| 07/21/26 | GARCIA | STRATEGY MEETING ON DEPOSITIONS AND 30B6 PRODUCTION | 0.50 | 462.50 |
| 07/21/26 | AXELROD | REVIEW PLAN OBJECTIONS AND RELATED FILINGS | 2.00 | 3,550.00 |
| 07/21/26 | DINWIDDIE | STRATEGY CALL FOR MOTION AND DEPOS | 0.60 | 588.00 |
| 07/21/26 | AULET | DEPOSITION PREP (3.2); PLAN CONFIRMATION PREP (2.1) | 5.30 | 10,070.00 |
| 07/21/26 | SILVERBERG | VIRTUAL ATTENDANCE OF C. MOFFATT DEPOSITION (.5); REVIEW AND ANALYZE ISSUES REGARDING PLAN, INCLUDING THIRD PARTY RELEASE & PREFERENCE SETTLEMENT (1.0); REVIEW PROPOSED INTERROGATORY RESPONSES (.7) | 2.20 | 4,785.00 |
| 07/21/26 | MILLER | REVIEW DOCUMENTS TO SUPPORT PRODUCTION (2.9); CONFER WITH JH, KA, MW, BS, AND BG TO SUPPORT DOCUMENT PRODUCTION AND MOTION FOR PROTECTIVE ORDER (.8); TCS WITH KA, JH, MW, AND TT REGARDING DISCOVERY STRATEGY (1.3); ATTEND CONFERENCE ON DISCOVERY MOTION (.8) | 5.80 | 7,105.00 |
| 07/21/26 | HUNDAL | ATTEND VIRTUAL DEPOSITION OF CHRISTOPHER MOFFATT AND CONFER WITH TEAM RE: THE SAME (4.6); CONFER WITH INTERNAL TEAM RE: DEPOSITIONS AND NEXT STEPS RE 30(B)(6) AND PROTECTIVE ORDER (.8); EDITS TO FORBEARANCE MOTION OBJECTION (2.3) | 7.70 | 5,813.50 |
| 07/21/26 | STARK | EXTENDED T/C K. AULET RE STRATEGY | 0.80 | 2,080.00 |
| 07/21/26 | WINOGRAD | COURT RULING BY ZOOM (.5); RESEARCH AND OUTLINING RE RULING (2.1); EMAILS AND DISCUSSION RE RULING (1.1); REVIEW 30(B)(6) OBJECTIONS (.6); EMAILS RE STRATEGY (.5); RESEARCH FOR PROTECTIVE ORDER (.5) | 5.30 | 10,335.00 |
| 07/21/26 | REGAN | WORK REGARDING CITE-CHECKING MOTION FOR PROTECTIVE ORDER | 2.80 | 1,442.00 |
| 07/22/26 | GARCIA | ATTEND MICHAEL MALLOY'S DEPOSITION | 6.90 | 6,382.50 |
| 07/22/26 | GARCIA | COMMUNICATIONS REGARDING MICHAEL MALLOY'S DEPOSITION | 0.20 | 185.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/22/26 | HUNDAL | CONFER WITH KATSUMI RE: DISCOVERY (.5); CONFER WITH INTERNAL TEAM RE: DISCOVERY AND DEPOSITION NEXT STEPS (1.9); RESEARCH AND EDITS TO MOTION FOR PROTECTIVE ORDER BASED ON COURT RULING (8.4); CONFER WITH M3 RE: 30(B)(6) DEPOSITION (.2); EDITS TO FORBEARANCE MOTION OBJECTION (.3) | 11.30 | 8,531.50 |
| 07/22/26 | STARK | EXTENDED T/C K. AULET RE STRATEGY | 2.00 | 5,200.00 |
| 07/22/26 | HUNTER | RESEARCH CASELAW SUPPORTING COMMON INTEREST BETWEEN THE COMMITTEE AND THE AD HOC GROUP | 1.00 | 695.00 |
| 07/22/26 | HUNTER | DRAFT PRODUCTION LETTER AND SEND DOCUMENT PRODUCTION TO OPPOSING COUNSEL | 0.60 | 417.00 |
| 07/22/26 | WINOGRAD | ATTEND MALLOY DEPOSITION (6.1); REVIEW DOCS FOR PRODUCTION (1.1); EMAILS AND DISCUSSION RE DISCOVERY STRATEGY (1.2); RESEARCH RE COMMON INTEREST (1.9); PREP FOR MOORE DEPO (2.1); CALLS WITH COUNSEL RE DISCOVERY (.8); PREP FOR STATUS CONFERENCE (1.6) | 14.80 | 28,860.00 |
| 07/22/26 | AULET | CONFIRMATION HEARING WORK | 7.60 | 14,440.00 |
| 07/22/26 | DINWIDDIE | MEETING WITH K. AULET, W. WINOGRAD, H. MILLER, AND J. HUNDAL RE: MOTION FOR PROTECTIVE ORDER | 1.50 | 1,470.00 |
| 07/22/26 | JANG | ATTEND MALLOY DEPOSITION | 7.00 | 6,475.00 |
| 07/22/26 | SILVERBERG | CONFER M. WINOGRAD, K. AULET, H. MILLER REGARDING DISCOVERY SOUGHT FROM COMMITTEE (1.2); CONFERENCE WEIL, GDC, K. AULET REGARDING CONFIRMATION ORDER (1.0); REVIEW DRAFT MOTION FOR PROTECTIVE ORDER IN CONNECTION WITH KATSUMI DISCOVERY DEMANDS (.8); REVIEW DEPOSITION TRANSCRIPT RE C. MALLOY (1.0); CONFIRMATION HEARING REPARATIONS (2.0) | 6.00 | 13,050.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/22/26 | MILLER | TCS WITH KATSUMI REGARDING DISCOVERY DISPUTE (.7); TCS WITH KA, MW, AND JH REGARDING DEPOSITION PREPARATION AND DISCOVERY MOTION (.9); CONFER WITH KA, MW, AND MJ REGARDING DEPOSITION OF MALLOY AND OBJECTIONS TO PRIVILEGED DOCUMENTS (.9); REVIEW DOCUMENTS FOR PRIVILEGE AND FINALIZE DOCUMENT PRODUCTION (5.1); TC WITH R. WINNING REGARDING DEPOSITION PREPARATION (.2); CONFER WITH MJ REGARDING DEPOSITION OBJECTIONS AND POTENTIAL PRIVILEGE ISSUES (.3); CONFER WITH KA, BS, MW, AND JH REGARDING PRIVILEGE DETERMINATIONS TO SUPPORT PRODUCTION (.4) | 8.50 | 10,412.50 |
| 07/22/26 | JANG | REVIEW MALLOY TRANSCRIPT (.5) AND DRAFT CALL NOTES REGARDING COMMITEE AND PRIVILEGE OBJECTIONS (.3) | 0.80 | 740.00 |
| 07/22/26 | JANG | ONBOARDING CALL RE MALLOY AND GOLDMAN DEPOSITION | 0.50 | 462.50 |
| 07/22/26 | JANG | PREPARE FOR MALLOY DEPOSITION INCLUDING REVIEW OF PRIVILEGE IMPLICATIONS | 1.00 | 925.00 |
| 07/22/26 | REGAN | CITE-CHECK MOTION FOR PROTECTIVE ORDER (6.4); PULL CASES CITED FROM WESTLAW AND ORGANIZE (1.7) | 8.10 | 4,171.50 |
| 07/23/26 | GARCIA | WORK ON DOCUMENT PRODUCTION REVIEW | 0.80 | 740.00 |
| 07/23/26 | SILVERBERG | DEPOSITION PREPARATION OF R. WINNING WITH R. WINNING, K. AULET, H. MILLER | 5.50 | 11,962.50 |
| 07/23/26 | GARCIA | PARTIAL ATTENDANCE OF CHARLES MOORE DEPOSITION | 4.40 | 4,070.00 |
| 07/23/26 | AULET | 30(B)(6) DEPOSITION PREP (9.2); OTHER DEPOSITION PREP (1.9); OTHER CONFIRMATION PREP (2.1) | 13.20 | 25,080.00 |
| 07/23/26 | WINOGRAD | PREP FOR STATUS CONFERENCE (1.3); STATUS CONFERENCE (.4); MOORE DEPO (7.6); REVIEW DRAFT RE BOWERY (1.1); M3 DEPO PREP (2.6); RESEARCH RE COMMON INTEREST FROM DEPO ISSUE (1.3); EMAILS RE CLAW-BACKS (.8) | 15.10 | 29,445.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/23/26 | STARK | EXTENDED ZOOM MEETING WITH ORBIAN (PLAN OBJECTOR) AND COUNSEL RE CASE STATUS AND PLAN ISSUES (1.3); T/C R. FRANKLIN RE FIRST CITIZEN'S CONFIRMATION OBJECTION, CASE STATUS AND PLAN ISSUES (1.2); STRATEGY T/C K. AULET (.5); MEETINGS WITH TEAM RE CONFIRMATION DISCOVERY AND TRIAL PREP ISSUES (1.5); BEGIN PREPARATIONS FOR CONFIRMATION TRIAL (.5) | 5.00 | 13,000.00 |
| 07/23/26 | JANG | TEAM STRATEGY DISCUSSION RE GOLDMAN DEPOSITION AND REVIEW MATERIALS | 1.20 | 1,110.00 |
| 07/23/26 | JANG | REVIEW ONBOARDING CASE MATERIALS (1.9) AND ATTEND CASE STRATEGY DISCUSSIONS RE CLAIMS AND PRIVILEGE IMPLICATIONS (.4) | 2.30 | 2,127.50 |
| 07/23/26 | JANG | REVIEW STRATEGY COMMUNICATIONS WITH COUNSELS RE KATSUMI EXHIBITS AND PRIVILEGE IMPLICATIONS (.5); REVIEW COMMITTEE COMMUNICATIONS AND DOCUMENTS AT ISSUE FOR PRIVILEGE (.6) | 1.10 | 1,017.50 |
| 07/23/26 | HUNTER | EDITS TO MOTION FOR PROTECTIVE ORDER | 0.80 | 556.00 |
| 07/23/26 | HUNDAL | ATTEND STATUS CONFERENCE (.4); PREPARE MATERIALS FOR 30(B)(6) DEPOSITION (1.4); PREPARE 30(B)(6) WITNESS (10.6); CONFER WITH INTERNAL TEAM RE: GOLDMAN DEPOSITION (.4) | 12.80 | 9,664.00 |
| 07/23/26 | MILLER | PREPARE 30(B)(6) WITNESS FOR DEPOSITION (9.7); REVIEW DOCUMENTS TO PREPARE WITNESS FOR DEPOSITION (1.2); CONFER WITH JH, MW, KA, AND AD TO SUPPORT DEPOSITION PREPARATION (.4); TC WITH MW AND KA TO SUPPORT DISCOVERY STRATEGY (.3) | 11.60 | 14,210.00 |
| 07/23/26 | BOUCHARD | REVIEW REVISED DRAFT OF LITIGATION TRUST AGREEMENT (1.2); PREPARE COMMENTS RE: SAME (.6) | 1.80 | 2,925.00 |
| 07/23/26 | DINWIDDIE | REVISE MOTION FOR A PROTECTIVE ORDER | 5.10 | 4,998.00 |
| 07/24/26 | JANG | ATTEND GOLDMAN DEPOSITION | 4.50 | 4,162.50 |
| 07/24/26 | JANG | ASSESS PRIVILEGED MATERIALS IN ANTICIPATION OF DEPOSITION AND PRIVILEGE IMPLICATIONS | 0.60 | 555.00 |
| 07/24/26 | GARCIA | CONDUCT RESEARCH RESPECTING DEPOSITION AND MATERIAL PRODUCTION | 0.60 | 555.00 |
| 07/24/26 | AULET | ATTEND KIRCHNER DEPOSITION | 10.80 | 20,520.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/24/26 | MILLER | PREPARE FOR DEFENDING DEPOSITION OF R. WINNING (3.4); DEFEND DEPOSITION OF R. WINNING (2.0); ATTEND STATUS CONFERENCE ON DISCOVERY ISSUES (.4); CONFER WITH C. KELLEY REGARDING DISCOVERY ISSUES (.3) | 6.10 | 7,472.50 |
| 07/24/26 | WINOGRAD | PREP R. WINNING FOR DEPO (2.5); WINNING DEPO (2.8); EMAILS AND CALLS WITH COUNSEL RE DEPO (.8); DISCUSS DEPO AND HEARING WITH COUNSEL (.9); REVIEW MOORE TRANSCRIPT (2.5); OUTLINING FOR HEARING (2.8); REVIEW NEW 30(B)(6) NOTICE (1.1); EMAILS TO COUNSEL RE NOTICE (.6) | 14.00 | 27,300.00 |
| 07/24/26 | HUNDAL | CONTINUE DRAFTING OBJECTION TO FORBEARANCE MOTION (1.6); ATTEND 30(B)(6) DEPOSITION AND PREPARE FOR THE SAME (4.8); ATTEND STATUS CONFERENCE RE: CONFIRMATION HEARING (.4); COMMUNICATIONS WITH INTERNAL TEAM RE: MATERIALS FOR CONFIRMATION (.5); CONFER WITH CO COUNSEL FOR OBJECTING PARTIES RE: SEALED FILINGS (.4) | 7.70 | 5,813.50 |
| 07/24/26 | GARCIA | COORDINATE PREPARATION OF CONFIRMATION BINDERS | 0.90 | 832.50 |
| 07/24/26 | SILVERBERG | PREPARATIONS FOR WINNING DEPOSITION (1.3); ATTEND WINNING DEPOSITION (3.3); POST DEPOSITION MEETING WITH M. WINOGRAD, H. MILLER, R. WINNING (.4); PREPARATIONS FOR CONFIRMATION HEARING (2.0) | 7.00 | 15,225.00 |
| 07/24/26 | BOUCHARD | PREPARE COMMENTS RE: REVISED LITIGATION TRUST AGREEMENT | 1.10 | 1,787.50 |
| 07/24/26 | MILLER | PREPARE FOR DEFENDING DEPOSITION OF R. WINNING (3.4); DEFEND DEPOSITION OF R. WINNING (2.0); ATTEND STATUS CONFERENCE ON DISCOVERY ISSUES (.4); CONFER WITH C. KELLEY REGARDING DISCOVERY ISSUES (.3) | 6.90 | 8,452.50 |
| 07/24/26 | STARK | C/C FIRST CITIZENS EXECUTIVES RE PLAN OBJECTION, STATUS AND STRATEGY (1.5); T/C S. MINKOVE RE SAME (1.0); PREPARE FOR CONFIRMATION HEARING (3.0); T/C M. WINOGRAD RE SAME (.5) | 6.00 | 15,600.00 |
| 07/24/26 | DINWIDDIE | TAKE NOTES FOR DEPOSITION OF NEIL GOLDMAN | 5.00 | 4,900.00 |
| 07/25/26 | WINOGRAD | EMAILS RE COMMON INTEREST (.5); EMAILS RE CONTINUATION OF MOORE DEPO (.5); REVIEW DEPO TRANSCRIPTS (3.1); REVIEW 7.21 HEARING TRANSCRIPT (1.5); OUTLINING FOR ARGUMENT TUESDAY MORNING (2.5) | 8.10 | 15,795.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/25/26 | HUNDAL | CONTINUE DRAFTING OBJECTION TO FORBEARANCE MOTION (1.7); CONDUCT RESEARCH FOR THE SAME (1.2) | 2.90 | 2,189.50 |
| 07/25/26 | HUNDAL | COMMUNICATIONS WITH INTERNAL TEAM RE: PREPARATION FOR CONFIRMATION HEARING AND UPCOMING DEPOSITIONS (.3); CONFER WITH DEBTORS COUNSEL RE: SEALED FILINGS (.1) | 0.40 | 302.00 |
| 07/25/26 | DWOSKIN | REVIEW OBJECTION TO FORBEARANCE MOTION | 3.60 | 6,480.00 |
| 07/26/26 | HUNDAL | COMMUNICATIONS WITH INTERNAL TEAM RE: DEPOSITIONS AND CONFIRMATION HEARING | 0.20 | 151.00 |
| 07/26/26 | WINOGRAD | PREP FOR MOORE DEPO (1.2); MOORE DEPO (10); PREP FOR ARGUMENT PRE-HEARING (2.1) | 13.30 | 25,935.00 |
| 07/26/26 | AULET | TRIAL PREP | 4.10 | 7,790.00 |
| 07/27/26 | JANG | ATTEND PALEN DEPOSITION | 4.50 | 4,162.50 |
| 07/27/26 | KELLY | REVIEW REVISED TRUST AGREEMENT (.5); PROVIDE COMMENTS RE CLAIMS OMBUDSMAN PROVISIONS (.3) | 0.80 | 1,596.00 |
| 07/27/26 | WINOGRAD | PALEN DEPO (5.1); EMAILS RE HEARING (1.2); CONTINUE PREP FOR HEARING (2.3) | 8.60 | 16,770.00 |
| 07/27/26 | AULET | DRAFTING CLOSING OUTLINE (2.4); TRIAL AND WITNESS PREP (6.5) | 8.90 | 16,910.00 |
| 07/27/26 | BOUCHARD | MULTIPLE COMMUNICATIONS WITH AHG COUNSEL AND DEBTOR COUNSEL RE: REVISED LITIGATION TRUST AGREEMENT (.6); CONFERENCE WITH B. SILVERBERG RE: SAME (.2); PREPARE REVISIONS TO SAME (1.9) | 2.70 | 4,387.50 |
| 07/27/26 | SILVERBERG | PREPARATIONS FOR CONTESTED CONFIRMATION HEARING (4.5); CONFERENCES N. BOUCHARD REGARDING LITIGATION TRUST AGREEMENT (.2); CONFERENCE C. CARLSEN REGARDING CONFIRMATION HEARING PREPARATIONS (.3) | 5.00 | 10,875.00 |
| 07/27/26 | HUNDAL | ATTEND DEPOSITION OF KERRI PALEN (PARTIAL) (4.7); PREPARE FOR CONFIRMATION HEARING (1.9) | 6.60 | 4,983.00 |
| 07/28/26 | BOUCHARD | MULTIPLE COMMUNICATIONS WITH AHG COUNSEL AND DEBTOR COUNSEL RE: REVISED LITIGATION TRUST AGREEMENT (.7); PREPARE REVISIONS TO SAME (1.2) | 1.90 | 3,087.50 |
| 07/28/26 | AULET | ATTEND CONFIRMATION TRIAL | 12.60 | 23,940.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/28/26 | WINOGRAD | REVIEW WINNING TRANSCRIPT (2.1), REVIEW WINNING DESIGNATIONS (1.5); RESEARCH AND OUTLINING THE COUNTERDESIGNATIONS (2.4); PREP FOR HEARING (1.5); HEARING (10) DISCUSS STRATEGY (1) | 18.50 | 36,075.00 |
| 07/28/26 | MILLER | DRAFT DEPOSITION COUNTER DESIGNATIONS (.4); CONFER WITH MW REGARDING WITNESS STRATEGY (.3); CONFER WITH MW REGARDING ERRATA (.2) | 0.90 | 1,102.50 |
| 07/28/26 | SILVERBERG | PARTIAL ATTENDANCE OF CONFIRMATION HEARING (2.9); ATTEND TO ISSUES REGARDING LITIGATION TRUST AGREEMENT (.5); REVIEW DAY-OF FILED CONFIRMATION PLEADINGS (1.5) | 4.90 | 10,657.50 |
| 07/28/26 | STARK | ATTEND DAY ONE OF CONFIRMATION HEARING (9.0); T/C K. AULET IN ADVANCE OF HEARING DAY ONE (.8); T/C K. AULET AFTER CLOSING OF HEARING DAY ONE (.7) | 10.50 | 27,300.00 |
| 07/28/26 | HUNDAL | PREPARE FOR CONFIRMATION HEARING (.8); REVIEW KATSUMI DESIGNATION AND PREPARE COUNTER-DESIGNATION/ERRATA (.5); ATTEND CONFIRMATION HEARING AND CONFER WITH DEBTORS RE THE SAME (8.1) | 9.40 | 7,097.00 |
| 07/29/26 | AULET | CONFIRMATION TRIAL (8.1); WITNESS PREP (4.7) | 12.80 | 24,320.00 |
| 07/29/26 | WINOGRAD | PREP FOR TRIAL (1); TRIAL (10.8); DISCUSS COMMON INTEREST WITH COUNSEL (.8); OUTLINING RE COMMON INTEREST (.9) | 13.50 | 26,325.00 |
| 07/29/26 | STARK | T/C K. AULET RE HEARING DAY (.5); PREPARE FOR AND ATTEND CONFIRMATION HEARING DAY 2 (8.0) | 8.50 | 22,100.00 |
| 07/29/26 | HUNDAL | ATTEND CONFIRMATION HEARING (8.9); REVIEW ADDITIONAL FILINGS RE: CONFIRMATION (.6); RESEARCH RE: PRIVILEGE ISSUE IN CONFIRMATION (.7); COMMUNICATIONS WITH INTERNAL TEAM AND COMMITTEE RE: CONFIRMATION HEARING (1.2) | 11.40 | 8,607.00 |
| 07/29/26 | BOUCHARD | MULTIPLE COMMUNICATIONS WITH AHG COUNSEL AND CLAIMS OMBUDSMAN RE: REVISED LITIGATION TRUST AGREEMENT (.6); PREPARE REVISIONS TO SAME (.9) | 1.50 | 2,437.50 |
| 07/30/26 | WINOGRAD | PREP FOR HEARING (1.5); HEARING (11); EMAILS RE HEARING AND STRATEGY (1.3) | 13.80 | 26,910.00 |
| 07/30/26 | STARK | ATTEND DAY 3 OF CONFIRMATION HEARING | 10.00 | 26,000.00 |
| 07/30/26 | HUNDAL | ATTEND CONFIRMATION HEARING (9.3); CONTINUE RESEARCHING PRIVILEGE ISSUE FOR CONFIRMATION (1.4) | 10.70 | 8,078.50 |
| 07/30/26 | AULET | TRIAL PREP (1.6); ATTEND CONFIRMATION TRIAL (10.3) | 11.90 | 22,610.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/30/26 | SILVERBERG | MONITOR FIRST BRANDS CONFIRMATION HEARING (PARTIAL) | 2.00 | 4,350.00 |
| 07/30/26 | BOUCHARD | CONFERENCE WITH D. HEALY RE: REVISED LITIGATION TRUST AGREEMENT (.2); PREPARE REVISIONS TO SAME (.7) | 0.90 | 1,462.50 |
| 07/31/26 | STARK | COMMUNICATIONS TEAM RE TRIAL, NEXT STEPS | 1.00 | 2,600.00 |
| 07/31/26 | KELLY | CALL WITH COUNSEL FOR EPP GROUP TO DISCUSS TRUST STRUCTURE FOR CLASS (.4); REVIEW INCOMING COMMENTS FROM SOBOL FOR TRUST AGREEMENT REVISIONS (.3) | 0.70 | 1,396.50 |
| 07/31/26 | BOUCHARD | REVIEW REVISIONS TO LITIGATION TRUST AGREEMENT RE: CLAIMS OMBUDSMAN (.6); CORRESPONDENCE WITH CLAIMS OMBUDSMAN AND AHG COUNSEL RE: SAME (.2) | 0.80 | 1,300.00 |
| | **Total Hours and Fees** | | **992.80** | **1,401,329.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ROBERT J. STARK | 63.30 | hours at | 2,600.00 | 164,580.00 |
| NICOLE M. BOUCHARD | 18.10 | hours at | 1,625.00 | 29,412.50 |
| BARBARA J. KELLY | 3.90 | hours at | 1,995.00 | 7,780.50 |
| BENNETT S. SILVERBERG | 48.10 | hours at | 2,175.00 | 104,617.50 |
| SHARI I. DWOSKIN | 17.70 | hours at | 1,800.00 | 31,860.00 |
| TRISTAN G. AXELROD | 4.20 | hours at | 1,775.00 | 7,455.00 |
| KENNETH J. AULET | 113.10 | hours at | 1,900.00 | 214,890.00 |
| MICHAEL S. WINOGRAD | 172.90 | hours at | 1,950.00 | 337,155.00 |
| DANIEL J. HEALY | 3.40 | hours at | 1,450.00 | 4,930.00 |
| JESSICA Y. LIONG | 4.80 | hours at | 755.00 | 3,624.00 |
| JASNOOR HUNDAL | 183.20 | hours at | 755.00 | 138,316.00 |
| STEVEN A. TYRRELL | 1.90 | hours at | 2,100.00 | 3,990.00 |
| HAYDEN A. MILLER | 96.70 | hours at | 1,225.00 | 118,457.50 |
| ERIN E. HUNTER | 35.20 | hours at | 695.00 | 24,464.00 |
| ALLISON C. REGAN | 10.90 | hours at | 515.00 | 5,613.50 |
| JASE PANEBIANCO | 1.10 | hours at | 840.00 | 924.00 |
| BRYAN GARCIA | 99.30 | hours at | 925.00 | 91,852.50 |
| AUGUST DINWIDDIE | 91.50 | hours at | 980.00 | 89,670.00 |
| MATTHEW JANG | 23.50 | hours at | 925.00 | 21,737.50 |

| Professional | Hours | Rate | Value |
|---|---|---|---|
| **Total Fees** | | | **1,401,329.50** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7018972 |
| Date | Aug 31, 2026 |
| Client | 041819 |

RE: NON-WORKING TRAVEL BILLED AT 50%

# INVOICE

For professional services rendered in connection with the above captioned matter through July 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0009 | NON-WORKING TRAVEL BILLED AT 50% | 18,280.50 | 0.00 | 18,280.50 |
| | **Total** | **18,280.50** | **0.00** | **18,280.50** |

| | |
|---|---|
| Total Current Fees | $18,280.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$18,280.50** |

RE: NON-WORKING TRAVEL BILLED AT 50%

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/27/26 | AULET | NON-WORKING PORTION OF TRAVEL | 3.40 | 3,230.00 |
| 07/27/26 | HUNDAL | TRAVEL FROM NY TO HOUSTON | 4.00 | 1,512.00 |
| 07/31/26 | WINOGRAD | TRAVEL TX TO NY (INCLUDING PREP FOR CONTINUED HEARING) | 6.10 | 5,947.50 |
| 07/31/26 | HUNDAL | TRAVEL FROM HOUSTON TO NEW YORK | 4.50 | 1,701.00 |
| 07/31/26 | AULET | RETURN FROM HOUSTON | 6.20 | 5,890.00 |
| | **Total Hours and Fees** | | **24.20** | **18,280.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| KENNETH J. AULET | 9.60 | hours at | 950.00 | 9,120.00 |
| MICHAEL S. WINOGRAD | 6.10 | hours at | 975.00 | 5,947.50 |
| JASNOOR HUNDAL | 8.50 | hours at | 378.00 | 3,213.00 |
| **Total Fees** | | | | **18,280.50** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7018972 |
| Date | Aug 31, 2026 |
| Client | 041819 |

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

# INVOICE

For professional services rendered in connection with the above captioned matter through July 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 1,740.00 | 0.00 | 1,740.00 |
| | **Total** | **1,740.00** | **0.00** | **1,740.00** |

| | |
|---|---|
| Total Current Fees | $1,740.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,740.00** |

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/14/26 | SILVERBERG | REVIEW STIPULATION REGARDING ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM FOR YUSEN LOGISTICS (.5); REVIEW MOTIONS FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIMS (.3) | 0.80 | 1,740.00 |
| | **Total Hours and Fees** | | **0.80** | **1,740.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 0.80 | hours at | 2,175.00 | 1,740.00 |
| **Total Fees** | | | | **1,740.00** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7018972 |
| Date | Aug 31, 2026 |
| Client | 041819 |

RE: HEARINGS

# INVOICE

For professional services rendered in connection with the above captioned matter through July 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0014 | HEARINGS | 20,295.50 | 0.00 | 20,295.50 |
| | **Total** | **20,295.50** | **0.00** | **20,295.50** |

| | |
|---|---|
| Total Current Fees | $20,295.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$20,295.50** |

RE: HEARINGS

TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/02/26 | LIONG | FOLLOW UP COMMUNICATIONS WITH INTERNAL TEAM RE 7/2 HEARING | 0.30 | 226.50 |
| 07/14/26 | HUNDAL | CONFER WITH INTERNAL TEAM AND DEBTORS RE: TQL MOTION TO ALLOW ADMIN CLAIM HEARING | 0.20 | 151.00 |
| 07/16/26 | HUNDAL | CONFER WITH DEBTORS AND INTERNAL TEAM RE: UPCOMING HEARINGS (.1); CONFER WITH ONSET COUNSEL RE: SEALED FILING FOR 7/20 HEARING (.1) | 0.20 | 151.00 |
| 07/17/26 | HUNDAL | REVIEW OF MATERIALS FOR UPCOMING HEARING | 0.20 | 151.00 |
| 07/20/26 | SILVERBERG | ATTEND HEARING REGARDING CONFIRMATION RELATED DISCOVERY DISPUTE | 1.50 | 3,262.50 |
| 07/20/26 | HUNDAL | ATTEND HEARING ON MOTION TO COMPEL AND REVIEW OF BINDER FOR THE SAME | 1.70 | 1,283.50 |
| 07/21/26 | SILVERBERG | ATTEND VIRTUAL HEARING ON DISCOVERY RULINGS | 0.90 | 1,957.50 |
| 07/21/26 | HUNDAL | ATTEND FIRST BRANDS HEARING AND REVIEW MATERIALS FOR THE SAME | 1.00 | 755.00 |
| 07/23/26 | SILVERBERG | VIRTUAL ATTENDANCE OF EMERGENCY STATUS CONFERENCE RE DEPOSITION/CONFIRMATION HEARING TIMING | 0.40 | 870.00 |
| 07/24/26 | SILVERBERG | ATTEND STATUS CONFERENCE RE PLAN CONFIRMATION ISSUES | 0.50 | 1,087.50 |
| 07/27/26 | STARK | PREPARATION FOR CONFIRMATION HEARING | 4.00 | 10,400.00 |
| | **Total Hours and Fees** | | **10.90** | **20,295.50** |

TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ROBERT J. STARK | 4.00 | hours at | 2,600.00 | 10,400.00 |
| BENNETT S. SILVERBERG | 3.30 | hours at | 2,175.00 | 7,177.50 |
| JESSICA Y. LIONG | 0.30 | hours at | 755.00 | 226.50 |
| JASNOOR HUNDAL | 3.30 | hours at | 755.00 | 2,491.50 |
| **Total Fees** | | | | **20,295.50** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7018972 |
| Date | Aug 31, 2026 |
| Client | 041819 |

RE: DIP FINANCING/CASH COLLATERAL

INVOICE

For professional services rendered in connection with the above captioned matter through July 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0018 | DIP FINANCING/CASH COLLATERAL | 4,755.00 | 0.00 | 4,755.00 |
| | **Total** | **4,755.00** | **0.00** | **4,755.00** |

| | |
|---|---|
| Total Current Fees | $4,755.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,755.00** |

RE: DIP FINANCING/CASH COLLATERAL

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/03/26 | DWOSKIN | REVIEW AEQUUM OBJECTION TO STIPULATION | 1.30 | 2,340.00 |
| 07/15/26 | SILVERBERG | CORRESPONDENCE AND EVALUATE ISSUES REGARDING DIP DEFAULT FORBEARANCE MOTION | 0.20 | 435.00 |
| 07/16/26 | DWOSKIN | COMMUNICATE WITH AEQUUM RE STATUS OF STIPULATION AND STANDING MOTION | 0.60 | 1,080.00 |
| 07/17/26 | DWOSKIN | CALL WITH AEQUUM COUNSEL RE POTENTIAL SETTLEMENT | 0.50 | 900.00 |
| | **Total Hours and Fees** | | **2.60** | **4,755.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 0.20 | hours at | 2,175.00 | 435.00 |
| SHARI I. DWOSKIN | 2.40 | hours at | 1,800.00 | 4,320.00 |
| **Total Fees** | | | | **4,755.00** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7018972 |
| Date | Aug 31, 2026 |
| Client | 041819 |

RE: INSURANCE

# INVOICE

For professional services rendered in connection with the above captioned matter through July 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0020 | INSURANCE | 34,396.00 | 0.00 | 34,396.00 |
| | **Total** | **34,396.00** | **0.00** | **34,396.00** |

| | |
|---|---|
| Total Current Fees | $34,396.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$34,396.00** |

RE: INSURANCE

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/26 | WINOGRAD | EMAILS RE STATUS REPORT AND STRATEGY (.9); RESEARCH RE RULE 28(J) (.9) | 1.80 | 3,510.00 |
| 07/02/26 | PANEBIANCO | DRAFT RULE 60(B) MOTION FOR RELIEF FROM MAY 29, 2026 ORDER (ECF 2845) (6.4); CORRESPONDENCE WITH D. HEALY CONCERNING DRAFT RULE 60(B) MOTION (.2) | 6.60 | 5,544.00 |
| 07/15/26 | WINOGRAD | REVIEW EMAIL FROM COUNSEL RE COMFORT ORDER (.8); RESEARCH AND OUTLINING RE EMAIL (1.5) | 2.30 | 4,485.00 |
| 07/20/26 | PANEBIANCO | CORRESPONDENCE WITH D. HEALY CONCERNING MOTION FOR RELIEF | 0.20 | 168.00 |
| 07/23/26 | PANEBIANCO | MEETING WITH LITIGATION TEAM CONCERNING THE MAY 29, 2026, COMFORT ORDER (.2) ASSESSMENT OF MEET AND CONFER OBLIGATION (.4); ASSESSMENT OF INSURES' CITED CASE LAW (.6); DRAFT RESPONSIVE EMAIL TO INSURERS' ASSERTION OF RIGHT (1.1) | 2.30 | 1,932.00 |
| 07/24/26 | HEALY | ANALYSIS OF EMAIL FROM COUNSEL FOR INSURANCE COMPANY (.4); REVIEW OF EMAIL FROM J. PANEBIANCO RE SAME (.5); CF W/ M. WINOGRAD RE INSURANCE ISSUES AND OVERALL CASE POSTURE (.3); DRAFT RESPONSE TO E. GOLDING RE SAME (.4) | 1.60 | 2,320.00 |
| 07/29/26 | HEALY | DRAFT CORRESPONDENCE IN RESPONSE TO E. JAMES COUNSEL, KATSUMI COUNSEL AND OTHERS (.4); ANALYSIS OF FURTHER RESPONSES (.2); DRAFT CORRESPONDENCE TO BR INSURANCE APPEAL TEAM RE PROPOSED RESPONSE AND NEXT STEPS (.3); FURTHER RESPOND TO E. JAMES' COUNSEL (.2); REVIEW FURTHER REVISED LITIGATION TRUST DOCUMENTATION (.6); ANALYSIS OF CASE LAW RE COVERAGE IMPLICATIONS FOR CERTAIN CLAIMS (1.2); DRAFT COMMENTS RE WORDING AND POTENTIAL ISSUES (.6) | 3.50 | 5,075.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/30/26 | HEALY | ANALYSIS OF ADDITIONAL CORRESPONDENCE FROM E. JAMES COUNSEL (.3); ANALYSIS OF JOINT STATUS REPORT (.4); DRAFT COMMENTS TO TEAM (.2); REVISE DRAFT STATUS REPORT AND CIRCULATE W/ COMMENTS (.7); CF W/ J. PANEBIANCO RE SAME (.3); DRAFT COMMENTS AND CORRESPONDENCE RE FILING AND HEARINGS (.3); REVIEW OF PROVISIONS IN LITIGATION TRUST DOCUMENT (.4); CF W/ N. BOUCHARD RE SAME (.3) | 2.90 | 4,205.00 |
| 07/30/26 | WINOGRAD | EMAILS RE STATUS REPORT AND STRATEGY | 1.00 | 1,950.00 |
| 07/30/26 | PANEBIANCO | DRAFTING (1.8), FINALIZING (1.6), AND COORDINATING THE FILING OF A STATUS REPORT MAY 29, 2026 COMFORT ORDER (.4) | 3.80 | 3,192.00 |
| 07/31/26 | HEALY | DRAFT CORRESPONDENCE TO INSURANCE COMPANY COUNSEL (.6); CF W/ COUNSEL FOR KATSUMI, XL AND J. PANEBIANCO RE PROPOSED MOTION TO CLARIFY (.5) | 1.10 | 1,595.00 |
| 07/31/26 | PANEBIANCO | MEETING WITH ABC POLICY LEAD INSURER (MAYFIELD) TO DISCUSS MAY 29, 2026, COMFORT ORDER FROM THE BANKRUPTCY COURT | 0.50 | 420.00 |
| | **Total Hours and Fees** | | **27.60** | **34,396.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| MICHAEL S. WINOGRAD | 5.10 | hours at | 1,950.00 | 9,945.00 |
| DANIEL J. HEALY | 9.10 | hours at | 1,450.00 | 13,195.00 |
| JASE PANEBIANCO | 13.40 | hours at | 840.00 | 11,256.00 |
| **Total Fees** | | | | **34,396.00** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7018972 |
| Date | Aug 31, 2026 |
| Client | 041819 |

RE: EMPLOYEE MATTERS

# INVOICE

For professional services rendered in connection with the above captioned matter through July 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0021 | EMPLOYEE MATTERS | 6,512.50 | 0.00 | 6,512.50 |
| | **Total** | **6,512.50** | **0.00** | **6,512.50** |

| | |
|---|---|
| Total Current Fees | $6,512.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,512.50** |

RE: EMPLOYEE MATTERS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/13/26 | BROWN | REVIEW OF DRAFT OF 1114 MOTION AND CONSIDERATION RE THE SAME | 0.50 | 812.50 |
| 07/14/26 | SILVERBERG | REVIEW MOTION RE TERMINATION OF RETIREE MEDICAL BENEFITS (.4); CONFERENCE WEIL TEAM REGARDING MOTION TO TERMINATE/MODIFY RETIREE MEDICAL BENEFITS (.5), FOLLOWUP CONFERENCE REGARDING SAME WITH K. BROWN (.3); FOLLOW-UP DILIGENCE WITH M3 TEAMS REGARDING CASH RESERVE ACCOUNT, RUNWAY FOR MEDICAL BENEFITS (.3) | 1.50 | 3,262.50 |
| 07/14/26 | BROWN | CONFER WITH DEBTOR COUNSEL AND B. SILVERBERG REGARDING 1114 MOTION | 0.50 | 812.50 |
| 07/14/26 | BROWN | CONFER WITH B. SILVERBERG POST-CALL WITH DEBTOR COUNSEL REGARDING 1114 MOTION | 0.30 | 487.50 |
| 07/14/26 | BROWN | FURTHER CONSIDERATION WITH RESPECT TO 1114 MOTION AND DEBTORS POSITION RE COBRA | 0.70 | 1,137.50 |
| | **Total Hours and Fees** | | **3.50** | **6,512.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 1.50 | hours at | 2,175.00 | 3,262.50 |
| KEVIN A. BROWN | 2.00 | hours at | 1,625.00 | 3,250.00 |
| **Total Fees** | | | | **6,512.50** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7018972 |
| Date | Aug 31, 2026 |
| Client | 041819 |

RE: SPV LIFT STAY/DISMISSAL/TRUSTEE MOTIONS

# INVOICE

For professional services rendered in connection with the above captioned matter through July 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0026 | SPV LIFT STAY/DISMISSAL/TRUSTEE MOTIONS | 1,740.00 | 0.00 | 1,740.00 |
| | **Total** | **1,740.00** | **0.00** | **1,740.00** |

| | |
|---|---|
| Total Current Fees | $1,740.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,740.00** |

RE: SPV LIFT STAY/DISMISSAL/TRUSTEE MOTIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
| --- | --- | --- | --- | --- |
| 07/21/26 | SILVERBERG | REVIEW TRUSTEE MOTION, PROPOSED RESPONSE PREPARED BY DEBTORS | 0.80 | 1,740.00 |
| | **Total Hours and Fees** | | **0.80** | **1,740.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
| --- | --- | --- | --- | --- |
| BENNETT S. SILVERBERG | 0.80 | hours at | 2,175.00 | 1,740.00 |
| **Total Fees** | | | | **1,740.00** |

brownrudnick

| | | | |
|---|---|---|---|
| First Brands Official Committee of Unsecured Creditors | | Invoice | 7018972 |
| 127 PUBLIC SQUARE | | Date | Aug 31, 2026 |
| SUITE 5300 | | Client | 041819 |
| CLEVELAND, OH 44114 | | | |

RE: FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS

# Remittance

**Balance Due: $1,238,982.40**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number: 021000021
SWIFT Code: CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 760367067

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7018971 |
| Date | Aug 31, 2026 |
| Client | 041819 |

RE: COSTS

# INVOICE

For professional services rendered in connection with the above captioned matter through July 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0001 | COSTS | 0.00 | 32,759.51 | 32,759.51 |
| | **Total** | **0.00** | **32,759.51** | **32,759.51** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $32,759.51 |
| **Total Invoice** | **$32,759.51** |

## COST DETAIL

| Date | Description | Value |
|---|---|---|
| 05/08/26 | LEXIS | 107.79 |
| 05/08/26 | LEXIS | 160.05 |
| 05/08/26 | LEXIS | 15.24 |
| 05/08/26 | LEXIS | 53.35 |
| 05/08/26 | LEXIS | 14.00 |
| 05/08/26 | LEXIS | 98.00 |
| 05/09/26 | LEXIS | 107.79 |
| 05/09/26 | LEXIS | 15.24 |
| 05/09/26 | LEXIS | 7.62 |
| 05/09/26 | LEXIS | 53.35 |
| 05/09/26 | LEXIS | 99.00 |
| 05/09/26 | LEXIS | 49.00 |
| 05/09/26 | LEXIS | 266.74 |
| 05/10/26 | LEXIS | 7.62 |
| 05/10/26 | LEXIS | 106.70 |
| 05/10/26 | LEXIS | 49.00 |
| 05/11/26 | LEXIS | 215.57 |
| 05/11/26 | LEXIS | 45.73 |
| 05/11/26 | LEXIS | 53.35 |
| 05/12/26 | LEXIS | 106.70 |
| 05/13/26 | LEXIS | 14.00 |
| 05/14/26 | LEXIS | 53.35 |
| 05/16/26 | LEXIS | 215.57 |
| 05/16/26 | LEXIS | 106.70 |
| 05/18/26 | LEXIS | 15.24 |
| 05/18/26 | LEXIS | 49.00 |
| 05/18/26 | LEXIS | 7.62 |
| 05/18/26 | LEXIS | 106.70 |
| 05/18/26 | LEXIS | 7.62 |
| 05/18/26 | LEXIS | 106.70 |
| 05/19/26 | LEXIS | 53.35 |
| 05/20/26 | LEXIS | 53.35 |
| 05/21/26 | LEXIS | 30.48 |
| 05/26/26 | LEXIS | 22.86 |
| 05/27/26 | LEXIS | 7.62 |

| Date | Description | Value |
|---|---|---|
| 05/27/26 | LEXIS | 160.05 |
| 05/27/26 | LEXIS | 99.00 |
| 05/27/26 | LEXIS | 7.00 |
| 05/27/26 | LEXIS | 7.00 |
| 05/27/26 | LEXIS | 49.00 |
| 06/01/26 | LEXIS | 99.00 |
| 06/01/26 | TRANSCRIPTS - VENDOR: DINERS CLUB INVOICE#: 7241KG-061426 DATE: 6/14/2026<br>BANKRUPTCY TRANSCRIPTS 6/01/2026 | 202.50 |
| 06/01/26 | PACER | 4.20 |
| 06/02/26 | PACER | 2.10 |
| 06/04/26 | PACER | 3.00 |
| 06/04/26 | PACER | 0.10 |
| 06/04/26 | PACER | 0.40 |
| 06/05/26 | PACER | 0.10 |
| 06/05/26 | PACER | 0.20 |
| 06/07/26 | PACER | 1.00 |
| 06/08/26 | PACER | 1.20 |
| 06/08/26 | DOCKET MONITORING - VENDOR: DINERS CLUB INVOICE#: 7241KG-061426 DATE: 6/14/2026<br>DOCKET ALERTS 6/08/2026 | 7.50 |
| 06/08/26 | LEXIS | 7.62 |
| 06/10/26 | PACER | 0.40 |
| 06/11/26 | PACER | 30.40 |
| 06/12/26 | PACER | 32.80 |
| 06/15/26 | PACER | 1.00 |
| 06/16/26 | PACER | 1.00 |
| 06/16/26 | PACER | 7.40 |
| 06/18/26 | OUTSIDE COPIES - VENDOR: POWERHOUSE COPY LLC; INVOICE#: 22736; DATE: 6/18/2026 - OUTSIDE COPIES | 2,409.41 |
| 06/21/26 | PACER | 1.30 |
| 06/24/26 | PACER | 1.10 |
| 06/24/26 | LEXIS | 107.79 |
| 06/24/26 | LEXIS | 53.35 |
| 06/25/26 | PACER | 0.40 |
| 06/26/26 | PACER | 2.30 |
| 06/29/26 | PACER | 8.00 |
| 06/30/26 | PACER | 0.10 |

| Date | Description | Value |
|---|---|---|
| 06/30/26 | PACER | 0.30 |
| 06/30/26 | PACER | 3.00 |
| 07/01/26 | COPIES | 0.10 |
| 07/01/26 | COPIES | 0.10 |
| 07/01/26 | COPIES | 0.30 |
| 07/01/26 | COPIES | 15.10 |
| 07/01/26 | COPIES | 0.90 |
| 07/01/26 | COPIES | 0.40 |
| 07/01/26 | COPIES | 0.30 |
| 07/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 21.78 |
| 07/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 07/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 07/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 07/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 07/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 07/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 07/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.60 |
| 07/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 07/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 275.00 |
| 07/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 07/02/26 | COPIES | 6.00 |
| 07/02/26 | COPIES | 0.40 |
| 07/02/26 | COPIES | 0.70 |
| 07/02/26 | OUTSIDE COPIES - VENDOR: ON PRESS EDISCOVERY; INVOICE#: 5012668; DATE: 7/2/2026 - OUTSIDE COPIES | 2,823.09 |
| 07/02/26 | LEXIS | 53.35 |
| 07/03/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 07/03/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 07/05/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 21.78 |
| 07/05/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 07/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 07/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 07/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 21.78 |
| 07/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 07/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 43.55 |

| Date | Description | Value |
|---|---|---|
| 07/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.89 |
| 07/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 07/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 07/06/26 | COPIES | 0.10 |
| 07/06/26 | COPIES | 0.90 |
| 07/06/26 | COPIES | 0.30 |
| 07/06/26 | COPIES | 0.50 |
| 07/07/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 07/07/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 07/07/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/07/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 07/07/26 | COPIES | 6.90 |
| 07/08/26 | COPIES | 0.50 |
| 07/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 07/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.89 |
| 07/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 07/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 07/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 07/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 07/09/26 | COPIES | 2.20 |
| 07/09/26 | COPIES | 0.10 |
| 07/12/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 07/12/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 07/12/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.89 |
| 07/12/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 07/13/26 | LEXIS | 646.72 |
| 07/13/26 | LEXIS | 30.48 |
| 07/13/26 | LEXIS | 7.62 |
| 07/13/26 | LEXIS | 266.74 |
| 07/13/26 | LEXIS | 343.00 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.89 |
| 07/13/26 | COPIES | 12.20 |
| 07/13/26 | COPIES | 18.10 |

| Date | Description | Value |
|---|---|---|
| 07/13/26 | COPIES | 18.90 |
| 07/13/26 | COPIES | 10.40 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 76.21 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 81.66 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 300.00 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.89 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.00 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 130.00 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 43.55 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 07/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 07/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.89 |
| 07/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 07/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 200.00 |
| 07/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 32.66 |
| 07/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.89 |
| 07/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 07/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 07/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.89 |
| 07/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 07/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 80.00 |
| 07/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 07/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 07/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 150.00 |
| 07/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 43.55 |
| 07/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 32.66 |
| 07/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 07/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 07/14/26 | COPIES | 4.10 |

| Date | Description | Value |
|---|---|---|
| 07/14/26 | COPIES | 0.20 |
| 07/15/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 185.00 |
| 07/15/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 3,762.00 |
| 07/15/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 07/15/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 07/15/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/15/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 07/15/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/15/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 07/15/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 07/15/26 | COPIES | 0.40 |
| 07/15/26 | COPIES | 3.50 |
| 07/16/26 | COPIES | 0.40 |
| 07/16/26 | COPIES | 0.40 |
| 07/16/26 | COPIES | 0.40 |
| 07/16/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 100.00 |
| 07/16/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2,079.00 |
| 07/16/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 07/16/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 110.00 |
| 07/16/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 07/16/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 07/17/26 | COPIES | 0.10 |
| 07/17/26 | COPIES | 2.50 |
| 07/17/26 | COPIES | 12.40 |
| 07/17/26 | COPIES | 13.70 |
| 07/17/26 | COPIES | 10.70 |
| 07/17/26 | COPIES | 4.10 |
| 07/17/26 | COPIES | 1.00 |
| 07/17/26 | COPIES | 0.10 |
| 07/17/26 | COPIES | 0.20 |
| 07/17/26 | COPIES | 0.20 |
| 07/17/26 | COPIES | 2.10 |
| 07/17/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 07/17/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 07/17/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.89 |

| Date | Description | Value |
|---|---|---|
| 07/17/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/17/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 100.00 |
| 07/17/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 07/17/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 07/17/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 07/18/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 130.00 |
| 07/18/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 07/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 07/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 07/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.89 |
| 07/20/26 | COPIES | 0.80 |
| 07/20/26 | COPIES | 1.10 |
| 07/20/26 | COPIES | 0.20 |
| 07/20/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 21.78 |
| 07/20/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/20/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 07/20/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 07/20/26 | COPIES | 0.30 |
| 07/20/26 | COPIES | 1.00 |
| 07/20/26 | COPIES | 1.20 |
| 07/20/26 | COPIES | 6.50 |
| 07/20/26 | COPIES | 0.10 |
| 07/20/26 | COPIES | 0.10 |
| 07/20/26 | COPIES | 4.40 |
| 07/20/26 | COPIES | 1.80 |
| 07/20/26 | COPIES | 1.00 |
| 07/20/26 | COPIES | 7.30 |
| 07/20/26 | COPIES | 11.20 |
| 07/20/26 | COPIES | 1.30 |
| 07/20/26 | COPIES | 0.10 |
| 07/20/26 | COPIES | 0.60 |
| 07/20/26 | COPIES | 0.10 |
| 07/20/26 | COPIES | 2.20 |
| 07/20/26 | COPIES | 1.40 |
| 07/20/26 | COPIES | 0.40 |
| 07/20/26 | COPIES | 3.90 |

| Date | Description | Value |
|---|---|---|
| 07/20/26 | COPIES | 0.30 |
| 07/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 07/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 07/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 07/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 21.78 |
| 07/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 07/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 07/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 07/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 07/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 215.00 |
| 07/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.60 |
| 07/22/26 | COPIES | 2.90 |
| 07/22/26 | COPIES | 0.70 |
| 07/22/26 | COPIES | 1.80 |
| 07/23/26 | COPIES | 0.80 |
| 07/23/26 | COPIES | 0.80 |
| 07/23/26 | COPIES | 1.00 |
| 07/23/26 | COPIES | 2.00 |
| 07/23/26 | COPIES | 0.60 |
| 07/23/26 | COPIES | 0.20 |
| 07/23/26 | COPIES | 0.10 |
| 07/23/26 | COPIES | 0.10 |
| 07/23/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/23/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 07/23/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 07/23/26 | COPIES | 0.10 |
| 07/23/26 | COPIES | 0.20 |
| 07/23/26 | COPIES | 5.10 |
| 07/23/26 | COPIES | 2.50 |
| 07/23/26 | COPIES | 2.50 |
| 07/23/26 | COPIES | 0.90 |
| 07/23/26 | COPIES | 0.30 |
| 07/23/26 | COPIES | 1.70 |
| 07/23/26 | COPIES | 0.20 |
| 07/23/26 | COPIES | 0.90 |
| 07/23/26 | COPIES | 0.10 |

| Date | Description | Value |
|---|---|---|
| 07/23/26 | COPIES | 7.40 |
| 07/23/26 | COPIES | 10.00 |
| 07/23/26 | COPIES | 5.00 |
| 07/23/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.89 |
| 07/23/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 07/24/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.89 |
| 07/24/26 | COPIES | 5.00 |
| 07/24/26 | COPIES | 7.80 |
| 07/24/26 | COPIES | 7.80 |
| 07/24/26 | COPIES | 7.80 |
| 07/24/26 | COPIES | 3.40 |
| 07/24/26 | COPIES | 0.10 |
| 07/25/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 07/26/26 | TAXI - VENDOR: MICHAEL WINOGRAD INVOICE#: 010053834283 DATE: 7/27/2026<br>UBER | 47.21 |
| 07/27/26 | TAXI - VENDOR: MICHAEL WINOGRAD INVOICE#: 010053834283 DATE: 7/27/2026<br>UBER | 150.73 |
| 07/27/26 | TAXI - VENDOR: MICHAEL WINOGRAD INVOICE#: 010053834283 DATE: 7/27/2026<br>UBER | 158.42 |
| 07/27/26 | MEALS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010053834283 DATE: 7/27/2026<br>MEAL | 46.10 |
| 07/27/26 | COPIES | 0.10 |
| 07/27/26 | COPIES | 1.60 |
| 07/27/26 | COPIES | 0.90 |
| 07/28/26 | COPIES | 0.60 |
| 07/28/26 | COPIES | 0.60 |
| 07/29/26 | COPIES | 0.50 |
| 07/29/26 | COPIES | 0.70 |
| 07/29/26 | COPIES | 0.80 |
| 07/29/26 | COPIES | 1.40 |
| 07/29/26 | COPIES | 1.20 |
| 07/29/26 | COPIES | 1.00 |
| 07/29/26 | COPIES | 3.00 |
| 07/29/26 | COPIES | 1.40 |
| 07/29/26 | COPIES | 1.20 |

| Date | Description | Value |
|---|---|---|
| 07/29/26 | COPIES | 1.00 |
| 07/29/26 | COPIES | 3.00 |
| 07/29/26 | COPIES | 0.60 |
| 07/29/26 | COPIES | 0.40 |
| 07/29/26 | COPIES | 1.50 |
| 07/29/26 | COPIES | 0.70 |
| 07/29/26 | COPIES | 0.50 |
| 07/29/26 | COPIES | 0.70 |
| 07/29/26 | COPIES | 0.40 |
| 07/29/26 | COPIES | 0.60 |
| 07/29/26 | COPIES | 1.50 |
| 07/29/26 | COPIES | 0.50 |
| 07/29/26 | COPIES | 0.80 |
| 07/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 21.78 |
| 07/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 07/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 07/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 07/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 07/30/26 | OUTSIDE COPIES - VENDOR: POWERHOUSE COPY LLC; INVOICE#: 23014; DATE: 7/30/2026 | 5,764.96 |
| 07/30/26 | OUTSIDE COPIES - VENDOR: ON PRESS EDISCOVERY; INVOICE#: 5012912; DATE: 7/30/2026 - OUTSIDE COPIES | 933.04 |
| 07/30/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 32.66 |
| 07/30/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/30/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 07/30/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,089.00 |
| 07/30/26 | HOTEL - VENDOR: KEN AULET INVOICE#: 010053905292 DATE: 7/30/2026 HOTEL STAY | 1,229.30 |
| 07/30/26 | COPIES | 0.20 |
| 07/30/26 | COPIES | 0.10 |
| 07/30/26 | COPIES | 0.10 |
| 07/30/26 | COPIES | 0.10 |
| | **Total Costs** | **32,759.51** |

## COST SUMMARY

| Description | Value |
|---|---|

| Description | Value |
|---|---|
| MEALS | 46.10 |
| OUTSIDE COPIES | 11,930.50 |
| TRANSCRIPTS | 202.50 |
| TAXI | 356.36 |
| HOTEL | 1,229.30 |
| LEXIS | 4,419.72 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 14,066.06 |
| DOCKET MONITORING | 7.50 |
| PACER | 101.80 |
| COPIES | 306.70 |
| **Total Costs** | **32,759.51** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7018971 |
| Date | Aug 31, 2026 |
| Client | 041819 |

RE: COSTS

# Remittance

**Balance Due: $32,759.51**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number: 021000021
SWIFT Code: CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 760367067

# EXHIBIT G

(Brown Rudnick's Monthly Fee Statement for August 2026)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>FIRST BRANDS GROUP, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 7<br><br>Case No. 25-90399 (CML)<br><br>(Jointly Administered) |

**ELEVENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FIRST BRANDS GROUP, LLC, ET AL., FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED DURING THE PERIOD FROM AUGUST 1, 2026 THROUGH AUGUST 31, 2026**

**In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals [Docket No. 699], each Application Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after service of this monthly fee statement to object to the fees and expenses requested herein. Upon the expiration of such 14-day period, the Debtor is authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.**

| | | |
|---|---|---|
| **Name of applicant:** | Brown Rudnick LLP | |
| **Applicant's role in case:** | Co-Counsel for The Official Committee of Unsecured Creditors | |
| **Date order of employment signed:** | December 8, 2025, effective *nunc pro tunc* as of October 13, 2025 [Docket No. 891] | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this statement:** | August 1, 2026 | August 31, 2026 |

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

| Summary of Total Fees and Expenses Requested: | |
|---|---|
| **Total Brown Rudnick fees requested in this statement:** | $411,792.00[2]<br>*(80% = $329,433.60)* |
| **Total Brown Rudnick expenses requested in this statement:** | $59,583.49 |
| **Total Brown Rudnick fees and expenses requested in this statement (inclusive of holdback amount):** | $471,375.49 |
| **Summary of Attorney Fees Requested:** | |
| **Total attorney fees requested in this statement:** | $395,506.00 |
| **Total actual attorney hours covered by this statement:** | 239.2 |
| **Average hourly rate of attorneys:** | $1,653.45 |
| **Summary of Paraprofessional Fees Requested:** | |
| **Total paraprofessional fees requested in this statement:** | $16,286.00 |
| **Total actual paraprofessional hours covered by this statement:** | 30.4 |
| **Average hourly rate of paraprofessionals:** | $535.72 |

Brown Rudnick LLP ("Brown Rudnick"), Co-Counsel to the Official Committee of Unsecured Creditors (the "Committee") in these Chapter 11 cases, hereby files this Eleventh Monthly Fee Statement (this "Eleventh Monthly Fee Statement") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 699] (the "Interim Compensation Order").

Brown Rudnick requests (i) compensation for professional services rendered in the amount of $411,792.00 (80% of which is $329,433.60) for reasonable and necessary legal services rendered from August 1, 2026 through August 31, 2026 (the "Fee Period"), and (ii) reimbursement

[2] During the Fee Period, Brown Rudnick reduced its requested fees by $50,666.50. The deduction pertains to, among other things, voluntary reductions for transient timekeepers and certain other fee application preparation time that is non-compensable under the guidelines promulgated by the Office of the United States Trustee.

in the amount of $59,583.49 for actual and necessary expenses incurred by Brown Rudnick during the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1. In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Brown Rudnick partners, counsel, associates, consultants and paraprofessionals during the Fee Period with respect to each of the subject matter categories Brown Rudnick established in accordance with its internal billing procedures. As reflected in **Exhibit A**, Brown Rudnick incurred $411,792.00 in fees during the Fee Period. Pursuant to this Eleventh Monthly Fee Statement, Brown Rudnick seeks compensation in the amount of $329,433.60 or 80% of such fees.

- **Exhibit B** is a schedule providing certain information regarding the Brown Rudnick attorneys and paraprofessionals for whose work on these Chapter 11 cases compensation is sought in this Eleventh Monthly Fee Statement. Attorneys and paraprofessionals of Brown Rudnick expended a total of 269.6 hours in connection with these Chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which reimbursement is sought in this Eleventh Monthly Fee Statement. This Eleventh Monthly Fee Statement seeks reimbursement of expenses in the aggregate amount of $59,583.49.

- **Exhibit D** consists of Brown Rudnick's detailed records of fees and expenses incurred during the Fee Period in rendering professional services to the Committee during the Fee Period.

**Notice and Objection Procedures**

2. In accordance with the Interim Compensation Order, this Eleventh Monthly Fee Statement has been sent via email to each of the Fee Notice Parties (as defined under the Interim Compensation Order). Brown Rudnick submits that in light of the relief requested, no other or further notice need be provided.

3. Pursuant to the Interim Compensation Order, objections to this Eleventh Monthly Fee Statement, if any, must be delivered via email to Brown Rudnick and each of the other Fee

Notice Parties setting forth with reasonable detail the nature of the objection and the amount at issue no later than fourteen (14) days following receipt of this Eleventh Monthly Fee Statement (the "Objection Deadline"). Upon the expiration of the Objection Deadline, the Debtors will be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses requested in this Eleventh Monthly Fee Statement that are not subject to an objection.

4. All fees and expenses in this Eleventh Monthly Fee Statement will be included in the next interim fee application for compensation and reimbursement of expenses to be filed and served by Brown Rudnick at a later date.

**Representations**

5. Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Eleventh Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Brown Rudnick reserves the right to further apply to this Court for allowance of such fees and expenses not included herein.

WHEREFORE, Brown Rudnick requests allowance of fees and expenses incurred during the Fee Period in the total amount of $389,017.09, consisting of (a) $329,433.60, which is 80% of the fees incurred by Brown Rudnick for reasonable and necessary legal services rendered during the Fee Period, and (b) $59,583.49, which is 100% of the actual and necessary costs and expenses incurred by Brown Rudnick during the Fee Period, in accordance with the procedures set forth in the Interim Compensation Order.

[*Signature page to follow*]

Dated: September 21, 2026

Respectfully submitted,
*/s/ Bennett S. Silverberg*

Robert J. Stark, Esq. (admitted *pro hac vice*)
Jeffrey L. Jonas, Esq. (admitted *pro hac vice*)
Michael S. Winograd, Esq. (admitted *pro hac vice*)
Bennett S. Silverberg, Esq. (admitted *pro hac vice*)
Kenneth J. Aulet, Esq. (admitted *pro hac vice*)
Andrew M. Carty, Esq. (admitted *pro hac vice*)
Hayden A. Miller, Esq. (admitted *pro hac vice*)
**BROWN RUDNICK LLP**
7 Times Square
New York, NY 10036
Telephone: (212) 209-4800
Facsimile: (212) 209-4801
rstark@brownrudnick.com
jjonas@brownrudnick.com
mwinograd@brownrudnick.com
bsilverberg@brownrudnick.com
kaulet@brownrudnick.com
acarty@brownrudnick.com
hmiller@brownrudnick.com

Tristan G. Axelrod, Esq. (admitted *pro hac vice*)
**BROWN RUDNICK LLP**
One Financial Center
Boston, MA 02111
Telephone: (617) 856-8200
Facsimile: (617) 856-8201
taxelrod@brownrudnick.com

*Counsel to the Official Committee*
*of Unsecured Creditors*

# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY
## For the Period from August 1, 2026 through August 31, 2026

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 20.8 | $10,928.00 |
| Employment and Fee Applications | 16.5 | $11,419.50 |
| Hearings | 20.0 | $51,362.50 |
| Insurance | 59.1 | $91,656.50 |
| Meetings and Communications with Creditors' Committee | 8.9 | $13,755.00 |
| Non-Working Travel (Billed at 50%) | 46.3 | $48,007.50 |
| Plan and Disclosure Statement | 98.0 | $184,663.00 |
| **GRAND TOTAL** | **269.6** | **$411,792.00** |

**EXHIBIT B**

**SUMMARY OF HOURS BILLED**
**For the Period from August 1, 2026 through August 31, 2026**

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Robert J. Stark | Partner; Admitted to New Jersey Bar in 1995; New York Bar in 1996; Bankruptcy & Corporate Restructuring | $2,600 | 33.9 | $88,140.00 |
| | | $1,300[1] | 10.0 | $13,000.00 |
| Bennett S. Silverberg | Partner; Admitted to New York Bar in 2001; Bankruptcy & Corporate Restructuring | $2,175 | 16.6 | $36,105.00 |
| Michael Winograd | Partner; Admitted to New York Bar in 2001; Litigation & Dispute Resolution | $1,950 | 68.3 | $133,185.00 |
| | | $975[2] | 20.9 | $20,377.50 |
| Kenneth J. Aulet | Partner; Admitted to New York Bar in 2012; Bankruptcy & Corporate Restructuring | $1,900 | 13.8 | $26,220.00 |
| | | $950[3] | 15.4 | $14,630.00 |
| Andrew Carty | Partner; Admitted to New York Bar in 2013; Bankruptcy & Corporate Restructuring | $1,900 | 1.5 | $2,850.00 |

[1] Non-working travel time billed at 50% of standard rates.
[2] Non-working travel time billed at 50% of standard rates.
[3] Non-working travel time billed at 50% of standard rates.

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Tristan Axelrod | Partner; Admitted to Massachusetts Bar in 2015; New York Bar in 2023; Bankruptcy & Corporate Restructuring | $1,775 | 0.2 | $355.00 |
| Nicole Bouchard | Partner; Admitted to New York Bar in 2009; Tax | $1,625 | 6.0 | $9,750.00 |
| Daniel Healy | Partner; Admitted to New York Bar in 1999; Washington, DC Bar in 2002; Maryland Bar in 2005; Litigation & Dispute Resolution | $1,450 | 11.5 | $16,675.00 |
| Hayden Miller | Partner; Admitted to New York Bar in 2017; Litigation & Dispute Resolution | $1,225 | 2.1 | $2,572.50 |
| **TOTAL** | | | **200.2** | **$363,860.00** |
| **PARTNER BLENDED RATE** | | **$1,817.48** | | |

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Barbara Kelly | Counsel; Admitted to New York Bar in 1982; Tax | $1,995 | 0.5 | $997.50 |
| Jase Panebianco | Associate; Admitted to Virginia Bar in 2022; Washington, DC Bar in 2025; Litigation & Dispute Resolution | $840 | 18.6 | $15,624.00 |
| Jasnoor Hundal | Associate; Admitted to New York Bar in 2025; Bankruptcy & Corporate Restructuring | $755 | 16.6 | $12,533.00 |
| Jessica Liong | Associate; Admitted to Massachusetts Bar in 2024; Bankruptcy & Corporate Restructuring | $755 | 3.3 | $2,491.50 |
| **TOTAL** | | | **39.00** | **$31,646.00** |
| **ASSOCIATE & OTHER COUNSEL BLENDED RATE** | | **$811.44** | | |

| TIME AND COMPENSATION BREAKDOWN - PARAPROFESSIONALS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position/Number of Years** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Harriet Cohen | Paralegal; Bankruptcy & Corporate Restructuring; over 35 years | $575 | 10.5 | $6,037.50 |
| Duke Amponsah | Paralegal; Bankruptcy & Corporate Restructuring; over 19 years | $515 | 19.9 | $10,248.50 |
| **TOTAL** | | | **30.4** | **$16,286.00** |
| **PARAPROFESSIONALS BLENDED RATE** | | **$535.72** | | |
| **GRAND TOTAL** | | | **269.6** | **$411,792.00** |
| **BLENDED RATE FOR ALL BROWN RUDNICK TIMEKEEPERS** | | **$1,527.42** | | |

# EXHIBIT C

## SUMMARY OF DISBURSEMENTS
## For the Period from August 1, 2026 through August 31, 2026

| Service | Cost |
|---|---|
| Airfare | $3,273.40 |
| Copies (In-House @ 10 cents per page, Color and B&W) | $258.30 |
| Hotel | $3,526.53 |
| In Flight Internet | $8.00 |
| Meals | $749.76 |
| Pacer | $183.10 |
| Services of Process | $375.00 |
| Taxi | $1,626.98 |
| Third Party Hosting | $49,436.53 |
| Westlaw Online Transactional Searches / Docs | $145.89 |
| **TOTAL** | **$59,583.49** |

# <u>EXHIBIT D</u>

## DETAILED DESCRIPTION OF FEES AND EXPENSES
**For the Period from August 1, 2026 through August 31, 2026**

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7019950 |
| Date | Sep 18, 2026 |
| Client | 041819 |

RE: FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS

# INVOICE

For professional services rendered in connection with the above captioned matter through August 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0002 | CASE ADMINISTRATION | 10,928.00 | 0.00 | 10,928.00 |
| 041819.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 13,755.00 | 0.00 | 13,755.00 |
| 041819.0004 | EMPLOYMENT AND FEE APPLICATIONS | 11,419.50 | 0.00 | 11,419.50 |
| 041819.0006 | PLAN AND DISCLOSURE STATEMENT | 184,663.00 | 0.00 | 184,663.00 |
| 041819.0009 | NON-WORKING TRAVEL BILLED AT 50% | 48,007.50 | 0.00 | 48,007.50 |
| 041819.0014 | HEARINGS | 51,362.50 | 0.00 | 51,362.50 |
| 041819.0020 | INSURANCE | 91,656.50 | 0.00 | 91,656.50 |
| | **Total** | **411,792.00** | **0.00** | **411,792.00** |

| | |
|---|---|
| Total Current Fees | $411,792.00 |
| 20% Holdback Amount | (82,358.40) |
| 80% CURRENT BALANCE DUE | $329,433.60 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$329,433.60** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7019950 |
| Date | Sep 18, 2026 |
| Client | 041819 |

RE: CASE ADMINISTRATION

# INVOICE

For professional services rendered in connection with the above captioned matter through August 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0002 | CASE ADMINISTRATION | 10,928.00 | 0.00 | 10,928.00 |
| | **Total** | **10,928.00** | **0.00** | **10,928.00** |

| | |
|---|---|
| Total Current Fees | $10,928.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$10,928.00** |

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/03/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.90 | 463.50 |
| 08/04/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.90 | 463.50 |
| 08/05/26 | AMPONSAH | CIRCULATE FILINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3); PREPARE FOR CONFIRMATION CLOSING ARGUMENTS HEARING (1.1); CONFER WITH J. HUNDAL RE SAME (.2) | 2.10 | 1,081.50 |
| 08/06/26 | AMPONSAH | CIRCULATE FILINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.80 | 412.00 |
| 08/07/26 | AMPONSAH | CIRCULATE FILINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3); PREPARE FOR AUGUST 7, 2026 HEARING (.8) | 1.60 | 824.00 |
| 08/10/26 | AMPONSAH | CIRCULATE FILINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.80 | 412.00 |
| 08/11/26 | AMPONSAH | CIRCULATE FILINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.80 | 412.00 |
| 08/12/26 | AMPONSAH | CIRCULATE FILINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.80 | 412.00 |
| 08/13/26 | AMPONSAH | CIRCULATE FILINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.80 | 412.00 |
| 08/14/26 | AMPONSAH | CIRCULATE FILINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.80 | 412.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/17/26 | HUNDAL | EDITS TO CASE CALENDAR TO REFLECT RECENT FILINGS AND COMMUNICATIONS RE: UPCOMING HEARING (.5); REVIEW DATA ROOM FOR B. DUSTER EMPLOYMENT AGREEMENT (.2) | 0.70 | 528.50 |
| 08/17/26 | AMPONSAH | CIRCULATE FILINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3); PREPARE FOR AUGUST 18, 2026 HEARING (.9) | 1.70 | 875.50 |
| 08/18/26 | AMPONSAH | CIRCULATE FILINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.80 | 412.00 |
| 08/19/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.90 | 463.50 |
| 08/20/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.90 | 463.50 |
| 08/21/26 | HUNDAL | COMMUNICATIONS WITH DEBTORS RE: SEALED FILINGS (.1); EDITS TO CASE CALENDAR (.1) | 0.20 | 151.00 |
| 08/21/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.90 | 463.50 |
| 08/24/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.90 | 463.50 |
| 08/25/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.90 | 463.50 |
| 08/26/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.90 | 463.50 |
| 08/27/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.90 | 463.50 |
| 08/31/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.80 | 412.00 |
| | **Total Hours and Fees** | | **20.80** | **10,928.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JASNOOR HUNDAL | 0.90 | hours at | 755.00 | 679.50 |
| DUKE AMPONSAH | 19.90 | hours at | 515.00 | 10,248.50 |
| **Total Fees** | | | | **10,928.00** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7019950 |
| Date | Sep 18, 2026 |
| Client | 041819 |

RE: MEETINGS AND COMMUNICATIONS WITH UCC

# INVOICE

For professional services rendered in connection with the above captioned matter through August 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 13,755.00 | 0.00 | 13,755.00 |
| | **Total** | **13,755.00** | **0.00** | **13,755.00** |

| | |
|---|---|
| Total Current Fees | $13,755.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$13,755.00** |

RE: MEETINGS AND COMMUNICATIONS WITH UCC

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/13/26 | SILVERBERG | BRIEFING COMMITTEE MEMBERS REGARDING PLAN MATTERS | 2.30 | 5,002.50 |
| 08/13/26 | HUNDAL | ATTEND MEETING WITH COMMITTEE MEMBERS | 2.40 | 1,812.00 |
| 08/16/26 | HUNDAL | COMMUNICATIONS WITH COMMITTEE RE: WEEKLY MEETING | 0.10 | 75.50 |
| 08/19/26 | HUNDAL | COMMUNICATIONS WITH THE COMMITTEE RE: ORAL RULING | 0.20 | 151.00 |
| 08/25/26 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE CALL | 0.80 | 1,740.00 |
| 08/25/26 | CARTY | COMMITTEE CALL | 1.50 | 2,850.00 |
| 08/25/26 | HUNDAL | ATTEND COMMITTEE CALL (.7); COMMUNICATIONS WITH COMMITTEE MEMBERS (.1) | 0.80 | 604.00 |
| 08/25/26 | AULET | FINAL COMMITTEE MEETING | 0.80 | 1,520.00 |
| | **Total Hours and Fees** | | **8.90** | **13,755.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ANDREW M. CARTY | 1.50 | hours at | 1,900.00 | 2,850.00 |
| BENNETT S. SILVERBERG | 3.10 | hours at | 2,175.00 | 6,742.50 |
| KENNETH J. AULET | 0.80 | hours at | 1,900.00 | 1,520.00 |
| JASNOOR HUNDAL | 3.50 | hours at | 755.00 | 2,642.50 |
| **Total Fees** | | | | **13,755.00** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7019950 |
| Date | Sep 18, 2026 |
| Client | 041819 |

RE: EMPLOYMENT AND FEE APPLICATIONS

# INVOICE

For professional services rendered in connection with the above captioned matter through August 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0004 | EMPLOYMENT AND FEE APPLICATIONS | 11,419.50 | 0.00 | 11,419.50 |
| | **Total** | **11,419.50** | **0.00** | **11,419.50** |

| | |
|---|---|
| Total Current Fees | $11,419.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$11,419.50** |

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/11/26 | COHEN | WORK ON DRAFT OF FINAL FEE APPLICATION | 1.30 | 747.50 |
| 08/11/26 | LIONG | COORDINATE FINAL FEE APPLICATION PREPARATION | 0.20 | 151.00 |
| 08/12/26 | COHEN | WORK ON DRAFT OF FINAL FEE APPLICATION | 1.80 | 1,035.00 |
| 08/13/26 | COHEN | WORK ON DRAFT OF FINAL FEE APPLICATION | 1.80 | 1,035.00 |
| 08/13/26 | LIONG | REVISIONS TO THIRD INTERIM FEE APPLICATION | 1.90 | 1,434.50 |
| 08/13/26 | SILVERBERG | REVIEW AND REVISE THIRD INTERIM FEE APPLICATION | 0.60 | 1,305.00 |
| 08/14/26 | LIONG | PREPARE JULY MONTHLY FEE STATEMENT (.2); COORDINATE FILING OF THIRD INTERIM FEE APP (.1) | 0.30 | 226.50 |
| 08/14/26 | COHEN | WORK ON DRAFT OF FINAL FEE APPLICATION | 3.40 | 1,955.00 |
| 08/15/26 | COHEN | WORK ON FINAL FEE APPLICATION | 1.30 | 747.50 |
| 08/16/26 | COHEN | WORK ON FINAL FEE APPLICATION | 0.40 | 230.00 |
| 08/19/26 | LIONG | ATTENTION TO FINAL FEE APPLICATION | 0.70 | 528.50 |
| 08/20/26 | HUNDAL | REVIEW INTERIM FEE APPLICATIONS IN PREPARATION OF FINAL FEE APPLICATION | 0.40 | 302.00 |
| 08/25/26 | HUNDAL | REVIEW OF AND EDITS TO M3 MAY FEE APPLICATION | 1.60 | 1,208.00 |
| 08/29/26 | HUNDAL | CONFER WITH M3 RE: MAY FEE STATEMENT | 0.10 | 75.50 |
| 08/31/26 | LIONG | EMAILS RE FINAL FEE APPLICATION PREPARATION | 0.20 | 151.00 |
| 08/31/26 | COHEN | WORK ON FINAL FEE APPLICATION | 0.50 | 287.50 |
| | **Total Hours and Fees** | | **16.50** | **11,419.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 0.60 | hours at | 2,175.00 | 1,305.00 |
| HARRIET E. COHEN | 10.50 | hours at | 575.00 | 6,037.50 |
| JESSICA Y. LIONG | 3.30 | hours at | 755.00 | 2,491.50 |
| JASNOOR HUNDAL | 2.10 | hours at | 755.00 | 1,585.50 |
| **Total Fees** | | | | **11,419.50** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7019950 |
| Date | Sep 18, 2026 |
| Client | 041819 |

RE: PLAN AND DISCLOSURE STATEMENT

# INVOICE

For professional services rendered in connection with the above captioned matter through August 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0006 | PLAN AND DISCLOSURE STATEMENT | 184,663.00 | 0.00 | 184,663.00 |
| | **Total** | **184,663.00** | **0.00** | **184,663.00** |

| | |
|---|---|
| Total Current Fees | $184,663.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$184,663.00** |

RE: PLAN AND DISCLOSURE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/26 | HEALY | DRAFT REVISIONS TO LITIGATION TRUST DOCUMENT | 2.20 | 3,190.00 |
| 08/02/26 | STARK | T/C M MENGHJI RE STATUS AND STRATEGY | 1.00 | 2,600.00 |
| 08/02/26 | HEALY | ANALYSIS OF PLAN AND ANCILLARY DOCUMENTS RE TERMS AND PROVISIONS OF LITIGATION TRUST DOCUMENTS (.9); DRAFT REVISIONS TO LITIGATION TRUST DOCUMENT (.4); DRAFT COMMENTS TO TEAM RE SAME (.3) | 1.60 | 2,320.00 |
| 08/03/26 | STARK | T/CS K. AULET IN PREP FOR CLOSING ARGUMENTS, ETC. (1.0); T/C H. MASTERS RE STATUS AND STRATEGY (.5); T/C M. MENGHJI RE SAME (.5) | 2.00 | 5,200.00 |
| 08/03/26 | WINOGRAD | RESEARCH FOR EVIDENCE MOTIONS (3.8); OUTLINING RE EVIDENCE MOTIONS (1.5); PREP FOR HEARING (1.8) | 7.10 | 13,845.00 |
| 08/04/26 | WINOGRAD | RESEARCH AND OUTLINING RE EVIDENCE MOTIONS (4.9); PREP FOR HEARING (2.3) | 7.20 | 14,040.00 |
| 08/05/26 | WINOGRAD | RESEARCH AND OUTLINING RE EVIDENTIARY ISSUES (3.3); PREP FOR HEARING (1.5) | 4.80 | 9,360.00 |
| 08/05/26 | HEALY | ANALYSIS OF FURTHER EDITED LITIGATION TRUST DOCUMENTS FROM MULTIPLE COUNSEL (.6); DRAFT REVISIONS TO SAME (.3): DRAFT AND CIRCULATE COMMENTS ON LITIGTATION TRUST DOCUMENT (.3) | 1.20 | 1,740.00 |
| 08/05/26 | SILVERBERG | PREPARATIONS FOR CONFIRMATION HEARING, INCLUDING FINAL REVIEW RE LITIGATION TRUST AGREEMENT | 2.00 | 4,350.00 |
| 08/05/26 | BOUCHARD | ANALYSIS OF REVISIONS TO LITIGATION TRUST AGREEMENT | 1.00 | 1,625.00 |
| 08/06/26 | HEALY | REVIEW FURTHER UPDATES AND CHANGES TO LITIGATION TRUST DOCUMENT. | 0.30 | 435.00 |
| 08/06/26 | HUNDAL | COMMUNICATIONS WITH OPPOSING COUNSEL RE: SEALED FILINGS AND DEPOSITION DESIGNATIONS (.3); CONFER WITH INTERNAL TEAM RE: CONFIRMATION HEARING AND MATERIALS FOR THE SAME (.4) | 0.70 | 528.50 |
| 08/06/26 | BOUCHARD | ANALYSIS OF REVISIONS TO LITIGATION TRUST AGREEMENT (.7); MULTIPLE COMMUNICATIONS WITH DEBTOR COUNSEL RE: SAME (.4) | 1.10 | 1,787.50 |
| 08/07/26 | WINOGRAD | PREP FOR HEARING (1.3); HEARING (5); RESEARCH RE EVIDENTIARY ISSUES (2.2) | 8.50 | 16,575.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/07/26 | AULET | CLOSING ARGUMENTS | 6.10 | 11,590.00 |
| 08/07/26 | SILVERBERG | VIRTUAL ATTENDANCE OF CONFIRMATION HEARING | 5.00 | 10,875.00 |
| 08/07/26 | HUNDAL | CONFER WITH INTERNAL TEAM AND DEBTORS COUNSEL RE: RECENT FILINGS RELATED TO CONFIRMATION HEARING AND MATERIALS FOR THE SAME (.7); VIRTUALLY ATTEND CONFIRMATION HEARING (PARTIAL) (1.7) | 2.40 | 1,812.00 |
| 08/07/26 | BOUCHARD | ANALYSIS OF REVISED TRUST AGREEMENT | 1.10 | 1,787.50 |
| 08/10/26 | HUNDAL | CONFER WITH INTERNAL TEAM RE: CONFIRMATION HEARING AND COMMUNICATIONS WITH COMMITTEE MEMBERS RE: THE SAME | 1.90 | 1,434.50 |
| 08/12/26 | STARK | COMMUNICATIONS WITH UCC RE PLAN ISSUES (.5); T/C K. AULET RE SAME (.5) | 1.00 | 2,600.00 |
| 08/12/26 | SILVERBERG | ATTENTION TO CONFIRMATION PREPARATIONS, LITIGATION TRUST AGREEMENT REVISIONS | 1.00 | 2,175.00 |
| 08/12/26 | HUNDAL | EDITS TO PREFERENCE CLAIMS PRESENTATION | 0.40 | 302.00 |
| 08/12/26 | BOUCHARD | REVIEW REVISED DRAFT OF TRUST AGREEMENT (.7); CORRESPONDENCE WITH DEBTOR COUNSEL AND AHG COUNSEL RE: SAME (.2) | 0.90 | 1,462.50 |
| 08/13/26 | STARK | PREPARE FOR AND ATTEND EXTENDED ZOOM MEETING WITH UCC MEMBERS RE STATUS AND STRATEGY (3.5); O/C K. AULET RE SAME (.5); T/C M. MEGHJI RE SAME (.5) | 4.50 | 11,700.00 |
| 08/13/26 | SILVERBERG | ANALYZE ISSUES REGARDING GUC MEMBER NDA | 0.20 | 435.00 |
| 08/13/26 | HUNDAL | REVIEW AND FINAL EDITS TO PREFERENCE CLAIMS PRESENTATION | 1.90 | 1,434.50 |
| 08/13/26 | BOUCHARD | REVIEW REVISED DRAFT OF TRUST AGREEMENT (.6); CORRESPONDENCE WITH DEBTOR COUNSEL AND AHG COUNSEL RE: SAME (.2) | 0.80 | 1,300.00 |
| 08/13/26 | KELLY | REVIEW NDA FOR PROSPECTIVE UCC MEMBER | 0.50 | 997.50 |
| 08/14/26 | MILLER | REVIEW LITIGATION OVERSIGHT COMMITTEE NDA (.9); PROPOSE REVISIONS TO NDA (.4); CONFER WITH KB, NB, AND BS REGARDING NDA (.3) | 1.60 | 1,960.00 |
| 08/18/26 | SILVERBERG | ATTENTION TO ISSUES REGARDING STANDING UP LITIGATION TRUST | 1.00 | 2,175.00 |
| 08/18/26 | MILLER | CONFER WITH BS REGARDING NDA FOR UCC MEMBER OF LITIGATION TRUST COMMITTEE | 0.50 | 612.50 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/18/26 | WINOGRAD | EMAILS RE STRATEGY | 0.50 | 975.00 |
| 08/19/26 | SILVERBERG | ATTENTION TO LITIGATION TRUST ISSUES | 0.70 | 1,522.50 |
| 08/19/26 | STARK | T/C R. FRANKLIN RE CONFIRMATION STATUS AND STRATEGY (.8); T/C S. MINKOVE RE SAME (.9); REVIEW AND COMMENT ON DRAFT OBJECTION TO D&O INSURERS MOTION (.2) | 1.90 | 4,940.00 |
| 08/19/26 | BOUCHARD | REVIEW AND RESPOND TO UCC MEMBER INQUIRIES RE: TRUST AGREEMENT PROVISIONS AND REPLACEMENT OF REPRESENTATIVES | 1.10 | 1,787.50 |
| 08/20/26 | WINOGRAD | REVIEW COURT DOCKET ENTRY (.1); EMAILS RE ENTRY (.5) | 0.60 | 1,170.00 |
| 08/20/26 | SILVERBERG | REVIEW NDA ISSUES IN CONNECTION WITH LITIGATION TRUST GUC MEMBER PARTICIPATION | 0.20 | 435.00 |
| 08/24/26 | WINOGRAD | LISTEN TO COURT RULING (1); DISCUSS STRATEGY (.8) | 1.80 | 3,510.00 |
| 08/24/26 | HUNDAL | ATTEND BENCH RULING ON CONFIRMATION PLAN (1.5); CONFER WITH TEAM RE: NEXT STEPS (.6); COMMUNICATIONS WITH COMMITTEE MEMBERS RE: COURT RULING AND COMMITTEE MEETING (.6) | 2.70 | 2,038.50 |
| 08/24/26 | AULET | LISTENING TO RULING AND OUTLINING FOLLOW UP ISSUES | 2.60 | 4,940.00 |
| 08/24/26 | SILVERBERG | INTERNAL CONFERENCES R. STARK, K. AULET REGARDING CASE NEXT STEPS | 0.60 | 1,305.00 |
| 08/25/26 | STARK | PREPARE FOR AND CONDUCT OCC MEETING (1.0); PREPARE FOR MEETING WITH OCC MEMBER (1.0); O/C K. AULET RE SAME (.5); T/C M. MENGJI RE SAME (.5) | 3.00 | 7,800.00 |
| 08/25/26 | AULET | RESOLVING CHALLENGE ISSUES | 0.80 | 1,520.00 |
| 08/26/26 | AULET | CHALLENGE DEADLINE AND OTHER CONVERSION ISSUES | 1.90 | 3,610.00 |
| 08/26/26 | STARK | FOCUS ON CONVERSION ORDER ISSUES | 0.50 | 1,300.00 |
| 08/27/26 | WINOGRAD | REVIEW NOTICE (.8); EMAILS RE NOTICE (.5) | 1.30 | 2,535.00 |
| 08/27/26 | HUNDAL | CONFER WITH DEBTORS COUNSEL RE: SEALED CONFIRMATION HEARING EXHIBITS | 0.10 | 75.50 |
| 08/28/26 | AULET | DRAFTING OBJECTION TO PLAN OBJECTOR CONVERSION ORDER | 1.60 | 3,040.00 |
| 08/28/26 | WINOGRAD | REVIEW LETTER AND EMAILS RE LETTER COMPETING ORDERS | 1.30 | 2,535.00 |
| 08/31/26 | AXELROD | REVIEW AND DISCUSS CONVERSION ORDER RE INVESTIGATION AND IMPACT | 0.20 | 355.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/31/26 | STARK | PREPARE FOR AND CONDUCT ZOOM MEETING WITH COUNSEL TO ORBIAN REGARDING CASE STATUS (1.0); T/C H. MASTERS RE SAME (.5) | 1.50 | 3,900.00 |
| 08/31/26 | WINOGRAD | EMAILS AND REVIEW RE COMPETING ORDER | 1.60 | 3,120.00 |
| | **Total Hours and Fees** | | **98.00** | **184,663.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ROBERT J. STARK | 15.40 | hours at | 2,600.00 | 40,040.00 |
| NICOLE M. BOUCHARD | 6.00 | hours at | 1,625.00 | 9,750.00 |
| BARBARA J. KELLY | 0.50 | hours at | 1,995.00 | 997.50 |
| BENNETT S. SILVERBERG | 10.70 | hours at | 2,175.00 | 23,272.50 |
| TRISTAN G. AXELROD | 0.20 | hours at | 1,775.00 | 355.00 |
| KENNETH J. AULET | 13.00 | hours at | 1,900.00 | 24,700.00 |
| MICHAEL S. WINOGRAD | 34.70 | hours at | 1,950.00 | 67,665.00 |
| DANIEL J. HEALY | 5.30 | hours at | 1,450.00 | 7,685.00 |
| JASNOOR HUNDAL | 10.10 | hours at | 755.00 | 7,625.50 |
| HAYDEN A. MILLER | 2.10 | hours at | 1,225.00 | 2,572.50 |
| **Total Fees** | | | | **184,663.00** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7019950 |
| Date | Sep 18, 2026 |
| Client | 041819 |

RE: NON-WORKING TRAVEL BILLED AT 50%

# INVOICE

For professional services rendered in connection with the above captioned matter through August 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0009 | NON-WORKING TRAVEL BILLED AT 50% | 48,007.50 | 0.00 | 48,007.50 |
| | **Total** | **48,007.50** | **0.00** | **48,007.50** |

| | |
|---|---|
| Total Current Fees | $48,007.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$48,007.50** |

RE: NON-WORKING TRAVEL BILLED AT 50%

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/27/26 | WINOGRAD | TRAVEL NY TO TX | 5.20 | 5,070.00 |
| 08/06/26 | AULET | TRAVEL TO HOUSTON FOR CONFIRMATION CLOSING | 7.60 | 7,220.00 |
| 08/06/26 | WINOGRAD | TRAVEL NY TO TX | 9.50 | 9,262.50 |
| 08/06/26 | STARK | TRAVEL TO HOUSTON FOR CONFIRMATION | 5.00 | 6,500.00 |
| 08/07/26 | AULET | RETURNING FROM CONFIRMATION HEARING | 7.80 | 7,410.00 |
| 08/07/26 | STARK | RETURN TRAVEL FROM CONFIRMATION HEARING | 5.00 | 6,500.00 |
| 08/08/26 | WINOGRAD | TRAVEL TX TO NY | 6.20 | 6,045.00 |
| | **Total Hours and Fees** | | **46.30** | **48,007.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ROBERT J. STARK | 10.00 | hours at | 1,300.00 | 13,000.00 |
| KENNETH J. AULET | 15.40 | hours at | 950.00 | 14,630.00 |
| MICHAEL S. WINOGRAD | 20.90 | hours at | 975.00 | 20,377.50 |
| **Total Fees** | | | | **48,007.50** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7019950 |
| Date | Sep 18, 2026 |
| Client | 041819 |

RE: HEARINGS

# INVOICE

For professional services rendered in connection with the above captioned matter through August 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0014 | HEARINGS | 51,362.50 | 0.00 | 51,362.50 |
| | **Total** | **51,362.50** | **0.00** | **51,362.50** |

| | |
|---|---|
| Total Current Fees | $51,362.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$51,362.50** |

RE: HEARINGS

TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/06/26 | STARK | PREPARE FOR CONFIRMATION HEARING | 7.00 | 18,200.00 |
| 08/07/26 | STARK | PREPARE FOR AND CONDUCT CLOSING ARGUMENT AT CONFIRMATION HEARING | 8.00 | 20,800.00 |
| 08/24/26 | STARK | PREPARE FOR AND ATTEND CONFIRMATION RULING HEARING (2.0); C/C TEAM RE CASE NEXT STEPS (.5); T/C S. MINKOVE RE SAME (.5); T/C K. AULET RE NEXT STEPS (.5) | 3.50 | 9,100.00 |
| 08/24/26 | SILVERBERG | ATTEND CONFIRMATION HEARING RULING | 1.50 | 3,262.50 |
| | **Total Hours and Fees** | | **20.00** | **51,362.50** |

TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ROBERT J. STARK | 18.50 | hours at | 2,600.00 | 48,100.00 |
| BENNETT S. SILVERBERG | 1.50 | hours at | 2,175.00 | 3,262.50 |
| **Total Fees** | | | | **51,362.50** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7019950 |
| Date | Sep 18, 2026 |
| Client | 041819 |

RE: INSURANCE

# INVOICE

For professional services rendered in connection with the above captioned matter through August 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0020 | INSURANCE | 91,656.50 | 0.00 | 91,656.50 |
| | **Total** | **91,656.50** | **0.00** | **91,656.50** |

| | |
|---|---|
| Total Current Fees | $91,656.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$91,656.50** |

RE: INSURANCE

TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/02/26 | HEALY | DRAFT COMMENTS RE CALL W/ COUNSEL FOR XL ON MOTION FOR CLARIFICATION | 0.50 | 725.00 |
| 08/03/26 | WINOGRAD | EMAILS AND CALLS RE POTENTIAL INSURER MOTION TO CLARIFY | 1.00 | 1,950.00 |
| 08/12/26 | WINOGRAD | REVIEW AND EMAILS RE DRAFT MOTION TO CLARIFY BY INSURERS | 1.10 | 2,145.00 |
| 08/12/26 | HEALY | ANALYSIS OF UPDATE AND DRAFT ORDERS FROM SIDE ABC INSURERS (.6); CIRCULATE COMMENTS AND PROPOSED RESPONSE RE SAME (.5) | 1.10 | 1,595.00 |
| 08/13/26 | WINOGRAD | REVIEW AND EMAILS RE AS FILED INSURER MOTION TO CLARIFY | 1.00 | 1,950.00 |
| 08/14/26 | HEALY | INITIAL REVIEW OF FILING BY SIDE ABC INSURANCE COMPANIES (.4); PROVIDE COMMENTS RE SAME (.4) | 0.80 | 1,160.00 |
| 08/14/26 | WINOGRAD | REVIEW MOTION TO CLARIFY (1.2); RESEARCH AND REVIEW RE RESPONSE TO MOTION TO CLARIFY (2.1); EMAILS RE RESPONSE TO MOTION TO CLARIFY (.5) | 3.80 | 7,410.00 |
| 08/14/26 | SILVERBERG | REVIEW MATTERS RE CARRIER MOTION TO RECONSIDER/LIFT STAY | 0.50 | 1,087.50 |
| 08/17/26 | SILVERBERG | CONFERENCE R. STARK, M. WINOGRAD, D. HEALY REGARDING RESPONSE TO INSURANCE CARRIERS' MOTION | 0.20 | 435.00 |
| 08/17/26 | WINOGRAD | CALL RE MOTION TO CLARIFY (1); RESEARCH AND OUTLINING FOR OPPOSITION TO MOTION (4.9) | 5.90 | 11,505.00 |
| 08/17/26 | PANEBIANCO | COORDINATION OF MEETING WITH LITIGATION TEAM (.2); LITIGATION TEAM MEETING CONCERNING MOTION FOR CLARIFICATION (.5); DISCUSSION WITH D. HEALY ON DRAFTING OBJECTION (.2): DRAFT OBJECTION TO MOTION FOR CLARIFICATION (5.7) | 6.60 | 5,544.00 |
| 08/18/26 | HEALY | REVIEW AND REVISE DRAFT OPPOSITION TO MOTION FOR CLARIFICATION (1.1); CIRCULATE SAME WITH COMMENTS (.2) | 1.30 | 1,885.00 |
| 08/18/26 | PANEBIANCO | DRAFT OBJECTION TO EXCESS ABC INSURERS' MOTION FOR CLARIFICATION (2.3); REVIEW AND EDITS TO UPDATED DRAFT OBJECTION FROM D. HEALY (.4) | 2.70 | 2,268.00 |
| 08/18/26 | WINOGRAD | RESEARCH AND OUTLINING RE DRAFT OPPOSITION | 4.80 | 9,360.00 |

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 08/19/26 | HEALY | CF W/ M. WINOGRAD RE DRAFT OPPOSITION (.5); REVIEW COMMENTS ON DRAFT (.3); REVIEW OF FURTHER REVISED DRAFT OPPOSITION (.3) | 1.10 | 1,595.00 |
| 08/19/26 | PANEBIANCO | CONSOLIDATION AND RECONCILIATION OF ALL EDITS TO OBJECTION TO MOTION FOR CLARIFICATION AND DRAFT FINALIZATION | 5.30 | 4,452.00 |
| 08/19/26 | WINOGRAD | DISCUSS DRAFT OPPOSITION (.8); REVIEW AND EDIT DRAFT OPPOSITION (3.9); EMAILS RE DRAFT OPPOSITION (.6) | 5.30 | 10,335.00 |
| 08/20/26 | WINOGRAD | REVIEW AND EDIT DRAFT OPPOSITION | 4.90 | 9,555.00 |
| 08/21/26 | HEALY | ANALYSIS OF REVISIONS TO DRAFT OBJECTION (6); FURTHER REVISE SAME (.4); CFS W/ M. WINOGRAD AND J. PANEBIANCO RE SAME (.4) | 1.40 | 2,030.00 |
| 08/21/26 | WINOGRAD | REVIEW AND EDIT DRAFT OPPOSITION (3.6); CALL RE DRAFT OPPOSITION (.8);EMAILS RE STRATEGY AND FILING OPPOSITION (.6) | 5.00 | 9,750.00 |
| 08/21/26 | PANEBIANCO | MEETING WITH M. WINOGRAD AND D. HEALY TO DISCUSS EDITS TO OBJECTION TO MOTION FOR CLARIFICATION (.4) RECONCILIATION OF EDITS TO AND FURTHER DRAFTING OF OBJECTION TO MOTION FOR CLARIFICATION (1.3); CIRCULATION OF OBJECTION TO MOTION FOR CLARIFICATION TO LITIGATION TEAM FOR APPROVAL (.1). | 1.80 | 1,512.00 |
| 08/22/26 | PANEBIANCO | CITE CHECK AND FINAL EDITS OF OBJECTION TO MOTION FOR CLARIFICATION (1.8); COORDINATION WITH BR LITIGATION TEAM ON APPROVALS FOR FILING (.2); COORDINATION WITH LOCAL COUNSEL ON FILING (.2) | 2.20 | 1,848.00 |
| 08/24/26 | WINOGRAD | OUTLINING RE STRATEGY IN CONNECTION WITH PENDING MOTION TO CLARIFY | 0.80 | 1,560.00 |
| | **Total Hours and Fees** | | **59.10** | **91,656.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 0.70 | hours at | 2,175.00 | 1,522.50 |
| MICHAEL S. WINOGRAD | 33.60 | hours at | 1,950.00 | 65,520.00 |
| DANIEL J. HEALY | 6.20 | hours at | 1,450.00 | 8,990.00 |
| JASE PANEBIANCO | 18.60 | hours at | 840.00 | 15,624.00 |
| **Total Fees** | | | | **91,656.50** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7019950 |
| Date | Sep 18, 2026 |
| Client | 041819 |

RE: FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS

## PAYMENT INSTRUCTIONS – USD Payments

***Electronic payments are always preferred.***

**Balance Due: $329,433.60**

***TO PAY INVOICES BY WIRE OR ACH:***

| | |
|---|---|
| Bank Name | JP Morgan Chase |
| Bank Address | 383 Madison Ave., New York, NY 10179 |
| ABA / Routing: | 021 000 021 |
| Account Number: | 760367067 |
| SWIFT Code: | CHASUS33 |
| For Credit To: | Brown Rudnick LLP |

***Required Information: Client Name, Client Number, and Invoice Number(s)***

***TO SEND CHECKS VIA MAIL:***

Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

***TO SEND CHECK VIA FED EX / UPS:***

JP Morgan Chase – Lockbox Processing
Attn: Brown Rudnick LLP, Box #23079
4 Chase Metrotech Center
7th Floor East
Brooklyn, NY 11245

***Note: To ensure proper account credit, please include this page with your payment.***

***TO PAY BY CREDIT CARD:***

***https://paywithtranch.com/brownrudnick***

***Required Information: Client Number in 'Invoice Title' field, or Invoice Number(s) in 'Invoice Reference' field***

*Please note that by using the Tranch platform to process payment to us, you ("Client") agree to the following terms. Client will continue to be obligated to pay Brown Rudnick all amounts in U.S. dollars when due until such time as payment is received in Brown Rudnick's bank account and Client ultimately will remain responsible for any risk of loss, whether or not on account of any failure of Tranch. Client will still owe such payment obligations to Brown Rudnick notwithstanding anything to the contrary in any agreements or arrangements with Tranch, including without limitation any agreements with Tranch that a payment to Tranch by Client is the same as a payment to Brown Rudnick or that Client will satisfy its obligations to Brown Rudnick by making payments to Tranch, and this email supersedes any such agreement to the contrary. Please note Tranch payments are processed through Adyen and Client may see payment on their account statement under Adyen.*

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7019949 |
| Date | Sep 18, 2026 |
| Client | 041819 |

RE: COSTS

# INVOICE

For professional services rendered in connection with the above captioned matter through August 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0001 | COSTS | 0.00 | 59,583.49 | 59,583.49 |
| | **Total** | **0.00** | **59,583.49** | **59,583.49** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $59,583.49 |
| **Total Invoice** | **$59,583.49** |

## COST DETAIL

| Date | Description | Value |
|---|---|---|
| 01/12/26 | SERVICES OF PROCESS - VENDOR: TORRI'S LEGAL SERVICES; INVOICE#: 83015; DATE: 1/12/2026 - PROCESS SERVER | 375.00 |
| 07/01/26 | PACER | 0.10 |
| 07/01/26 | PACER | 3.00 |
| 07/02/26 | PACER | 0.10 |
| 07/02/26 | PACER | 3.00 |
| 07/06/26 | PACER | 3.20 |
| 07/06/26 | PACER | 0.10 |
| 07/06/26 | PACER | 0.30 |
| 07/06/26 | PACER | 4.90 |
| 07/07/26 | PACER | 1.50 |
| 07/07/26 | PACER | 0.10 |
| 07/07/26 | PACER | 3.50 |
| 07/08/26 | PACER | 6.10 |
| 07/08/26 | PACER | 1.70 |
| 07/09/26 | PACER | 0.10 |
| 07/09/26 | PACER | 3.00 |
| 07/09/26 | PACER | 3.00 |
| 07/10/26 | PACER | 0.20 |
| 07/10/26 | PACER | 8.10 |
| 07/16/26 | PACER | 3.00 |
| 07/17/26 | PACER | 0.30 |
| 07/17/26 | PACER | 3.00 |
| 07/17/26 | PACER | 3.90 |
| 07/19/26 | PACER | 3.10 |
| 07/19/26 | PACER | 9.00 |
| 07/19/26 | PACER | 1.40 |
| 07/20/26 | PACER | 2.10 |
| 07/20/26 | PACER | 0.30 |
| 07/22/26 | PACER | 1.20 |
| 07/22/26 | PACER | 3.10 |
| 07/22/26 | PACER | 0.20 |
| 07/22/26 | PACER | 1.60 |
| 07/22/26 | PACER | 0.30 |
| 07/22/26 | PACER | 12.50 |

| Date | Description | Value |
|---|---|---|
| 07/22/26 | PACER | 11.70 |
| 07/22/26 | PACER | 0.60 |
| 07/23/26 | PACER | 1.10 |
| 07/23/26 | PACER | 0.10 |
| 07/23/26 | PACER | 0.40 |
| 07/24/26 | PACER | 14.60 |
| 07/25/26 | MEALS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010054068806 DATE: 8/6/2026<br>MEAL | 125.72 |
| 07/26/26 | PACER | 13.20 |
| 07/27/26 | PACER | 21.40 |
| 07/27/26 | PACER | 1.10 |
| 07/27/26 | PACER | 5.00 |
| 07/27/26 | AIRFARE - VENDOR: DINERS CLUB INVOICE#: 5528350069999929-826 DATE: 8/14/2026<br>K AULET DELTA 00674896433315 LGA IAH 7/27/2026 | 623.40 |
| 07/27/26 | TAXI - VENDOR: DUKE AMPONSAH INVOICE#: 010053971911 DATE: 8/3/2026<br>UBER | 55.16 |
| 07/27/26 | TAXI - VENDOR: JASNOOR HUNDAI INVOICE#: 010054133125 DATE: 8/10/2026<br>UBER - TO NY AIRPORT | 73.42 |
| 07/27/26 | TAXI - VENDOR: JASNOOR HUNDAI INVOICE#: 010054133125 DATE: 8/10/2026<br>UBER - HOUSTON AIRPORT TO OFFICE | 48.23 |
| 07/27/26 | MEALS - VENDOR: JASNOOR HUNDAI INVOICE#: 010054134994 DATE: 8/10/2026<br>DINNER | 67.83 |
| 07/27/26 | MEALS - VENDOR: JASNOOR HUNDAI INVOICE#: 010054134994 DATE: 8/10/2026<br>BREAKFAST | 16.82 |
| 07/27/26 | AIRFARE - VENDOR: JASNOOR HUNDAI INVOICE#: 010054135418 DATE: 8/10/2026<br>UNITED FLIGHT FROM NY TO HOUSTON | 374.40 |
| 07/27/26 | AIRFARE - VENDOR: JASNOOR HUNDAI INVOICE#: 010054135418 DATE: 8/10/2026<br>UNITED FLIGHT FROM NY TO HOUSTON - WIFI | 8.00 |
| 07/27/26 | MEALS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010053852500 DATE: 7/28/2026<br>MEAL | 54.81 |
| 07/27/26 | MEALS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010053852500 DATE: 7/28/2026<br>MEAL | 65.54 |
| 07/28/26 | TAXI - VENDOR: MICHAEL WINOGRAD INVOICE#: 010053852500 DATE: | 102.79 |

| Date | Description | Value |
|---|---|---|
| | 7/28/2026<br>UBER | |
| 07/28/26 | PACER | 7.90 |
| 07/29/26 | PACER | 0.20 |
| 07/29/26 | PACER | 1.10 |
| 07/29/26 | PACER | 4.70 |
| 07/29/26 | PACER | 2.10 |
| 07/29/26 | PACER | 0.10 |
| 07/29/26 | PACER | 3.60 |
| 07/29/26 | PACER | 1.30 |
| 07/29/26 | TAXI - VENDOR: MICHAEL WINOGRAD INVOICE#: 010053908161 DATE: 7/30/2026<br>UBER | 33.24 |
| 07/29/26 | MEALS - VENDOR: JASNOOR HUNDAI INVOICE#: 010054134994 DATE: 8/10/2026<br>BREAKFAST | 11.29 |
| 07/30/26 | HOTEL - VENDOR: JASNOOR HUNDAI INVOICE#: 010054135662 DATE: 8/10/2026<br>HOTEL - HOUSTON TRAVEL | 1,336.11 |
| 07/30/26 | HOTEL - VENDOR: JASNOOR HUNDAI INVOICE#: 010054135662 DATE: 8/10/2026<br>HOUSTON TRAVEL | 391.94 |
| 07/30/26 | TAXI - VENDOR: MICHAEL WINOGRAD INVOICE#: 010053908161 DATE: 7/30/2026<br>UBER | 41.89 |
| 07/30/26 | PACER | 0.40 |
| 07/30/26 | PACER | 5.50 |
| 07/30/26 | MEALS - VENDOR: KEN AULET INVOICE#: 010054093466 DATE: 8/7/2026<br>DINNER WITH MICHAEL WINOGRAD AND JASNOOR HUNDAL. | 281.66 |
| 07/31/26 | HOTEL - VENDOR: KEN AULET INVOICE#: 010054093466 DATE: 8/7/2026<br>HOTEL STAY: JW MARRIOTT HOUSTON DOWNTOWN | 391.94 |
| 07/31/26 | AIRFARE - VENDOR: DINERS CLUB INVOICE#: 5528350069999929-826 DATE: 8/14/2026<br>K AULET UNITED 01674900293053 IAH LGA 7/31/2026 | 540.40 |
| 07/31/26 | AIRFARE - VENDOR: DINERS CLUB INVOICE#: 5528350069999929-826 DATE: 8/14/2026<br>J HUNDAL DELTA 00674900292983 IAH LGA 7/31/2026 | 548.40 |
| 07/31/26 | TAXI - VENDOR: JASNOOR HUNDAI INVOICE#: 010054133125 DATE: 8/10/2026<br>UBER - NY AIRPORT TO HOME | 71.05 |
| 07/31/26 | TAXI - 07/27/2026; VENDOR: BOSTON COACH CORP.; INVOICE#: 346590A; DATE: 7/31/2026 - TRAVEL | 145.75 |
| 07/31/26 | TAXI - 07/31/2026; VENDOR: BOSTON COACH CORP.; INVOICE#: 346590A; | 203.66 |

| Date | Description | Value |
|---|---|---|
| | DATE: 7/31/2026 - TRAVEL | |
| 08/03/26 | COPIES | 6.60 |
| 08/03/26 | COPIES | 3.20 |
| 08/04/26 | COPIES | 6.60 |
| 08/05/26 | COPIES | 0.10 |
| 08/05/26 | COPIES | 0.10 |
| 08/05/26 | COPIES | 17.80 |
| 08/05/26 | COPIES | 0.10 |
| 08/05/26 | COPIES | 18.50 |
| 08/05/26 | COPIES | 0.10 |
| 08/05/26 | COPIES | 20.20 |
| 08/05/26 | COPIES | 0.10 |
| 08/05/26 | COPIES | 37.20 |
| 08/05/26 | COPIES | 0.20 |
| 08/05/26 | COPIES | 0.20 |
| 08/05/26 | COPIES | 17.90 |
| 08/05/26 | COPIES | 17.90 |
| 08/05/26 | COPIES | 40.60 |
| 08/05/26 | COPIES | 0.10 |
| 08/05/26 | COPIES | 0.10 |
| 08/05/26 | COPIES | 0.10 |
| 08/05/26 | MEALS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010054068806 DATE: 8/6/2026<br>MEAL | 69.64 |
| 08/06/26 | TAXI - VENDOR: MICHAEL WINOGRAD INVOICE#: 010054068806 DATE: 8/6/2026<br>TAXI TO NEWARK AIRPORT | 150.00 |
| 08/06/26 | TAXI - VENDOR: MICHAEL WINOGRAD INVOICE#: 010054318846 DATE: 8/19/2026<br>UBER | 107.20 |
| 08/06/26 | IN FLIGHT INTERNET - VENDOR: MICHAEL WINOGRAD INVOICE#: 010054318846 DATE: 8/19/2026<br>UNITED AIRLINES INFLIGHT WI-FI PREMIUM FULL FLIGHT EWR-IAH | 8.00 |
| 08/06/26 | TAXI - VENDOR: ROBERT J. STARK INVOICE#: 010054173390 DATE: 8/11/2026<br>HEARING TRAVEL - LYFT - HOME - GRAND CENTRAL | 106.72 |
| 08/06/26 | AIRFARE - VENDOR: DINERS CLUB INVOICE#: 5528350069999929-826 DATE: 8/14/2026<br>K AULET UNITED 01674900294314 LGA IAH 8/06/2026 | 529.40 |
| 08/06/26 | MEALS - VENDOR: KEN AULET INVOICE#: 010054093466 DATE: 8/7/2026<br>MEAL | 56.45 |

| Date | Description | Value |
|---|---|---|
| 08/07/26 | HOTEL - VENDOR: KEN AULET INVOICE#: 010054093466 DATE: 8/7/2026<br>HOTEL STAY: JW MARRIOTT HOUSTON DOWNTOWN | 368.54 |
| 08/07/26 | TAXI - VENDOR: MICHAEL WINOGRAD INVOICE#: 010054318846 DATE: 8/19/2026<br>UBER | 67.99 |
| 08/07/26 | AIRFARE - VENDOR: DINERS CLUB INVOICE#: 5528350069999929-826 DATE: 8/14/2026<br>K AULET UNITED 01674902731622 IAH LGA 8/07/2026 | 649.40 |
| 08/07/26 | COPIES | 10.40 |
| 08/07/26 | COPIES | 0.10 |
| 08/07/26 | COPIES | 1.80 |
| 08/07/26 | COPIES | 0.10 |
| 08/07/26 | TAXI - VENDOR: ROBERT J. STARK INVOICE#: 010054173390 DATE: 8/11/2026<br>HEARING TRAVEL - LYFT - AIRPORT - HOTEL | 130.80 |
| 08/07/26 | TAXI - VENDOR: ROBERT J. STARK INVOICE#: 010054173390 DATE: 8/11/2026<br>HEARING TRAVEL - LYFT - AIRPORT - HOME | 67.70 |
| 08/08/26 | TAXI - VENDOR: MICHAEL WINOGRAD INVOICE#: 010054318846 DATE: 8/19/2026<br>UBER | 57.65 |
| 08/08/26 | TAXI - VENDOR: MICHAEL WINOGRAD INVOICE#: 010054318846 DATE: 8/19/2026<br>FOOD AND WATER | 163.73 |
| 08/08/26 | THIRD PARTY HOSTING - VENDOR: EPIQ EDISCOVERY SOLUTIONS; INVOICE#: 91182265; DATE: 8/8/2026 - JULY 2026 SERVICES | 49,436.53 |
| 08/09/26 | HOTEL - VENDOR: MICHAEL WINOGRAD INVOICE#: 010054318846 DATE: 8/19/2026<br>HOTEL STAY JW MARRIOTT HOUSTON DOWNTOWN | 1,038.00 |
| 08/11/26 | COPIES | 0.20 |
| 08/11/26 | COPIES | 5.40 |
| 08/13/26 | COPIES | 4.10 |
| 08/13/26 | COPIES | 1.60 |
| 08/13/26 | COPIES | 7.50 |
| 08/13/26 | COPIES | 1.00 |
| 08/13/26 | COPIES | 16.40 |
| 08/13/26 | COPIES | 7.60 |
| 08/13/26 | COPIES | 0.10 |
| 08/13/26 | COPIES | 1.10 |
| 08/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.89 |
| 08/18/26 | COPIES | 0.50 |

| Date | Description | Value |
|---|---|---|
| 08/18/26 | COPIES | 0.40 |
| 08/18/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 08/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 08/19/26 | COPIES | 1.20 |
| 08/19/26 | COPIES | 0.10 |
| 08/19/26 | COPIES | 1.20 |
| 08/19/26 | COPIES | 0.10 |
| 08/20/26 | COPIES | 2.40 |
| 08/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 65.00 |
| 08/24/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 08/25/26 | COPIES | 0.50 |
| 08/25/26 | COPIES | 0.10 |
| 08/25/26 | COPIES | 6.70 |
| | **Total Costs** | **59,583.49** |

## COST SUMMARY

| Description | Value |
|---|---|
| SERVICES OF PROCESS | 375.00 |
| MEALS | 749.76 |
| IN FLIGHT INTERNET | 8.00 |
| AIRFARE | 3,273.40 |
| TAXI | 1,626.98 |
| HOTEL | 3,526.53 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 145.89 |
| PACER | 183.10 |
| THIRD PARTY HOSTING | 49,436.53 |
| COPIES | 258.30 |
| **Total Costs** | **59,583.49** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7019949 |
| Date | Sep 18, 2026 |
| Client | 041819 |

RE: COSTS

# PAYMENT INSTRUCTIONS – USD Payments

***Electronic payments are always preferred.***

**Balance Due: $59,583.49**

***TO PAY INVOICES BY WIRE OR ACH:***

| | |
|---|---|
| Bank Name | JP Morgan Chase |
| Bank Address | 383 Madison Ave., New York, NY 10179 |
| ABA / Routing: | 021 000 021 |
| Account Number: | 760367067 |
| SWIFT Code: | CHASUS33 |
| For Credit To: | Brown Rudnick LLP |

***Required Information: Client Name, Client Number, and Invoice Number(s)***

***TO SEND CHECKS VIA MAIL:***

Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

***TO SEND CHECK VIA FED EX / UPS:***

JP Morgan Chase – Lockbox Processing
Attn: Brown Rudnick LLP, Box #23079
4 Chase Metrotech Center
7th Floor East
Brooklyn, NY 11245

***Note: To ensure proper account credit, please include this page with your payment.***

***TO PAY BY CREDIT CARD:***

***https://paywithtranch.com/brownrudnick***

***Required Information: Client Number in 'Invoice Title' field, or Invoice Number(s) in 'Invoice Reference' field***

*Please note that by using the Tranch platform to process payment to us, you ("Client") agree to the following terms. Client will continue to be obligated to pay Brown Rudnick all amounts in U.S. dollars when due until such time as payment is received in Brown Rudnick's bank account and Client ultimately will remain responsible for any risk of loss, whether or not on account of any failure of Tranch. Client will still owe such payment obligations to Brown Rudnick notwithstanding anything to the contrary in any agreements or arrangements with Tranch, including without limitation any agreements with Tranch that a payment to Tranch by Client is the same as a payment to Brown Rudnick or that Client will satisfy its obligations to Brown Rudnick by making payments to Tranch, and this email supersedes any such agreement to the contrary. Please note Tranch payments are processed through Adyen and Client may see payment on their account statement under Adyen.*

# EXHIBIT H

(Time and Disbursement Detail for September 1, 2026)

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7020169 |
| Date | Sep 30, 2026 |
| Client | 041819 |

RE: FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS

# INVOICE

For professional services rendered in connection with the above captioned matter through September 1, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0002 | CASE ADMINISTRATION | 487.50 | 0.00 | 487.50 |
| 041819.0004 | EMPLOYMENT AND FEE APPLICATIONS | 4,458.00 | 0.00 | 4,458.00 |
| 041819.0006 | PLAN AND DISCLOSURE STATEMENT | 75.50 | 0.00 | 75.50 |
| | **Total** | **5,021.00** | **0.00** | **5,021.00** |

| | |
|---|---|
| Total Current Fees | $5,021.00 |
| 20% Holdback Amount | (1,004.20) |
| 80% CURRENT BALANCE DUE | $4,016.80 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,016.80** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7020169 |
| Date | Sep 30, 2026 |
| Client | 041819 |

RE: CASE ADMINISTRATION

# INVOICE

For professional services rendered in connection with the above captioned matter through September 1, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0002 | CASE ADMINISTRATION | 487.50 | 0.00 | 487.50 |
| | **Total** | **487.50** | **0.00** | **487.50** |

| | |
|---|---|
| Total Current Fees | $487.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$487.50** |

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); REVIEW AND REVISE CALENDAR REPORT (.3) | 0.80 | 412.00 |
| 09/01/26 | HUNDAL | UPDATES TO CASE CALENDAR | 0.10 | 75.50 |
| | **Total Hours and Fees** | | **0.90** | **487.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JASNOOR HUNDAL | 0.10 | hours at | 755.00 | 75.50 |
| DUKE AMPONSAH | 0.80 | hours at | 515.00 | 412.00 |
| **Total Fees** | | | | **487.50** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7020169 |
| Date | Sep 30, 2026 |
| Client | 041819 |

RE: EMPLOYMENT AND FEE APPLICATIONS

# INVOICE

For professional services rendered in connection with the above captioned matter through September 1, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0004 | EMPLOYMENT AND FEE APPLICATIONS | 4,458.00 | 0.00 | 4,458.00 |
| | **Total** | **4,458.00** | **0.00** | **4,458.00** |

| | |
|---|---|
| Total Current Fees | $4,458.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,458.00** |

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/26 | LIONG | FINALIZE JULY MONTHLY FEE STATEMENT (1.3) AND COORDINATE SERVICE (.2); REVIEW DUCERA SECOND INTERIM FEE APPLICATION (.2); COORDINATE PREPARATION OF FINAL FEE APPLICATION (.4) | 2.10 | 1,585.50 |
| 09/01/26 | HUNDAL | REVIEW OF AND EDITS TO M3 JUNE FEE STATEMENT | 1.50 | 1,132.50 |
| 09/01/26 | SILVERBERG | PREPARATION OF JULY MONTHLY FEE STATEMENT | 0.80 | 1,740.00 |
| | **Total Hours and Fees** | | **4.40** | **4,458.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 0.80 | hours at | 2,175.00 | 1,740.00 |
| JESSICA Y. LIONG | 2.10 | hours at | 755.00 | 1,585.50 |
| JASNOOR HUNDAL | 1.50 | hours at | 755.00 | 1,132.50 |
| **Total Fees** | | | | **4,458.00** |

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7020169 |
| Date | Sep 30, 2026 |
| Client | 041819 |

RE: PLAN AND DISCLOSURE STATEMENT

# INVOICE

For professional services rendered in connection with the above captioned matter through September 1, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0006 | PLAN AND DISCLOSURE STATEMENT | 75.50 | 0.00 | 75.50 |
| | **Total** | **75.50** | **0.00** | **75.50** |

| | |
|---|---|
| Total Current Fees | $75.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$75.50** |

RE: PLAN AND DISCLOSURE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/26 | HUNDAL | REVIEW ORDER CONVERTING CASE TO CHAPTER 7 | 0.10 | 75.50 |
| | **Total Hours and Fees** | | **0.10** | **75.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JASNOOR HUNDAL | 0.10 | hours at | 755.00 | 75.50 |
| **Total Fees** | | | | **75.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7020169 |
| Date | Sep 30, 2026 |
| Client | 041819 |

RE: FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS

## PAYMENT INSTRUCTIONS – USD Payments

***Electronic payments are always preferred.***

**Balance Due: $4,016.80**

***TO PAY INVOICES BY WIRE OR ACH:***

| | |
|---|---|
| Bank Name | JP Morgan Chase |
| Bank Address | 383 Madison Ave., New York, NY 10179 |
| ABA / Routing: | 021 000 021 |
| Account Number: | 760367067 |
| SWIFT Code: | CHASUS33 |
| For Credit To: | Brown Rudnick LLP |

***Required Information: Client Name, Client Number, and Invoice Number(s)***

***TO SEND CHECKS VIA MAIL:***

Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

***TO SEND CHECK VIA FED EX / UPS:***

JP Morgan Chase – Lockbox Processing
Attn: Brown Rudnick LLP, Box #23079
4 Chase Metrotech Center
7th Floor East
Brooklyn, NY 11245

***Note: To ensure proper account credit, please include this page with your payment.***

***TO PAY BY CREDIT CARD:***

***https://paywithtranch.com/brownrudnick***

***Required Information: Client Number in 'Invoice Title' field, or Invoice Number(s) in 'Invoice Reference' field***

*Please note that by using the Tranch platform to process payment to us, you ("Client") agree to the following terms. Client will continue to be obligated to pay Brown Rudnick all amounts in U.S. dollars when due until such time as payment is received in Brown Rudnick's bank account and Client ultimately will remain responsible for any risk of loss, whether or not on account of any failure of Tranch. Client will still owe such payment obligations to Brown Rudnick notwithstanding anything to the contrary in any agreements or arrangements with Tranch, including without limitation any agreements with Tranch that a payment to Tranch by Client is the same as a payment to Brown Rudnick or that Client will satisfy its obligations to Brown Rudnick by making payments to Tranch, and this email supersedes any such agreement to the contrary. Please note Tranch payments are processed through Adyen and Client may see payment on their account statement under Adyen.*

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7020168 |
| Date | Sep 30, 2026 |
| Client | 041819 |

RE: COSTS

# INVOICE

For professional services rendered in connection with the above captioned matter through September 1, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0001 | COSTS | 0.00 | 3,786.56 | 3,786.56 |
| | **Total** | **0.00** | **3,786.56** | **3,786.56** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $3,786.56 |
| **Total Invoice** | **$3,786.56** |

## COST DETAIL

| Date | Description | Value |
|---|---|---|
| 07/23/26 | AIRFARE - VENDOR: ROBERT J. STARK INVOICE#: 010054729833 DATE: 9/8/2026<br>TRAVEL  FOR FBG TRAVEL | 521.40 |
| 07/23/26 | TRAVEL AGENT FEE - VENDOR: ROBERT J. STARK INVOICE#: 010054729833 DATE: 9/8/2026<br>TRAVEL AGENCY SERVICE FOR FBG TRAVEL | 40.00 |
| 07/28/26 | MEALS - VENDOR: DINERS CLUB INVOICE#: 2328SP-081426 DATE: 8/14/2026<br>LUNCH FOR HEARING ATTENDEES 7/28/2026 | 28.35 |
| 08/03/26 | AIRFARE - VENDOR: ROBERT J. STARK INVOICE#: 010054729833 DATE: 9/8/2026<br>TRAVEL FOR FBG | 493.40 |
| 08/03/26 | AIRFARE - VENDOR: ROBERT J. STARK INVOICE#: 010054729833 DATE: 9/8/2026<br>TRAVEL AGENT FEE FOR FBG | 4.00 |
| 08/03/26 | PACER | 15.90 |
| 08/03/26 | PACER | 3.70 |
| 08/06/26 | HOTEL - VENDOR: ROBERT J. STARK INVOICE#: 010054729833 DATE: 9/8/2026<br>STAY AT THE MARRIOTT IN DOWNTOWN HOUSTON | 506.29 |
| 08/06/26 | TRAVEL AGENT FEE - VENDOR: ROBERT J. STARK INVOICE#: 010054729833 DATE: 9/8/2026<br>TRAVEL AGENCY FOR TRIP TO HOUSTON | 40.00 |
| 08/06/26 | AIRFARE - VENDOR: ROBERT J. STARK INVOICE#: 010054729833 DATE: 9/8/2026<br>NY TO HOUSTON FOR FIRST BRANDS | 1,064.40 |
| 08/06/26 | GAS - VENDOR: ROBERT J. STARK INVOICE#: 010054729833 DATE: 9/8/2026<br>TRAIN TO AIRPORT + TRANSFER($3 X2) | 6.00 |
| 08/06/26 | MEALS - VENDOR: ROBERT J. STARK INVOICE#: 010054729833 DATE: 9/8/2026<br>SNACK AT AIRPORT | 8.92 |
| 08/06/26 | MEALS - VENDOR: ROBERT J. STARK INVOICE#: 010054729833 DATE: 9/8/2026<br>MEAL AT AIRPORT | 18.50 |
| 08/07/26 | AIRFARE - VENDOR: ROBERT J. STARK INVOICE#: 010054729833 DATE: 9/8/2026<br>FLIGHT FROM HOUSTON TO LGA | 804.91 |
| 08/07/26 | MEALS - VENDOR: ROBERT J. STARK INVOICE#: 010054729833 DATE: 9/8/2026<br>MEAL AT HOUSTON AIRPORT | 125.64 |
| 08/07/26 | TRAVEL AGENT FEE - VENDOR: ROBERT J. STARK INVOICE#: 010054729833 DATE: 9/8/2026<br>LYFT FROM HOUSTON AIRPORT | 40.00 |

| Date | Description | Value |
|---|---|---|
| 08/07/26 | PACER | 3.80 |
| 08/07/26 | PACER | 7.60 |
| 08/07/26 | PACER | 0.40 |
| 08/12/26 | PACER | 1.90 |
| 08/12/26 | PACER | 0.40 |
| 08/12/26 | PACER | 4.60 |
| 08/12/26 | PARKING AND TOLLS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010054575406 DATE: 8/31/2026<br>MP WEST 43 PARKING LLC (360 W 43RD STREET) | 29.25 |
| 08/14/26 | PACER | 3.00 |
| 08/28/26 | PACER | 6.50 |
| 08/28/26 | PACER | 0.50 |
| 08/31/26 | PACER | 6.90 |
| 08/31/26 | PACER | 0.30 |
| | **Total Costs** | **3,786.56** |

## COST SUMMARY

| Description | Value |
|---|---|
| PARKING AND TOLLS | 29.25 |
| MEALS | 181.41 |
| TRAVEL AGENT FEE | 120.00 |
| AIRFARE | 2,888.11 |
| GAS | 6.00 |
| HOTEL | 506.29 |
| PACER | 55.50 |
| **Total Costs** | **3,786.56** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7020168 |
| Date | Sep 30, 2026 |
| Client | 041819 |

RE: COSTS

## PAYMENT INSTRUCTIONS – USD Payments

***Electronic payments are always preferred.***

**Balance Due: $3,786.56**

***TO PAY INVOICES BY WIRE OR ACH:***

| | |
|---|---|
| Bank Name | JP Morgan Chase |
| Bank Address | 383 Madison Ave., New York, NY 10179 |
| ABA / Routing: | 021 000 021 |
| Account Number: | 760367067 |
| SWIFT Code: | CHASUS33 |
| For Credit To: | Brown Rudnick LLP |

***Required Information: Client Name, Client Number, and Invoice Number(s)***

***TO SEND CHECKS VIA MAIL:***

Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

***TO SEND CHECK VIA FED EX / UPS:***

JP Morgan Chase – Lockbox Processing
Attn: Brown Rudnick LLP, Box #23079
4 Chase Metrotech Center
7th Floor East
Brooklyn, NY 11245

***Note: To ensure proper account credit, please include this page with your payment.***

***TO PAY BY CREDIT CARD:***

***https://paywithtranch.com/brownrudnick***

***Required Information: Client Number in 'Invoice Title' field, or Invoice Number(s) in 'Invoice Reference' field***

*Please note that by using the Tranch platform to process payment to us, you ("Client") agree to the following terms. Client will continue to be obligated to pay Brown Rudnick all amounts in U.S. dollars when due until such time as payment is received in Brown Rudnick's bank account and Client ultimately will remain responsible for any risk of loss, whether or not on account of any failure of Tranch. Client will still owe such payment obligations to Brown Rudnick notwithstanding anything to the contrary in any agreements or arrangements with Tranch, including without limitation any agreements with Tranch that a payment to Tranch by Client is the same as a payment to Brown Rudnick or that Client will satisfy its obligations to Brown Rudnick by making payments to Tranch, and this email supersedes any such agreement to the contrary. Please note Tranch payments are processed through Adyen and Client may see payment on their account statement under Adyen.*

**EXHIBIT I**

**BUDGET**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Affiliated Non-Debtors TRO/Preliminary Injunction | 0 - 50 | $0 - $60,000 |
| Asset Sales and Disposition | 200 - 300 | $275,000 - $375,000 |
| Business Operations | 200 - 300 | $275,000 - $375,000 |
| Case Administration | 450 - 550 | $400,000 - $500,000 |
| Claims Administration and Objections | 0 - 50 | $0 - $60,000 |
| Committee Governance Matters | 0 - 50 | $0 - $60,000 |
| Committee Investigation (Capital Structure) | 250 - 350 | $275,000 - $375,000 |
| Committee Investigation (Lenders) | 450 - 650 | $500,000 - $700,000 |
| Committee Investigation (Non-Lenders)/Avoidance Actions | 9,000 – 11,000 | $10,500,000 - $12,500,000 |
| DIP Financing/Cash Collateral | 1,750 – 2,500 | $2,500,000 - $3,000,000 |
| Employee Matters | 50 - 100 | $100,000 - $150,000 |
| Employment and Fee Applications | 300 - 500 | $350,000 - $450,000 |
| Employment and Fee Application Objection | 75 - 125 | $125,000 - $175,000 |
| Evolution Adversary Proceeding | 0 - 25 | $0 - $30,000 |
| Examiner Appointment | 200 - 300 | $350,000 - $500,000 |
| Executory Contracts/Leases | 0 - 50 | $0 - $60,000 |
| Factoring | 150 - 250 | $200,000 - $300,000 |
| Hearings | 400 - 600 | $650,000 - $850,000 |
| Insurance | 1,000 – 1,200 | $1,250,000 - $1,750,000 |
| Meetings and Communications with UCC | 900 – 1,200 | $1,125,000 - $1,500,000 |
| Non-Working Travel (Billed at 50%) | 300 - 400 | $200,000 - $400,000 |
| Plan and Disclosure Statement | 3,000 - 4,000 | $5,000,000 - $6,000,000 |
| Regulatory Issues | 0 - 10 | $0 - $15,000 |
| ROW Financings | 0 - 15 | $0 - $20,000 |
| ROW Sales | 0 - 15 | $0 - $20,000 |
| SPV Cash Collateral | 0 - 15 | $0 - $20,000 |
| SPV Lift Stay/Dismissal | 300 - 500 | $500,000 - $650,000 |
| Stay Relief/Injunction Litigation | 0 - 15 | $0 - $20,000 |
| Tax | 50 - 100 | $100,000 – $150,000 |
| **TOTAL** | **19,025 – 25,220** | **$24,675,000 - $31,065,000** |