# **Exhibit A**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>FIRST BRANDS GROUP, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 7<br><br>Case No. 25-90399 (CML)<br><br>(Jointly Administered) |

**ORDER ALLOWING FINAL**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**OF COLE SCHOTZ P.C, EFFICIENCY AND LOCAL COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR**
**THE PERIOD FROM OCTOBER 13, 2025 THROUGH OCTOBER 16, 2026**

The Court has considered the *Final Fee Application of Cole Schotz P.C. for Compensation for Services and Reimbursement of Expenses as Efficiency and Local Counsel to the Official Committee of Unsecured Creditors for the Period from October 13, 2025 Through October 16, 2026* (the "Application"),[2] filed by Cole Schotz P.C. ("Applicant"), as efficiency and local counsel to the Official Committee of Unsecured Creditors of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"). The Court orders:

1. Applicant is allowed compensation and reimbursement of expenses up to the amount of $3,070,163.80 for the period set forth in the Application.

2. The Debtors are authorized to disburse to Applicant any unpaid amounts allowed pursuant to this Order.

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application or the Conversion Order, as applicable.

3. Nothing herein, including entry of this Order and/or the payment of fees/expenses pursuant to this Order (or any other previously entered order of this Court), shall be deemed or implied to bar, waive, or prevent the FBG Debtors' estates and/or the DIP Secured Parties from asserting any and all claims or causes of action against any other party (excluding the Applicant) for the reimbursement of amounts incurred by or on behalf of non-DIP Loan Parties and paid to the Applicant under the Final DIP Order. Nothing in this Order shall be deemed or implied to waive any surcharge or other rights of the FBG Debtors' estates and/or the DIP Secured Parties against any other party, including the estates and/or lenders of any non-DIP Loan Party (but excluding, for the avoidance of doubt, the Applicant).

Dated: ________________, 2026
Houston, Texas

______________________________________
HONORABLE CHRISTOPHER M. LOPEZ
UNITED STATES BANKRUPTCY JUDGE

# Exhibit B

## Van Aalten Declaration

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>FIRST BRANDS GROUP, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 7<br><br>Case No. 25-90399 (CML)<br><br>(Jointly Administered) |

**DECLARATION OF SETH VAN AALTEN IN SUPPORT OF FINAL FEE APPLICATION OF COLE SCHOTZ P.C. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS EFFICIENCY AND LOCAL COUNSELTO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 13, 2025 THROUGH OCTOBER 16, 2026**

I, Seth Van Aalten, hereby declare, pursuant to 28 U.S.C. § 1746, as follows:

1. I am a member of the law firm of Cole Schotz P.C. ("Cole Schotz"), which maintains offices for the practice of law at 901 Main Street, Suite 4120, Dallas, Texas. Cole Schotz also maintains offices in Baltimore, Maryland; Boca Raton, Florida; Hackensack, New Jersey; Miami, Florida; New York, New York; Washington, D.C.; and Wilmington, Delaware.

2. This declaration is submitted in support of the *Final Fee Application of Cole Schotz P.C. for Compensation for Services and Reimbursement of Expenses as Efficiency and Local Counsel to the Official Committee of Unsecured Creditors for the Period from October 13, 2025 Through October 16, 2026* (the "Application").[2] To the best of my knowledge, information, and belief, formed after reasonable inquiry, the statements contained in the

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

Application are true and correct. I have reviewed the Application and hereby certify that the Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and Fee Guidelines.

3. In accordance with the Fee Guidelines, Cole Schotz responds to the questions identified therein as follows:

| | |
|---|---|
| **Question** | Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? |
| Response | No. |
| **Question** | If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? |
| Response | The fees sought in this Application are not higher than 10% of the fee budgeted for the Final Period. |
| **Question** | Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? |
| Response | No. |
| **Question** | Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? |
| Response | No. |
| **Question** | Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? |
| Response | No. |

I hereby declare under the penalty of perjury that the foregoing is true and correct.

Executed on October 16, 2026
New York, New York

*<u>/s/ Seth Van Aalten</u>*
Seth Van Aalten
Member
Cole Schotz P.C.

# Exhibit C

## Summary of Hours Billed by Timekeeper

The following is a list of individuals and their respective titles that provided services during the Final Period. It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Final Period for which Cole Schotz seeks compensation.

| Name | Position/Dept. | State of Bar Admission/Year | Hourly Rate[1] | Hours | Total Compensation |
|---|---|---|---|---|---|
| Seth Van Aalten | Member/Bankruptcy & Restructuring | New York, 2004 | $1,375.00 | 446.7 | $614,212.50 |
| Justin R. Alberto | Member/Bankruptcy & Restructuring | Delaware, 2008 | $1,150.00 | 172.2 | $198,030.00 |
| Roger Iorio | Member/Corporate | New Jersey, 2002<br>New York, 2003 | $1,045.00 | 9.7 | $10,136.50 |
| Steven L. Klepper | Member/Real Estate | New York, 1993<br>New Jersey, 1997 | $1,035.00 | 100.3 | $103,810.50 |
| Sarah A. Carnes | Member/Bankruptcy & Restructuring | New York, 2015 | $1,000.00 | 142.2 | $142,200.00 |
| Anthony De Leo | Member/Bankruptcy & Restructuring | New Jersey, 2013<br>New York, 2014 | $925.00 | 849.2 | $785,510.00 |
| Krista L. Kulp | Special Counsel/ Bankruptcy & Restructuring, Litigation | New Jersey, 2013<br>New York 2014 | $755.00 | 155.0 | $117,025.00 |
| Ian R. Phillips | Member/Bankruptcy & Restructuring | Texas, 2015<br>DC, 2017 | $735.00 | 107.0 | $78,645.00 |
| Amanda A. Tersigni | Associate/ Bankruptcy & Restructuring | New York 2019<br>New Jersey 2021 | $710.00 | 87.50 | $62,125.00 |
| Jonathan R. Friedman | Associate/ Bankruptcy & Restructuring | New York, 2019 | $680.00 | 58.30 | $39,644.00 |

[1] This rate is Cole Schotz's regular hourly rate for legal services. All hourly rates are adjusted by Cole Schotz on a periodic basis. The last adjustment occurred on September 1, 2025.

| Name | Position/Dept. | State of Bar Admission/Year | Hourly Rate[1] | Hours | Total Compensation |
|---|---|---|---|---|---|
| Jack M. Dougherty | Associate/ Bankruptcy & Restructuring | Delaware, 2021 | $650.00 | 116.4 | $75,660.00 |
| Michael E. Fitzpatrick | Associate/ Bankruptcy & Restructuring | Delaware, 2022 | $650.00 | 606.4 | $394,160.00 |
| Carol E. Thompson | Associate/ Bankruptcy & Restructuring | Delaware, 2022 | $505.00 | 256.7 | $129,633.50 |
| Julie A. Aberasturi | Associate/ Bankruptcy & Restructuring | New York, 2023 | $485.00 | 1.7 | $824.50 |
| Michael A. Solimani | Associate/ Bankruptcy & Restructuring | New York, 2024 | $460.00 | 129.0 | $59,340.00 |
| Natalie C. Gibson | Associate/ Bankruptcy & Restructuring | Maryland, 2023 | $430.00 | 67.5 | $29,025.00 |
| Tejal R. Majethia | Associate/ Bankruptcy & Restructuring | New York, 2025 | $425.00 | 92.4 | $39,270.00 |
| Pauline Z. Ratkowiak | Paralegal/ Bankruptcy & Restructuring | N/A | $425.00 | 263.0 | $111,775.00 |
| Larry S. Morton | Paralegal/ Bankruptcy & Restructuring | N/A | $420.00 | 5.0 | $2,100.00 |
| Rosanne Cohen | Paralegal/Real Estate | N/A | $420.00 | 3.8 | $1,596.00 |
| Frances Pisano | Paralegal/Bankruptcy & Restructuring | N/A | $420.00 | 0.2 | $84.00 |
| Christine M. Challis | Paralegal/ Litigation | N/A | $345.00 | 0.9 | $310.50 |
| Daniel N. Sullivan | eDiscovery Manager | N/A | $500.00 | 0.2 | $100.00 |
| Bryan E. Navas | eDiscovery Manager | N/A | $460.00 | 0.8 | $368.00 |
| Mary E. Vandermark | Legal Practice Assistant | N/A | $175.00 | 1.7 | $297.50 |
| **Total** | | | | **3,673.8** | **$2,995,882.50** |

# Exhibit D

## Itemization of Services Rendered by Project Category

During the Final Period, services were rendered in the following project categories:

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases | 18.8 | $17,875.00 |
| Automatic Stay Matters/Litigation | 35.5 | $30,034.00 |
| Case Administration | 36.9 | $24,287.00 |
| Cash Collateral and DIP Financing | 175.9 | $160,116.50 |
| Claims Analysis, Administration and Objections | 6.2 | $6,765.00 |
| Committee Matters and Creditor Meetings | 118.9 | $126,369.00 |
| Creditor Inquiries | 3.6 | $4,130.00 |
| Disclosure Statement/Voting Issues | 9.6 | $7,980.00 |
| Document Review/Committee Investigation | 2,019.6 | $1,655,030.50 |
| Employee Matters | 4.9 | $4,935.00 |
| Examiner Matters Reports to the Court | 21.1 | $21,795.00 |
| Executory Contracts | 2.1 | $2,152.50 |
| Fee Application Matters | 150.1 | $103,341.50 |
| Leases (Real Property) | 1.8 | $1,875.00 |
| Litigation/General (Except Automatic Stay Relief) | 258.5 | $197,518.00 |
| Other Investigative Matters | 0.3 | $226.50 |
| Preparation For and Attendance at Hearings | 322.2 | $253,264.00 |
| Reorganization Plan | 92.9 | $90,188.00 |
| Retention Matters | 234.2 | $173,156.00 |
| Rule 2004 Motions and Subpoenas | 32.7 | $22,812.50 |
| Tax/General | 4.3 | $5,840.00 |
| U.S. Trustee Matters and Meetings | 3.5 | $2,587.50 |
| **Total** | **3,673.8** | **$2,995,882.50** |

# **Exhibit E**

## Summary of Expenses

The disbursements incurred by Cole Schotz during the Final Period are as follows:

| **Expense Category** | **Total Expenses** |
|---|---|
| Court Fees | $1,534.50 |
| Filing Fees | $3,791.87 |
| Travel Costs | $4,457.84 |
| Transcripts | $5,089.90 |
| Lunch/Dinner Conferences | $87.87 |
| Lien/Litigation Work | $22,912.80 |
| Online Research | $5,850.57 |
| Photocopies | $543.90 |
| Delivery Services/ | $12.58 |
| **Total** | **$44,281.83** |

The detail as to the disbursements incurred is attached as **Exhibit F** to this Application.

# <u>Exhibit F</u>

## Invoices

COLE SCHOTZ P.C.

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

FIRST BRANDS GROUP, LLC
ATTN: CHARLES MOORE
255 W HAMLIN ROAD
ROCHESTER HILLS, MI 48309

| | |
|---|---|
| Invoice Date: | November 4, 2025 |
| Invoice Number: | 1020560 |
| Matter Number: | 70476-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH OCTOBER 31, 2025

**AUTOMATIC STAY MATTERS/LITIGATION** **2.20** **2,420.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/25 | MEF | REVIEW STAY PROTECTIONS ORDER | 0.10 | 65.00 |
| 10/16/25 | MEF | REVIEW TERRA WORLDWIDE STAY RELIEF MOTION | 0.30 | 195.00 |
| 10/30/25 | SVA | REVIEWED CARNABY LIFT STAY MOTION | 0.40 | 550.00 |
| 10/30/25 | JRA | REVIEW CARNABY LENDERS STAY RELIEF MOTION AND MOTION TO DISMISS | 1.40 | 1,610.00 |

**BANK CLAIMS AND LITIGATION MATTERS** **3.20** **3,680.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/15/25 | JRA | EMAILS WITH S. VAN AALTEN AND BR RE LIEN REVIEW LOGISTICS | 0.30 | 345.00 |
| 10/16/25 | JRA | T/C WITH S. VAN AALTEN, S. CARNES AND A. DELEO RE LIEN REVIEW LOGISTICS AND COORDINATION | 0.20 | 230.00 |
| 10/16/25 | JRA | FURTHER CORRESPONDENCE WITH CS, M3 AND BR RE LIEN REVIEW | 0.80 | 920.00 |
| 10/16/25 | JRA | T/C WITH BR AND CS RE LIEN REVIEW | 0.40 | 460.00 |
| 10/21/25 | JRA | T/C WITH S. VAN AALTEN RE LIEN REVIEW | 0.40 | 460.00 |
| 10/23/25 | JRA | CORRESPOND WITH CSS TEAM RE LIEN REVIEW | 0.30 | 345.00 |
| 10/23/25 | JRA | REVIEW EMAILS WITH BR AND WEIL RE LIEN DOC REQUESTS | 0.30 | 345.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/24/25 | JRA | REVIEW LIEN REVIEW ANALYSIS (.3); EMAILS WITH CS TEAM RE SAME (.2) | 0.50 | 575.00 |

**BUDGETING (CASE)** **0.30** **412.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/28/25 | SVA | PREPARE ACTUAL AND ESTIMATE BUDGET FOR A&M | 0.30 | 412.50 |

**BUSINESS OPERATIONS** **17.50** **14,741.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/25 | ADL | PRELIMINARY REVIEW AND ANALYSIS OF FIRST DAY PLEADINGS | 2.80 | 2,590.00 |
| 10/14/25 | SVA | REVIEWED FIRST DAY MOTIONS AND DECLARATIONS | 3.60 | 4,950.00 |
| 10/14/25 | MEF | REVIEW CUSTOMER PROGRAMS ORDER, CRITICAL VENDOR ORDER, AND INSURANCE ORDER | 0.50 | 325.00 |
| 10/14/25 | MEF | REVIEW CASH MANAGEMENT INTERIM ORDER | 0.20 | 130.00 |
| 10/15/25 | CET | CALL WITH M. FITZPATRICK RE SECOND DAY ORDERS | 0.30 | 151.50 |
| 10/15/25 | CET | REVIEW FIRST DAY PLEADINGS | 2.30 | 1,161.50 |
| 10/15/25 | MEF | REVIEW MOORE DECLARATION IN SUPPORT OF PETITIONS AND MOORE DECLARATION IN SUPPORT OF FIRST DAY RELIEF | 2.30 | 1,495.00 |
| 10/17/25 | CET | REVIEW FIRST DAY PLEADINGS INCLUDING PROPOSED DIP | 1.90 | 959.50 |
| 10/17/25 | MEF | REVIEW NAPIER RECLAMATION DEMAND | 0.10 | 65.00 |
| 10/21/25 | MAS | REVIEW RE: FIRST DAY DECLARATION | 1.60 | 736.00 |
| 10/21/25 | SVA | REVIEW/COMMENT ON DRAFT SECOND DAY ORDERS | 1.30 | 1,787.50 |
| 10/24/25 | MEF | REVIEW SECOND DAY HEARING MEMO PREPARED BY BR | 0.40 | 260.00 |
| 10/24/25 | MEF | REVIEW WEEKLY UPDATE AND KEY DATES/DEADLINE CHART PREPARED BY BR | 0.20 | 130.00 |

**CASE ADMINISTRATION** **15.00** **10,759.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/25 | MEF | REVIEW BROWN RUDNICK PRO HACS AND EMAILS W/ M. SAWYER, A. DE LEO, AND P. RATKOWIAK RE SAME | 0.20 | 130.00 |
| 10/13/25 | MEF | PREPARE CRITICAL DATES TRACKER, REVIEW JUDGE LOPEZ CHAMBERS PROCEDURES, AND REVIEW LOCAL RULES | 1.60 | 1,040.00 |
| 10/13/25 | SVA | CONF W/ A. DE LEO AND J. ALBERTO RE NOA AND PRO HAC FILINGS | 0.40 | 550.00 |
| 10/13/25 | MEF | CALLS W/ A. DE LEO RE: CASE STATUS (.1) AND NOTICE OF APPEARANCE/PRO HACS (.1) | 0.20 | 130.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/25 | MEF | REVIEW COMMITTEE NOTICE OF APPEARANCE AND EMAIL A. DE LEO COMMENTS TO SAME | 0.10 | 65.00 |
| 10/13/25 | JRA | CORRESPOND WITH S. VAN AALTEN AND A. DELEO RE PRO HACS AND NOTICE OF APPEARANCE | 0.30 | 345.00 |
| 10/14/25 | MEF | REVIEW COMPLEX CASE TREATMENT AND JOINT ADMIN ORDER | 0.10 | 65.00 |
| 10/14/25 | MEF | REVIEW PRO HAC AND EMAIL W/ P. RATKOWIAK RE SAME | 0.10 | 65.00 |
| 10/14/25 | MEF | REVIEW NOTICE OF COMMENCEMENT | 0.10 | 65.00 |
| 10/14/25 | MEF | REVIEW AND FURTHER EDIT CRITICAL DATES TRACKER, & REVIEW C. THOMPSON EDITS TO SAME | 0.40 | 260.00 |
| 10/14/25 | AAT | REVIEW DOCKET AND CRITICAL DATES RE: NEXT STEPS | 0.60 | 426.00 |
| 10/14/25 | CET | REVIEW CRITICAL DATES (.4); CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: SAME (.1) | 0.50 | 252.50 |
| 10/14/25 | ADL | REVISE NOTICE OF APPEARANCE PER BR COMMENTS (.2); EMAIL BE TEAM RE: SAME (.1) | 0.30 | 277.50 |
| 10/14/25 | JRA | REVIEW MOORE FIRST DAY DECLARATION | 0.80 | 920.00 |
| 10/14/25 | JRA | T/C WITH S. VAN AALTEN RE KICKOFF CALL WITH BROWN RUDNICK AND FINANCIAL ADVISOR PITCHES | 0.20 | 230.00 |
| 10/15/25 | SYC | REVIEW PRO HAC AND NOA (.3); CORRES WITH SVA RE: IMMEDIATE NEXT STEPS (.3) | 0.60 | 600.00 |
| 10/16/25 | AAT | REVIEW FIRST DAY DECLARATION | 0.70 | 497.00 |
| 10/16/25 | AAT | REVIEW DOCKET RE: UPDATED FILINGS | 0.10 | 71.00 |
| 10/16/25 | AAT | REVIEW TRUSTEES MOTION TO APPOINT EXAMINER | 0.30 | 213.00 |
| 10/16/25 | JRA | EMAIL WITH S. VAN AALTEN RE NOTICE OF APPEARANCE | 0.10 | 115.00 |
| 10/17/25 | MEF | CALL W/ A. DE LEO RE: FINALIZING AND FILING PRO HACS AND NOAS, REVIEW SAME, EMAILS W/ P. RATKOWIAK PREPARING AND FILING PRO HAC FOR H. MILLER, EMAILS W/ H. MILLER RE SAME | 0.30 | 195.00 |
| 10/17/25 | ADL | COORDINATE FILING OF NOTICE OF APPEARANCE AND PRO HAC MOTIONS | 0.40 | 370.00 |
| 10/20/25 | CET | REVIEW DOCKET AND ORDERS FOR CRITICAL DATES (.2); CORRESPONDENCE WITH S. CARNES RE: SAME (.1) | 0.30 | 151.50 |
| 10/20/25 | ADL | EMAIL P. RATKOWIAK RE: PRO HAC ADMISSION | 0.10 | 92.50 |
| 10/20/25 | SYC | EMAILS WITH C. THOMPSON RE: CASE CALENDARING | 0.30 | 300.00 |
| 10/21/25 | ADL | REVIEW PRO HAC ORDER AND SEND TO BR TEAM | 0.20 | 185.00 |
| 10/21/25 | JRA | EMAIL WITH A. DELEO RE PRO HAC ORDER | 0.10 | 115.00 |
| 10/22/25 | CET | CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: IMPORTANT CASE DATES AND RELATED ISSUES (.2); REVIEW CASE PLEADINGS (.3) | 0.50 | 252.50 |
| 10/22/25 | PVR | UPDATE CASE CALENDAR RE: CRITICAL DATES | 1.10 | 467.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/25 | SYC | REVIEW EMAILS RE: CASE DEADLINES AND EMAIL TO CS TEAM RE: SAME | 0.50 | 500.00 |
| 10/22/25 | JRA | EMAILS WITH S. CARNES AND C. THOMPSON RE CRITICAL DATES | 0.20 | 230.00 |
| 10/23/25 | PVR | EMAIL FROM C. THOMPSON AND FURTHER UPDATE CASE CALENDAR RE: CRITICAL DATES | 0.90 | 382.50 |
| 10/24/25 | MEF | REVIEW DOCKET, UPDATE CRITICAL DATES TRACKER, AND EMAILS W/ P. RATKOWIAK RE SAME | 0.40 | 260.00 |
| 10/27/25 | MEF | EMAILS W/ P. RATKOWIAK RE: CRITICAL DATES | 0.10 | 65.00 |
| 10/27/25 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND FURTHER UPDATE CASE CALENDAR RE: REVISED CRITICAL DATES CALENDAR AND RETRIEVE RECENTLY FILED RETENTION APPLICATIONS | 0.80 | 340.00 |
| 10/27/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK RE: UPDATED CASE CALENDAR AND RECEIVING E-NOTIFICATIONS | 0.10 | 42.50 |
| 10/29/25 | LSM | REVISE, FILE AND CIRCULATE TO CS TEAM THE EMERGENCY MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (1) PRODUCE A NARROW SET OF INTERNAL DOCUMENTS AND (2) PROFFER A WITNESS FOR A DEPOSITION PRIOR TO NOVEMBER 4, 2025 | 0.90 | 378.00 |
| 10/29/25 | JRA | T/C WITH A. DELEO RE PRO HACS AND DOCKET SUBSCRIPTIONS | 0.10 | 115.00 |

**CASH COLLATERAL AND DIP FINANCING** **57.30** **54,911.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/25 | ADL | PRELIMINARY REVIEW AND ANALYSIS OF DIP FINANCING MOTION | 2.10 | 1,942.50 |
| 10/14/25 | SVA | REVIEW/ANALYZE DIP MOTION | 2.70 | 3,712.50 |
| 10/14/25 | JRA | BEGIN ANALYZING DIP MOTION AND DOCS | 2.80 | 3,220.00 |
| 10/15/25 | SYC | REVIEW FIRST DAY DECLARATION AND DIP MOTION | 2.30 | 2,300.00 |
| 10/15/25 | MEF | REVIEW MOORE AND COWAN DECLARATIONS IN SUPPORT OF DIP FINANCING | 0.80 | 520.00 |
| 10/16/25 | AAT | REVIEW AND ANALYZE DIP MOTION | 0.60 | 426.00 |
| 10/16/25 | MEF | REVIEW DIP MOTION, INTERIM DIP ORDER, AEQUUM OBJECTION, AND UMB BANK JOINDER TO AEQUUM OBJECTION | 2.30 | 1,495.00 |
| 10/17/25 | CET | REVIEW TEXAS PROCEDURAL RULES FOR SERVICE OF SUBPOENA RE: DIP (.7); TELECONFERENCES WITH A. DE LEO RE: SAME (.4); CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: SAME (.2); REVIEW DOCKET FOR DIP OBJECTIONS (.1) | 1.40 | 707.00 |
| 10/17/25 | ADL | CALLS WITH H. MILLER RE: LENDER DISCOVERY ISSUES | 0.30 | 277.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/17/25 | ADL | COORDINATE PREPARATION OF AD HOC LENDER GROUP SUBPOENAS | 0.40 | 370.00 |
| 10/17/25 | ADL | CALLS WITH C. THOMPSON RE: DISCOVERY ISSUES | 0.40 | 370.00 |
| 10/17/25 | ADL | RESEARCH RE: LENDER DISCOVERY ISSUES | 0.90 | 832.50 |
| 10/17/25 | ADL | CALLS WITH I. PHILIPS RE: LENDER DISCOVERY ISSUES | 0.30 | 277.50 |
| 10/17/25 | SYC | BRIEF REVIEW OF DIP MOTION | 0.70 | 700.00 |
| 10/19/25 | ADL | REVIEW AND COMMENT ON JEFFERIES DISCOVERY MATERIALS AND PREPARE SUBPOENAS RE: SAME | 1.10 | 1,017.50 |
| 10/20/25 | JRA | EMAIL WITH B. SILVERBERG RE DIP HEARING | 0.10 | 115.00 |
| 10/20/25 | JRA | FURTHER EMAILS WITH BR AND WEIL RE DIP OBJECTION DEADLINE AND EXAMINER TIMING | 0.20 | 230.00 |
| 10/21/25 | MAS | REVIEW RE: DIP MOTION (2.1); REVIEW OF PROPOSED INTERIM AND FINAL ORDERS RE: SAME (.9); REVIEW PARENT GUARANTY RE: SAME (.4) | 3.40 | 1,564.00 |
| 10/21/25 | JRA | FURTHER EMAILS WITH WEIL AND BR RE DIP HEARING TIMING AND WITNESS LOGISTICS | 0.20 | 230.00 |
| 10/21/25 | JRA | EMAILS WITH CS AND BR RE BUDGET ISSUES | 0.20 | 230.00 |
| 10/22/25 | ADL | ATTEND MEET AND CONFER WITH BR TEAM AND JEFFERIES RE: DIP DISCOVERY | 0.30 | 277.50 |
| 10/22/25 | SVA | REVIEWED DIP ISSUES LIST | 0.30 | 412.50 |
| 10/23/25 | JRA | REVIEW DIP ISSUES LIST AND NEW SCHEDULE FOR SAME | 0.40 | 460.00 |
| 10/23/25 | JRA | REVIEW LANDLORD DIP OBJECTION | 0.20 | 230.00 |
| 10/27/25 | ADL | PREPARE DIP DISCOVERY SUBPOENAS | 0.30 | 277.50 |
| 10/27/25 | ADL | CALL WITH I. PHILLIPS RE: DIP DISCOVERY ISSUES | 0.10 | 92.50 |
| 10/27/25 | ADL | REVIEW LOCAL RULES AND JUDGE'S PROCEDURES RE: EMERGENCY MOTIONS | 0.50 | 462.50 |
| 10/27/25 | ADL | INITIAL REVIEW OF EMERGENCY DIP DISCOVERY MOTION | 0.60 | 555.00 |
| 10/28/25 | ADL | EMAIL BR TEAM RE: DIP DISCOVERY ISSUES | 0.10 | 92.50 |
| 10/28/25 | ADL | REVIEW AND COMMENT ON EMERGENCY MOTION TO COMPEL AHG RE: DIP DISCOVERY | 0.90 | 832.50 |
| 10/28/25 | ADL | CALL WITH S. VAN AALTEN RE: DIP DISCOVERY ISSUES | 0.10 | 92.50 |
| 10/28/25 | ADL | CALLS WITH N. ERTZBISCHOFF RE: DIP DISCOVERY ISSUES | 0.30 | 277.50 |
| 10/28/25 | ADL | EMAIL M. STRONG RE: DIP DISCOVERY ISSUES | 0.10 | 92.50 |
| 10/28/25 | JRA | CORRESPOND WITH S. VAN AALTEN RE BUDGET ISSUES | 0.20 | 230.00 |
| 10/29/25 | ADL | REVIEW DRAFT DEPOSITION NOTICES | 0.30 | 277.50 |
| 10/29/25 | ADL | REVIEW MOTION TO COMPEL AD HOC GROUP TO PRODUCT DOCUMENTS AND PROFFER A WITNESS AND COORDINATE FILING AND SERVICE OF SAME | 1.30 | 1,202.50 |
| 10/29/25 | ADL | CALL WITH BROWN RUDNICK TEAM RE: DIP DISCOVERY ISSUES | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/25 | ADL | REVIEW DRAFT DIP OBJECTION | 1.20 | 1,110.00 |
| 10/29/25 | ADL | RESEARCH RE: DIP DISCOVERY ISSUES | 1.30 | 1,202.50 |
| 10/29/25 | JRA | EMAILS WITH BR RE DIP ISSUES AND NEGOTIATIONS | 0.30 | 345.00 |
| 10/29/25 | SVA | REVIEW/COMMENT ON DRAFT DIP OBJECTION | 1.50 | 2,062.50 |
| 10/30/25 | ADL | CALL WITH S. VAN AALTEN RE: DIP OBJECTION | 0.20 | 185.00 |
| 10/30/25 | ADL | EMAIL BR TEAM RE: SERVICE ISSUES | 0.10 | 92.50 |
| 10/30/25 | ADL | REVIEW PROTECTIVE ORDER RE: SEALING ISSUES IN CONNECTION WITH DIP OBJECTION | 0.40 | 370.00 |
| 10/30/25 | ADL | CALL WITH I. PHILLIPS RE: DIP OBJECTION | 0.10 | 92.50 |
| 10/30/25 | ADL | EMAILS WITH BR TEAM RE: DIP OBJECTION | 0.60 | 555.00 |
| 10/30/25 | ADL | RESEARCH RE: SEALING ISSUES | 0.80 | 740.00 |
| 10/30/25 | ADL | CALL WITH S. CARNES RE: DIP OBJECTION | 0.10 | 92.50 |
| 10/30/25 | ADL | REVIEW DIP OBJECTION AND COORDINATE FILING AND SERVICE OF SAME | 1.10 | 1,017.50 |
| 10/30/25 | ADL | CALL WITH S. VAN AALTEN RE: DIP OBJECTION | 0.10 | 92.50 |
| 10/30/25 | ADL | EMAIL M. WINOGRAD RE: EMERGENCY MOTION TO COMPEL AHC | 0.20 | 185.00 |
| 10/30/25 | SVA | REVIEWED THIRD PARTY DIP OBJECTIONS | 1.20 | 1,650.00 |
| 10/30/25 | SVA | CORRES W/ B. SILVERBERG RE DIP ISSUES | 0.20 | 275.00 |
| 10/30/25 | SVA | CORRES W/ R. WINNING RE DIP ISSUES AND OBJECTION | 0.60 | 825.00 |
| 10/30/25 | SVA | FURTHER REVIEW OF UCC DIP OBJECTION | 0.80 | 1,100.00 |
| 10/30/25 | JRA | REVIEW DRAFT DIP OBJECTION (.8); CORRESPOND WITH BR AND CS RE STRATEGY FOR AND TIMING OF SAME (.5) | 1.30 | 1,495.00 |
| 10/30/25 | SVA | CORRES W/ BR AND CS TEAMS RE SEALING DIP OBJECTION | 0.50 | 687.50 |
| 10/30/25 | PVR | CONFERENCE CALL WITH A. DE LEO AND I. PHILLIPS, PREPARE SEALED DIP OBJECTION AND EXHIBITS 1-4 FOR FILING AND EFILE SEALED DIP OBJECTION | 1.10 | 467.50 |
| 10/30/25 | IRP | REVIEWED DRAFT OBJECTION CIRCULATED BY BROWN RUDNICK FOR APPROVAL FOR FILING | 2.30 | 1,690.50 |
| 10/30/25 | IRP | COORDINATED WITH P. RATKOWIAK AND A. DE LEO TO FINALIZE, FILE, AND CIRCULATE FILED COPY OF UCC OBJECTION TO TEAM AND DEBTOR'S COUNSEL ALONG WITH NOTICE OF HEARING | 1.10 | 808.50 |
| 10/30/25 | IRP | COORDINATED WITH P. RATKOWIAK AND A. DE LEO TO FINALIZE, FILE, AND CIRCULATE FILED COPY OF UCC OBJECTION TO TEAM AND DEBTOR'S COUNSEL ALONG WITH NOTICE OF HEARING | 1.10 | 808.50 |
| 10/30/25 | SYC | REVIEW DRAFT DIP OBJECTION (.8); REVIEW LOCAL RULES RE: SEALING (.3); CORRES WITH A. DE LEO AND SVA RE: MOTION TO SEAL (.3) | 1.40 | 1,400.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/25 | MEF | PREPARE ZIP FILE OF DIP OBJECTIONS AND EMAIL CS TEAM RE SAME | 0.20 | 130.00 |
| 10/31/25 | AAT | REVIEW DEPOSITION NOTICE AND 30(B)(6) FOR CHARLES MOORE | 0.20 | 142.00 |
| 10/31/25 | ADL | REVIEW AND RESPOND TO EMAILS WITH CS AND BR TEAMS RE: DIP DISCOVERY AND TRIAL ISSUES, INCLUDING REVIEW OF RELEVANT NOTICES AND SUBPOENAS | 0.70 | 647.50 |
| 10/31/25 | ADL | CALLS WITH L. BENSON RE: MOTION TO COMPEL HEARING | 0.20 | 185.00 |
| 10/31/25 | ADL | CALLS WITH I. PHILLIPS RE: MOTION TO COMPEL HEARING | 0.20 | 185.00 |
| 10/31/25 | ADL | REVIEW AND ANALYZE DIP OBJECTIONS | 1.60 | 1,480.00 |
| 10/31/25 | ADL | CALLS WITH S. VAN AALTEN RE: MOTION TO COMPEL HEARING AND DIP HEARING | 0.20 | 185.00 |
| 10/31/25 | ADL | EMAIL CS TEAM RE: DIP DEPOSITIONS | 0.20 | 185.00 |
| 10/31/25 | ADL | REVIEW AHG OBJECTION TO MOTION TO COMPEL | 0.60 | 555.00 |
| 10/31/25 | JRA | REVIEW DIP OBJECTIONS | 2.20 | 2,530.00 |
| 10/31/25 | SVA | CONF W/ A. DE LEO RE DIP DEPOSITIONS | 0.20 | 275.00 |
| 10/31/25 | SVA | REVIEW THIRD PARTY DIP OBJECTIONS | 1.80 | 2,475.00 |

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** **0.60** **690.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/17/25 | JRA | ANALYZE TERRA MOTION IN CONNECTION WITH LIEN ANALYSIS | 0.60 | 690.00 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS** **23.50** **28,251.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/25 | SVA | CONF W/ B. SILVERBERG, M. SAWYER AND J. ALBERTO RE GENERAL CASE KICK OFF | 0.40 | 550.00 |
| 10/13/25 | JRA | FURTHER CORRESPONDENCE WITH S. VAN AALTEN, A. DELEO AND BR RE ENGAGEMENT AND IMMEDIATE ACTION ITEMS | 0.80 | 920.00 |
| 10/13/25 | JRA | INITIAL T/C'S WITH B. SILVERBGER AND S. VAN AALTEN RE ENGAGEMENT AND FINANCIAL ADVISOR PITCHES | 0.40 | 460.00 |
| 10/14/25 | MAS | REVIEW INTERNAL TEAM DOCUMENTS RE: CONTACT SHEET (.3); CORRESPONDENCE WITH BR TEAM RE: SAME (.1) | 0.40 | 184.00 |
| 10/14/25 | JRA | T/C'S WITH POTENTIAL FA'S | 0.60 | 690.00 |
| 10/14/25 | JRA | CORRESPOND WITH CS AND BR RE WORKING GROUP LIST AND UPDATES TO SAME | 0.40 | 460.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/15/25 | SVA | ATTEND FINANCIAL ADVISOR UCC PITCHES | 2.20 | 3,025.00 |
| 10/15/25 | JRA | REVIEW FINANCIAL ADVISOR/IB SLIDE DECKS | 1.30 | 1,495.00 |
| 10/15/25 | JRA | CORRESPOND WITH S. VAN AALTEN AND M3 RE FINANCIAL ADVISOR ENGAGEMENT AND IMMEDIATE ACTION ITEMS | 0.80 | 920.00 |
| 10/20/25 | SVA | ATTEND INVESTMENT BANKER PITCHES | 1.90 | 2,612.50 |
| 10/20/25 | JRA | CORRESPOND WITH S. VAN AALTEN AND B. SILVERBERG RE TODAY'S UCC MEETING (.2); REVIEW PRESENTATIONS IN ADVANCE OF SAME (.8) | 1.00 | 1,150.00 |
| 10/21/25 | JRA | EMAIL WITH R. STARK RE IN PERSON MEETING WITH COMPANY | 0.10 | 115.00 |
| 10/22/25 | SVA | REVIEW UCC/DEBTOR PROTECTIVE ORDER | 0.20 | 275.00 |
| 10/23/25 | JRA | CORRESPOND WITH BR AND CS RE MEETING WITH DEBTORS | 0.20 | 230.00 |
| 10/23/25 | JRA | REVIEW BYLAWS | 0.40 | 460.00 |
| 10/24/25 | SVA | REVIEWED SECOND DAY HEARING RECOMMENDATIONS | 0.30 | 412.50 |
| 10/24/25 | JRA | EMAIL WITH M. SAWYER RE BYLAWS | 0.10 | 115.00 |
| 10/27/25 | SVA | ATTEND IN PERSON MEETING W/ UCC, DEBTORS AND AD HOC LENDER GROUP | 5.20 | 7,150.00 |
| 10/27/25 | SYC | UCC PRE-MEETING WITH DEBTORS | 1.00 | 1,000.00 |
| 10/27/25 | SYC | UCC/DEBTOR CALL | 3.00 | 3,000.00 |
| 10/27/25 | SYC | POST-CALL WITH DEBTORS, UCC, AND AHG PROFESSIONALS | 0.80 | 800.00 |
| 10/27/25 | JRA | REVIEW WORKSTREAM UPDATES, CRITICAL DATES AND UCC UPDATE MATERIALS | 0.60 | 690.00 |
| 10/28/25 | JRA | REVIEW M3/DUCERA UCC UPDATE MATERIALS | 0.30 | 345.00 |
| 10/29/25 | SVA | REVIEW COMMITTEE UPDATE INCL M&A OVERVIEW | 0.60 | 825.00 |
| 10/30/25 | IRP | RECEIVED CALL FROM CREDITOR AND REDIRECTED SAME TO A. DE LEO | 0.20 | 147.00 |
| 10/30/25 | IRP | CIRCULATED CORRESPONDENCE FROM COURT TO ENTIRE TEAM AND SPOKE WITH A. DE LEO ABOUT HEARING ON FRIDAY | 0.10 | 73.50 |
| 10/30/25 | IRP | RECEIVED CALL FROM CREDITOR AND REDIRECTED SAME TO A. DE LEO | 0.20 | 147.00 |

**CREDITOR INQUIRIES** **1.20** **1,515.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/25 | SVA | T/C W/ D. FIORILLO RE FIRST CITIZEN CLAIMS | 0.60 | 825.00 |
| 10/13/25 | JRA | T/C WITH CREDITOR RE ENGAGEMENT AND EXAMINER MOTION | 0.30 | 345.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/25 | JRA | RETURN CREDITOR INQUIRY | 0.30 | 345.00 |

**DOCUMENT REVIEW** **11.60** **4,930.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/25 | TBM | MET WITH ANTHONY TO DISCUSS THE ASSIGNMENT. READ THROUGH VARIOUS FINANCING AND FACTORING CONTRACTS AND PROVIDED SUMMARIES TO ANTHONY DE LEO AND SARAH CARNES. REVIEWED DOC SUPPLIER FINANCE AGMT, INVENTORY FINANCE AGREEMENTS, SUPPLIER FINANCE AGMT, FACTORING AGREEMENTS , ETC. SENT SUMMARY EMAIL TO PARTNERS. | 4.90 | 2,082.50 |
| 10/23/25 | TBM | PARTICIPATED IN VIRTUAL MEETING WITH SARAH CARNES TO REVIEW AND DISCUSS THE MEMO TURNED AROUND RE. FIRST BRANDS CONTRACTS. | 0.20 | 85.00 |
| 10/23/25 | TBM | EDITED DOC REGARDING FIRST BRANDS FACTORING AGREEMENTS SUMMARIES TO INCORPORATE SARAH'S COMMENTS - SENT EMAIL TO SARAH AND ANTHONY WITH INCORPORATED EDITS. | 1.90 | 807.50 |
| 10/29/25 | TBM | CHAT WITH ANTHONY DELWO REGARDING NEW ASSIGNMENT FOR FACTORING AGREEMENT AND CONTRACT REVIEW. | 0.20 | 85.00 |
| 10/30/25 | TBM | REVIEW THE FACTORING AGREEMENTS LAID OUT IN THE DATA ROOM TO CREATE SUMMARIES FOR COUNSEL TO HAVE. | 4.40 | 1,870.00 |

**DOCUMENT REVIEW/COMMITTEE INVESTIGATION** **249.20** **198,266.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/25 | SVA | REVIEWED DEBTOR PRESENTATION, OTHER PLEADINGS/ARTICLES RE COLLATERAL ISSUES FOR UCC INVESTIGATION | 3.20 | 4,400.00 |
| 10/15/25 | ADL | PRELIMINARY REVIEW AND ANALYSIS OF EXAMINER MOTION AND ATTACHMENTS THERETO | 2.70 | 2,497.50 |
| 10/15/25 | ADL | MEET WITH M. SOLIMANI RE: UCC INVESTIGATION | 0.50 | 462.50 |
| 10/15/25 | MAS | CONFER WITH A. DE LEO RE: COMMITTEE INVESTIGATION | 0.50 | 230.00 |
| 10/15/25 | SVA | T/C W/ R. WINNING RE LIEN INVESTIGATION ISSUES | 0.60 | 825.00 |
| 10/15/25 | SVA | T/C W/ M. MEGHJI RE UCC INVESTIGATION ISSUES | 0.50 | 687.50 |
| 10/16/25 | ADL | CALL WITH BR AND 3M TEAMS RE: INVESTIGATION ISSUES | 0.20 | 185.00 |
| 10/16/25 | ADL | CALL WITH BR TEAM RE: INVESTIGATION STRATEGY | 0.40 | 370.00 |
| 10/16/25 | ADL | CALL WITH A. TERSIGNI, M. SOLIMANI, AND C. THOMPSON RE: UCC INVESTIGATION ISSUES | 0.30 | 277.50 |
| 10/16/25 | AAT | CALL WITH A. DE LEO, M. SOLIMANI AND C. THOMPSON RE: LIEN REVIEW | 0.30 | 213.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/16/25 | AAT | REVIEW DOCUMENTS RE: LIEN REVIEW | 0.60 | 426.00 |
| 10/16/25 | MAS | CALL WITH A. DE LEO, C. THOMPSON, AND A TERSIGNI RE: LIEN REVIEW | 0.50 | 230.00 |
| 10/16/25 | CET | REVIEW FIRST DAY PLEADINGS (2.8); REVIEW ORGANIZATIONAL DOCUMENTS AND PREPARE EXCEL FILE FOR LIEN REVIEW (4.0); TELECONFERENCE WITH COLE SCHOTZ TEAM RE: INVESTIGATION WORKSTREAMS (.3) | 7.10 | 3,585.50 |
| 10/16/25 | SVA | CONF W/ BR, CS AND M3 TEAMS RE LIEN INVESTIGATION WORK STREAMS | 0.40 | 550.00 |
| 10/16/25 | SVA | CONF W/ BR AND CS TEAMS RE LIEN INVESTIGATION | 0.30 | 412.50 |
| 10/16/25 | SVA | CONF W/ A. DE LEO RE LIEN INVESTIGATION MEMORANDUM PREP | 0.40 | 550.00 |
| 10/16/25 | SVA | T/C W/ R. WINNING RE LIEN INVESTIGATION | 0.40 | 550.00 |
| 10/16/25 | SYC | CALL WITH BR, CS, AND M3 RE: LIEN REVIEW | 0.30 | 300.00 |
| 10/16/25 | SYC | CALL WITH BR TO DISCUSS LIEN REVIEW | 0.40 | 400.00 |
| 10/16/25 | SYC | BRIEF REVIEW OF DOCUMENTS IN DATAROOM FOR LIEN REVIEW | 1.20 | 1,200.00 |
| 10/17/25 | ADL | CALL WITH S. CARNES RE: UCC INVESTIGATION | 0.10 | 92.50 |
| 10/17/25 | ADL | REVIEW DRAFT DISCOVERY REQUESTS | 1.30 | 1,202.50 |
| 10/17/25 | MAS | EDITS RE: LIEN INVESTIGATION DIGEST (.3); CORRESPONDENCE WITH A. TERSIGNI RE: SAME (.2) | 0.50 | 230.00 |
| 10/17/25 | CET | CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: INVESTIGATION WORKSTREAMS | 0.10 | 50.50 |
| 10/17/25 | SVA | REVIEW REQUESTS FOR PRODUCTION TO AHG LENDERS AND DEBTORS | 1.30 | 1,787.50 |
| 10/17/25 | SVA | REVIEWED SUBPOENAS FOR AHG LENDERS, DEBTORS, COWAN, AND JAMES | 0.70 | 962.50 |
| 10/17/25 | SYC | REVIEW DEBTOR JURISDICTIONAL CHART (.7); EMAILS TO CS TEAM RE: SAME (.5); ATTENTION TO LIEN REVIEW PROJECT (.9) | 2.10 | 2,100.00 |
| 10/17/25 | JRA | EMAILS WITH CS RE SUBPOENAS | 0.20 | 230.00 |
| 10/19/25 | MAS | CORRESPONDENCE WITH A. DE LEO RE: LIEN REVIEW DIGEST | 0.10 | 46.00 |
| 10/19/25 | JRA | REVIEW SUBPOENAS (.2) AND EMAILS WITH A. DELEO RE SAME (.1) | 0.30 | 345.00 |
| 10/20/25 | ADL | CALL WITH S. CARNES TO REVIEW AND REVISE LIEN REVIEW SUMMARY TEMPLATE | 0.40 | 370.00 |
| 10/20/25 | ADL | FOLLOW UP CALL WITH S. CARNES RE: LIEN REVIEW ISSUES | 0.10 | 92.50 |
| 10/20/25 | ADL | EMAILS WITH CS TEAM RE: LIEN REVIEW ISSUES | 0.30 | 277.50 |
| 10/20/25 | ADL | CALLS WITH S. VAN AALTEN RE: LIEN REVIEW ISSUES | 0.20 | 185.00 |
| 10/20/25 | ADL | CALLS WITH M. SOLIMANI RE: LIEN REVIEW ISSUES | 0.30 | 277.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/20/25 | JMD | REVIEW FIRST DAY DECLARATION IN CONNECTION WITH LIEN REVIEW AND RELATED ISSUES | 0.50 | 325.00 |
| 10/20/25 | JMD | FOLLOW UP CALL W/ M. FITZPATRICK RE: LIEN REVIEW | 0.30 | 195.00 |
| 10/20/25 | JMD | CALL W/ A. DELEO, S. CARNES, A. TERSIGNI, C. THOMSON, M. FITZPATRICK RE: LIEN REVIEW | 0.70 | 455.00 |
| 10/20/25 | AAT | CALL WITH S. CARNES, A. DE LEO, M. FITZPATRICK, J. DOUGHERTY AND C. THOMPSON RE: LIEN REVIEW ANALYSIS | 0.70 | 497.00 |
| 10/20/25 | MAS | CALL WITH A. DE LEO RE: LIEN REVIEW TEMPLATE (.2); CORRESPONDENCE WITH S. CARNES AND CS TEAM RE: SAME (.2) | 0.40 | 184.00 |
| 10/20/25 | CET | TELECONFERENCE WITH S. CARNES, A. DE LEO, M. FITZPATRICK, J. DOUGHERTY, AND A. TERSIGNI RE: LIEN REVIEW KICKOFF (.7); REVIEW DOCUMENTS RE: SAME (1.3) | 2.00 | 1,010.00 |
| 10/20/25 | ADL | REVIEW AND COMMENT ON LIEN REVIEW TEMPLATE | 0.20 | 185.00 |
| 10/20/25 | ADL | CALL WITH CS TEAM RE: LIEN INVESTIGATION ISSUES | 0.70 | 647.50 |
| 10/20/25 | SVA | CONF W/ S.CARNES AND A. DE LEO RE LIEN INVESTIGATION | 0.30 | 412.50 |
| 10/20/25 | SVA | REVIEW/COMMENT ON INITIAL LIEN INVESTIGATION SCHEDULE | 1.40 | 1,925.00 |
| 10/20/25 | SYC | CAL WITH CS TEAM RE: LIEN REVIEW | 0.60 | 600.00 |
| 10/20/25 | SYC | REVIEW AND REVISE LIEN REVIEW TEMPLATE (`1.5) AND CORRES WITH A. DE LEO RE: SAME (1.1); EMAILS WITH SVA AND CS TEAM RE: SAME (.5) | 3.10 | 3,100.00 |
| 10/20/25 | MEF | CALL W/ CS TEAM (A. DE LEO, C. THOMPSON. A. TERSIGNI, S. CARNES, AND J. DOUGHERTY) RE: LIEN REVIEW | 0.70 | 455.00 |
| 10/20/25 | MEF | FOLLOW UP CALL W/ J. DOUGHERTY RE: LIEN REVIEW | 0.30 | 195.00 |
| 10/21/25 | ADL | CALL WITH C. THOMPSON RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 10/21/25 | ADL | EMAILS WITH BR AND CS TEAMS RE: LIEN INVESTIGATION | 0.20 | 185.00 |
| 10/21/25 | ADL | CALL WITH S. VAN AALTEN AND BR TEAM RE: LIEN INVESTIGATION ISSUES | 0.50 | 462.50 |
| 10/21/25 | ADL | CALL WITH S. CARNES RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 10/21/25 | ADL | REVIEW DOCUMENTS RE: LIEN INVESTIGATION ISSUES | 1.30 | 1,202.50 |
| 10/21/25 | ADL | CALLS WITH S. VAN AALTEN RE: LIEN INVESTIGATION ISSUES | 0.30 | 277.50 |
| 10/21/25 | ADL | CALL WITH S. VAN AALTEN RE: LIEN INVESTIGATION STRATEGY AND WORKSTREAMS | 0.30 | 277.50 |
| 10/21/25 | ADL | MEET WITH S. VAN AALTEN RE: LIEN INVESTIGATION | 0.40 | 370.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/25 | JMD | REVIEW DATA ROOM DOWNLOAD IN CONNECTION WITH LIEN REVIEW (.3); INITIAL REVIEW OF 2L TERM LOAN AGREEMENT (.1.5); MEETING W/ M. FITZPATRICK RE: SAME (.2); EMAIL TO S. CARNES AND A. DE LEO RE: LIEN REVIEW OUTSTANDING DOCUMENTS NEEDED (.2) | 2.20 | 1,430.00 |
| 10/21/25 | JMD | CONTINUE REVIEW OF 2L TERM LOAN AGREEMENT AND PREPARE LIEN REVIEW SUMMARY RE: SAME | 1.10 | 715.00 |
| 10/21/25 | JMD | CALL W/ A. DELEO RE: LIEN REVIEW ISSUES (.1); FOLLOW UP CALL W/ A. DELEO RE: SAME (.1) | 0.20 | 130.00 |
| 10/21/25 | AAT | REVIEW SIDE-CAR FACILITY AND ONSET LEASE DOCUMENTS RE: LIEN REVIEW ANALYSIS | 2.30 | 1,633.00 |
| 10/21/25 | CET | REVIEW ABL FACILITY (.8); CALLS WITH A. DE LEO RE: REVIEW OF LOAN DOCUMENTS (.2); CONFER WITH M. FITZPATRICK AND J. DOUGHERTY RE: SAME (.1); REVIEW DOCUMENTS RE: SAME (1.5) | 2.60 | 1,313.00 |
| 10/21/25 | SVA | CONF W/ CS AND BR TEAMS RE LIEN INVESTIGATION ISSUES | 0.40 | 550.00 |
| 10/21/25 | SVA | REVIEW CREDIT AGREEMENTS RE LIEN INVESTIGATION | 2.30 | 3,162.50 |
| 10/21/25 | MEF | BEGIN LIEN REVIEW OF DEBT FACILITIES AND PREPARE SUMMARY OF SAME | 3.40 | 2,210.00 |
| 10/22/25 | ADL | REVIEW DRAFT PROTECTIVE ORDER | 0.50 | 462.50 |
| 10/22/25 | ADL | REVIEW DRAFT DIP DISCOVERY REQUESTS | 0.30 | 277.50 |
| 10/22/25 | ADL | CONTINUE TO REVIEW DOCUMENTS RE: LIEN INVESTIGATION ISSUES | 1.10 | 1,017.50 |
| 10/22/25 | ADL | REVIEW AND ANALYZE DOCUMENTS RE: LIEN INVESTIGATION | 2.30 | 2,127.50 |
| 10/22/25 | ADL | CALL WITH S. CARNES AND A. TERSIGNI RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 10/22/25 | ADL | CALL WITH M. FITZPATRICK RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 10/22/25 | ADL | CALL WITH S. CARNES RE: LIEN INVESTIGATION WORKSTREAMS | 0.20 | 185.00 |
| 10/22/25 | ADL | EMAIL CS TEAM RE: LIEN INVESTIGATION WORKSTREAMS | 0.20 | 185.00 |
| 10/22/25 | ADL | CALLS WITH S. VAN AALTEN RE: LIEN INVESTIGATION | 0.20 | 185.00 |
| 10/22/25 | ADL | MEET WITH S. VAN AALTEN RE: INVESTIGATION WORKSTREAMS | 0.30 | 277.50 |
| 10/22/25 | ADL | EMAIL T. MAJETHIA RE: LIEN INVESTIGATION REESEARCH | 0.10 | 92.50 |
| 10/22/25 | JMD | REVIEW FIRST DAY DECLARATION AND DIP MOTION IN CONNECTION WITH LIEN REVIEW | 1.00 | 650.00 |
| 10/22/25 | JMD | CONTINUE LIEN REVIEW RE: 2L TERM AND PREPARE LIEN REVIEW DIGEST RE: SAME (1.9); EMAIL A. DELEO, S. CARNES, A. TERSIGNI, C. THOMPSON AND M. FITZPATRICK RE: SAME (.2) | 2.10 | 1,365.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/25 | AAT | PREPARE CHART RE: LIEN REVIEW ANALYSIS OF SIDE-CAR FACILITY AND ONSET LEASE | 1.10 | 781.00 |
| 10/22/25 | AAT | REVIEW DIP MOTION RE: LIEN REVIEW | 0.70 | 497.00 |
| 10/22/25 | MAS | CORRESPONDENCE WITH A. TERSIGNI AND M. HARTLIPP RE: LIEN REVIEW | 0.20 | 92.00 |
| 10/22/25 | AAT | CONTINUED REVIEW OF SIDE-CAR FACILITY AND ONSET LEASE RE: LIEN REVIEW ANALYSIS | 3.40 | 2,414.00 |
| 10/22/25 | CET | REVIEW ABL FACILITY DOCUMENTS (3.2); CREATE CHART RE: IMPORTANT PROVISIONS OF FACILITY (1.0); CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: SAME (.2); REVIEW DOCUMENTS RE: LIEN REVIEW (.8) | 5.20 | 2,626.00 |
| 10/22/25 | SVA | REVIEW/ANALYSIS OF ADDITIONAL SUPPLY CHAIN FINANCE AGREEMENTS | 2.90 | 3,987.50 |
| 10/22/25 | SVA | CONF W/ A. DE LEO RE SUPPLY CHAIN FINANCE AGREEMENTS REVIEW | 0.30 | 412.50 |
| 10/22/25 | SVA | REVIEWED RAISTONE SUPPLY CHAIN FINANCE AGREEMENT | 0.80 | 1,100.00 |
| 10/22/25 | RMI | REVIEW CORPORATE ENTITY CHART; REVIEW STATE CORPORATE DATABASES AND CORRESPONDENCES WITH CSC RE: SEARCHES | 1.90 | 1,985.50 |
| 10/22/25 | IRP | REVIEWED DRAFT PROTECTIVE ORDER AND SIGNED SAME ON BEHALF OF UCC | 0.60 | 441.00 |
| 10/22/25 | SYC | EMAILS TO CS TEAM RE: LIEN REVIEW | 1.10 | 1,100.00 |
| 10/22/25 | MEF | CONT. LIEN REVIEW OF DEBT FACILITIES, PREPARE SUMMARY OF SAME, AND PREPARE LIEN SEARCH SUMMARY DOC AND EMAILS W/ CS TEAM (A. DE LEO, S. CARNES, J. DOUGHERTY, C. THOMPSON, AND A. TERSIGNI) RE SAME | 3.30 | 2,145.00 |
| 10/23/25 | ADL | CALLS WITH S. CARNES RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 10/23/25 | ADL | CALLS WITH C. THOMPSON RE: LIEN INVESTIGATION ISSUES | 0.50 | 462.50 |
| 10/23/25 | ADL | REVIEW DOCUMENTS RE: LIEN INVESTIGATION | 0.40 | 370.00 |
| 10/23/25 | ADL | CALL WITH J. DOUGHERTY RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 10/23/25 | JMD | ANALYZE EVOLUTION FACILITIES AND PREPARE SUMMARY RE: SAME | 4.50 | 2,925.00 |
| 10/23/25 | JMD | REVIEW AND REPLY TO EMAIL FROM C. THOMPSON RE: RETENTION APP | 0.10 | 65.00 |
| 10/23/25 | JMD | REVIEW FIRST DAY DECLARATION RE: UCC LIEN REVIEW | 0.50 | 325.00 |
| 10/23/25 | AAT | CONTINUED REVIEW OF LOAN DOCUMENTS RE: LIEN REVIEW ANALYSIS (ONSET LEASE) | 1.30 | 923.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/23/25 | CET | CALLS WITH A. DE LEO RE: LIEN INVESTIGATION ISSUES (.5); REVIEW OF DOCUMENTS RE: SAME (4.0) CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: SAME (.3) | 4.80 | 2,424.00 |
| 10/23/25 | SVA | REVIEW/ANALYSIS OF SECURED LENDER LIEN AND PERFECTION ISSUES | 1.60 | 2,200.00 |
| 10/23/25 | SVA | CORRES W/ R. IORIO AND A. DE LEO RE UCC'S FOR ALL DEBTOR ENTITIES | 0.20 | 275.00 |
| 10/23/25 | RMI | CORRESPONDENCES WITH CSC RE: SEARCH ORDERS; REVIEW SAME AND PREPARATION OF SEARCH SUMMARY | 1.90 | 1,985.50 |
| 10/23/25 | SYC | REVIEW SUMMARIES OF FACTORING AGREEMENTS AND PROVIDE COMMENTS TO SAME | 2.30 | 2,300.00 |
| 10/23/25 | MEF | CONT. LIEN REVIEW OF DEBT FACILITIES AND PREPARE SUMMARIES OF SAME | 1.10 | 715.00 |
| 10/24/25 | ADL | CALL WITH M. FITZPATRICK RE: LIEN INVESTIGATION WORKSTREAMS | 0.20 | 185.00 |
| 10/24/25 | JMD | FOLLOW UP CALL W/ M. FITZPATRICK RE: LIEN REVIEW | 0.20 | 130.00 |
| 10/24/25 | JMD | CALL W/ F. MITZPATRICK RE: UCC LIEN REVIEW | 0.20 | 130.00 |
| 10/24/25 | JMD | FINALIZE SUMMARY OF EVOLUTION FACILITIES LIEN REVIEW AND EMAIL TO M. FITZPATRICK AND S. CARNES RE: SAME (.6); REVIEW DELAWARE UCC'S AND BEGIN PREPARING ANALYSIS OF LIENS AGAINST DEBTORS AND SUMMARY RE: SAME (4.6) | 5.20 | 3,380.00 |
| 10/24/25 | JMD | REVIEW EMAILS FROM C. THOMPSON AND M. FITZPATRICK RE: UCC REVIEW | 0.20 | 130.00 |
| 10/24/25 | JMD | EMAIL A. TERSIGNI, M. FITZPATRICK; C. THOMPSON, S. CARNES AND A. DELEO RE: UCC LIEN REVIEW | 0.10 | 65.00 |
| 10/24/25 | AAT | REVIEW DOCUMENTS AND REVISE CHART RE: ONSET LEASE LIEN ANALYSIS | 1.00 | 710.00 |
| 10/24/25 | CET | REVIEW FACILITY LOAN DOCUMENTS (1.5); CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: SAME (.2); CALLS WITH M. FITZPATRICK RE: SAME (.2); REVIEW UCC SEARCHES (3.0); CALL WITH A. DE LEO RE: SAME (.1) | 5.00 | 2,525.00 |
| 10/24/25 | SVA | REVIEW/ANALYZE SPV LIEN AND PERFECTION ANALYSIS | 2.80 | 3,850.00 |
| 10/24/25 | SVA | FURTHER REVIEW OF SPV LIEN AND PERFECTION ISSUES | 1.80 | 2,475.00 |
| 10/24/25 | RMI | REVIEW SEARCHES AND UPDATE LIEN CHART | 1.10 | 1,149.50 |
| 10/24/25 | SYC | REVIEW FIRST DRAFT OF LIEN REVIEW DIGEST AND CALL WITH M. FITZPATRICK RE: SAME | 3.40 | 3,400.00 |
| 10/24/25 | SYC | REVIEW REVISIONS TO FACTORING AGREEMENT SUMMARIES | 1.40 | 1,400.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/24/25 | MEF | CONT. LIEN REVIEW OF DEBT FACILITIES (LOAN AGREEMENTS, SECURITY AGREEMENTS, PLEDGE AGREEMENTS, AMENDMENTS), CONT. REVIEWING AND REVISING SUMMARIES OF SAME, IMPLEMENT S. CARNES PROPOSED CHANGES/EDITS TO SAME, AND EMAILS W/ COLE SCHOTZ TEAM RE SAME (2.3, .9, 1.4, 1.2, .8, 1.3) | 7.90 | 5,135.00 |
| 10/24/25 | MEF | CALL W/ S. CARNES RE: LIEN REVIEW DIGEST | 0.50 | 325.00 |
| 10/24/25 | MEF | PREPARE UCC FINANCING STATEMENT REVIEW CHART AND EMAILS W/ J. DOUGHERTY, C. THOMPSON, A. TERSIGNI, S. CARNES, AND A. DE LEO RE: SAME | 0.90 | 585.00 |
| 10/25/25 | ADL | EMAIL CS TEAM RE: LIEN INVESTIGATION WORKSTREAMS | 0.30 | 277.50 |
| 10/25/25 | ADL | CALL WITH S. CARNES RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 10/25/25 | JMD | CONTINUE REVIEW OF UCC'S FILED AGAINST DEBTORS AND PREPARE SUMMARY DOCUMENT RE; SAME | 3.80 | 2,470.00 |
| 10/25/25 | RMI | REVIEW ADDITIONAL SEARCHES AND UPDATE CHART | 0.50 | 522.50 |
| 10/25/25 | SYC | CORRES WITH A. DE LEO RE: STATUS OF WORKSTREAMS AND EMAIL TO SVA RE: SAME | 1.10 | 1,100.00 |
| 10/26/25 | JMD | CONTINUE UCC/LIEN SEARCH REVIEW | 1.20 | 780.00 |
| 10/26/25 | MEF | CONT. LIEN REVIEW, REVIEW SUMMARIES PREPARED BY J. DOUGHERTY, C. THOMPSON, AND A. TERSIGNI AND EDIT SAME | 1.60 | 1,040.00 |
| 10/27/25 | ADL | EMAIL CS TEAM RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 10/27/25 | ADL | CALL WITH S. CARNES AND M. FITZPATRICK RE: LIEN INVESTIGATION | 0.40 | 370.00 |
| 10/27/25 | ADL | EMAIL AND CALL WITH R. IORIO RE: LIEN INVESTIGATION RESEARCH | 0.10 | 92.50 |
| 10/27/25 | ADL | EMAIL S. CARNES RE: LIEN INVESTIGATION WORKSTREAMS | 0.10 | 92.50 |
| 10/27/25 | ADL | CALL WITH J. ALBERTO RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 10/27/25 | ADL | CALL WITH S. VAN AALTEN RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 10/27/25 | JMD | CALL W/ M. FITZPATRICK RE: LIEN REVIEW | 0.30 | 195.00 |
| 10/27/25 | JMD | FOLLOW UP CALL W/ M. FITZPATRICK RE: LIEN REVIEW ISSUES | 0.30 | 195.00 |
| 10/27/25 | JMD | REVISE LIEN REVIEW ANALYSIS/DIGEST RE: EVOLUTION FACILITIES | 2.70 | 1,755.00 |
| 10/27/25 | AAT | OVERVIEW JEFFERIES INITIAL PRODUCTION RE: SUBPOENA RESPONSE | 0.40 | 284.00 |
| 10/27/25 | AAT | REVISIONS TO LIEN DIGEST CHART RE: LIEN REVIEW ANALYSIS | 1.80 | 1,278.00 |
| 10/27/25 | AAT | REVIEW UCC FILINGS RE: LIEN REVIEW ANALYSIS | 2.20 | 1,562.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/27/25 | CET | REVIEW AND REVISE LIEN DIGEST (2.0); CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: SAME (.1) | 2.10 | 1,060.50 |
| 10/27/25 | SVA | REVIEWED M3 SCHEDULE RE REAL ESTATEMENT AND PP&E FOR LIEN INVESTIGATION | 0.70 | 962.50 |
| 10/27/25 | SVA | CORRES W/ A. DE LEO RE LIEN INVESTIGATION ISSUES | 0.30 | 412.50 |
| 10/27/25 | RMI | REVIEW ADDITIONAL SEARCH RESULTS | 1.10 | 1,149.50 |
| 10/27/25 | MEF | CONT. LIEN REVIEW OF DEBT FACILITIES (LOAN AGREEMENTS, SECURITY AGREEMENTS, PLEDGE AGREEMENTS, AMENDMENTS), CONT. REVIEWING AND REVISING SUMMARIES OF SAME, AND EMAILS AND COREES. W/ COLE SCHOTZ TEAM RE SAME (1.9, 2.3, .4, .8, 2.6, .6, 1.1) | 9.70 | 6,305.00 |
| 10/27/25 | MEF | CALL W/ J. DOUGHERTY RE: LIEN REVIEW (.3) AND UCC STATEMENT REVIEW (.3) | 0.60 | 390.00 |
| 10/27/25 | MEF | CALL W/ S. CARNES AND A. DE LEO RE: LIEN REVIEW STATUS (PARTIAL) | 0.20 | 130.00 |
| 10/27/25 | JRA | CORRESPOND WITH BR AND CS RE MOTION TO COMPEL AND STRATEGY FOR SAME | 0.40 | 460.00 |
| 10/28/25 | ADL | EMAILS WITH M3 RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 10/28/25 | ADL | CALL WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.30 | 277.50 |
| 10/28/25 | ADL | CALLWITH R. IORIO RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 10/28/25 | ADL | EMAIL M3 TEAM RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 10/28/25 | ADL | REVIEW DOCUMENTS RE: LIEN INVESTIGATION | 0.90 | 832.50 |
| 10/28/25 | ADL | REVIEW ADDITIONAL COMMENTS TO AHG MOTION TO COMPEL (.3); EMAIL BR TEAM RE: SAME (.1) | 0.40 | 370.00 |
| 10/28/25 | ADL | EMAIL T. WALLACH RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 10/28/25 | JMD | CONTINUE UCC LIEN ANALYSIS | 0.60 | 390.00 |
| 10/28/25 | JMD | CONTINUE UCC LIEN REVIEW ANALYSIS | 0.90 | 585.00 |
| 10/28/25 | AAT | PREPARE LIEN SEARCH REVIEW CHART RE: LIEN REVIEW ANALYSIS | 2.10 | 1,491.00 |
| 10/28/25 | AAT | CONTINUED REVIEW OF UCC FILINGS RE: LIEN REVIEW ANALYSIS | 5.30 | 3,763.00 |
| 10/28/25 | AAT | UPDATE LIEN DIGEST CHART RE: LIEN ANALYSIS | 1.00 | 710.00 |
| 10/28/25 | SVA | CORRES W/ A. DE LEO AND R. IORIO RE REAL ESTATE LIEN INVESTIGATION | 0.30 | 412.50 |
| 10/28/25 | SVA | CORRES W/ M3 TEAM RE REAL ESTATE LIEN INVESTIGATION | 0.20 | 275.00 |
| 10/28/25 | SVA | REVIEW MATERIALS PROVIDED AT 10.27 DEBTOR/LENDER/UCC MEETING RE LIEN INVESTIGATION | 1.20 | 1,650.00 |
| 10/28/25 | RMI | REVIEW ADDITIONAL SEARCHES AND UPDATE CHART | 0.60 | 627.00 |
| 10/28/25 | SYC | REVIEW REVISIONS TO LIEN REVIEW DIGEST | 1.60 | 1,600.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/28/25 | SYC | REVISIONS TO FACTORING AGREEMENT SUMMARIES | 1.90 | 1,900.00 |
| 10/28/25 | MEF | FINALIZE LIEN REVIEW OF DEBT FACILITIES (LOAN AGREEMENTS, SECURITY AGREEMENTS, PLEDGE AGREEMENTS, AMENDMENTS), CONT. REVIEWING, REVISING , AND FINALIZING SUMMARIES OF SAME PREPARED BY J. DOUGHERTY, C. THOMPSON, AND A. TERSIGNI, AND EMAILS AND COREES. W/ COLE SCHOTZ TEAM RE SAME (1.4, 2.1, .6, 1.7) | 5.80 | 3,770.00 |
| 10/28/25 | JRA | CORRESPOND WITH CS AND BR RE DEPOSITION NOTICES | 0.50 | 575.00 |
| 10/28/25 | JRA | REVIEW DRAFT MOTION TO COMPEL (.5); CORRESPOND WITH CS RE SAME (.3) | 0.80 | 920.00 |
| 10/29/25 | ADL | EMAIL S. WOLF RE: RULE 2004 ISSUES | 0.10 | 92.50 |
| 10/29/25 | ADL | REVIEW DRAFT 2004 DISCOVERY REQUESTS | 1.10 | 1,017.50 |
| 10/29/25 | ADL | CALL WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.20 | 185.00 |
| 10/29/25 | ADL | CALL WITH S. VAN AALTEN RE: RULE 2004 ISSUES | 0.10 | 92.50 |
| 10/29/25 | ADL | EMAIL CS TEAM RE: DISCOVERY ISSUES | 0.10 | 92.50 |
| 10/29/25 | ADL | CALLS WITH I. PHILLIPS RE: DIP DISCOVERY ISSUES | 0.40 | 370.00 |
| 10/29/25 | ADL | CALL WITH D. DEAN RE: RULE 2004 ISSUES | 0.50 | 462.50 |
| 10/29/25 | ADL | REVIEW AND ANALYZE DOCUMENTS PRODUCED IN DISCOVERY | 2.80 | 2,590.00 |
| 10/29/25 | ADL | MEET WITH T. MAJETHIA RE: UCC INVESTIGATION | 0.20 | 185.00 |
| 10/29/25 | ADL | PREPARE RULE 2004 ANCILLARY DOCUMENTS | 0.50 | 462.50 |
| 10/29/25 | JMD | CONTINUE ANALYSIS RE: COMMITTEE LIEN INVESTIGATION | 6.90 | 4,485.00 |
| 10/29/25 | AAT | CONTINUED REVIEW OF UCC FILINGS RE: LIEN REVIEW ANALYSIS | 6.40 | 4,544.00 |
| 10/29/25 | AAT | CONTINUED PREPARATION OF LIEN SEARCH REVIEW CHART RE: LIEN REVIEW ANALYSIS | 2.50 | 1,775.00 |
| 10/29/25 | CET | REVIEW UCC STATEMENTS AND CREATE CHART RE: SAME (10.0); CORRESPONDENCE WITH M. FITZPATRICK, J. DOUGHERTY AND A. TERSIGNI RE: SAME (.2) | 10.40 | 5,252.00 |
| 10/29/25 | MEF | CONT. LIEN REVIEW BY REVIEWING UCC FINANCING STATEMENTS FILED BY SECURED LENDERS AND SUMMARIZING SAME (.7, 1.2, 1.8, .6, .9, 1.5) | 6.70 | 4,355.00 |
| 10/29/25 | JRA | REVIEW FINAL VERSION OF MOTION TO COMPEL AND EXHIBITS (.8); CORRESPOND WITH BR AND CS RE FILING OF AND STRATEGY FOR SAME (1.0) | 1.80 | 2,070.00 |
| 10/29/25 | JRA | EMAILS WITH S. VAN AALTEN RE DEPOSITIONS | 0.10 | 115.00 |
| 10/29/25 | JRA | FURTHER CORRESPONDENCE WITH CS AND BR RE DEPOSITION NOTICES AND 2004 REQUEST | 0.50 | 575.00 |
| 10/30/25 | ADL | CALL WITH S. VAN AALTEN RE: UCC INVESTIGATION ISSUES | 0.30 | 277.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/25 | ADL | REVIEW AND ANALYZE DOCUMENTS PRODUCED PURSUANT TO UCC REQUESTS | 0.80 | 740.00 |
| 10/30/25 | ADL | CALL WITH S. CARNES RE: LIEN INVESTIGATION WORKSTREAMS | 0.10 | 92.50 |
| 10/30/25 | JMD | CONTINUE REVISING UCC LIEN REVIEW CHART | 0.50 | 325.00 |
| 10/30/25 | JMD | CONTINUE REVIEWING UCC FILINGS AND UPDATE CHART RE: SAME | 1.20 | 780.00 |
| 10/30/25 | AAT | ADDITIONAL REVIEW AND REVISIONS TO UCC LIEN SEARCH CHART | 0.80 | 568.00 |
| 10/30/25 | CET | REVISE UCC CHART (.5); CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: SAME (.2) | 0.70 | 353.50 |
| 10/30/25 | RMI | REVIEW ADDITIONAL SEARCHES (DC) | 0.60 | 627.00 |
| 10/30/25 | MEF | CONT. LIEN REVIEW BY REVIEWING UCC FINANCING STATEMENTS FILED BY SECURED LENDERS, SUMMARIZING SAME, AND EMAILS AND CORRES. W/ A. DE LEO, S. CARNES, A. TERSIGNI, J. DOUGHERTY, AND C. THOMPSON (1.2, 1.4) | 2.60 | 1,690.00 |
| 10/31/25 | ADL | CALL WITH D. KERNS RE: UCC INVESTIGATION ISSUES | 0.20 | 185.00 |
| 10/31/25 | SVA | REVIEW/COMMENT ON LIEN INVESTIGATION ANALYSIS | 1.60 | 2,200.00 |
| 10/31/25 | SYC | REVIEW CORRES RE: DEPOSITIONS | 0.80 | 800.00 |
| 10/31/25 | JRA | REVIEW AHG OPPOSITION TO MOTION TO COMPEL | 0.40 | 460.00 |

**EMPLOYEE MATTERS** — **0.70** — **705.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/25 | MEF | REVIEW EMPLOYEE WAGES FINAL ORDER | 0.20 | 130.00 |
| 10/22/25 | JRA | CORRESPOND WITH BR AND CS RE EMPLOYMENT LAW MATTERS | 0.50 | 575.00 |

**EXAMINER REPORTS TO THE COURT** — **1.60** — **2,155.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/25 | SVA | REVIEW/ANALYZED EXAMINER MOTION | 1.40 | 1,925.00 |
| 10/27/25 | JRA | CORRESPOND WITH BR AND CS RE EXAMINER ISSUE | 0.20 | 230.00 |

**LEASES (REAL PROPERTY)** — **1.00** — **1,150.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/25 | JRA | T/C WITH LANDLORD RE DISTRIBUTION CENTER RENT | 0.40 | 460.00 |
| 10/15/25 | JRA | EMAILS WITH LANDLORD RE RENT PAYMENT | 0.20 | 230.00 |
| 10/17/25 | JRA | FURTHER CORRESPONDENCE WITH LANDLORD RE RENT ISSUE | 0.20 | 230.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/19/25 | JRA | EMAILS WITH S. VAN AALTEN AND LANDLORD RE RENT ISSUE | 0.20 | 230.00 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) 20.60 18,249.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/16/25 | MEF | REVIEW RAISTONE EXAMINER MOTION | 0.80 | 520.00 |
| 10/16/25 | MEF | REVIEW UST EXAMINER MOTION | 0.40 | 260.00 |
| 10/17/25 | MEF | CALL W/ A. DE LEO RE: SUBPOENA FORMS, EMAILS W/ I. PHILIPS RE SAME, REVIEW DISCO REQUESTS | 0.30 | 195.00 |
| 10/17/25 | AAT | REVIEW DOCUMENTS RE: LIEN REVIEW ANALYSIS | 1.70 | 1,207.00 |
| 10/17/25 | MAS | CALL WITH A. DE LEO RE: SUBPOENAS (.1); REVIEW OF BR DRAFTS RE: SAME (.6) | 0.70 | 322.00 |
| 10/17/25 | PVR | EMAILS FROM AND TO A. DE LEO AND PREPARE DEPOSITION SUBPOENA AND RFP SUBPOENA DIRECTED TO AD HOC GROUP OF LENDERS TO FIRST BRANDS GROUP, LLC, ET AL. | 0.90 | 382.50 |
| 10/17/25 | PVR | TELEPHONE FROM AND EMAIL TO A. DE LEO AND C. THOMPSON AND FURTHER REVISE DEPOSITION SUBPOENA AND RFP SUBPOENA DIRECTED TO AD HOC GROUP OF LENDERS | 0.40 | 170.00 |
| 10/22/25 | AAT | CALL WITH A. DE LEO AND S. CARNES RE: LIEN REVIEW ANALYSIS | 0.20 | 142.00 |
| 10/23/25 | JRA | REVIEW PROTECTIVE ORDER | 0.40 | 460.00 |
| 10/27/25 | IRP | CONFERRED WITH L. BENSON OF BROWN RUDNICK REGARDING DRAFT MOTION TO COMPEL AND PROVIDED INSTRUCTIONS ON CIRCULATING SAME TO ENTIRE CS TEAM; REVIEWED MOTION TO COMPEL AND DISCUSSED GENERALLY WITH A. DE LEO. | 1.20 | 882.00 |
| 10/28/25 | AAT | OVERVIEW OF SUPPLEMENTAL PRODUCTION FROM JEFFERIES RE: SUBPOENA | 0.20 | 142.00 |
| 10/28/25 | AAT | WEEKLY CALL WITH D. DEAN, C. WELCH, J. SAUER AND J. ABERASTURI | 0.50 | 355.00 |
| 10/28/25 | BEN | DOWNLOAD AND STORE PRODUCTION | 0.20 | 92.00 |
| 10/28/25 | SVA | REVIEWED AMENDED DEPOSITION NOTICES FOR UCC/DIP OBJECTION | 0.40 | 550.00 |
| 10/28/25 | SVA | REVIEW/COMMENT ON UCC EMERGENCY MOTION TO COMPEL PRODUCTION FROM AD HOC LENDER GROUP | 1.40 | 1,925.00 |
| 10/28/25 | SVA | CONF W/ A. DE LEO RE PREPARATION OF CONTESTED DIP SUBPOENAS | 0.40 | 550.00 |
| 10/28/25 | IRP | REVIEWED A. DE LEO'S EDITS TO MOTION TO COMPEL AND REVIEWED CITATIONS AND QUOTATIONS CONTAINED IN MOITION TO COMPEL FOR ACCURACY | 0.90 | 661.50 |
| 10/29/25 | BEN | TROUBLESHOOT FTP DOWNLOAD | 0.20 | 92.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/25 | SVA | REVIEW ADDITIONAL DEPOSITION NOTICES | 0.30 | 412.50 |
| 10/29/25 | SVA | REVIEW/COMMENT ON 2004 REQUESTS RE ONSET FACILITY | 1.30 | 1,787.50 |
| 10/29/25 | IRP | REVIEWED SUBPONEAS CIRCULATED BY BROWN RUDNICK AND APPROVED SERVICE OF SAME ON THIRD PARTIES; CONFERRED WITH COUNSEL AT BROWN RUDNICK REGARDING LOCAL RULES VIA TELEPHONE AND EMAILS; REVIEWED NEAR FINAL AND FINAL DRAFTS OF UCC EMERGENCY MTC, EDITING SAME AS NECESSARY WHILE CONFERRING WITH A. DE LEO ON SAME; REVIEWED FINAL FILE VERSIONS CIRCULATED BY L. MORTON AND APPROVED FOR FILING | 3.90 | 2,866.50 |
| 10/29/25 | SVA | REVIEW/COMMENT ON DEPOSITION NOTICES AND SUBPOENAS | 0.60 | 825.00 |
| 10/30/25 | SVA | REVIEWED EVOLUTION AND CARNABY MOTIONS TO APPOINT TRUSTEE | 0.60 | 825.00 |
| 10/31/25 | SVA | REVIEW/COMMENT ON TRIAL SUBPOENAS | 0.40 | 550.00 |
| 10/31/25 | SVA | REVIEW AHG OBJECTION TO UCC MOTION TO COMPEL DISCOVERY | 0.60 | 825.00 |
| 10/31/25 | IRP | SET UP AND REMOTELY ATTENDED HEARING ON MOTION TO COMPEL AND TOOK GENERAL NOTES | 0.90 | 661.50 |
| 10/31/25 | IRP | CONFERRED WITH A. DE LEO IN PREPARATION FOR HEARING RESOLVING ATTENDANT ISSUES AND REVIEWED MOTION IN ANTICIPATION OF HEARING | 0.80 | 588.00 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS** **1.90** **2,207.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/23/25 | JRA | REVIEW VIRTUAL WITNESS NOTICE OF SECOND DAY HEARING | 0.10 | 115.00 |
| 10/23/25 | JRA | REVIEW NOTICE OF ADJOURNMENT OF SECOND DAY HEARING | 0.10 | 115.00 |
| 10/30/25 | JRA | EMAILS WITH CHAMBERS AND B. SILVERBERG RE TOMORROW'S HEARING | 0.20 | 230.00 |
| 10/31/25 | ADL | ATTEND OCTOBER 31 HEARING RE: EMERGENCY MOTION TO COMPEL | 0.70 | 647.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/31/25 | SVA | ATTEND EMERGENCY HEARING ON DISCOVERY DISPUTE BETWEEN UCC AND AHG | 0.80 | 1,100.00 |

**REAL ESTATE (OWNED)** **1.30** **546.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/27/25 | RC | INTERNAL CONFERENCE RE: MORTGAGE AND UCC SEARCHES; REVIEW LIST OF PROPERTIES; PHONE CALLS AND EMAILS WITH COMMONWEALTH ORDERING SEARCHES. | 1.00 | 420.00 |
| 10/28/25 | RC | EMAILS WITH TITLE RE: CORRECT ENTITY NAME FOR UCC SEARCHES. | 0.10 | 42.00 |
| 10/29/25 | RC | EMAILS WITH TITLE CO. RE: SEARCH COST ESTIMATE. | 0.10 | 42.00 |
| 10/30/25 | RC | FOLLOW UP EMAILS RE: PROPERTY OWNER NAMES FOR SEARCHES. | 0.10 | 42.00 |

**REPORTS; STATEMENTS AND SCHEDULES** **0.20** **130.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/25 | MEF | REVIEW CREDITOR MATRIX AND SOFAS/SOALS EXTENSION ORDERS | 0.20 | 130.00 |

**RETENTION MATTERS** **52.20** **37,022.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/25 | PVR | EMAILS FROM AND TO A. DE LEO, RESEARCH, PREPARE FOR FILING AND FURTHER REVISE PRO HAC MOTIONS FOR R. STARK, J. JONAS, B. SILVERBERG, K. AULET, S. TYRRELL, M. WINOGRAD, T. AXELROD, M. SAWYER AND E. CASTANO | 2.20 | 935.00 |
| 10/13/25 | PVR | TELEPHONE AND EMAILS FROM AND TO A. DE LEO AND PREPARE PRO HAC MOTIONS FOR S. VAN AALTEN, J. ALBERTO, S. CARNES, M. FITZPATRICK AND A. DE LEO FOR FILING | 1.70 | 722.50 |
| 10/15/25 | ADL | CALL WITH M. FITZPATRICK RE: RETENTION ISSUES | 0.20 | 185.00 |
| 10/17/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND RESEARCH AND PREPARE PRO HAC MOTION FOR H. MILLER | 0.40 | 170.00 |
| 10/17/25 | PVR | EMAIL FROM AND TO A. DE LEO, REVIEW, REVISE AND PREPARE NOTICE OF APPEARANCE FOR FILING AND PREPARE NEW PRO HAC MOTION FOR A. CARTY | 0.40 | 170.00 |
| 10/17/25 | PVR | EMAIL TO A. DE LEO, S. CARNES AND M. FITZPATRICK AND RETRIEVE ELEVEN FILED PRO HAC MOTIONS | 0.20 | 85.00 |
| 10/17/25 | PVR | EFILE NOTICE OF APPEARANCE FOR COMMITTEE | 0.20 | 85.00 |
| 10/17/25 | PVR | EFILE NINE PRO HAC MOTIONS FOR BROWN RUDNICK ATTORNEYS AND FOR TWO COLE SCHOTZ ATTORNEYS | 1.10 | 467.50 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/17/25 | PVR | EMAIL FROM AND TO A. DE LEO, S. CARNES AND M. FITZPATRICK AND PREPARE PRO HAC MOTIONS FOR NINE BROWN RUDNICK AND TWO COLE SCHOTZ ATTORNEYS FOR FILING | 0.50 | 212.50 |
| 10/17/25 | PVR | EMAIL TO AND FROM M. FITZPATRICK AND A. DE LEO AND EFILE PRO HAC MOTION FOR H. MILLER | 0.30 | 127.50 |
| 10/17/25 | SVA | REVIEWED FA RETENTION TEMPLATES IN OTHER CASES FOR M3 QUESTIONS | 0.50 | 687.50 |
| 10/17/25 | SVA | T/C W/ R. WINNING RE M3 RETENTION APPLICATION | 0.40 | 550.00 |
| 10/17/25 | JRA | EMAILS WITH A. DELEO RE RETENTION APP RESEARCH | 0.10 | 115.00 |
| 10/20/25 | CET | CALL WITH A. DE LEO RE: RETENTION MATTERS (.2); RESEARCH RE: SAME (1.0) | 1.20 | 606.00 |
| 10/20/25 | CET | RESEARCH RE: RETENTION OF INDEPENDENT ADVISORS (1.3); CORRESPONDENCE WITH A. DE LEO, S. CARNES, J. ALBERTO, AND S. VAN AALTEN RE: SAME (.2) | 1.50 | 757.50 |
| 10/20/25 | ADL | EMAIL C. THOMPSON RE: RETENTION ISSUES | 0.10 | 92.50 |
| 10/20/25 | ADL | CALL WITH C. THOMPSON RE: RETENTION ISSUES | 0.20 | 185.00 |
| 10/20/25 | ADL | CALL WITH S. VAN AALTEN RE: RETENTION ISSUES | 0.10 | 92.50 |
| 10/20/25 | SVA | REVIEW FA RETENTION TEMPLATES FOR M3 (.9) CORRES W/ R. WINNING RE INDEPENDENT CONTRACTOR RETENTION QUESTIONS (.3) | 1.20 | 1,650.00 |
| 10/20/25 | PVR | EMAIL FROM AND TO A. DE LEO RE: STATUS OF PRO HAC ORDERS | 0.10 | 42.50 |
| 10/20/25 | JRA | CORRESPOND WITH CS AND BR TEAMS RE RETENTION APPS | 0.50 | 575.00 |
| 10/20/25 | JRA | REVIEW RETENTION APP RESEARCH RESULTS | 0.30 | 345.00 |
| 10/21/25 | PVR | COORDINATE PAYMENT FOR TWELVE PRO HAC MOTIONS | 0.30 | 127.50 |
| 10/21/25 | PVR | EMAIL TO A. DE LEO AND RETRIEVE TWELVE PRO HAC ORDERS | 0.30 | 127.50 |
| 10/21/25 | JRA | FURTHER CORRESPONDENCE WITH CS TEAM RE RETENTION APPS | 0.30 | 345.00 |
| 10/22/25 | JMD | EMAILS W/ S. CARNES AND A. DELEO RE: RETENTION APP PREP | 0.20 | 130.00 |
| 10/22/25 | CET | CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: RETENTION APPLICATION AND RELATED ISSUES | 0.20 | 101.00 |
| 10/22/25 | SYC | EMAILS TO CS TEAM RE: CS AND M3 RETENTION APPS | 0.80 | 800.00 |
| 10/23/25 | JMD | BEGIN DRAFTING RETENTION APP | 3.10 | 2,015.00 |
| 10/23/25 | JMD | CALL W/ A. DELEO RE: RETENTION APP (.1); EMAILS TO A. DELEO AND S. CARNES RE: SAME (.1) | 0.20 | 130.00 |
| 10/23/25 | ADL | CALL WITH J. DOUGHERTY RE: CS RETENTION ISSUES | 0.10 | 92.50 |
| 10/23/25 | SYC | CORRES WITH CS TEAM RE: RETENTION APPS | 0.60 | 600.00 |
| 10/24/25 | JRA | EMAILS WITH CS TEAM RE RETENTION APP | 0.80 | 920.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/25/25 | ADL | EMAIL CS TEAM RE: RETENTION ISSUES | 0.20 | 185.00 |
| 10/27/25 | JMD | CONTINUE DRAFTING RETENTION APP (2.3); CALL W/ A. DELEO RE: SAME (.2); EMAIL J. PARK RE: SAME (.1) | 2.60 | 1,690.00 |
| 10/27/25 | MEF | CALL W/ S. CARNES AND A. DE LEO RE: RETENTION APP (PARTIAL) | 0.10 | 65.00 |
| 10/27/25 | ADL | EMAIL CS TEAM RE: CS RETENTION ISSUES | 0.10 | 92.50 |
| 10/27/25 | ADL | CALL WITH J. DOUGHERTY RE: RETENTION ISSUE | 0.20 | 185.00 |
| 10/27/25 | PVR | EMAILS FROM AND TO A. DE LEO AND I. PHILLIPS AND FURTHER REVISE AND PREPARE 2 PRO HAC MOTIONS FOR FILING | 0.20 | 85.00 |
| 10/27/25 | PVR | EMAIL TO AND FROM A. DE LEO, EFILE PRO HAC MOTION FOR K. DORSO AND COORDINATE PAYMENT OF FILING FEE | 0.30 | 127.50 |
| 10/27/25 | PVR | EMAIL TO AND FROM A. DE LEO, EFILE PRO HAC MOTION FOR R. LECAROZ AND COORDINATE PAYMENT OF FILING FEE | 0.30 | 127.50 |
| 10/27/25 | PVR | EMAIL FROM AND TO A. DE LEO, RESEARCH AND PREPARE PRO HAC MOTIONS FOR R. LECAROZ AND K. DORSO | 0.20 | 85.00 |
| 10/27/25 | JRA | EMAILS WITH CS RE RETENTION APP | 0.10 | 115.00 |
| 10/28/25 | JMD | CALL W/ M. FITZPATRICK RE: RETENTION APP ISSUES | 0.20 | 130.00 |
| 10/28/25 | JMD | REVIEW EMAILS FROM M. FITZPATRICK AND M. SAWYER RE: UCC RETENTION APPS | 0.10 | 65.00 |
| 10/28/25 | JMD | CONTINUE DRAFTING COLE SCHOTZ RETENTION APP (5.6); CALL W/ A. DELEO RE: SAME (.1) | 5.70 | 3,705.00 |
| 10/28/25 | JMD | DRAFT EMAIL TO M. VANDERMARK RE: INSTRUCTIONS FOR PREPARATION OF EXHIBIT 1 TO VAN AALTEN DECLARATION TO RETENTION APP | 0.30 | 195.00 |
| 10/28/25 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND RETRIEVE PRO HAC ORDERS FOR K. DORSO AND R. LECAROZ | 0.20 | 85.00 |
| 10/28/25 | MVD | PREPARE SCHEDULE 2 TO S. VAN AALTEN DECLARATION | 1.70 | 297.50 |
| 10/28/25 | MEF | CALL W/ J. DOUGHERTY RE: UCC RETENTION APPS | 0.20 | 130.00 |
| 10/28/25 | MEF | EMAILS W/ M. SAWYER AND J. DOUGHERTY RE: UCC RETENTION APPS | 0.10 | 65.00 |
| 10/29/25 | JMD | REVIEW AND REVISE DRAFT CS RETENTION APP (.8); DRAFT AND SEND EMAIL TO S. CARNES AND A. DELEO RE: SAME (.2) | 1.00 | 650.00 |
| 10/29/25 | MEF | DRAFT M3 RETENTION APP | 2.40 | 1,560.00 |
| 10/29/25 | JMD | CALL W/ A. DELEO RE: RETENTION APP | 0.10 | 65.00 |
| 10/29/25 | JMD | CONDUCT RESEARCH RE: RETENTION APP CONFLICT ANALYSIS (.2); DRAFT ADDITIONAL DISCLOSURE LANGUAGE RE: SAME (.2) | 0.40 | 260.00 |
| 10/29/25 | ADL | CALL WITH J. DOUGHERTY RE: CS RETENTION ISSUES | 0.10 | 92.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/25 | ADL | EMAIL J. DOUGHERTY RE: CS RETENTION ISSUES | 0.10 | 92.50 |
| 10/29/25 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE AND COORDINATE PAYMENT OF PRO HAC MOTIONS FOR S. TYRRELL AND R. WOLKINSON | 0.30 | 127.50 |
| 10/29/25 | PVR | EMAIL TO AND FROM A. DE LEO RE: S. TYRRELL BAR NOS. AND FURTHER REVISE PRO HAC MOTION | 0.10 | 42.50 |
| 10/29/25 | PVR | EMAIL FROM AND TO A. DE LEO AND RESEARCH AND PREPARE PRO HAC MOTIONS FOR S. TYRRELL AND R. WOLKINSON | 0.30 | 127.50 |
| 10/29/25 | PVR | EMAIL TO AND FROM A. DE LEO RE: R. WOLKINSON BAR NO. AND FURTHER REVISE PRO HAC MOTION | 0.10 | 42.50 |
| 10/29/25 | PVR | EMAIL FROM AND TO A. DE LEO RE: FURTHER REVISIONS TO R. WOLKINSON PRO HAC MOTION AND RESEARCH AND REVISE PRO HAC MOTION TO LIST MULTIPLE BAR NOS. | 0.20 | 85.00 |
| 10/29/25 | SYC | EMAILS WITH J. DOHERTY AND L. MURLEY RE: CS RETENTION | 0.60 | 600.00 |
| 10/30/25 | MEF | CONT. REVIEWING AND EDITING M3 RETENTION APPLICATION, REVIEW S. CARNES COMMENTS TO SAME, INCORPORATE/ADDRESS S. CARNES COMMENTS TO SAME, AND EMAILS W/ S. CARNES AND R. WINNING RE SAME | 1.60 | 1,040.00 |
| 10/30/25 | JMD | REVIEW S. CARNES COMMENTS TO RETENTION APP | 0.20 | 130.00 |
| 10/30/25 | ADL | CALL WITH J. DOUGHERTY RE: CS RETENTION ISSUES | 0.10 | 92.50 |
| 10/30/25 | ADL | CALL WITH S. CARNES RE: RETENTION ISSUES | 0.10 | 92.50 |
| 10/30/25 | PVR | EMAIL TO A. DE LEO AND RETRIEVE PRO HAC ORDERS FOR S. TYRRELL AND R. WOLKINSON | 0.20 | 85.00 |
| 10/30/25 | SVA | REVIEWED EVOLUTION OBJECTION TO WEIL RETENTION | 0.40 | 550.00 |
| 10/30/25 | SYC | REVIEW AND COMMENT ON DRAFT M3 RETENTION | 1.80 | 1,800.00 |
| 10/30/25 | SYC | REVIEW CONFLICTS RESULTS (.9); REVIEW AND COMMENT ON DRAFT CS RETENTION APPLICATION AND EXHIBITS (1.8) | 2.70 | 2,700.00 |
| 10/31/25 | JMD | CALL W/ S. CARNES RE: RETENTION APP COMMENTS AND BUDGET | 0.20 | 130.00 |
| 10/31/25 | JMD | DRAFT EMAIL TO S. VAN AALTEN RE: CS RETENTION APP AND BUDGET | 0.10 | 65.00 |
| 10/31/25 | JMD | REVISE DRAFT RETENTION APP TO ADDRESS S. CARNES COMMENTS (1.8); PREPARE DRAFT BUDGET AND STAFFING PLAN FOR FIRST INTERIM PERIOD (.6); REVIEW EMAILS FROM S. CARNES AND D. DEAN RE: SAME (.1) | 2.50 | 1,625.00 |
| 10/31/25 | SYC | REVIEW AND REVISE M3 AND CS RETENTION APPS (1.6); CALLS WITH J. DOHERTY RE: CASE BUDGET AND NEXT STEPS (.5); EMAILS WITH BR RE: FILING AND DUCERA APPLICATION (.5); CORRES WITH DUCERA RE: RETENTION APPLICATION (.3) | 2.90 | 2,900.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/31/25 | MEF | REVIEW AND EDIT M3 RETENTION APP PER S. CARNES COMMENTS AND EMAILS W/ S. CARNES AND R. WINNING RE SAME | 0.60 | 390.00 |

**TAX/GENERAL** **0.10** **65.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/25 | MEF | REVIEW TAXES FINAL ORDER | 0.10 | 65.00 |

**UTILITIES/SEC. 366 ISSUES** **0.20** **130.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/25 | MEF | REVIEW UTILTIES FIANL ORDER | 0.20 | 130.00 |

TOTAL HOURS 461.40

PROFESSIONAL SERVICES: $382,936.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Amanda A. Tersigni | Associate | 39.00 | 710.00 | 27,690.00 |
| Anthony De Leo | Member | 55.40 | 925.00 | 51,245.00 |
| Bryan E. Navas | eDiscovery Manager | 0.40 | 460.00 | 184.00 |
| Carol E. Thompson | Associate | 50.10 | 505.00 | 25,300.50 |
| Ian R. Phillips | Associate | 13.30 | 735.00 | 9,775.50 |
| Jack M. Dougherty | Associate | 54.40 | 650.00 | 35,360.00 |
| Justin R. Alberto | Member | 32.30 | 1,150.00 | 37,145.00 |
| Larry S. Morton | Paralegal | 0.90 | 420.00 | 378.00 |
| Mary E. VanDermark | Legal Practice Assistant | 1.70 | 175.00 | 297.50 |
| Michael A. Solimani | Associate | 8.30 | 460.00 | 3,818.00 |
| Michael E. Fitzpatrick | Associate | 63.50 | 650.00 | 41,275.00 |
| Pauline Z. Ratkowiak | Paralegal | 15.40 | 425.00 | 6,545.00 |
| Roger M. Iorio | Member | 7.70 | 1,045.00 | 8,046.50 |
| Rosanne Cohen | Paralegal | 1.30 | 420.00 | 546.00 |
| Sarah A. Carnes | Member | 41.30 | 1,000.00 | 41,300.00 |
| Seth Van Aalten | Member | 64.80 | 1,375.00 | 89,100.00 |
| Tejal R. Mejethia | Associate | 11.60 | 425.00 | 4,930.00 |
| | **Total** | **461.40** | | **$382,936.00** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 10/17/25 | FILING FEES | 1.00 | 100.00 |
| 10/17/25 | FILING FEES | 1.00 | 100.00 |
| 10/17/25 | FILING FEES | 1.00 | 100.00 |
| 10/17/25 | FILING FEES | 1.00 | 100.00 |
| 10/17/25 | FILING FEES | 1.00 | 100.00 |
| 10/17/25 | FILING FEES | 1.00 | 100.00 |
| 10/17/25 | FILING FEES | 1.00 | 100.00 |
| 10/17/25 | FILING FEES | 1.00 | 100.00 |
| 10/17/25 | FILING FEES | 1.00 | 100.00 |
| 10/17/25 | FILING FEES | 1.00 | 100.00 |
| 10/17/25 | FILING FEES | 1.00 | 100.00 |
| 10/17/25 | FILING FEES | 1.00 | 100.00 |
| 10/17/25 | FILING FEES | 1.00 | 100.00 |
| 10/31/25 | PHOTOCOPY /PRINTING/ SCANNING | 16.00 | 1.60 |
| | | **Total** | **$1,301.60** |

TOTAL SERVICES AND COSTS: $ 384,237.60

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM03 | AUTOMATIC STAY MATTERS/LITIGATION | 2.20 | 2,420.00 |
| DM04 | BANK CLAIMS AND LITIGATION MATTERS | 3.20 | 3,680.00 |
| DM05 | CASE ADMINISTRATION | 15.00 | 10,759.00 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 57.30 | 54,911.50 |
| DM07 | CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS | 0.60 | 690.00 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 23.50 | 28,251.50 |
| DM09 | CREDITOR INQUIRIES | 1.20 | 1,515.00 |

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM11 | EMPLOYEE MATTERS | 0.70 | 705.00 |
| DM20 | LEASES (REAL PROPERTY) | 1.00 | 1,150.00 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 20.60 | 18,249.00 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 1.90 | 2,207.50 |
| DM26 | REAL ESTATE (OWNED) | 1.30 | 546.00 |
| DM28 | REPORTS; STATEMENTS AND SCHEDULES | 0.20 | 130.00 |
| DM29 | RETENTION MATTERS | 52.20 | 37,022.00 |
| DM31 | TAX/GENERAL | 0.10 | 65.00 |
| DM33 | UTILITIES/SEC. 366 ISSUES | 0.20 | 130.00 |
| DM41 | EXAMINER REPORTS TO THE COURT | 1.60 | 2,155.00 |
| DM43 | DOCUMENT REVIEW | 11.60 | 4,930.00 |
| DM48 | BUDGETING (CASE) | 0.30 | 412.50 |
| DM49 | BUSINESS OPERATIONS | 17.50 | 14,741.00 |
| DM51 | DOCUMENT REVIEW/COMMITTEE INVESTIGATION | 249.20 | 198,266.00 |
| | **Total** | **461.40** | **$382,936.00** |

COLE SCHOTZ P.C.

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

FIRST BRANDS GROUP, LLC
ATTN: CHARLES MOORE
255 W HAMLIN ROAD
ROCHESTER HILLS, MI 48309

| | |
|---|---|
| Invoice Date: | December 2, 2025 |
| Invoice Number: | 1023420 |
| Matter Number: | 70476-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2025

**ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)** **0.30** **195.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/23/25 | MEF | REVIEW DEBTORS MOTION TO PROVIDE FUNDING TO NON-DEBTOR AFFILIATE | 0.30 | 195.00 |

**AUTOMATIC STAY MATTERS/LITIGATION** **1.90** **1,700.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/02/25 | MEF | REVIEW CARNABY LENDERS STAY RELIEF MOTION | 0.30 | 195.00 |
| 11/04/25 | ADL | RESEARCH RE: AUTOMATIC STAY ISSUES | 0.60 | 555.00 |
| 11/04/25 | SVA | CORRES W/ BR TEAM RE SPV LENDERS STAY RELIEF MOTIONS | 0.20 | 275.00 |
| 11/07/25 | MEF | REVIEW STAG STAY RELIEF MOTION | 0.10 | 65.00 |
| 11/07/25 | MEF | REVIEW ACAR STAY RELIEF MOTION | 0.10 | 65.00 |
| 11/21/25 | PVR | RETRIEVE AND REVIEW UMB MOTION TO APPOINT TRUSTEE AND UMB MOTION FOR RELIEF AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINES | 0.20 | 85.00 |
| 11/22/25 | JRA | REVIEW UMB STAY RELIEF MOTION AND DECLARATION | 0.40 | 460.00 |

**BANK CLAIMS AND LITIGATION MATTERS** **2.20** **2,530.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/05/25 | JRA | EMAILS WITH S. VAN AALTEN AND BR RE LIEN REVIEW | 0.10 | 115.00 |
| 11/21/25 | JRA | EMAIL WITH C. THOMPSON RE 2L CREDIT DOCUMENTS | 0.10 | 115.00 |
| 11/23/25 | JRA | ANALYZE AEQUUM MOTION TO ENFORCE ADEQUATE PROTECTION STIP AND SUPPORTING DOCS | 1.40 | 1,610.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/24/25 | JRA | CORRESPOND WITH CS RE LIEN REVIEW UPDATES (.2); REVIEW OF UPDATED MATERIALS RE SAME (.4) | 0.60 | 690.00 |

**BUDGETING (CASE)** **0.20** **275.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/18/25 | SVA | PREPARED BUDGET REPORT FOR A&M | 0.20 | 275.00 |

**BUSINESS OPERATIONS** **0.70** **745.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/05/25 | MEF | REVIEW WALBRO CBA STIP | 0.10 | 65.00 |
| 11/10/25 | MEF | REVIEW STIPULATION RE: AIRCRAFT LEASE REJECTION AND RELIEF FROM THE STAY | 0.10 | 65.00 |
| 11/10/25 | MEF | REVIEW STIP AND ORDER APPROVING EXTENSION OF COLLECTIVE BARGAINING AGREEMENT | 0.10 | 65.00 |
| 11/13/25 | SVA | REVIEWED DRAFT FACTORING PROCEDURES MOTION | 0.40 | 550.00 |

**CASE ADMINISTRATION** **4.60** **3,327.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/02/25 | JRA | REVIEW CFO APPOINTMENT NOTICE | 0.10 | 115.00 |
| 11/10/25 | MEF | EMAILS W/ A. TERSIGNI RE: CRITICAL DATES | 0.10 | 65.00 |
| 11/10/25 | JRA | REVIEW AEQUUM MOTION TO DISMISS | 1.40 | 1,610.00 |
| 11/11/25 | MEF | REVIEW DOCKET AND UPDATE CRITICAL DATES CHART, EMAILS W/ A. TERSIGNI AND P. RATKOWIAK RE SAME | 0.70 | 455.00 |
| 11/12/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE RE: 3 RETENTION APPLICATIONS | 0.10 | 42.50 |
| 11/12/25 | MEF | CALL W/ A. DE LEO RE: CRITICAL DATES | 0.10 | 65.00 |
| 11/12/25 | MEF | REVIEW UPDATED CRITICAL DATES LIST & CALL AND EMAILS W/ P. RATKOWIAK RE SAME | 0.30 | 195.00 |
| 11/17/25 | DNS | DOWNLOAD PRODUCTION AND PLACE ON SHARED DRIVE | 0.20 | 100.00 |
| 11/17/25 | PVR | EMAIL FROM A. DE LEO AND UPDATE CASE CALENDAR RE: EXTENDED AND NEW DEADLINES RE: MAIN CASE AND ADV. PROCEEDINGS | 1.30 | 552.50 |
| 11/19/25 | PVR | RETRIEVE AND REVIEW NOTICE OF CONTINUED CREDITORS' 341 MEETING AND UPDATE CASE CALENDAR | 0.10 | 42.50 |
| 11/20/25 | PVR | RETRIEVE AND REVIEW STIPULATION BETWEEN DEBTORS AND ONSET AND UPDATE CASE CALENDAR RE: EXPIRATION OF STIPULATION | 0.20 | 85.00 |

**CASH COLLATERAL AND DIP FINANCING** **55.10** **53,762.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/25 | SVA | REVIEWED EXPERT REPORTS FOR FINAL DIP HEARING | 0.80 | 1,100.00 |
| 11/02/25 | MEF | REVIEW DIP OBJECTIONS (KITKATAT (.1), RAISTONE (.3), KATSUMI (.4), ING BELGIUM (.1), FACTOFRANCE (.1), EVOLUTION (.3), STORE CAPITAL (.1), CARNABY SECURED LENDERS (.5), UCC (.3) , BANK OF AMERICA (.2), ARAB BANKING (.1), ONSET (.5), LAM PARTIES (.1), AEQUUM (.3), UMB BANK (.4) | 3.80 | 2,470.00 |
| 11/03/25 | ADL | EMAILS WITH BR AND CS TEAMS RE: EXHIBIT LIST ISSUES | 0.40 | 370.00 |
| 11/03/25 | ADL | EMAIL A. CARTY AND T. AXELROD RE: REDACTED DIP OBJECTION | 0.10 | 92.50 |
| 11/03/25 | ADL | REVIEW EXPERT REPORTS AND INTERIM DECLARATIONS RE: DIP FINANCING ISSUES | 0.40 | 370.00 |
| 11/03/25 | ADL | CALLS WITH L. BENSON RE: EXHIBIT AND WITNESS ISSUES FOR DIP HEARING | 0.60 | 555.00 |
| 11/03/25 | JMD | REVIEW AD HOC GROUP OPPOSITION TO MOTION TO COMPEL | 0.40 | 260.00 |
| 11/03/25 | SVA | ATTEND C. MOORE DEPOSITION RE DIP OBJECTIONS | 7.20 | 9,900.00 |
| 11/04/25 | ADL | COORDINATE FILING OF WITNESS AND EXHIBIT LIST/EXHIBITS UNDER SEAL | 1.20 | 1,110.00 |
| 11/04/25 | ADL | REVIEW AND ANALYZE MOTION TO ENTER INTO SURETY CREDIT FACILITY | 0.30 | 277.50 |
| 11/04/25 | ADL | REVIEW AMENDED WITNESS AND EXHIBIT LIST AND COORDINATE FILING AND EXCHANGE OF SAME | 1.90 | 1,757.50 |
| 11/04/25 | ADL | CALL WITH BR TEAM RE: DIP HEARING ISSUES | 0.40 | 370.00 |
| 11/04/25 | ADL | FOLLOW UP CALLS WITH L. BENSON RE: TRIAL EXHIBITS | 0.20 | 185.00 |
| 11/04/25 | ADL | REVIEW DRAFT GENEREUX DECLARATION | 0.70 | 647.50 |
| 11/04/25 | ADL | CALLS WITH P. RATKOWIAK RE: DIP WITNESS AND EXHIBIT LISTS | 0.20 | 185.00 |
| 11/04/25 | ADL | CALLS WITH L. BENSON RE: WITNESS AND EXHIBIT LIST | 0.40 | 370.00 |
| 11/04/25 | ADL | EMAIL BR TEAM RE: WITNESS AND EXHIBIT LISTS AND RELATED SEALING ISSUES | 0.20 | 185.00 |
| 11/04/25 | MEF | REVIEW COWAN SUPPLEMENTAL DEC ISO DIP MOTION | 0.20 | 130.00 |
| 11/04/25 | MEF | REVIEW MOORE SUPPLEMENTAL DEC ISO DIP MOTION | 0.40 | 260.00 |
| 11/04/25 | MEF | REVIEW GENEREAUX DEC ISO UCC DIP OBJECTION | 0.20 | 130.00 |
| 11/04/25 | ADL | REVIEW REDACTED DIP TRIAL EXHIBITS AND COORDINATE FILING OF SAME | 1.60 | 1,480.00 |
| 11/04/25 | PVR | EMAILS FROM AND TO A. DE LEO AND EFILE UNSEALED DIP OPPOSITION | 0.40 | 170.00 |
| 11/04/25 | JRA | EMAILS WITH S. VAN AALTEN RE BUDGET ISSUES | 0.10 | 115.00 |
| 11/04/25 | JRA | REVIEW GENEREUX DECLARATION | 0.40 | 460.00 |
| 11/05/25 | ADL | REVIEW AND ANALYZE TRIAL EXHIBITS | 2.40 | 2,220.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/05/25 | ADL | REVIEW AND ANALYZE FINAL DIP ORDER | 1.30 | 1,202.50 |
| 11/05/25 | ADL | REVIEW AND COMMENT ON SUPPLEMENTAL EXHIBIT LIST, INCLUDING REVIEW OF SUPPLEMENTAL EXHIBITS | 0.50 | 462.50 |
| 11/05/25 | ADL | REVIEW AND ANALYZE REPLIES IN SUPPORT OF DIP MOTION AND RELATED DECLARATIONS | 1.80 | 1,665.00 |
| 11/05/25 | ADL | REVIEW AGENDA FOR NOVEMBER 6 HEARING | 0.10 | 92.50 |
| 11/05/25 | ADL | REVIEW AND ANALYZE EVOLUTION COMPLAINT | 0.80 | 740.00 |
| 11/05/25 | ADL | COORDINATE FILING OF SUPPLEMENTAL EXHIBIT LIST | 0.30 | 277.50 |
| 11/05/25 | ADL | CALLS WITH L. BENSON RE: SUPPLEMENTAL EXHIBIT LIST | 0.20 | 185.00 |
| 11/05/25 | ADL | EMAILS WITH BR TEAM RE: SUPPLEMENTAL EXHIBIT LIST | 0.20 | 185.00 |
| 11/05/25 | ADL | CALLS WITH H. MILLER RE: SUPPLEMENTAL EXHIBIT LIST | 0.20 | 185.00 |
| 11/05/25 | MEF | REVIEW PROPOSED FINAL DIP ORDER AND REDLINE OF SAME | 0.40 | 260.00 |
| 11/05/25 | MEF | REVIEW AD HOC GROUP REPLY ISO DIP MOTION | 0.40 | 260.00 |
| 11/05/25 | MEF | CALL W/ BROWN RUDNICK M3 AND DUCERA TEAMS RE: REVISED FINAL DIP ORDER | 0.40 | 260.00 |
| 11/05/25 | MEF | REVIEW REDLINE DRAFT OF FINAL DIP ORDER | 0.40 | 260.00 |
| 11/05/25 | MEF | REVIEW DEBTORS REPLY IN SUPPORT OF DIP MOTION | 0.90 | 585.00 |
| 11/05/25 | MEF | REVIEW EVOLUTION LENDERS DEC IN SUPPORT OF LIMITED OBJECTION TO DEBTORS CASH COLLATERAL MOTION | 0.10 | 65.00 |
| 11/05/25 | MEF | REVIEW REDLINE OF COWAN AMENDED DIP DEC | 0.10 | 65.00 |
| 11/05/25 | AAT | REVIEW SERIES OF EMAILS RE: FINAL DIP ORDER | 0.20 | 142.00 |
| 11/05/25 | CET | REVIEW CORRESPONDENCE WITH COLE SCHOTZ AND BROWN RUDNICK TEAMS RE: DIP ORDER REVISIONS AND RELATED ISSUES (.3); REVIEW DIP REVISIONS/ REDLINE (.2) | 0.50 | 252.50 |
| 11/05/25 | SVA | REVIEWED AHG REPLY TO DIP OBJECTIONS | 0.60 | 825.00 |
| 11/05/25 | SVA | REVIEWED DEBTOR REPLY TO DIP OBJECTIONS | 0.80 | 1,100.00 |
| 11/05/25 | SVA | REVIEWED REVISED PROPOSED FINAL DIP ORDER | 0.70 | 962.50 |
| 11/05/25 | JRA | REVIEW UPDATED DIP ISSUES LIST | 0.20 | 230.00 |
| 11/05/25 | JRA | REVIEW AD HOC GROUP REPLY | 0.40 | 460.00 |
| 11/05/25 | JRA | REVIEW DEBTORS' REPLY IN SUPPORT OF DIP | 0.60 | 690.00 |
| 11/05/25 | JRA | REVIEW REVISED DIP ORDER | 1.30 | 1,495.00 |
| 11/06/25 | ADL | ATTEND DIP HEARING | 6.50 | 6,012.50 |
| 11/06/25 | ADL | CALLS WITH L. BENSON, H. MILLER, AND P. RATKOWIAK RE: EXHIBIT ISSUES | 0.40 | 370.00 |
| 11/06/25 | ADL | REVIEW DOCUMENTS AND PREPARE FOR DIP HEARING | 1.80 | 1,665.00 |
| 11/06/25 | SVA | REVIEWED REVISED FINAL DIP ORDER | 0.70 | 962.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/06/25 | SVA | CORRES W/ B. SILVERBERG RE DIP HEARING AND INVESTIGATION ACTION ITEMS | 0.30 | 412.50 |
| 11/06/25 | JRA | REVIEW EVEOLUTION DECLARATIONS AND WITNESS AND EXHIBITS LISTS IN CONNECTION WITH DIP DISPUTES | 1.60 | 1,840.00 |
| 11/06/25 | JRA | REVIEW COWAN DECLARATION | 0.20 | 230.00 |
| 11/07/25 | ADL | REVIEW AND ANALYZE REVISED FINAL DIP ORDER | 0.90 | 832.50 |
| 11/07/25 | AAT | REVIEW ARTICLES RE: FINAL DIP HEARING | 0.30 | 213.00 |
| 11/07/25 | JRA | REVIEW REVISED DIP ORDER | 0.80 | 920.00 |
| 11/09/25 | MEF | REVIEW DEBTORS AND EVOLUTION STIPLUATION RE: ADQUATE PROTECTION | 0.30 | 195.00 |
| 11/10/25 | AAT | REVIEW FINAL DIP ORDER RE: REVISIONS AND UPDATED DEADLINES | 1.70 | 1,207.00 |
| 11/11/25 | PVR | RETRIEVE AND REVIEW FINAL DIP ORDER AND UPDATE CASE CALENDAR RE: APPLICABLE DEADLINES | 0.80 | 340.00 |
| 11/11/25 | JRA | EMAILS WITH S. VAN AALTEN RE BUDGET ISSUES | 0.10 | 115.00 |
| 11/20/25 | ADL | REVIEW ONSET ADEQUATE PROTECTION STIPULATION | 0.40 | 370.00 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS** — **25.10** — **25,825.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/25 | SVA | REVIEWED MATERIALS FOR 11.3 UCC UPDATE CALL | 0.60 | 825.00 |
| 11/02/25 | JRA | REVIEW UCC UPDATE MATERIALS | 0.70 | 805.00 |
| 11/03/25 | ADL | REVIEW COMMITTEE UPDATES AND ATTACHMENTS | 0.70 | 647.50 |
| 11/03/25 | IRP | REVIEWED GENEREAUX DECLARATION AS CIRCULATED AND REQUESTED BY BROWN RUDNICK | 0.90 | 661.50 |
| 11/06/25 | JRA | REVIEW UCC UPDATE MATERIALS | 0.40 | 460.00 |
| 11/10/25 | ADL | REVIEW UCC UPDATES AND ATTACHMENTS | 0.80 | 740.00 |
| 11/10/25 | IRP | CONFERRED WITH A. DE LEO REGARDING FILINGS AND SIGNED SAME | 0.10 | 73.50 |
| 11/10/25 | JRA | REVIEW UCC UPDATE MATERIALS | 0.50 | 575.00 |
| 11/10/25 | SVA | ATTEND WEEKLY UCC UPDATE CALL | 0.50 | 687.50 |
| 11/11/25 | IRP | CONFERRED WITH J. DOUGHERTY RE: EDITS TO CS UNREDACTED RETENTAION APPLICATION AND M3 RETENTION APPLICATION | 0.10 | 73.50 |
| 11/11/25 | IRP | REVIEWED UCC PROFESSIONAL RETENTION APPLICATIONS IN ANTICIPATION OF FILING TOMORROW AND NOTED EDITS TO BE MADE TO SAME | 1.30 | 955.50 |
| 11/11/25 | PVR | EMAIL FROM A. TERSIGNI AND UPDATE CASE CALENDAR RE: EXTENDED CHALLENGE PERIOD | 0.10 | 42.50 |
| 11/13/25 | SVA | REVIEWED CASE AND TIMELINE UPDATES FOR UCC | 0.30 | 412.50 |
| 11/16/25 | MEF | REVIEW E. CASTANO COMMITTEE UPDATE EMAIL | 0.40 | 260.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/17/25 | ADL | ATTEND STANDING UCC CALL | 1.60 | 1,480.00 |
| 11/17/25 | ADL | REVIEW UCC UPDATE AND ATTACHMENTS | 0.80 | 740.00 |
| 11/17/25 | SVA | ATTEND UCC MEETING | 1.40 | 1,925.00 |
| 11/18/25 | JRA | CORRESPOND WITH BR, CS AND UCC RE HEARING AND EXAMINER | 0.60 | 690.00 |
| 11/19/25 | SVA | REVIEWED UCC UPDATE MATERIALS | 0.40 | 550.00 |
| 11/19/25 | MEF | REVIEW E. CASTANO BI WEEKLY UCC UPDATE | 0.10 | 65.00 |
| 11/19/25 | JRA | REVIEW UCC UPDATGE MATERIALS | 0.70 | 805.00 |
| 11/20/25 | ADL | REVIEW UCC UPDATE AND ATTACHMENTS | 0.40 | 370.00 |
| 11/20/25 | SYC | REVIEW RECENT FBG COMMITTE MATERIALS | 1.20 | 1,200.00 |
| 11/21/25 | ADL | ATTEND UCC PROFESSIONALS CALL | 0.30 | 277.50 |
| 11/21/25 | SVA | CONF W/ UCC PROFESSIONALS RE AGENDA FOR 11.24 UCC UPDATE CALL | 0.20 | 275.00 |
| 11/21/25 | JRA | PARTICIPATE IN UCC PROFESSIONALS CALL RE AGENDA FOR MONDAY UCC MEETING | 0.30 | 345.00 |
| 11/23/25 | MEF | REVIEW WEEKLY COMMITTEE UPDATE FROM E. CASTANO | 0.60 | 390.00 |
| 11/24/25 | ADL | ATTEND STANDING UCC CALL | 1.40 | 1,295.00 |
| 11/24/25 | ADL | REVIEW UCC UPDATES AND ATTACHMENTS | 0.90 | 832.50 |
| 11/24/25 | MAS | REVIEW OF MEETING MATERIALS RE: 11/24 UCC MEETING | 1.20 | 552.00 |
| 11/24/25 | SVA | REVIEW UCC UPDATE MATERIALS FOR 11.25 WEEKLY CALL | 0.60 | 825.00 |
| 11/24/25 | SVA | ATTEND WEEKLY UCC UPDATE CALL | 1.30 | 1,787.50 |
| 11/24/25 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH MEMBERS AND PROFESSIONALS | 1.40 | 1,610.00 |
| 11/24/25 | JRA | REVIEW UCC UPDATE MATERIALS (.7) AND CORRESPONDENCE WITH BR AND CS RE TODAY'S UCC UPDATE CALL (.1) | 0.80 | 920.00 |
| 11/25/25 | IRP | RECIEVED CORRESPONDENCE AND PHONE CALLS FROM COUNSEL REPRESENTING CREDITORS AFTER BEING INTRODUCED BY PARTNERS WITHIN FIRM; REDIRECTED SAME TO A DE LEO | 0.40 | 294.00 |
| 11/25/25 | JRA | REVIEW DUCERA FACTORING UPDATE DECK FOR UCC | 0.60 | 690.00 |
| 11/27/25 | SVA | REVIEWED UCC UPDATE MATERIALS | 0.50 | 687.50 |

**CREDITOR INQUIRIES** **0.80** **897.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/11/25 | JRA | T/C (X2) WITH CREDITOR RE CASE INQUIRY | 0.50 | 575.00 |
| 11/18/25 | JRA | CORRESPOND WITH S. VAN AALTEN AND CREDITOR RE CASE INQUIRY | 0.20 | 230.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/24/25 | ADL | EMAIL BR TEAM RE: CREDITOR INQUIRY | 0.10 | 92.50 |

**DOCUMENT REVIEW/COMMITTEE INVESTIGATION** **164.50** **136,670.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/25 | JRA | REVIEW KASUMI CROSS NOTICES OF DEPOSITION AND EMAIL RE SAME | 0.20 | 230.00 |
| 11/03/25 | JMD | READ EMAIL FROM DELEO, ANTHONY: RE: PERFECTION ANALYSIS | 0.10 | 65.00 |
| 11/03/25 | ADL | REVIEW AND ANALYZE SIDE CAR LOAN DOCUMENTS AND REVISE LIEN INVESTIGATION DIGEST RE: SAME | 1.90 | 1,757.50 |
| 11/03/25 | ADL | CALL WITH S. CARNES RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 11/03/25 | ADL | CALL WITH S. VAN AALTEN RE: LIEN INVESTIGATION | 0.20 | 185.00 |
| 11/03/25 | ADL | REVIEW DATA ROOM RE: LIEN INVESTIGATION | 0.30 | 277.50 |
| 11/03/25 | SYC | CORRES WITH A. DE LEO RE: DEPO SCHEDULE AND ATTEND J. KIEFFER DEPOSITION | 3.10 | 3,100.00 |
| 11/03/25 | JRA | REVIEW EMAILS RE DEPOSITION NOTICES AND FILING/SERVICE OF SAME | 0.30 | 345.00 |
| 11/04/25 | MEF | CONT. REVIEWING AND SUMMARIZING UCC FINANCING STATEMENTS FOR LIEN REVIEW (1.6, 1.3, .7, .4, .3) | 4.30 | 2,795.00 |
| 11/04/25 | AAT | REVIEW EMAIL FROM A. DE LEO RE: LIENS INVESTIGATION | 0.10 | 71.00 |
| 11/04/25 | AAT | REVIEW EMAIL RE: JEFFERIES SUPPLEMENTAL PRODUCTION | 0.20 | 142.00 |
| 11/04/25 | AAT | REVIEW EMAIL FROM A. DE LEO RE: LIEN PERFECTION ANALYSIS | 0.10 | 71.00 |
| 11/04/25 | CET | CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: UCC LIEN REVIEW AND RELATED ISSUES (.2); REVIEW OF CREDIT AGREEMENTS RE: SAME (.5) | 0.70 | 353.50 |
| 11/04/25 | ADL | MEET WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.70 | 647.50 |
| 11/04/25 | SVA | REVIEW/COMMENT ON LIEN PERFECTION SCHEDULE | 1.40 | 1,925.00 |
| 11/04/25 | SVA | CORRES W/ A. DE LEO RE LIEN INVESTIGATION ISSUES | 0.40 | 550.00 |
| 11/05/25 | ADL | CALL WITH S. VAN AALTEN RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 11/05/25 | ADL | CALL WITH BR TEAM RE: LIEN INVESTIGATION ISSUES | 0.30 | 277.50 |
| 11/05/25 | CET | CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: UCC LIEN REVIEW AND RELATED ISSUES (.2); REVIEW DOCUMENTS RE: SAME (3.9) | 4.10 | 2,070.50 |
| 11/05/25 | SVA | CONF W/ A. DE LEO RE LIEN INVESTIGATION | 0.20 | 275.00 |
| 11/05/25 | SVA | CONF W/ BR AND CS TEAMS RE LIEN INVESTIGATION | 0.40 | 550.00 |
| 11/05/25 | RMI | REVIEW STATUS OF MORTGAGE SEARCHES; CONFERENCE WITH CS TEAM RE: SAME | 0.30 | 313.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/06/25 | JMD | CALL W/ A. DELEO RE: COMPILE UCC SEARCH RESULTS | 0.10 | 65.00 |
| 11/06/25 | AAT | CONTINUED REVIEW OF UCC SEARCHES RE: LIEN PERFECTION ANALYSIS | 0.30 | 213.00 |
| 11/06/25 | CET | CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: UCC LIEN REVIEW AND RELATED ISSUES (.1); REVIEW DOCUMENTS RE: SAME (1.0) | 1.10 | 555.50 |
| 11/06/25 | SVA | CORRES W/ E. CASTANO RE LIEN INVESTIGATION | 0.20 | 275.00 |
| 11/06/25 | SYC | REVIEW UPDATED LIEN REVIEW DIGEST AND COMMENT ON SAME | 1.90 | 1,900.00 |
| 11/07/25 | JMD | CONDUCT UCC FILINGS ANALYSIS | 1.10 | 715.00 |
| 11/07/25 | AAT | PRELIMINARY REVIEW FIRST AND SECOND JEFFERIES PRODUCTION | 1.50 | 1,065.00 |
| 11/07/25 | AAT | CALL WITH A. DE LEO RE: JEFFERIES PRODUCTION | 0.20 | 142.00 |
| 11/07/25 | ADL | ATTEND JEFFERIES MEET AND CONFER | 0.20 | 185.00 |
| 11/07/25 | SVA | REVIEW UPDATED LIEN INVESTIGATION REPORT | 1.40 | 1,925.00 |
| 11/10/25 | MEF | EMAILS W/ A. DE LEO RE: PLOEN REVIEW PERFECTION ANALYSIS | 0.20 | 130.00 |
| 11/10/25 | JMD | REVIEW UCC-1 FILINGS IN CONNECTION WITH COMMITTEE INVESTIGATION | 1.20 | 780.00 |
| 11/10/25 | JMD | REVIEW UCC FILINGS IN CONNECTION WITH A. GRANDY INQUIRY | 0.30 | 195.00 |
| 11/10/25 | JMD | CALL W/ A. DELEO RE: RETENTION APP REDACTION ISSUES AND LIEN REVIEW MATTERS | 0.20 | 130.00 |
| 11/10/25 | JMD | CALL W/ A. DELEO, S. CARNES, A. TERSIGNI, AND C. THOMPSON RE: LIEN REVIEW | 0.20 | 130.00 |
| 11/10/25 | JMD | CALL W/ M. FITZPATRICK RE: LIEN REVIEW ISSUES | 0.30 | 195.00 |
| 11/10/25 | JMD | CALL W/ C. THOMPSON RE: LIEN REVIEW ISSUES (.1); DRAFT AND SEND EMAIL TO R. IORIO RE: SAME (.3) | 0.40 | 260.00 |
| 11/10/25 | CET | TELECONFERENCE WITH COLE SCHOTZ TEAM RE: LIEN REVIEW (.2); EMAIL CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: SAME (.2); CALL WITH J. DOUGHTERY RE: UCC FINANCING STATEMENTS AND RELATED ISSUES (.1) | 0.50 | 252.50 |
| 11/10/25 | AAT | CONTINUED REVIEW OF JEFFERIES PRODUCTIONS | 2.50 | 1,775.00 |
| 11/10/25 | AAT | CONTINUED REVIEW OF DOCUMENTS RE: LIEN PERFECTION ANALYSIS | 1.50 | 1,065.00 |
| 11/10/25 | AAT | CALL WITH S. CARNES, A. DE LEO, J. DOUGHERTY, AND C. THOMPSON RE: LIEN REVIEW ANALYSIS | 0.20 | 142.00 |
| 11/10/25 | ADL | CALL WITH BR AND M3 TEAMS RE: LIEN INVESTIGATION ISSUE | 0.30 | 277.50 |
| 11/10/25 | ADL | EMAILS RE: RULE 2004 DISCOVERY ISSUES | 0.20 | 185.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/10/25 | ADL | CALL WITH S. VAN AALTEN AND S. CARNES RE: LIEN INVESTIGATION ISSUES | 0.40 | 370.00 |
| 11/10/25 | ADL | CALL WITH M. FITZPATRICK RE: RULE 2004 DISCOVERY ISSUES | 0.10 | 92.50 |
| 11/10/25 | ADL | PREPARE NOTES FOR PROFESSIONALS' CALL RE: LIEN INVESTIGATION STATUS | 0.30 | 277.50 |
| 11/10/25 | ADL | CALLS WITH S. CARNES RE: LIEN INVESTIGATION ISSUES | 0.40 | 370.00 |
| 11/10/25 | ADL | CALL WITH CS TEAM RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 11/10/25 | ADL | ATTEND MEET AND CONFER WITH GLAS | 0.20 | 185.00 |
| 11/10/25 | ADL | CALL WITH I. PHILLIPS RE: EXAMINER STIPULATION | 0.10 | 92.50 |
| 11/10/25 | ADL | REVIEW DOCUMENTS RE: LIEN INVESTIGATION | 0.80 | 740.00 |
| 11/10/25 | ADL | CALL WITH S. VAN AALTEN RE: LIEN INVESTIGATION ISSUE | 0.20 | 185.00 |
| 11/10/25 | ADL | EMAIL M3 RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 11/10/25 | ADL | CALL WITH J. ALBERTO RE: LIEN INVESTIGATION | 0.10 | 92.50 |
| 11/10/25 | ADL | CALL WITH J. DOUGHERTY RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 11/10/25 | ADL | CALL WITH M. FITZPATRICK RE: LIEN INVESTIGATION ISSUES | 0.30 | 277.50 |
| 11/10/25 | SVA | CONF W/ CS, BR AND M3 TEAMS RE LIEN INVESTIGATION UPDATE | 0.50 | 687.50 |
| 11/10/25 | SVA | CONF W/ A. DE LEO AND S. CARNES RE LIEN INVESTIGATION UPDATE | 0.40 | 550.00 |
| 11/10/25 | SYC | CALLS/EMAILS WITH SVA AND A. DE LEO RE: LIEN REVIEW AND WIP | 0.60 | 600.00 |
| 11/11/25 | MEF | CONT. LIEN REVIEW PERFECTION ANALYSIS AND EMAILS W/ A. DE LEO, J. DOUGHERTY, C. THOMPSON, S. CARNES, AND A. TERSIGNI RE SAME | 1.40 | 910.00 |
| 11/11/25 | JMD | UPDATE LIEN REVIEW ANALYSIS SPREADSHEET | 0.30 | 195.00 |
| 11/11/25 | CET | REVIEW OF UCCS FOR LIEN REVIEW ANALYSIS (1.3); CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: SAME (.2); REVIEW DOCUMENTS RE: LIEN ANALYSIS (3.5) | 5.00 | 2,525.00 |
| 11/11/25 | AAT | REVIEW EMAIL ENCLOSING ADDITIONAL JEFFERIES PRODUCTION | 0.10 | 71.00 |
| 11/11/25 | AAT | UPDATE LIEN REVIEW CHART RE: PERFECTION ANALYSIS | 0.80 | 568.00 |
| 11/11/25 | AAT | BEGIN REVIEWING JEFFERIES RULE 2004 PRODUCTION | 3.60 | 2,556.00 |
| 11/11/25 | AAT | CALL WITH A. DE LEO RE: LIEN INVESTIGATION ISSUES | 0.30 | 213.00 |
| 11/11/25 | AAT | CALL WITH A. DE LEO RE: JEFFERIES PRODUCTION | 0.10 | 71.00 |
| 11/11/25 | ADL | ATTEND MEET AND CONFER WITH KATSUMI | 0.40 | 370.00 |
| 11/11/25 | ADL | CALL WITH A. TERSIGNI RE: LIEN INVESTIGATION ISSUES | 0.30 | 277.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/11/25 | ADL | CALL WITH A. TERSIGNI RE: JEFFERIES DISCOVERY ISSUES | 0.10 | 92.50 |
| 11/11/25 | ADL | CALL WITH S. CARNES RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 11/11/25 | SVA | REVIEW/COMMENT ON LIEN INVESTIGATION ANALYSIS | 3.80 | 5,225.00 |
| 11/12/25 | AAT | CONTINUED REVIEW OF JEFFERIES RULE 2004 PRODUCTION | 1.50 | 1,065.00 |
| 11/13/25 | MEF | REVIEW AND EDIT LIEN DIGEST CHART RE: PERFECTION ANALYSIS, REVIEW AND EDIT SECTIONS PREPARED BY CS TEAM (J. DOUGHERTY, A. TERSIGNI, AND C. THOMPSON) AND EMAIL W/ A. DE LEO RE SAME | 2.40 | 1,560.00 |
| 11/17/25 | MEF | PER A. DE LEO AND J. DOUGHERTY REQUEST AND BR INQUIRY, CONDUCT SUPPLEMENTAL LIEN REVIEW RE: CERTAINS DEBTORS , PREPARE SUMMARY OF SAME, AND EMAILS W/ J. DOUGHERTY AND A. DE LEO RE SAME | 2.30 | 1,495.00 |
| 11/17/25 | JMD | REVIEW AND RESPOND TO EMAIL FROM A. GANDY RE: LIEN REVIEW ANALYSIS (.1); CALL W/ A. DELEO RE: SAME (.1); REVIEW UCC FILINGS (.9); EMAIL TO M. FITZPATRICK AND A. DELEO RE: SAME (.1) | 1.20 | 780.00 |
| 11/17/25 | JMD | DRAFT AND SEND EMAIL R. IORIO RE: UCC INVESTIGATION (.1); REVIEW UCC FILING PROVIDED BY R. IORIO AND RESPOND TO EMAIL FROM A. GRANDY RE: SAME (.1) | 0.20 | 130.00 |
| 11/17/25 | AAT | REVIEW JEFFERIES SUPPLEMENTAL RULE 2004 PRODUCTION | 1.30 | 923.00 |
| 11/17/25 | AAT | CORRESPONDENCE WITH TEAM RE: LIEN SEARCH INVESTIGATION | 0.20 | 142.00 |
| 11/17/25 | AAT | REVIEW EMAILS RE: JEFFERIES SUPPLEMENTAL RULE 2004 PRODUCTION | 0.20 | 142.00 |
| 11/17/25 | ADL | MEET WITH S. VAN AALTEN RE: LIEN INVESTIGATION ISSUES | 0.60 | 555.00 |
| 11/17/25 | CET | CORRESPONDENCE WITH COLE SCHOTZ TEAM RE; LIEN REVIEW AND RELATED ISSUES (.2); REVISE UCC LIEN SEARCH DIGEST (.1); REVIEW ORGANIZATIONAL DOCUMENTS FOR LIEN SEARCH (2.4) | 2.70 | 1,363.50 |
| 11/17/25 | ADL | REVIEW AND ANALYZE DOCUMENTS RE: LIEN INVESTIGATION ISSUES | 1.60 | 1,480.00 |
| 11/17/25 | ADL | CORR. WITH I. PHILLIPS RE: EXAMINER HEARING | 0.20 | 185.00 |
| 11/17/25 | SVA | PREPARATION OF LIEN PERFECTION ANALYSIS (REAL ESTATE) | 2.30 | 3,162.50 |
| 11/17/25 | RMI | REVIEW UCC RESULTS AND STATE RECORDS | 0.40 | 418.00 |
| 11/17/25 | SYC | REVIEW UPDATED LIEN REVIEW MATERIALS AND CORRES WITH A. DE LEO RE: SAME | 0.70 | 700.00 |
| 11/18/25 | JMD | REVISE AND SEND EMAIL TO A. GRANDY RE: LIEN REVIEW CHART | 0.20 | 130.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/18/25 | JMD | REVISE LIEN REVIEW CHART (.1); CALL W/ A. DELEO RE: SAME (.1) | 0.20 | 130.00 |
| 11/18/25 | JMD | REVIEW FOLLOW UP ANALYSIS FROM M. FITZPATRICK RE: LIEN INVESTIGATION (.7); REVIEW UCC INVESTIGATION SPREADSHEET (.3); DRAFT RESPONSE TO A. GANDY RE: SAME AND EMAIL A. DELEO RE: SAME (.3). | 1.30 | 845.00 |
| 11/18/25 | AAT | CONFERENCE WITH A. DE LEO AND C. THOMPSON RE: LIEN INVESTIGATION | 0.30 | 213.00 |
| 11/18/25 | AAT | CORRESPONDENCE WITH TEAM RE: JEFFERIES RULE 2004 PRODUCTION | 0.10 | 71.00 |
| 11/18/25 | ADL | FOLLOW UP MEETING WITH S. CARNES, A. TERSIGNI AND C. THOMPSON RE: LIEN INVESTIGATION ISSUES | 0.30 | 277.50 |
| 11/18/25 | ADL | MEET WITH A. TERSIGNI AND C. THOMPSON RE: LIEN INVESTIGATION ISSUES | 0.30 | 277.50 |
| 11/18/25 | ADL | CALL WITH S. KLEPPER RE: UCC INVESTIGATION ISSUES (.1); EMAIL S. VAN AALTEN RE: SAME (.1) | 0.20 | 185.00 |
| 11/18/25 | ADL | ATTEND MEET AND CONFER WITH DIAMETER COUNSEL RE: UCC INVESTIGATION | 0.30 | 277.50 |
| 11/18/25 | ADL | EMAIL CS TEAM RE: LIEN INVESTIGATION ISSUES | 0.30 | 277.50 |
| 11/18/25 | ADL | EMAIL R. IORIO RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 11/18/25 | ADL | REVIEW AND ANALYZE JEFFERIES RESPONSES AND OBJECTIONS TO UCC DISCOVERY REQUESTS | 0.50 | 462.50 |
| 11/18/25 | CET | REVIEW DOCUMENTS FOR LIEN SEARCH (1.1); CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: SAME (.1); CONFERENCE WITH A. DE LEO AND A. TERSIGNI RE: SAME (.3); CONFERENCE WITH S. CARNES AND SAME RE SAME (.3) | 1.80 | 909.00 |
| 11/18/25 | AAT | CONFERENCE WITH A. DE LEO, S. CARNES AND C. THOMPSON RE: LIEN INVESTIGATION | 0.30 | 213.00 |
| 11/18/25 | ADL | EMAIL BR TEAM RE: DIAMETER MEET AND CONFER | 0.10 | 92.50 |
| 11/18/25 | ADL | CALLS WITH S. VAN AALTEN RE; UCC INVESTIGATION ISSUES | 0.30 | 277.50 |
| 11/18/25 | ADL | CALL WITH S. VAN AALTEN AND S. KLEPPER RE: UCC INVESTIGATION | 0.20 | 185.00 |
| 11/18/25 | ADL | CALL WITH A. GRANDY RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 11/18/25 | ADL | REVIEW DOCUMENTS RE: UCC INVESTIGATION | 0.30 | 277.50 |
| 11/18/25 | ADL | MEET WITH S. CARNES RE: LIEN INVESTIGATION ISSUES | 0.50 | 462.50 |
| 11/18/25 | ADL | CORR. WITH J. DOUGHERTY RE: LIEN REVIEW ISSUES (.1); REVIEW AND COMMENT ON EMAIL TO BR TEAM RE: SAME (.1) | 0.20 | 185.00 |
| 11/18/25 | ADL | MEETINGS AND CALLS WITH S. VAN AALTEN RE: LIEN INVESTIGATION AND OTHER UCC INVESTIGATION ISSUES | 0.70 | 647.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/18/25 | ADL | CALL WITH S. VAN AALTEN AND S. TYRELL RE: UCC INVESTIGATION | 0.10 | 92.50 |
| 11/18/25 | SVA | PREPARATION OF LIEN REVIEW ANALYSIS | 1.60 | 2,200.00 |
| 11/18/25 | SVA | CONF W/ A. DE LEO RE DIAMETER CAPITAL MEET AND CONFER | 0.20 | 275.00 |
| 11/18/25 | SVA | CONF W/ A. DE LEO AND S. KLEPPER RE MEET AND CONFER WITH GIBSON DUNN RE DIAMETER CAPITAL 2004 | 0.30 | 412.50 |
| 11/18/25 | SVA | T/C W/ A. ADROMALOS RE LIEN REVIEW ANALYSIS | 0.20 | 275.00 |
| 11/18/25 | SVA | REVIEW/ANALYZE RFP'S AND BACKGROUND MATERIALS ON DIAMETER CAPITAL PREPETITION ACTIONS | 1.80 | 2,475.00 |
| 11/18/25 | SVA | CORRES W/ BR AND CS TEAMS RE 2004 INVESTIGATION OF DIAMETER CAPITAL | 0.50 | 687.50 |
| 11/18/25 | SLK | PREPARE FOR MEET AND CONFER WITH DIAMETER | 0.80 | 828.00 |
| 11/18/25 | SLK | VARIOUS MEETINGS WITH VAN AALTEN, DE LEO RE: MEET AND CONFER WITH DIAMETER | 0.50 | 517.50 |
| 11/18/25 | SLK | ATTEND MEET AND CONFER WITH DIAMETER | 0.30 | 310.50 |
| 11/18/25 | SLK | VARIOUS CORRESPONDENCE WITH KERNS RE: DIAMETER SUBPOENA, ARTICLES ON SAME; REVIEW SAME | 0.40 | 414.00 |
| 11/18/25 | SLK | MEETING WITH DE LEO RE; DEBRIEF ON MEET AND CONFER | 0.10 | 103.50 |
| 11/18/25 | RMI | REVIEW AND ANALYZE MORTGAGE SEARCH RESULTS | 0.60 | 627.00 |
| 11/18/25 | RMI | CORRESPONDENCES RE: MORTGAGE SEARCH RESULTS | 0.20 | 209.00 |
| 11/18/25 | SYC | CALLS/EMAILS WITH A. DE LEO ON LIEN REVIEW MEMO | 0.90 | 900.00 |
| 11/19/25 | CET | REVIEW AND ANALYZE DOCUMENTS FOR LIEN ANALYSIS (4.0); CALL WITH A. DE LEO RE: SAME (.1); REVISE LIEN DIGEST PER DISCUSSION WITH A. DE LEO (.1) | 4.20 | 2,121.00 |
| 11/19/25 | AAT | CORRESPONDENCE WITH TEAM RE: JEFFERIES PRODUCTION | 0.10 | 71.00 |
| 11/19/25 | AAT | CORRESPONDENCE WITH TEAM RE: LIEN INVESTIGATION | 0.20 | 142.00 |
| 11/19/25 | ADL | CALL WITH S. VAN AALTEN AND S. USATINE RE: UCC INVESTIGATION ISSUES | 0.20 | 185.00 |
| 11/19/25 | ADL | ATTEND MEET AND CONFER WITH BDO | 0.20 | 185.00 |
| 11/19/25 | ADL | REVIEW DOCUMENTS AND ANALYSIS RE: LIEN INVESTIGATION AND PREPARE PRELIMINARY LIST OF QUESTIONS/ISSUES FOR CS LIEN REVIEW TEAM | 2.60 | 2,405.00 |
| 11/19/25 | ADL | CALL WITH C. THOMPSON RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 11/19/25 | ADL | CALL WITH S. CARNES RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 11/19/25 | ADL | CALL WITH S. VAN AALTEN RE: UCC INVESTIGATION ISSUES | 0.30 | 277.50 |
| 11/19/25 | ADL | EMAIL S. VAN AALTEN AND S. USATINE RE: UCC INVESTIGATION ISSUES | 0.10 | 92.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/19/25 | ADL | CALL WITH D. KERNS RE: UCC INVESTIGATION ISSUES | 0.10 | 92.50 |
| 11/19/25 | SVA | CORRES W/ A. DE LEO AND A. TERSIGNI RE REVIEW OF JEFFERIES PRODUCTION | 0.20 | 275.00 |
| 11/19/25 | SYC | BRIEF REVIEW OF SECURITY DOCS (1.5); CONFER WITH A. DE LEO RE: LIEN REVIEW MEMO (.6) | 2.10 | 2,100.00 |
| 11/19/25 | JRA | REVIEW 2004 BACKGROUND FOR INVESTIGATION TARGET IN CONNECTION WITH UCC INVESTIGATION | 0.90 | 1,035.00 |
| 11/19/25 | JRA | T/C WITH S. VAN AALTEN RE 2004 REQUEST AND STRATEGY FOR SAME | 0.20 | 230.00 |
| 11/20/25 | MEF | BEGIN PREPARING LIEN REVIEW MEMO PER A. DE LEO INSTRUCTION (1.7, .9, 1.1, .6, .3) | 4.60 | 2,990.00 |
| 11/20/25 | JMD | ANALYZE LOAN DOCUMENTS RE: UCC INVESTIGATION & REVISE LIEN REVIEW DIGEST | 3.60 | 2,340.00 |
| 11/20/25 | CET | REVIEW DOCUMENTS RE: LIEN ANALYSIS AND INVESTIGATION (2.1); CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: SAME (.2); CALLS WITH A. DE LEO RE: LIEN INVESTIGATION ISSUES (.2) | 2.50 | 1,262.50 |
| 11/20/25 | AAT | FURTHER REVIEW OF DOCUMENTS RE: LIEN INVESTIGATION | 1.60 | 1,136.00 |
| 11/20/25 | ADL | CALL WITH D. KERNS RE: UCC DISCOVERY ISSUES | 0.10 | 92.50 |
| 11/20/25 | ADL | REVIEW DRAFT UCC DISCOVERY REQUESTS AND NOTICES | 0.50 | 462.50 |
| 11/20/25 | ADL | REVIEW US TRUSTEE NOTICE RE: EXAMINER | 0.10 | 92.50 |
| 11/20/25 | ADL | RESEARCH RE: UCC DISCOVERY ISSUES | 0.20 | 185.00 |
| 11/20/25 | ADL | CALLS WITH C. THOMPSON RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 11/20/25 | ADL | REVIEW AND ANALYZE DOCUMENTS RE: LIEN INVESTIGATION ISSUES | 1.80 | 1,665.00 |
| 11/20/25 | ADL | REVIEW AEQUUM RESPONSES AND OBJECTIONS TO UCC 2004 REQUESTS | 0.30 | 277.50 |
| 11/20/25 | ADL | EMAIL M3 TEAM RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 11/20/25 | ADL | REVIEW AND ANALYZE JEFFERIES PRODUCTION | 1.70 | 1,572.50 |
| 11/20/25 | SVA | PREPARATION OF LIEN REVIEW ANALYSIS | 1.60 | 2,200.00 |
| 11/20/25 | SYC | REVIEW AND RESPOND TO INQUIRIES RE: LIEN REVIEW | 0.80 | 800.00 |
| 11/21/25 | JMD | CONTINUE TO REVIEW LIEN DOCUMENTS (2.5); UPDATE LIEN REVIEW DIGEST SPREADSHEET RE: SAME (.8) | 3.30 | 2,145.00 |
| 11/21/25 | CET | REVIEW DOCUMENTS FOR LIEN PERFECTION ANALYSIS (1.2); CORRESPONDENCE WITH COLE SCHOTZ TEAM RE SAME (.2) | 1.40 | 707.00 |
| 11/21/25 | ADL | RESEARCH RE: INTERVENTION ISSUES (.7); EMAIL E. CASTANO RE: SAME (.1) | 0.80 | 740.00 |
| 11/21/25 | ADL | REVIEW DOCUMENTS PRODUCED BY JEFFERIES IN CONNECTION WITH UCC LIEN INVESTIGATION | 1.60 | 1,480.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/21/25 | ADL | EMAIL C. THOMPSON RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 11/21/25 | ADL | REVIEW AND ANALYZE DOCUMENTS RE: LIEN INVESTIGATION ISSUES | 2.20 | 2,035.00 |
| 11/21/25 | ADL | CALL WITH S. VAN AALTEN RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 11/21/25 | ADL | REVIEW DATA ROOM RE: LIEN INVESTIGATION ISSUES | 0.60 | 555.00 |
| 11/21/25 | SLK | VARIOUS CORRESPONDENCE WITH DEAL RE: MEET AND CONFER | 0.20 | 207.00 |
| 11/21/25 | RMI | REVIEW STATUS OF MORTGAGE SEARCHES AND OPEN ISSUES RE: SAME | 0.50 | 522.50 |
| 11/24/25 | MEF | CONT. UPDATING LIEN REVIEW ANALYSIS CHART & REVIEWING CREDIT AGREEMENT DOCS RECENTLY UPDATED TO VIRTUAL DATA ROOM (1.2, .9, 1.0) | 3.10 | 2,015.00 |
| 11/24/25 | MEF | REVIEW 11/22 FACTORING ANALYSIS | 0.20 | 130.00 |
| 11/24/25 | CET | REVIEW OF DOCUMENTS FOR LIEN ANALYSIS | 1.20 | 606.00 |
| 11/24/25 | AAT | REVISE LIEN INVESTIGATION CHART | 0.30 | 213.00 |
| 11/24/25 | AAT | RESEARCH AND REVIEW CASE LAW RE: SD TEXAS RULE 2004 ISSUES | 1.80 | 1,278.00 |
| 11/24/25 | AAT | DISCUSSION WITH A. DE LEO RE: UCC DISCOVERY RESEARCH | 0.20 | 142.00 |
| 11/24/25 | ADL | EMAILS WITH BR TEAM RE: UCC DISCOVERY ISSUES | 0.60 | 555.00 |
| 11/24/25 | ADL | MEET WITH S. VAN AALTEN RE: LIEN INVESTIGATION ISSUES | 0.40 | 370.00 |
| 11/24/25 | ADL | CALL WITH M. FITZPATRICK RE: LIEN REVIEW ISSUES | 0.20 | 185.00 |
| 11/24/25 | ADL | ATTEND MEET AND CONFER WITH ONSET | 0.50 | 462.50 |
| 11/24/25 | ADL | MEET WITH A. TERSIGNI RE: UCC DISCOVERY RESEARCH | 0.20 | 185.00 |
| 11/24/25 | ADL | EMAIL S. VAN AALTEN AND S. KLEPPER RE: DIAMETER DISCOVERY ISSUES | 0.20 | 185.00 |
| 11/24/25 | ADL | ATTEND MEET AND CONFER WITH DIAMETER | 0.40 | 370.00 |
| 11/24/25 | SVA | CORRES W/ A. DE LEO RE RULE 2004 MEET AND CONFER WITH DIAMETER CAPITAL | 0.30 | 412.50 |
| 11/24/25 | SLK | PREPARE FOR MEET AND CONFER WITH GIBSON DUNN RE: DIAMETER SUBPOENA; VARIOUS CORRESPONDENCE RE: SAME | 0.40 | 414.00 |
| 11/25/25 | MEF | CONT. PREPARING LIEN PERFECTION ANALYSIS MEMO (1.4, .5, .8) | 2.70 | 1,755.00 |
| 11/25/25 | AAT | CALL WITH A. DE LEO RE: UCC DISCOVERY RESEARCH | 0.40 | 284.00 |
| 11/25/25 | ADL | EMAILS WITH BR TEAM RE: UCC DISCOVERY ISSUES | 0.30 | 277.50 |
| 11/25/25 | ADL | ATTEND MEET AND CONFER RE: UCC DISCOVERY REQUESTS | 0.30 | 277.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/25/25 | ADL | CALLS WITH S. VAN AALTEN AND S. USATINE RE: UCC DISCOVERY ISSUES | 0.40 | 370.00 |
| 11/25/25 | ADL | REVIEW DOCUMENTS RE: LIEN INVESTIGATION ISSUES | 0.90 | 832.50 |
| 11/25/25 | ADL | CALL WITH S. KLEPPER RE: UCC DISCOVERY ISSUES | 0.10 | 92.50 |
| 11/25/25 | ADL | ATTEND MEET AND CONFER RE: UCC DISCOVERY REQUESTS | 0.10 | 92.50 |
| 11/25/25 | ADL | RESEARCH RE: RULE 2004 DISCOVERY ISSUES | 3.20 | 2,960.00 |
| 11/25/25 | ADL | CALL WITH D. DEAN RE: RULE 2004 DISCOVERY RESEARCH | 0.20 | 185.00 |
| 11/25/25 | ADL | CALL WITH S. VAN AALTEN RE: RULE 2004 DISCOVERY ISSUES | 0.40 | 370.00 |
| 11/25/25 | ADL | EMAIL S. VAN AALTEN AND D. DEAN RE: RULE 2004 DISCOVERY ISSUES | 0.50 | 462.50 |
| 11/25/25 | ADL | CALL WITH A. TERSIGNI RE: RULE 2004 DISCOVERY RESEARCH | 0.40 | 370.00 |
| 11/25/25 | SVA | CONF W/ S. USATINE AND A. DE LEO RE REVIEW OF JEFFERIES DOCUMENTS ON RELATIVITY RE LIEN INVESTIGATION | 0.40 | 550.00 |
| 11/25/25 | SVA | REVIEWED LIEN/PERFECTION ANALYSIS | 1.30 | 1,787.50 |
| 11/25/25 | SVA | REVIEWED RULE 2004 DISCOVERY ISSUE PRECEDENT | 0.70 | 962.50 |
| 11/25/25 | SVA | CONF W/ A. DE LEO RE RULE 2004 DISCOVERY ISSUES AND ADVICE REQUESTED BY BROWN RUDNICK TEAM | 0.30 | 412.50 |
| 11/26/25 | MEF | CONT. PREPARING LIEN PERFECTION ANALYSIS MEMO (.7, 1.4, 2.2, .4, 1.1), EMAILS AND CORRES. W/ J. DOUGHERTY, C. THOMPSON, AND A. TERSIGNI RE: SAME (.3), UPDATE LIEN REVIEW SUMMARY CHART PER A. DE LEO REQUEST (.6) | 6.70 | 4,355.00 |
| 11/26/25 | ADL | REVIEW AND ANALYZE D&O STAY RELIEF MOTION | 0.70 | 647.50 |
| 11/26/25 | ADL | REVIEW AND RESPOND TO EMAILS RE: DIAMETER DISCOVERY ISSUES | 0.10 | 92.50 |
| 11/26/25 | SVA | CORRES W/ GIBSON DUNN RE DIAMETER RULE 2004 | 0.20 | 275.00 |
| 11/26/25 | JRA | T/C WITH S. VAN AALTEN RE UCC INVESTIGATION | 0.20 | 230.00 |

**EXAMINER REPORTS TO THE COURT** **2.60** **3,237.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/04/25 | JRA | REVIEW JAMES RESPONSE TO EXAMINER MOTION | 0.30 | 345.00 |
| 11/10/25 | SVA | REVIEWED OBJECTIONS TO RAISTONE/UST EXAMINER APPOINTMENT MOTIONS | 0.30 | 412.50 |
| 11/10/25 | SVA | REVIEWED JOINT EXAMINER STATEMENT/ORDER AND CORRES W/ BR TEAM RE SAME | 0.30 | 412.50 |
| 11/13/25 | SVA | REVIEWED DRAFT PROPOSED ORDER AND COMMENTS RESOLVING EXAMINER MOTION | 0.30 | 412.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/15/25 | JRA | REVIEW EXMAINER TERM SHEETS AND CORRESPONDENCE RE SAME WITH UST, CS AND BR | 0.80 | 920.00 |
| 11/20/25 | SVA | REVIEWED UST STATEMENT RE EXAMINER APPOINTMENT | 0.20 | 275.00 |
| 11/22/25 | JRA | REVIEW UMB MOTION TO APPOINT TRUSTEE | 0.40 | 460.00 |

**EXECUTORY CONTRACTS** **1.30** **1,345.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/23/25 | MEF | REVIEW DEBTORS MOTION FOR PROCEDURES TO ASSUME, ASUME AND ASSIGN, OR REJECT EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND EMAILS W/ P. RATKOWIAK RE SAME | 0.30 | 195.00 |
| 11/23/25 | JRA | REVIEW ASSUMPTION PROCEDURES MOTION | 1.00 | 1,150.00 |

**FEE APPLICATION MATTERS/OBJECTIONS** **10.00** **7,040.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/10/25 | ADL | CALLS WITH S. CARNES RE: RETENTION ISSUES | 0.20 | 185.00 |
| 11/10/25 | ADL | CALLS WITH J. DOUGHERTY RE: CS RETENTION ISSUES | 0.20 | 185.00 |
| 11/10/25 | ADL | CALL WITH S. CARNES RE: CS RETENTION ISSUES | 0.10 | 92.50 |
| 11/11/25 | ADL | CALL WITH M. FITZPATRICK AND J. DOUGHERTY RE: COMMITTEE RETENTION APPLICATIONS | 0.40 | 370.00 |
| 11/11/25 | ADL | CALL WITH M. FITZPATRICK RE: RETENTION ISSUES | 0.10 | 92.50 |
| 11/18/25 | PVR | REVIEW INTERIM COMP ORDER AND UPDATE CASE CALENDAR RE: FILING DEADLINES FOR MONTHLY AND INTERIM FEE APPLICATIONS | 0.70 | 297.50 |
| 11/19/25 | ADL | EMAIL BR AND CS TEAMS RE: LAZARD RETENTION ISSUES | 0.10 | 92.50 |
| 11/19/25 | ADL | CALLS WITH M. SAWYER RE: UCC RETENTION ISSUES | 0.70 | 647.50 |
| 11/19/25 | ADL | REVIEW DRAFT OBJECTION TO LAZARD RETENTION APPLICATION | 0.40 | 370.00 |
| 11/19/25 | MEF | BEGIN PREPARING COLE SCHOTZ FIRST MONTHLY FEE APP | 0.80 | 520.00 |
| 11/20/25 | ADL | REVIEW JUDGE LOPEZ CHAMBERS PROCEDURES RE: FEE APPLICATIONS | 0.10 | 92.50 |
| 11/20/25 | ADL | REVIEW EMAIL FROM CS TEAM RE: FEE APPLICATION PROCEDURE | 0.10 | 92.50 |
| 11/20/25 | MEF | CONT. PREPARING CS FIRST MONTHLY FEE APPLICATION AND EMAILS W/ C. THOMPSON, S. VAN AALTEN, AND A. DE LEO RE: SAME | 1.20 | 780.00 |
| 11/20/25 | CET | CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: FEE APPLICATIONS AND RELATED ISSUES | 0.10 | 50.50 |
| 11/20/25 | SVA | CORRES W/ CS TEAM RE FEE APPLICATION PREPARATION | 0.40 | 550.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/26/25 | MEF | CALL W/ C. THOMPSON RE: COLE SCHOTZ FIRST MONTHLY FEE APP | 0.10 | 65.00 |
| 11/26/25 | MEF | REVIEW AND EDIT COLE SCHOTZ FIRST MOTNHLY FEE APPLICATION AND EMAILS W/ C. THOMPSON RE SAME | 0.60 | 390.00 |
| 11/26/25 | MEF | EMAILS W/ S. VAN AALTEN RE: STATUS OF COLE SCHOTZ FIRST MONTHLY FEE APP | 0.10 | 65.00 |
| 11/26/25 | MAS | CORRESPONDENCE WITH C. THOMPSON RE: CS FIRST FEE APP | 0.10 | 46.00 |
| 11/26/25 | CET | DRAFT FEE APPLICATION (2.0); CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: SAME (.2) | 2.20 | 1,111.00 |
| 11/26/25 | JRA | CORRESPOND WITH BR AND CS RE FEE APPS | 0.20 | 230.00 |
| 11/30/25 | MEF | CONT. REVIEWING AND DRAFTING COLE SCHOTZ FIRST MONTHLY FEE APPLICATION | 1.10 | 715.00 |

**FOREIGN LAW/PROCEEDINGS/REGS; NON-DEBTOR AFFILIATE JV MATTER** **0.90** **1,035.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/22/25 | JRA | REVIEW NON-DEBTOR AFFILIATE FUNDING MOTION | 0.80 | 920.00 |
| 11/25/25 | JRA | REVIEW REVISED FOREIGN AFFILIATE FUNDING ORDER | 0.10 | 115.00 |

**GENERAL** **1.10** **781.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/11/25 | AAT | REVIEW CASE DOCKET RE: ADDITIONAL PLEADINGS FILED | 0.70 | 497.00 |
| 11/17/25 | AAT | REVIEW DOCKET RE: RECENTLY FILED PLEADINGS | 0.20 | 142.00 |
| 11/21/25 | AAT | REVIEW DOCKET RE: FILED PLEADINGS | 0.20 | 142.00 |

**LEASES (REAL PROPERTY)** **0.20** **85.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/21/25 | PVR | RETRIEVE AND REVIEW ASSUMPTION & ASSIGNMENT & REJECTION PROCEDURES MOTION AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 85.00 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** **30.90** **25,214.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/02/25 | MEF | REVIEW EVOLUTION EXAMINER MOTION | 0.40 | 260.00 |
| 11/02/25 | MEF | REVIEW CARNAY SECURED LENDERS MOTION TO DISMISS / EXAMINER MOTION | 0.40 | 260.00 |
| 11/03/25 | MEF | ATTEND COWAN DEPOSITION | 6.90 | 4,485.00 |
| 11/03/25 | JRA | REVIEW EVOLUTION COMPLAINT | 1.40 | 1,610.00 |
| 11/03/25 | JRA | CORRESPOND WITH CS AND BR RE TRO HEARING | 0.40 | 460.00 |
| 11/04/25 | MEF | REVIEW EVOLUTION ADVERSARY COMPLAINT | 0.60 | 390.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/04/25 | BEN | DOWNLOAD AND STORE INCOMING PRODUCTION | 0.20 | 92.00 |
| 11/04/25 | IRP | REVIEWED WITNESS AND EXHIBIT LIST FOR DIP HEARING AND APPROVED SAME FOR FILING; COORDINATED FILING OF SAME WITH A. DE LEO AND P. RATKOWIAK; AND CIRCULATED FILE STAMPED COPIES OF SAME TO BOTH | 1.40 | 1,029.00 |
| 11/04/25 | PVR | EMAILS FROM AND TO C. MERCIER AND A. DE LEO AND TELEPHONE CALLS FROM A. DE LEO RE: W&E LIST TO BE FILED UNDER SEAL AND LANGUAGE FROM PROTECTIVE ORDER INSTEAD OF SEALING MOTION | 0.70 | 297.50 |
| 11/04/25 | MEF | REVIEW P. JAMES RESPONSE IN SUPPORT OF MOTIONS TO APPOINT EXAMINER | 0.20 | 130.00 |
| 11/04/25 | SVA | REVIEWED DRAFT PLEADINGS RE POTENTIAL ADVERSARY PROCEEDING DEFENDANTS | 2.80 | 3,850.00 |
| 11/05/25 | AAT | REVIEW LIEN AND LOAN DOCUMENTS RE: LIEN PERFECTION ANALYSIS | 2.60 | 1,846.00 |
| 11/05/25 | MEF | REVIEW EXAMINER MOTIONS SCHEDULING STIP | 0.10 | 65.00 |
| 11/05/25 | MEF | REVIEW RAISTONE AND UST SCHEDULING RESPONSE DEADLINE STIP | 0.10 | 65.00 |
| 11/06/25 | JMD | REVIEW EMAIL FROM A. DELEO RE: UCC SEARCH RESULTS, DOWNLOAD AND UPLOAD SAME TO SHAREFILE FOR DISTRIBUTION TO A. GRANDY AND A. ANDROMALOS (1.2); DRAFT AND SEND EMAIL TO A. GRANDY AND A. ANDROMALOS RE: SAME (.2) | 1.40 | 910.00 |
| 11/07/25 | MEF | REVIEW P. JAMES MOTION TO VACATE OR AMEND ORDER GRANTING TRO IN DEBTORS ADVERSARY ACTION AGAINST P. JAMES | 0.40 | 260.00 |
| 11/07/25 | MEF | REVIEW DEBTORS MOTION FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNTION IN ADVERSARY PROCEEDING AGAINST AGAINST PATRICK JAMES AND AFFILAITES (.4) & MOORE DEC IN SUPPORT OF SAME (.2) | 0.60 | 390.00 |
| 11/07/25 | MEF | REVIEW DEBTORS ADVERSARY COMPLAINT AGAINST PATRICK JAMES AND AFFILIATES | 0.70 | 455.00 |
| 11/10/25 | MEF | REVIEW AEQUUM MOTION TO DISMISS CHAPTER 11 CASE OF DEBTOR BROAD STREET FINANCIAL, LLC OR GRANTING RELIEF FROM THE STAY OR TO APPOINT TRUSTEE | 0.80 | 520.00 |
| 11/10/25 | MEF | REVIEW EXAMINER MOTION RESPONSES (GRAMMER .3, LEUCADIA .3, DEBTORS/RAISTONE/UCC/AHG .1, UST .1) | 0.80 | 520.00 |
| 11/10/25 | MEF | REVIEW DEBTORS REPLY IN SUPPORT OF APPLICATION FOR PRELIMINARY INJUNCTION IN ADVERSARY PROCEEDING | 0.40 | 260.00 |
| 11/11/25 | ADL | COORDINATE FILING OF NOVEMBER 10 TRANSCRIPT REQUEST | 0.20 | 185.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/11/25 | ADL | EMAILS WITH BR AND CS TEAM RE: NOVEMBER 10 HEARING | 0.20 | 185.00 |
| 11/11/25 | ADL | REVIEW AEQUUM MOTION TO DISMISS | 0.40 | 370.00 |
| 11/11/25 | BEN | DOWNLOAD AND STOREJEF_2004_001 PRODUCTION | 0.20 | 92.00 |
| 11/11/25 | MEF | REVIEW D. KERNS SUMMARY RE: HEARING ON DEBTORS MOTION FOR PERLIMINARY INJUNCTION | 0.10 | 65.00 |
| 11/11/25 | JRA | EMAILS WITH BR AND WEIL RE MOTIONS TO DISMISS | 0.20 | 230.00 |
| 11/11/25 | JRA | REVIEW OF JAMES ADVERSARYPLEADINGS (1.4) AND CORRESPONDENCE WITH BR AND UCC MEMBERS RE SAME AND HEARING ON SAME (.4) | 1.80 | 2,070.00 |
| 11/12/25 | PVR | REVIEW DOCKET RE: ADV. 25-03800 AND RETRIEVE AND REVIEW SEALING MOTION AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE TO SEALING MOTION | 0.50 | 212.50 |
| 11/12/25 | MEF | REVIEW S. DWOSKIN UPDATE EMAIL RE: HEARING/RULING ON DEBTORS PRELIMINARY INJUNCTION MOTION | 0.10 | 65.00 |
| 11/12/25 | JRA | REVIEW MOTION TO DISMISS TRACKER AND CORRESPONDENCE WITH BR RE SAME | 0.20 | 230.00 |
| 11/13/25 | SVA | REVIEW TRANSCRIPT OF 11.10 PI HEARING | 0.40 | 550.00 |
| 11/15/25 | MEF | REVIEW UMB MOTION TO INTERVENE IN EVOLUTION ADVERSARY PROCEEDING | 0.20 | 130.00 |
| 11/16/25 | JRA | EMAILS WITH BR RE MOTIONS TO DISMISS/LIFT STAY BRIEFING SCHEDULE | 0.20 | 230.00 |
| 11/17/25 | PVR | RETRIEVE AND REVIEW ONSET MOTION TO INTERVENE AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 85.00 |
| 11/18/25 | MEF | REVIEW GRAMMER LIMITED OBJECTION TO PROPOSED EXAMINER ORDER | 0.10 | 65.00 |
| 11/18/25 | MEF | REVIEW PROPOSED EXAMINER ORDER & REVISED ORDER | 0.30 | 195.00 |
| 11/18/25 | JRA | REVIEW ONSET MOTION TO INTERVENE | 0.50 | 575.00 |
| 11/21/25 | MEF | CONDUCT RESEARCH RE MOTION TO INTERVENE ISSUES AND EMAILS W/ A. DE LEO RE SAME | 0.40 | 260.00 |
| 11/25/25 | MAS | REVIEW RE: FACTORING ANALYSIS | 0.50 | 230.00 |
| 11/26/25 | JRA | REVIEW JAMES STAY RELIEF MOTION | 0.70 | 805.00 |
| 11/26/25 | JRA | REVIEW ADVERSARY SCHEDULING PROPOSALS | 0.20 | 230.00 |

**NON-WORKING TRAVEL TIME** **19.00** **13,450.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/05/25 | MEF | TRAVEL TO HOUSTON FOR DIP HEARING | 7.50 | 4,875.00 |
| 11/06/25 | MEF | TRAVEL HOME FROM DIP HEARING | 7.50 | 4,875.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/07/25 | ADL | TRAVEL RE: FINAL DIP HEARING (1/2 TIME) | 4.00 | 3,700.00 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS** **73.50** **54,331.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/03/25 | JRA | T/C WITH A. DELEO RE THIS WEEK'S HEARING | 0.10 | 115.00 |
| 11/03/25 | JRA | T/C WITH S. VAN AALTEN RE THIS WEEK'S HEARING | 0.20 | 230.00 |
| 11/04/25 | SVA | CONF W/ BR TEAM RE DIP HEARING PREPARATION | 0.60 | 825.00 |
| 11/04/25 | SVA | REVIEW KATSUMI DEPOSITION NOTICES | 0.30 | 412.50 |
| 11/04/25 | SVA | REVIEW DIP HEARING WITNESS LIST FOR UCC AND CORRES W/ A. DE LEO RE FILING | 0.40 | 550.00 |
| 11/04/25 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE DECLARATION OF M. GENEREAUX | 0.30 | 127.50 |
| 11/04/25 | PVR | TELEPHONE CALL WITH A. DE LEO AND REVIEW, REVISE, PREPARE WE LIST FOR NOV. 6 2025 HEARING FOR FILING, AND EFILE SEALED WE LIST FOR NOV. 6 2025 HEARING AND EXHIBITS 1- 76 | 1.90 | 807.50 |
| 11/04/25 | PVR | EMAILS FROM AND TO A. DE LEO, I. PHILLIPS, L. BENSON AND C. MERCIER AND RETRIEVE AND SEND ZIP FILE OF SEALED W&E LIST AND EXHIBITS | 0.80 | 340.00 |
| 11/04/25 | PVR | TELEPHONE CALLS WITH A. DE LEO AND REVIEW, REVISE, PREPARE REDACTED VERSION OF AMENDED WE LIST FOR NOV. 6 2025 HEARING FOR FILING, AND EFILE REDACTED VERSION OF AMENDED WE LIST FOR NOV. 6 2025 HEARING AND EXHIBITS 1- 77 | 1.60 | 680.00 |
| 11/04/25 | PVR | TELEPHONE CALLS WITH A. DE LEO AND REVIEW, REVISE, PREPARE AMENDED WE LIST FOR NOV. 6 2025 HEARING FOR FILING, AND EFILE SEALED AMENDED WE LIST FOR NOV. 6 2025 HEARING AND EXHIBITS 1- 77 | 1.60 | 680.00 |
| 11/04/25 | JRA | CORRESPOND WITH S. VAN AALTEN AND A. DELEO RE SECOND DAY HEARING | 0.30 | 345.00 |
| 11/05/25 | IRP | TRAVELED FROM DALLAS TO HOUSTON, TEXAS IN ANTICIPATION OF DIP HEARING | 4.30 | 3,160.50 |
| 11/05/25 | PVR | EMAIL FROM A. DE LEO, EMAIL TO A. DE LEO, L. BENSON AND C. MERCIER AND EFILE AND RETRIEVE SUPPLEMENT TO AMENDED WITNESS LIST AND EXHIBITS 78 & 79 | 1.40 | 595.00 |
| 11/05/25 | PVR | EMAIL FROM AND TO A. DE LEO, L. BENSON AND C. MERCIER AND REVIEW, REVISE AND PREPARE SUPPLEMENT TO AMENDED WITNESS LIST AND EXHIBITS 78 & 79 FOR FILING | 1.40 | 595.00 |
| 11/05/25 | PVR | EMAIL TO BROWN RUDNICK TEAM, J. ALBERTO, S. VAN AALTEN, A. DE LEO AND I. PHILLIPS AND RETRIEVE AGENDA FOR NOVEMBER 6, 2025 HEARING | 0.20 | 85.00 |
| 11/05/25 | MEF | REVIEW AGENDA FOR DIP HEARING | 0.10 | 65.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/05/25 | JRA | CORRESPONDENCE WITH S. VAN AALTEN, A. DELEO, M. FITZPATRICK AND BR RE DIP HEARING AND LOGISTICS FOR SAME | 0.60 | 690.00 |
| 11/06/25 | AAT | VIRTUALLY ATTEND FIRST DAY OF HEARING RE: FINAL DIP MOTION | 2.20 | 1,562.00 |
| 11/06/25 | CET | ATTEND DIP HEARING VIA TELECONFERENCE | 3.60 | 1,818.00 |
| 11/06/25 | IRP | APPEARED AT HEARING ON DEBTOR'S DIP FINANCING | 7.10 | 5,218.50 |
| 11/06/25 | SVA | ATTEND DIP HEARING (PARTIAL) | 3.60 | 4,950.00 |
| 11/06/25 | PVR | EMAILS FROM AND TO AND TELEPHONE FROM A. DE LEO RE: POSSIBLE FILING OF SUPPLEMENTAL EXHIBIT LIST OF DEPOSITION TRANSCRIPTS OF MOORE AND COWAN | 0.50 | 212.50 |
| 11/06/25 | MEF | ATTEND DIP HEARING | 7.60 | 4,940.00 |
| 11/06/25 | JRA | ATTEND HEARING (AFTERNOON SESSION) | 1.20 | 1,380.00 |
| 11/06/25 | JRA | ATTEND HEARING (MORNING SESSION) | 3.00 | 3,450.00 |
| 11/07/25 | ADL | ATTEND FINAL DIP HEARING (DAY 2) | 2.20 | 2,035.00 |
| 11/07/25 | AAT | VIRTUALLY ATTEND SECOND DAY OF HEARING RE: FINAL DIP MOTION | 1.50 | 1,065.00 |
| 11/07/25 | CET | ATTEND DIP HEARING VIA TELECONFERENCE | 2.10 | 1,060.50 |
| 11/07/25 | IRP | DEPARTED HOUSTON AND RETURNED TO DALLAS AFTER CONCLUSION OF HEARING ON DEBTOR'S DIP FINANCING | 4.20 | 3,087.00 |
| 11/07/25 | IRP | APPEARED AT HEARING ON DEBTOR'S DIP FINANCING | 3.70 | 2,719.50 |
| 11/07/25 | MEF | ATTEND CONTINUED DIP HEARING | 1.50 | 975.00 |
| 11/07/25 | JRA | T/C WITH S. VAN AALTEN RE HEARING | 0.20 | 230.00 |
| 11/07/25 | JRA | ATTEND HEARING (PARTIAL) | 1.00 | 1,150.00 |
| 11/11/25 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE TRANSCRIPT ORDER FORM FOR NOVEMBER 10, 2025 HEARING | 0.20 | 85.00 |
| 11/11/25 | PVR | EMAIL EXCHANGE AND TELEPHONE CALLS FROM A. DE LEO AND REVIEW, REVISE AND PREPARE TRANSCRIPT ORDER FORM FOR NOVEMBER 10, 2025 HEARING FOR FILING | 0.40 | 170.00 |
| 11/11/25 | MEF | EMAILS W/ A. DE LEO RE: HEARING TRANSCRIPTS | 0.20 | 130.00 |
| 11/12/25 | ADL | EMAILS WITH BR TEAM RE: HEARING TRANSRIPTS (.2); COORDINATE WITH PARALEGAL TEAM RE: PROCESS FOR ORDERING HEARING TRANSCRIPTS (.2) | 0.40 | 370.00 |
| 11/12/25 | PVR | TELEPHONE FROM A. DE LEO AND EMAIL TO I. PHILLIPS RE: FILING OF TRANSCRIPT REQUEST FORM FOR NOVEMBER 12, 2025 ADVERSARY PI RULING | 0.30 | 127.50 |
| 11/12/25 | PVR | EMAIL FROM AND TO A. DE LEO AND PREPARE TRANSCRIPT REQUEST FORM FOR NOVEMBER 12, 2025 ADVERSARY PI RULING | 0.40 | 170.00 |
| 11/13/25 | ADL | PREPARE EXHIBIT AND WITNESS LIST FOR EXAMINER HEARING (.3); COORDINATE FILING OF SAME (.2) | 0.50 | 462.50 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/13/25 | SVA | CORRES W/ CS AND BR TEAMS RE PREPARATION OF WITNESS AND EXHIBIT LIST FOR 11.17 HEARING | 0.50 | 687.50 |
| 11/13/25 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE W&E LIST FOR NOVEMBER 17, 2025 HEARING FOR FILING | 0.20 | 85.00 |
| 11/13/25 | PVR | EMAIL FROM AND TO A. DE LEO, REVIEW DOCKET AND PREPARE TRANSCRIPT REQUEST FORM FOR NOVEMBER 6 AND 7 HEARINGS | 0.20 | 85.00 |
| 11/13/25 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE AND RETRIEVE W&E LIST FOR NOVEMBER 17, 2025 HEARING | 0.40 | 170.00 |
| 11/13/25 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO AND I. PHILLIPS AND RETRIEVE TRANSCRIPT FROM NOVEMBER 10, 2025 HEARING | 0.20 | 85.00 |
| 11/14/25 | PVR | EMAIL FROM M. HENRY AND TO COLE SCHOTZ TEAM RE: TRANSCRIPT FROM NOVEMBER 12, 2025 HEARING RE: FIRST BRANDS GROUP, LLC ET AL V. SEALED DEFENDANTS ADV. PROCEEDING | 0.20 | 85.00 |
| 11/14/25 | PVR | THIRD EMAIL FROM M. HENRY AND TO COLE SCHOTZ TEAM RE: SECOND AMENDED TRANSCRIPT FROM NOVEMBER 12, 2025 HEARING RE: FIRST BRANDS GROUP, LLC ET AL V. SEALED DEFENDANTS ADV. PROCEEDING | 0.30 | 127.50 |
| 11/14/25 | PVR | SECOND EMAIL FROM M. HENRY AND TO COLE SCHOTZ TEAM RE: AMENDED TRANSCRIPT FROM NOVEMBER 12, 2025 HEARING RE: FIRST BRANDS GROUP, LLC ET AL V. SEALED DEFENDANTS ADV. PROCEEDING | 0.20 | 85.00 |
| 11/16/25 | MEF | REVIEW 11/17 HEARING AGENDA | 0.10 | 65.00 |
| 11/17/25 | ADL | ATTEND HEARING RE: EXAMINER MOTIONS | 0.60 | 555.00 |
| 11/17/25 | AAT | VIRTUAL ATTENDANCE OF HEARING RE: MOTION TO APPOINT EXAMINER | 0.30 | 213.00 |
| 11/17/25 | IRP | ATTENDED MOTION HEARING THAT WAS ULTIMATELY CONTINUED TO NEXT DAY | 1.60 | 1,176.00 |
| 11/17/25 | SVA | ATTEND EXAMINER HEARING | 0.40 | 550.00 |
| 11/17/25 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM FOR NOVEMBER 17, 2025 HEARING | 0.20 | 85.00 |
| 11/17/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR NOVEMBER 17, 2025 HEARING | 0.20 | 85.00 |
| 11/17/25 | MEF | EMAILS W/ A. DE LEO AND P. RATKOWIAK RE: ELECTRONIC APPEARANCES | 0.10 | 65.00 |
| 11/17/25 | MEF | VIRTUALLY ATTEND EXAMINER MOTION HEARING (.1, .5) | 0.60 | 390.00 |
| 11/17/25 | JRA | REVIEW AGENDA | 0.10 | 115.00 |
| 11/17/25 | JRA | T/C WITH S. VAN AALTEN RE TODAY'S HEARING | 0.10 | 115.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/18/25 | IRP | ATTENDED HEARING ON MOTIONS TO APPOINT RECEIVER CONTINUED FROM THE DAY BEFORE | 1.40 | 1,029.00 |
| 11/18/25 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: CONTINUED EXAMINER MOTION HEARING ON NOVEMBER 18, 2025 | 0.20 | 85.00 |
| 11/19/25 | PVR | EFILE TRANSCRIPT ORDER FORM FOR NOVEMBER 18, 2025 HEARING | 0.20 | 85.00 |
| 11/19/25 | PVR | RETRIEVE AND REVIEW NOTICE OF HYBRID HEARING ON (A) MOTION TO USE CASH COLLATERAL AND (B) MOTION TO LIFT STAY AND UPDATE CASE CALENDAR | 0.30 | 127.50 |
| 11/19/25 | PVR | EMAIL FROM AND TO A. DE LEO RE: TRANSCRIPT ORDER FORMS | 0.10 | 42.50 |
| 11/19/25 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM FOR NOVEMBER 18, 2025 HEARING | 0.20 | 85.00 |
| 11/21/25 | PVR | EMAIL TO AND FROM E. HOSANG AND TO COLE SCHOTZ TEAM RE: TRANSCRIPT FROM NOVEMBER 18, 2025 STATUS CONFERENCE | 0.20 | 85.00 |
| 11/21/25 | PVR | COORDINATE PAYMENT TO JTT RE: NOVEMBER 12, 2025 TRANSCRIPT | 0.10 | 42.50 |
| 11/21/25 | PVR | EMAIL TO AND FROM E. HOSANG AND TO COLE SCHOTZ TEAM RE: TRANSCRIPT FROM NOVEMBER 17, 2025 STATUS CONFERENCE | 0.20 | 85.00 |
| 11/21/25 | PVR | EMAIL FROM E. HOSANG AND EMAIL TO AND FROM HELPDESK RE: REJECTED EMAIL FROM JTT RE: TRANSCRIPTS FROM NOVEMBER 17 AND 18 | 0.40 | 170.00 |

| **PREPARE FOR AND CONDUCT INTERVIEW AND DEPOSITIONS** | **19.80** | **14,199.00** |
|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/03/25 | ADL | ATTEND DEPOSITION OF T. COWAN (PARTIAL ATTENDANCE) | 5.90 | 5,457.50 |
| 11/03/25 | AAT | REVIEW CHARLES MOORE INTERIM DECLARATION RE: CHARLES MOORE DEPOSITION PREPARATION | 0.50 | 355.00 |
| 11/03/25 | AAT | ATTEND VIRTUAL DEPOSITION OF CHARLES MOORE | 7.90 | 5,609.00 |
| 11/03/25 | CET | ATTEND VIRTUAL DEPOSITION OF JOSEPH KIEFFER | 5.50 | 2,777.50 |

| **REAL ESTATE (OWNED)** | **1.60** | **672.00** |
|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/04/25 | RC | EMAILS WITH TITLE CO. RE: STATUS, INVOICE | 0.20 | 84.00 |
| 11/10/25 | RC | PRELIMINARY REVIEW OF SEARCH RESULTS. | 0.20 | 84.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/11/25 | RC | REVIEW MORTGAGE AND UCC SEARCH; COMPARE AGAINST MASTER LIST; EMAIL TITLE COMPANY REQUESTED DETAILED INVOICE. | 1.20 | 504.00 |

**REPORTS; STATEMENTS AND SCHEDULES** **0.20** **85.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/20/25 | PVR | RETRIEVE AND REVIEW STIPULATION EXTENDING TIME TO FILE SCHEDULES, STATEMENTS, AND 2015.3 REPORTS AND UPDATE CASE CALENDAR | 0.20 | 85.00 |

**RETENTION MATTERS** **86.00** **62,314.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/25 | JMD | REVIEW FOLLOW UP QUESTIONS FROM S. VAN AALTEN RE: RETENTION APP AND BUDGET (.1); RESEARCH RE: SAME AND DRAFT FOLLOW UP RESPONSE TO S. VAN AALTEN RE: SAME (.9) | 1.00 | 650.00 |
| 11/01/25 | SVA | REVIEW/REVISE COLE SCHOTZ RETENTION APPLICATION (2.2) CORRES W/ J. DOUGHERTY RE REVISIONS (.2) | 2.40 | 3,300.00 |
| 11/01/25 | JRA | EMAILS WITH S. VAN AALTEN RE RETENTION APP | 0.20 | 230.00 |
| 11/02/25 | SVA | REVIEW/COMMENT ON REVISED COLE SCHOTZ RETENTION APPLICATION | 0.70 | 962.50 |
| 11/02/25 | MEF | REVIEW EVOLUTION OBJECITON TO WEIL RETENTION | 0.20 | 130.00 |
| 11/02/25 | MEF | REVIEW NOTICE OF APPOINTMENT OF CFO AND REVISED A&M RETENTION ORDER | 0.10 | 65.00 |
| 11/03/25 | JMD | EMAIL S. CARNES AND A. DELEO RE: RETENTION APP | 0.10 | 65.00 |
| 11/04/25 | JMD | REVISE CS RETENTION APP DRAFT (.2); REVIEW AND CALL W/ M. FITZPATRICK RE: M3 RETENTION APP DRAFT (.1); DRAFT AND SEND EMAIL TO M. SAWYER AND S. CARNES RE: CS, DUCERA AND M3 RETENTION APPS AND STATUS RE: SAME (.2). | 0.50 | 325.00 |
| 11/04/25 | MEF | REVIEW CARNABY SECURED LENDERS OJECTION TO HILCO RETENTION | 0.10 | 65.00 |
| 11/09/25 | JMD | EMAILS W/ A. DELEO AND S. CARNES RE: REDACTED RETENTION APP | 0.20 | 130.00 |
| 11/09/25 | JMD | RUN ADDITIONAL CONFLICTS ANALYSIS RE: RETENTION APP | 0.20 | 130.00 |
| 11/09/25 | JMD | CALL W/ A. DELEO RE: RETENTION ISSUES | 0.10 | 65.00 |
| 11/09/25 | JMD | REVIEW EMAILS FROM A. DELEO AND J. LIONG RE: RETENTION APP (.1); RESEARCH RE: RETENTION ISSUES AND EMAIL A. DELEO, S. CARNES AND M. FITZPATRICK RE: SAME (.5) | 0.60 | 390.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/10/25 | JMD | REVIEW UPDATED CONFLICT SEARCH RESULTS RE: RETENTION APPLICATION (.5); EMAIL S. CARNES AND M. FITZPATRICK RE: SAME (.1); REVISE REDACTED AND UNREDACTED VERSIONS OF COLE SCHOTZ RETENTION APPLICATIONS RE: SAME (.4); EMAIL TO J. LIONG AND M. SAWYER RE: SAME (.1) | 1.10 | 715.00 |
| 11/10/25 | JMD | CALL W/ A. DELEO RE: RETENTION ISSUES (.1); RUN FIRM-WIDE CONFLICT CHECK RE: SUPPLEMENTAL PARTIES IN INTEREST (.1) | 0.20 | 130.00 |
| 11/10/25 | JMD | CALL W/ M. FITZPATRICK RE: RETENTION APP MATTERS | 0.20 | 130.00 |
| 11/10/25 | JMD | FOLLOW UP CALL W/ A. DELEO RE: RETENTION MATTERS (.1); CALL W/ J. LIONG RE: SAME (.1); REVISE UNREDACTED CS RETENTION APP TO INCLUDE ADDITIONAL PARTIES IN INTEREST (.3); PREPARE REDACTED PII LIST AND PREPARE REDACTED VERSION OF COLE SCHOTZ RETENTION APPLICATION (2.7) | 3.20 | 2,080.00 |
| 11/10/25 | JMD | REVIEW EMAIL FROM A. GRANDY RE: UCC REVIEW INQUIRY (.1); CALL W/ M. FITZPATRICK RE: SAME (.3); DRAFT AND SEND EMAIL TO C. THOMPSON RE: SAME (.1) | 0.50 | 325.00 |
| 11/10/25 | SVA | REVIEW/COMMENT ON RETENTION APPLICATIONS FOR CS AND M3 | 1.20 | 1,650.00 |
| 11/10/25 | SVA | CORRES W/ CS AND M3 TEAMS RE RETENTION APPLICATION PREPARATION AND FILINGS | 0.40 | 550.00 |
| 11/10/25 | MEF | CALLS W/ J. DOUGHERTY RE: UCC RETENTION APPS AND STATUS OF SAME (.3, .1) | 0.40 | 260.00 |
| 11/10/25 | MEF | EMAILS W/ DUCERA TEAM (J. CREAMANS) RE: PII LIST AND RETENTION ISSUES | 0.30 | 195.00 |
| 11/10/25 | MEF | EMAILS W/ A. DE LEO, S. CARNES, AND R. WINNING RE: PII LIST ADDITIONS | 0.20 | 130.00 |
| 11/10/25 | MEF | CALLS W/ S. CARNES RE: UCC RETENTION APPS | 0.20 | 130.00 |
| 11/10/25 | SYC | REVIEW UPDATED CONFLICTS LIST AND DISCLOSURES RE: SAME | 0.60 | 600.00 |
| 11/10/25 | SYC | CORRES WITH M3 RE: RETENTION APP | 0.50 | 500.00 |
| 11/10/25 | SYC | REVIEW UPDATED CS RETENTION APPLICATION AND EMAILS WITH BROWN RUDNICK | 1.20 | 1,200.00 |
| 11/10/25 | SYC | CALLS/EMAILS WITH DUCERA RE: RETENTION APP | 0.40 | 400.00 |
| 11/10/25 | MEF | DRAFT AND EDIT DUCERA RETENTION APP (2.3, 2.6) | 4.90 | 3,185.00 |
| 11/10/25 | MEF | CALL W/ DUCERA TEAM (J. CREMEANS, A. SIEGELIN, AND J. BELL) AND S. CARNES RE: DUCERA RETENTION APP | 0.10 | 65.00 |
| 11/10/25 | JRA | EMAILS WITH J. DOGHERTY RE RETENTION APP | 0.30 | 345.00 |
| 11/11/25 | ADL | EMAILS WITH CS TEAM RE: UCC RETENTION ISSUES | 0.20 | 185.00 |
| 11/11/25 | JMD | REVIEW FINAL DRAFTS OF REDACTED AND UNREDACTED M3 RETENTION APPLICATION | 0.50 | 325.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/11/25 | JMD | FINALIZE REDACTED AND UNREDACTED VERSIONS OF COLE SCHOTZ RETENTION APPLICATION FOR FILING | 1.10 | 715.00 |
| 11/11/25 | JMD | REVIEW EMAILS FROM M. MCALPINE RE: RETENTION APPS AND REVIEW CS RETENTION APP RE: SAME | 0.40 | 260.00 |
| 11/11/25 | JMD | DRAFT REVISION TO UCC PROFESSIONALS RETENTION APPS (.1); EMAIL A. DELEO RE: SAME (.1) | 0.20 | 130.00 |
| 11/11/25 | JMD | CALL W/ A. DELEO AND M. FITZPATRICK RE: RETENTION ISSUES | 0.40 | 260.00 |
| 11/11/25 | JMD | EMAIL A. DELEO RE: RETENTION APP (.1); FOLLOW UP CALL W/ M. FITZPATRICK RE: FINALIZE RETENTION APPS (.5) | 0.60 | 390.00 |
| 11/11/25 | JMD | CALL W/ M. FITZPATRICK RE: UCC PROFESSIONALS' RETENTION APPLICATIONS | 0.50 | 325.00 |
| 11/11/25 | SVA | REVIEW UCC PROFESSIONAL RETENTION APPLICATION AND SEAL DOCUMENTS | 0.80 | 1,100.00 |
| 11/11/25 | MEF | CONT. REVIEWING AND EDITING COLE SCHOTZ AND M3 RETENTION APPS, COORDINATE FILING CADENCE OF COMMITTEE APPS W/ J. LIONG AND M. SAWYER, AND EMAILS W/ J. DOUGHERTY, J. LIONG, AND M. SAWYER RE SAME (2.2, 1.7, 1.7, .4, .3, .5, 1) | 6.90 | 4,485.00 |
| 11/11/25 | MEF | CONT. DRAFTING AND EDITING DUCERA RETENTION APP AND EMAILS W/ S. CARNES RE SAME | 0.60 | 390.00 |
| 11/11/25 | MEF | CALLS W/ J. LIONG RE: UCC RETENTION APPS | 0.20 | 130.00 |
| 11/11/25 | MEF | CONDUCT RESEARCH RE: SEALING ISSUES AND SD TEXAS LOCAL RULES | 1.60 | 1,040.00 |
| 11/11/25 | MEF | CALL W/ J. DOUGHERTY RE: SEALING/REDACTIONS ON UCC RETENTION APPS | 0.50 | 325.00 |
| 11/11/25 | MEF | CALL W/ A. DE LEO AND J. DOUGHERTY RE: UCC RETENTION APPS | 0.30 | 195.00 |
| 11/11/25 | JRA | FURTHER EMAILS WITH CS, BR AND UCC MEMBERS RE RETENTION APPS | 0.40 | 460.00 |
| 11/12/25 | ADL | EMAIL M. FITZPATRICK RE: UCC RETENTION ISSUES | 0.10 | 92.50 |
| 11/12/25 | JMD | EMAIL I. PHILLIPS RE: SEALED RETENTION APPS AND SERVICE RE: SAME | 0.10 | 65.00 |
| 11/12/25 | JMD | REVIEW EMAIL FROM A. ROSEN RE: UCC RETENTION APPLICATIONS (.1); EMAILS W/ J. LIONG AND M. FITZPATRICK RE: SAME (.2); CALLS W/ M. FITZPATRICK RE: REVISIONS RE: SAME (.3); REVISE REDACTED AND UNREDACTED PARTIES IN INTEREST LISTS IN CONNECTION WITH SAME (.6); EMAIL M. FITZPATRICK RE: REVISIONS NEEDED TO REDACTED AND UNREDACTED PARTIES IN INTEREST LISTS (.1) | 1.30 | 845.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/25 | JMD | RESPOND TO EMAIL FROM S. CARNES RE: STATUS OF REDACTIONS AND UPCOMING FILINGS RE: UCC RETENTION APPS | 0.10 | 65.00 |
| 11/12/25 | JMD | REVIEW FINALIZED REDACTED AND UNREDACTED VERSIONS OF COLE SCHOTZ RETENTION APP (.3); REVIEW REDACTED AND UNREDACTED VERSIONS OF M3 RETENTION APP (.2) | 0.50 | 325.00 |
| 11/12/25 | JMD | CALL W/ M. FITZPATRICK AND P. RATKOWIAK RE: QUALITY CHECK, FINALIZE AND FILE SEALED AND REDACTED VERSIONS OF BROWN RUDNICK, COLE SCHOTZ AND M3 RETENTION APPS | 1.80 | 1,170.00 |
| 11/12/25 | PVR | EMAIL AND TELEPHONE FROM M. FITZPATRICK AND J. DOUGHERTY AND FURTHER REVISE AND PREPARE REDACTED VERSION OF M3 ADVISORY RETENTION APP AND EXHIBITS A – C FOR FILING | 0.20 | 85.00 |
| 11/12/25 | PVR | EMAIL AND TELEPHONE FROM M. FITZPATRICK AND J. DOUGHERTY AND FURTHER REVISE AND PREPARE REDACTED VERSION OF COLE SCHOTZ RETENTION APP AND EXHIBITS A – C FOR FILING | 0.30 | 127.50 |
| 11/12/25 | PVR | EFILE SEALED BROWN RUDNICK RETENTION APPLICATION | 0.30 | 127.50 |
| 11/12/25 | PVR | EMAIL AND TELEPHONE FROM M. FITZPATRICK AND J. DOUGHERTY AND FURTHER REVISE AND PREPARE M3 ADVISORY RETENTION APP AND EXHIBITS A – C FOR FILING UNDER SEAL | 0.20 | 85.00 |
| 11/12/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE M3 ADVISORY RETENTION APP AND EXHIBITS A -C FOR FILING UNDER SEAL | 0.50 | 212.50 |
| 11/12/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE REDACTED VERSION OF COLE SCHOTZ RETENTION APP AND EXHIBITS A -C FOR FILING | 0.40 | 170.00 |
| 11/12/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE COLE SCHOTZ RETENTION APP AND EXHIBITS A -C FOR FILING UNDER SEAL | 0.70 | 297.50 |
| 11/12/25 | PVR | EFILE SEALED COLE SCHOTZ RETENTION APPLICATION | 0.30 | 127.50 |
| 11/12/25 | PVR | EMAIL AND TELEPHONE FROM M. FITZPATRICK AND J. DOUGHERTY AND FURTHER REVISE AND PREPARE COLE SCHOTZ SEALED RETENTION APP AND EXHIBITS A – C FOR FILING | 0.30 | 127.50 |
| 11/12/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE REDACTED VERSION OF BROWN RUDNICK RETENTION APP AND EXHIBITS A -C FOR FILING | 0.30 | 127.50 |
| 11/12/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE REDACTED VERSION OF M3 ADVISORY RETENTION APP AND EXHIBITS A -C FOR FILING | 0.50 | 212.50 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/25 | PVR | EMAIL TO M. FITZPATRICK, A. DE LEO, J. DOUGHERTY AND BROWN RUDNICK ATTORNEYS AND RETRIEVE THREE FILED REDACTED RETENTION APPLICATIONS | 0.20 | 85.00 |
| 11/12/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE BROWN RUDNICK RETENTION APP AND EXHIBITS A -C FOR FILING UNDER SEAL | 0.40 | 170.00 |
| 11/12/25 | PVR | EFILE REDACTED BROWN RUDNICK RETENTION APPLICATION | 0.30 | 127.50 |
| 11/12/25 | PVR | EFILE SEALED M3 ADVISORY RETENTION APPLICATION | 0.30 | 127.50 |
| 11/12/25 | PVR | EFILE REDACTED M3 ADVISORY RETENTION APPLICATION | 0.30 | 127.50 |
| 11/12/25 | PVR | EFILE REDACTED COLE SCHOTZ RETENTION APPLICATION | 0.30 | 127.50 |
| 11/12/25 | MEF | REVIEW AND EDIT COLE SCHOTZ AND M3 RETENTION APPS (UNREDACTED AND REDACTED VERSIONS), FINALIZE AND REVIEW EACH FOR FILING, UPDATE AND EDIT COLE SCHOTZ AND M3 APPS BASED UPON WEIL REQUESTED CHANGES, CALL W/ J. LIONG RE: FILING STATUS, CADENCE, AND UPDATES TO PII LIST, RUN ADDITIONAL PARTIES IN INTEREST FOR CONFLICTS, REFINALIZE COLE SCHOTZ AND M3 APPS, CALL W/ P. RATKOWIAK AND J. DOUGHERTY RE FILING COLE SCHOTZ, M3, AND ROWN RUDNICK APPS UNDER SEAL, AND EMAILS W/ B. SILVERERG, J. LIONG, M. SAWYER, C. GARNER, S. VAN AALTEN, J. DOGUHERTY, A. DE LEO, AND P. RATKOWIAK RE SAME | 7.60 | 4,940.00 |
| 11/12/25 | MEF | REVIEW UMB BANK OBJECTION TO DEBTOR PROFESSIONALS RETENTION APPS | 0.10 | 65.00 |
| 11/12/25 | MEF | REVIEW CARNABY SECURED LENDERS OBJECTION TO DEBTOR PROFESSIONALS RETENTION APPS | 0.30 | 195.00 |
| 11/13/25 | JMD | DRAFT AND SEND EMAIL TO P. RATKOWIAK RE: SERVICE OF SEALED RETENTION APPLICATIONS | 0.10 | 65.00 |
| 11/13/25 | PVR | EMAIL FROM AND TO J. LIONG RE: THREE SEALED RETENTION APPLICATIONS | 0.10 | 42.50 |
| 11/13/25 | PVR | EMAILS FROM I. PHILLIPS AND FROM J. DOUGHERTY, PREPARE THREE SEALED RETENTION APPLICATIONS AND EMAIL TO DEBTORS COUNSEL AND UST RE: THREE SEALED RETENTION APPLICATIONS | 0.70 | 297.50 |
| 11/14/25 | SVA | CORRES W/ M3 RE RETENTION APPLICATION | 0.30 | 412.50 |
| 11/14/25 | SYC | REVIEW AND REVISE DUCERA RETENTION APPLICATION (1.2); EMAILS WITH M. FITZPATRICK RE: SAME (.8) | 2.00 | 2,000.00 |
| 11/15/25 | MEF | REVIEW ONSET OBJECTION TO DEBTOR PROFESSIONAL RETENTION APPS | 0.30 | 195.00 |
| 11/15/25 | JRA | REVIEW ONSET OBJECTION | 0.50 | 575.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/16/25 | MEF | CONT. REVIEWING AND EDITING DUCERA RETENTION APPLICATION AND EMAILS W/ S. CARNES, J. BELL, J. CREMEANS, AND A. SIEGELIN RE SAME | 1.50 | 975.00 |
| 11/17/25 | MEF | EMAILS W/ J. LIONG AND M. SAWYER RE; DUCERA RETENTION APP STATUS | 0.20 | 130.00 |
| 11/17/25 | SYC | CORRES WITH M. FITZPATRICK RE: RETENTION FILINGS | 0.80 | 800.00 |
| 11/17/25 | MEF | EMAILS W/ J. CREMEANS RE: DUCERA RETENTION APP AND ADDITIONAL POTENTIALLY INTERESTED PARTIES | 0.10 | 65.00 |
| 11/18/25 | ADL | CALL WITH M. FITZPATRICK RE: RETENTION ISSUES | 0.10 | 92.50 |
| 11/18/25 | MEF | FINALIZE DUCERA RETENTION APP, COORDINATE SHARING APP WITH COMMITTEE AND CHAIR W/ J. LIONG, M. SAWYER, J. CREMEANS, AND J. BELL, CALLS W/ J. LIONG RE SAME, EMAILS W/ A. ROSEN (WEIL): RE SAME, FURTHER EMAILS W/ DUCERA TEAM RE: ADDITIONAL DISCLOSURES, AND EMAILS W/ J. GEORGE RE: ADDITIONAL REDACTIONS TO DUCERA RETENTION APP AND FILED UCC APPS | 3.10 | 2,015.00 |
| 11/18/25 | SYC | REVIEW EMAILS RE; DUCERA RETENTION | 0.30 | 300.00 |
| 11/18/25 | JRA | REVIEW DUCERA ENGAGEMENT LETTER (.3) AND EMAILS WITH BR AND UCC MEMBERS RE SAME (.1) | 0.40 | 460.00 |
| 11/19/25 | ADL | EMAILS WITH M. SAWYER RE: UCC RETENTION ISSUES | 0.20 | 185.00 |
| 11/19/25 | ADL | CALLS WITH M. FITZPATRICK RE: UCC RETENTION ISSUES | 0.60 | 555.00 |
| 11/19/25 | ADL | CALLS WITH CLERK'S OFFICE RE: RETENTION APPLICATION FILING ISSUES | 0.30 | 277.50 |
| 11/19/25 | ADL | CALL WITH P. RATKOWIAK RE: RETENTION FILINGS | 0.10 | 92.50 |
| 11/19/25 | ADL | FOLLOW UP CALL WITH S. VAN AALTEN RE: UCC RETENTION ISSUES | 0.10 | 92.50 |
| 11/19/25 | ADL | EMAILS WITH BR TEAM RE: UCC RETENTION ISSUES | 0.40 | 370.00 |
| 11/19/25 | ADL | FOLLOW UP CALL WITH S. VAN AALTEN AND M. FITZPATRICK RE: UCC RETENTION ISSUES | 0.30 | 277.50 |
| 11/19/25 | JMD | CALL W/ M. FITZPATRICK RE: DUCERA RETENTION APP ISSUES (.2); REVIEW EMAILS FROM M. FITZPATRICK & J. LIONG , M. MCALPINE, AND A. SIEGELIN RE: SAME (.2) | 0.40 | 260.00 |
| 11/19/25 | CET | REVIEW OF CORRESPONDENCE WITH CS AND BR TEAMS RE: RETENTION ISSUES | 0.20 | 101.00 |
| 11/19/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE REDACTED VERSION OF DUCERA RETENTION APPLICATION AND EXHIBITS A – C FOR FILING | 0.60 | 255.00 |
| 11/19/25 | PVR | TELEPHONE FROM AND EMAIL TO M. FITZPATRICK AND DRAFT NOTICE OF WITHDRAWAL FOR THREE REDACTED RETENTION APPS FILED BY COMMITTEE | 0.40 | 170.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/19/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE DUCERA RETENTION APPLICATION AND EXHIBITS A – C FOR FILING UNDER SEAL | 0.60 | 255.00 |
| 11/19/25 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO AND I. PHILLIPS AND PREPARE NOTICE OF WITHDRAWAL FOR FILING | 0.10 | 42.50 |
| 11/19/25 | SVA | CORRES W/ A. DE LEO AND M. FITZPATRICK RE DUCERA RETENTION APPLICATION AND RE-FILING OTHER UCC PROFESSIONAL APPLICATIONS TO SEAL INTERESTED PARTIES | 0.40 | 550.00 |
| 11/19/25 | PVR | TELEPHONE FROM AND EMAIL EXCHANGE WITH M. FITZPATRICK AND FURTHER REVISE, PREPARE AND EFILE AND SERVE REDACTED VERSION OF DUCERA RETENTION APPLICATION | 1.30 | 552.50 |
| 11/19/25 | PVR | TELEPHONE FROM AND EMAIL EXCHANGE WITH M. FITZPATRICK AND FURTHER REVISE, PREPARE AND EFILE DUCERA RETENTION APPLICATION UNDER SEAL | 1.30 | 552.50 |
| 11/19/25 | MEF | CONT. REVIEWING AND REVISING AS FILED COLE SCHOTZ AND M3 RETENTION APP PER WEIL AND BR REQUEST, PREPARE EACH FOR FILING REVISED VERSION, EMAILS W/ J. LIONG, M. SAWYER, A. DE LEO, AND J. GEORGE RE SAME, EMAILS W/ P. RATKOWIAK AND A. DE LEO RE FILING NOTICE OF WITHDRAWAL, REVIEW AND EDIT SAME, CONT.REVIEWING AND REVISING DUCERA RETENTION APP, EMAILS W/ J. CREMEANS, J. BELL, A. SIEGELIN, A. DE LEO, J. LIONG, AND M. SAWYER RE SAME, PREPARE FINAL DUCERA APP FOR FILING, AND CALLS W/ J. LIONG RE EACH OF THE FOREGOING | 6.90 | 4,485.00 |
| 11/19/25 | MEF | CALLW/ A. DE LEO AND S. VAN AALTEN RE: UCC RETENTION APPS | 0.30 | 195.00 |
| 11/19/25 | MEF | CALL W. P. RATKOWIAK RE FINALIZING AND FILING DUCERA RETENTION APP UNDER SEAL AND REDACTED | 0.70 | 455.00 |
| 11/19/25 | MEF | CALLS W/ A. DE LEO RE: UCC RETENTION APPS AND REDACTIIONS TO SAME (.3, .2, .2, .1, .1, .1) | 1.00 | 650.00 |
| 11/20/25 | ADL | CALL WITH M. FITZPATRICK RE: RETENTION ISSUES | 0.20 | 185.00 |
| 11/20/25 | ADL | REVIEW EMAILS RE: LAZARD RETENTION ISSUES | 0.10 | 92.50 |
| 11/20/25 | ADL | EMAILS WITH BR TEAM RE: RETENTION ISSUES | 0.40 | 370.00 |
| 11/20/25 | CET | CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: LAZARD RETENTION | 0.20 | 101.00 |
| 11/20/25 | SVA | CORRES W/ CS AND BR TEAMS RE PREPARATION OF LAZARD OBJECTION | 0.20 | 275.00 |
| 11/20/25 | PVR | RETRIEVE AND REVIEW AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE TO LAZARD FRERES & CO. RETENTION APPLICATION | 0.10 | 42.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/20/25 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE RE: DUCERA PARTNERS RETENTION APPLICATION | 0.20 | 85.00 |
| 11/20/25 | PVR | EMAIL FROM I. PHILLIPS AND PREPARE AND SERVE SEALED DUCERA PARTNERS RETENTION APPLICATION | 0.50 | 212.50 |
| 11/20/25 | MEF | CALL W/ A. DE LEO RE: UCC RETENTION ISSUES | 0.20 | 130.00 |
| 11/20/25 | MEF | EMAILS W. A. DE LEO AND C. THOMPSON RE: LAZARD RETNETION APP HEARING DATE | 0.10 | 65.00 |
| 11/20/25 | JRA | REVIEW DIVERS RETENTION APP AS FILED | 0.40 | 460.00 |
| 11/20/25 | JRA | CORRESPOND WITH CS RE EXAMINER NOTICE | 0.30 | 345.00 |
| 11/20/25 | JRA | REVIEW WEEKLY CASE UPDATE/UCC UPDATE MATERIALS | 0.30 | 345.00 |
| 11/20/25 | JRA | CORRESPOND WITH BR AND UCC MEMBERS RE LAZARD OBJECTION | 0.20 | 230.00 |
| 11/25/25 | JMD | REVIEW EMAIL FROM A. DELEO RE: NARDELLO RETENTION APP (.1); RESEARCH RE: SAME & EMAIL A. DELEO AND M. FITZPATRICK RE: SAME (.2) | 0.30 | 195.00 |
| 11/25/25 | ADL | REVIEW AND RESPOND TO EMAILS WITH S. DWOSKIN RE: UCC RETENTION ISSUES (.2); EMAIL CS TEAM RE: SAME (.1) | 0.30 | 277.50 |
| 11/25/25 | MEF | EMAILS W/ A. DE LEO AND J. DOUGHERTY RE: NARDELLO RETENTION | 0.10 | 65.00 |
| | | TOTAL HOURS | 502.50 | |

PROFESSIONAL SERVICES: $409,717.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Amanda A. Tersigni | Associate | 38.30 | 710.00 | 27,193.00 |
| Anthony De Leo | Member | 94.20 | 925.00 | 87,135.00 |
| Bryan E. Navas | eDiscovery Manager | 0.40 | 460.00 | 184.00 |
| Carol E. Thompson | Associate | 39.60 | 505.00 | 19,998.00 |
| Daniel N. Sullivan | eDiscovery Manager | 0.20 | 500.00 | 100.00 |
| Ian R. Phillips | Associate | 26.50 | 735.00 | 19,477.50 |
| Jack M. Dougherty | Associate | 32.20 | 650.00 | 20,930.00 |
| Justin R. Alberto | Member | 37.30 | 1,150.00 | 42,895.00 |
| Michael A. Solimani | Associate | 1.80 | 460.00 | 828.00 |
| Michael E. Fitzpatrick | Associate | 121.00 | 650.00 | 78,650.00 |
| Pauline Z. Ratkowiak | Paralegal | 32.40 | 425.00 | 13,770.00 |
| Roger M. Iorio | Member | 2.00 | 1,045.00 | 2,090.00 |
| Rosanne Cohen | Paralegal | 1.60 | 420.00 | 672.00 |

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Sarah A. Carnes | Member | 17.10 | 1,000.00 | 17,100.00 |
| Seth Van Aalten | Member | 55.20 | 1,375.00 | 75,900.00 |
| Steven L. Klepper | Member | 2.70 | 1,035.00 | 2,794.50 |
| | **Total** | **502.50** | | **$409,717.00** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 10/13/25 | COURT FEES | 26.00 | 2.60 |
| 10/13/25 | COURT FEES | 6.00 | 0.60 |
| 10/13/25 | COURT FEES | 6.00 | 0.60 |
| 10/13/25 | COURT FEES | 4.00 | 0.40 |
| 10/13/25 | COURT FEES | 19.00 | 1.90 |
| 10/13/25 | COURT FEES | 8.00 | 0.80 |
| 10/13/25 | COURT FEES | 2.00 | 0.20 |
| 10/13/25 | COURT FEES | 8.00 | 0.80 |
| 10/13/25 | COURT FEES | 5.00 | 0.50 |
| 10/13/25 | COURT FEES | 30.00 | 3.00 |
| 10/13/25 | COURT FEES | 20.00 | 2.00 |
| 10/13/25 | COURT FEES | 6.00 | 0.60 |
| 10/17/25 | COURT FEES | 30.00 | 3.00 |
| 10/17/25 | COURT FEES | 30.00 | 3.00 |
| 10/17/25 | COURT FEES | 30.00 | 3.00 |
| 10/17/25 | COURT FEES | 30.00 | 3.00 |
| 10/17/25 | COURT FEES | 30.00 | 3.00 |
| 10/22/25 | COURT FEES | 1.00 | 0.10 |
| 10/22/25 | COURT FEES | 26.00 | 2.60 |
| 10/22/25 | COURT FEES | 12.00 | 1.20 |
| 10/27/25 | COURT FEES | 8.00 | 0.80 |
| 10/27/25 | FILING FEES | 1.00 | 100.00 |
| 10/27/25 | FILING FEES | 1.00 | 100.00 |
| 10/27/25 | COURT FEES | 30.00 | 3.00 |
| 10/28/25 | COURT FEES | 4.00 | 0.40 |
| 10/28/25 | COURT FEES | 2.00 | 0.20 |
| 10/28/25 | LIEN / LITIGATION WORK (ucc filings and mortgage recordings for all debtors) | 1.00 | 22,823.65 |
| 10/28/25 | COURT FEES | 30.00 | 3.00 |
| 10/28/25 | COURT FEES | 1.00 | 0.10 |

**COLE SCHOTZ P.C.**



| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 10/29/25 | COURT FEES | 16.00 | 1.60 |
| 10/29/25 | COURT FEES | 16.00 | 1.60 |
| 10/29/25 | COURT FEES | 30.00 | 3.00 |
| 10/29/25 | COURT FEES | 7.00 | 0.70 |
| 10/29/25 | COURT FEES | 16.00 | 1.60 |
| 10/29/25 | COURT FEES | 1.00 | 0.10 |
| 10/29/25 | FILING FEES | 1.00 | 100.00 |
| 10/29/25 | FILING FEES | 1.00 | 100.00 |
| 10/29/25 | Uber | 1.00 | 42.70 |
| 10/29/25 | COURT FEES | 6.00 | 0.60 |
| 10/29/25 | COURT FEES | 3.00 | 0.30 |
| 10/29/25 | COURT FEES | 2.00 | 0.20 |
| 10/29/25 | Uber | 1.00 | 76.95 |
| 10/29/25 | Hotel | 1.00 | 599.66 |
| 10/29/25 | Flight | 1.00 | 816.96 |
| 10/29/25 | Hotel | 1.00 | 599.66 |
| 10/29/25 | COURT FEES | 16.00 | 1.60 |
| 10/29/25 | COURT FEES | 1.00 | 0.10 |
| 10/29/25 | COURT FEES | 30.00 | 3.00 |
| 10/29/25 | COURT FEES | 1.00 | 0.10 |
| 10/29/25 | COURT FEES | 30.00 | 3.00 |
| 10/29/25 | COURT FEES | 16.00 | 1.60 |
| 10/29/25 | COURT FEES | 30.00 | 3.00 |
| 10/29/25 | COURT FEES | 4.00 | 0.40 |
| 10/29/25 | COURT FEES | 22.00 | 2.20 |
| 10/29/25 | COURT FEES | 1.00 | 0.10 |
| 10/29/25 | COURT FEES | 30.00 | 3.00 |
| 10/29/25 | COURT FEES | 30.00 | 3.00 |
| 10/29/25 | COURT FEES | 22.00 | 2.20 |
| 10/29/25 | COURT FEES | 7.00 | 0.70 |
| 10/29/25 | COURT FEES | 30.00 | 3.00 |
| 10/29/25 | COURT FEES | 3.00 | 0.30 |
| 10/30/25 | COURT FEES | 4.00 | 0.40 |
| 10/30/25 | COURT FEES | 30.00 | 3.00 |
| 10/30/25 | COURT FEES | 30.00 | 3.00 |
| 10/30/25 | COURT FEES | 30.00 | 3.00 |
| 10/30/25 | COURT FEES | 30.00 | 3.00 |
| 10/30/25 | COURT FEES | 1.00 | 0.10 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 10/30/25 | COURT FEES | 26.00 | 2.60 |
| 10/30/25 | LIEN / LITIGATION WORK | 1.00 | 89.15 |
| 10/30/25 | COURT FEES | 30.00 | 3.00 |
| 10/30/25 | COURT FEES | 30.00 | 3.00 |
| 10/30/25 | COURT FEES | 16.00 | 1.60 |
| 10/30/25 | COURT FEES | 30.00 | 3.00 |
| 10/30/25 | COURT FEES | 1.00 | 0.10 |
| 10/30/25 | COURT FEES | 7.00 | 0.70 |
| 10/30/25 | COURT FEES | 9.00 | 0.90 |
| 10/30/25 | COURT FEES | 30.00 | 3.00 |
| 10/30/25 | COURT FEES | 7.00 | 0.70 |
| 10/30/25 | COURT FEES | 30.00 | 3.00 |
| 10/30/25 | COURT FEES | 3.00 | 0.30 |
| 10/30/25 | ONLINE RESEARCH | 1.00 | 39.35 |
| 10/30/25 | COURT FEES | 1.00 | 0.10 |
| 10/30/25 | COURT FEES | 1.00 | 0.10 |
| 10/30/25 | COURT FEES | 3.00 | 0.30 |
| 10/30/25 | COURT FEES | 30.00 | 3.00 |
| 10/30/25 | COURT FEES | 30.00 | 3.00 |
| 10/30/25 | COURT FEES | 26.00 | 2.60 |
| 10/30/25 | COURT FEES | 11.00 | 1.10 |
| 10/30/25 | COURT FEES | 4.00 | 0.40 |
| 10/30/25 | COURT FEES | 14.00 | 1.40 |
| 10/30/25 | COURT FEES | 1.00 | 0.10 |
| 10/30/25 | COURT FEES | 30.00 | 3.00 |
| 10/30/25 | COURT FEES | 30.00 | 3.00 |
| 10/30/25 | COURT FEES | 4.00 | 0.40 |
| 11/07/25 | Dinner at Houston Airport after 11/6/2025 Hearing | 1.00 | 87.87 |
| 11/07/25 | Travel to Houston for 11/6/2025 Hearing | 1.00 | 961.74 |
| 11/07/25 | Parking at Airport for Travel to Houston for 11/6/2025 Hearing | 1.00 | 56.00 |
| 11/07/25 | Uber from BK Court in Houston to Airport after 11/6/2025 Hearing | 1.00 | 69.97 |
| 11/12/25 | Taxi | 1.00 | 77.90 |
| 11/14/25 | DEPOSTIONS TRANSCRIPTS | 1.00 | 240.70 |
| 11/14/25 | PHOTOCOPIES | 1.00 | 41.85 |

**Total** **$27,154.41**

TOTAL SERVICES AND COSTS: $ 436,871.41

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM00 | GENERAL | 1.10 | 781.00 |
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 0.30 | 195.00 |
| DM03 | AUTOMATIC STAY MATTERS/LITIGATION | 1.90 | 1,700.00 |
| DM04 | BANK CLAIMS AND LITIGATION MATTERS | 2.20 | 2,530.00 |
| DM05 | CASE ADMINISTRATION | 4.60 | 3,327.50 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 55.10 | 53,762.00 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 25.10 | 25,825.00 |
| DM09 | CREDITOR INQUIRIES | 0.80 | 897.50 |
| DM13 | EXECUTORY CONTRACTS | 1.30 | 1,345.00 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 10.00 | 7,040.00 |
| DM16 | FOREIGN LAW/PROCEEDINGS/REGS; NON-DEBTOR AFFILIATE JV MATTER | 0.90 | 1,035.00 |
| DM20 | LEASES (REAL PROPERTY) | 0.20 | 85.00 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 30.90 | 25,214.00 |
| DM22 | NON-WORKING TRAVEL TIME | 19.00 | 13,450.00 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 73.50 | 54,331.50 |
| DM26 | REAL ESTATE (OWNED) | 1.60 | 672.00 |
| DM28 | REPORTS; STATEMENTS AND SCHEDULES | 0.20 | 85.00 |
| DM29 | RETENTION MATTERS | 86.00 | 62,314.50 |
| DM41 | EXAMINER REPORTS TO THE COURT | 2.60 | 3,237.50 |
| DM42 | PREPARE FOR AND CONDUCT INTERVIEW AND DEPOSITIONS | 19.80 | 14,199.00 |
| DM48 | BUDGETING (CASE) | 0.20 | 275.00 |
| DM49 | BUSINESS OPERATIONS | 0.70 | 745.00 |

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM51 | DOCUMENT REVIEW/COMMITTEE INVESTIGATION | 164.50 | 136,670.50 |
| | **Total** | **502.50** | **$409,717.00** |

100 YEARS COLE SCHOTZ P.C.

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

FIRST BRANDS GROUP, LLC
ATTN: CHARLES MOORE
255 W HAMLIN ROAD
ROCHESTER HILLS, MI 48309

| | |
|---|---|
| Invoice Date: | January 4, 2026 |
| Invoice Number: | 1025190 |
| Matter Number: | 70476-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2025

**AUTOMATIC STAY MATTERS/LITIGATION** **14.30** **12,145.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/25 | ADL | CALL WITH M. SAWYER RE: CARNABY LIFT STAY ISSUES | 0.20 | 185.00 |
| 12/01/25 | ADL | REVIEW FILING VERSION OF OBJECTION TO CARNABY STAY RELIEF MOTION | 0.90 | 832.50 |
| 12/01/25 | ADL | REVIEW DRAFT OBJECTION TO CARNABY LENDER STAY RELIEF MOTION | 0.70 | 647.50 |
| 12/01/25 | ADL | CALL WITH P. RATKWIAK RE: CARNABY LIFT STAY OBJECTION | 0.10 | 92.50 |
| 12/01/25 | ADL | EMAILS WITH BR TEAM RE: CARNABY STAY RELIEF MOTION | 0.30 | 277.50 |
| 12/01/25 | ADL | COORDINATE FILING OF OBJECTION TO CARNABY STAY RELIEF MOTION | 0.80 | 740.00 |
| 12/01/25 | PVR | EMAILS FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE OBJECTION TO CARNABY LIFT STAY MOTION AND CERTIFICATE OF SERVICE FOR FILING | 2.10 | 892.50 |
| 12/01/25 | PVR | RETRIEVE AND REVIEW MOVANTS MOTION TO FILE EXHIBITS TO LIFT STAY MOTION UNDER SEAL AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.10 | 42.50 |
| 12/01/25 | SVA | REVIEWED DRAFT OBJECTION TO CARNABY LIFT STAY MOTION | 0.40 | 550.00 |
| 12/01/25 | JRA | REVIEW DRAFT OBJECTION TO LIFT STAY MOTION | 0.40 | 460.00 |
| 12/02/25 | PVR | EMAILS FROM AND TO A. DE LEO, FURTHER REVISE, PREPARE AND EFILE OBJECTION TO CARNABY LIFT STAY MOTION | 1.10 | 467.50 |
| 12/02/25 | JRA | REVIEW UCC OBJECTION AS FIILED TO CARNABY LENDERS MOTION FOR STAY RELIEF | 0.40 | 460.00 |
| 12/02/25 | JRA | REVIEW BOFA OMNIBUS OBJECTION TP STAY RELIEF AND MOTION TO ENFORCE STIP | 0.30 | 345.00 |
| 12/02/25 | JRA | REVIEW DEBTORS' OBJECTION TO CARNABY LENDERS STAY RELIEF MOTION | 0.70 | 805.00 |
| 12/04/25 | JRA | REVIEW AMENDED JERNEYCIC DECLARATION IN SUPPORT OF DEBTORS' OPPOSITION O CARNABY LENDERS STAY RELIEF MOTION | 1.30 | 1,495.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/05/25 | JRA | REVIEW CRIGHTON'S STATY RELIEF MOTION | 0.40 | 460.00 |
| 12/08/25 | PVR | RETRIEVE AND REVIEW N. CRIGHTON MOTION MODIFYING AUTOMATIC STAY | 0.20 | 85.00 |
| 12/23/25 | PVR | RETRIEVE AND REVIEW EVOLUTION EMERGENCY MOTION TO ENFORCE ADEQUATE PROTECTION STIPULATION AND UPDATE CASE CALENDAR RE: PROPOSED HEARING DATE | 0.20 | 85.00 |
| 12/24/25 | PVR | RETRIEVE AND REVIEW AMANDA COXBILL JOINDER IN MOTIONS FOR RELIEF AND UPDATE CASE CALENDAR RE: DECEMBER 30, 2025 HEARING | 0.40 | 170.00 |
| 12/31/25 | ADL | COORDINATE FILING AND SERVICE OF OMNIBUS OBJECTION | 0.90 | 832.50 |
| 12/31/25 | ADL | REVIEW REVISED DRAFT OF OMNIBUS OBJECTION | 1.10 | 1,017.50 |
| 12/31/25 | ADL | REVIEW AND COMMENT ON OMNIBUS OBJECTION TO MOTIONS TO LIFT AUTOMATIC STAY TO ACCESS D&O PROCEEDS | 1.30 | 1,202.50 |

**BANK CLAIMS AND LITIGATION MATTERS** **3.40** **3,910.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/02/25 | JRA | REVIEW EMAILS WITH CS AND BR RE LIEN REVIEW | 0.20 | 230.00 |
| 12/04/25 | JRA | T/C WITH A. DELEO RE LIEN REVIEW MEMO | 0.20 | 230.00 |
| 12/04/25 | JRA | REVIEW DRAFT JOINDER TO DEBTORS' OBJECTOIN TO AEQUUM MOTION | 0.10 | 115.00 |
| 12/05/25 | JRA | FURTHER CORRESPOND WITH BR AND CS RE LIEN REVIEW MEMO AND DELIVERY OF SAME | 0.60 | 690.00 |
| 12/10/25 | JRA | REVIEW AEQUUM STIP | 0.50 | 575.00 |
| 12/11/25 | JRA | EMAILS WITH BR AND CS RE LIEN REVIEW | 0.30 | 345.00 |
| 12/13/25 | JRA | REVIEW UMB NOTICE OF ADJOURNMENT | 0.10 | 115.00 |
| 12/18/25 | JRA | REVIEW FACTORING ANALYSIS RESEARCH RESULTS | 0.40 | 460.00 |
| 12/19/25 | JRA | REVIEW SUPPLEMENTAL JERNEYCIC DECLARATION | 0.30 | 345.00 |
| 12/23/25 | JRA | REVIEW REVISED FACTORING MONIES RELEASE ORDER | 0.20 | 230.00 |
| 12/26/25 | JRA | REVIEW EVOLUTION MOTION TO ENFORCE ADEQUATE PROTECTION STIP AND DECLARATION FOR SAME | 0.50 | 575.00 |

**BUSINESS OPERATIONS** **3.60** **3,246.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/25 | ADL | FOLLOW UP EMAILS WITH BR TEAM RE: KEY EMPLOYEE RETENTION ISSUES | 0.30 | 277.50 |
| 12/01/25 | ADL | RESEARCH RE: KEY EMPLOYEE RETENTION ISSUES (.6); EMAIL BR TEAM RE: SAME (.1) | 0.70 | 647.50 |
| 12/10/25 | SVA | CORRES W/ B. SILVERBERG AND A. DE LEO RE CASH MANAGEMENT ORDER | 0.40 | 550.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/12/25 | JAA | CALLS WITH A. DE LEO RE: MOTION TO SHORTEN | 0.10 | 48.50 |
| 12/12/25 | JAA | RESEARCH RE: MOTION TO SHORTEN | 0.50 | 242.50 |
| 12/15/25 | ADL | CALLS WITH T. AXELROD RE: OBJECTION TO CARNABY LENDERS' MOTION TO DISMISS/APPOINT A TRUSTEE (.1); EMAILS WITH BR TEAM RE: SAME (.1) | 0.20 | 185.00 |
| 12/15/25 | ADL | REVIEW AND COMMENT ON OBJECTION TO CARNABY LENDERS' MOTION TO DISMISS AND COORDINATE FILING OF SAME | 1.40 | 1,295.00 |

**CASE ADMINISTRATION** **5.70** **3,923.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/25 | CET | REVIEW COMMITTEE AGENDA FOR CASE UPDATES | 0.20 | 101.00 |
| 12/01/25 | CET | REVIEW CRITICAL DATES CALENDAR | 0.10 | 50.50 |
| 12/02/25 | PVR | RETRIEVE AND REVIEW MOTION ESTABLISHING FACTORING PROCEDURES AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 85.00 |
| 12/04/25 | LSM | REVISE, FILE AND CIRCULATE TO A. DE LEO THE JOINDER TO DEBTORS OBJECTION TO MOTION TO ENFORCE BY AEQUUM | 0.40 | 168.00 |
| 12/04/25 | LSM | REVIEW, FILE AND CIRCULATE TO A. DE LEO THE NOTICE OF HEARING ON CERTAIN OF THE COMMITTEE'S RETENTION APPLICATIONS | 0.40 | 168.00 |
| 12/04/25 | LSM | REVIEW, FILE AND FORWARD TO A. DE LEO THE WITNESS AND EXHIBIT LIST FOR DECEMBER 8, 2025 HEARING | 0.40 | 168.00 |
| 12/04/25 | JRA | REVIEW OCTOBER OPERATING REPORT | 0.30 | 345.00 |
| 12/05/25 | LSM | REVISE, FILE AND CIRCULATE TO CS TEAM THE AMENDED WITNESS/EXHIBIT LIST FOR DECEMBER 8, 2025 HEARING | 0.40 | 168.00 |
| 12/09/25 | CMC | ASSIST ATTORNEY WITH FILING OF RULE 2004 NOTICE. | 0.30 | 103.50 |
| 12/11/25 | MEF | CALL W/ A. DE LEO RE: CRITICAL DATES | 0.10 | 65.00 |
| 12/11/25 | PVR | RETRIEVE AND REVIEW NOTICE OF AEQUUM STIPULATION AND UPDATE CASE CALENDAR RE: CHALLENGE PERIOD DEADLINE RE: AEQUUM SECURED PARTIES LIENS | 0.20 | 85.00 |
| 12/13/25 | ADL | COORDINATE FILING OF PRO HAC APPLICATION FOR J. HUNDAL | 0.20 | 185.00 |
| 12/15/25 | CMC | FINALIZE AND FILE OBJECTION TO CARNABY SECURED LENDERS' DISMISSAL AND APPOINTMENT MOTION. | 0.20 | 69.00 |
| 12/17/25 | JRA | CORRESPOND WITH OCP RE ENGAGEMENT AND CASE STATUS | 0.40 | 460.00 |
| 12/18/25 | JRA | REVIEW EMAIL WITH J. HUNDAL RE UPDATED CASE CALENDAR | 0.10 | 115.00 |
| 12/19/25 | JRA | REVIEW KAWASAKI 2019 | 0.10 | 115.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/20/25 | CMC | ASSIST ATTORNEY WITH FILING OF OBJECTION TO NIGEL CRIGHTON'S MOTION TO QUASH. | 0.20 | 69.00 |
| 12/26/25 | JRA | REVIEW SUPPLEMENTAL OCP LIST | 0.10 | 115.00 |
| 12/26/25 | JRA | REVIEW OPERATING REPORTS | 0.80 | 920.00 |
| 12/29/25 | AAT | OVERVIEW OF DEBTORS' FACTORING MOTION AND REVIEW NOTICE OF STATUS CONFERENCE RE: SAME | 0.40 | 284.00 |
| 12/31/25 | LSM | UPDATE BANKRUPTCY CASE CALENDAR WITH OBJECTION AND FILING DEADLINES | 0.20 | 84.00 |

**CASH COLLATERAL AND DIP FINANCING** **24.00** **17,562.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/02/25 | JRA | REVIEW DEBTORS OBJECTION TO AEQUUM MOTION TO ENFORCE STIP AND FOR ADEQUATE PROTECTION | 0.80 | 920.00 |
| 12/04/25 | ADL | REVIEW JOINDER TO DEBTORS' OBJECTION TO AEQUUM ADEQUATE PROTECTION MOTION AND COORDINATE FILING OF SAME | 0.40 | 370.00 |
| 12/06/25 | JRA | REVIEW NOTICE ADJOURNING CARNABY CASH COLLATERAL | 0.10 | 115.00 |
| 12/06/25 | JRA | REVIEW AEQUUM PROPOSED STIP AND CORRESPONDENCE WITH BR AND UCC MEMBERS RE SAME | 0.50 | 575.00 |
| 12/09/25 | SVA | REVIEWED DRAFT SUPPLEMENT TO FACTORING PROCEDURES MOTION | 0.30 | 412.50 |
| 12/12/25 | SVA | REVIEW MOTION AND EMERGENCY HEARING REQUEST RE PROPOSED FACTORING PROCEDURES | 0.40 | 550.00 |
| 12/22/25 | JF | REVIEW DOCUMENTS RE: LIEN INVESTIGATION (2.3); BEGIN DRAFTING EMAIL MEMO RE: SAME (1.1) | 3.40 | 2,312.00 |
| 12/23/25 | JF | REVIEW DOCUMENTS RE: LIEN INVESTIGATION (1.7); EMAILS WITH A. DE LEO RE: SAME (0.4); CALL WITH A. DE LEO AND C. THOMPSON RE: SAME (0.3); CONTINUE DRAFTING EMAIL MEMO RE: SAME (1.1) | 3.50 | 2,380.00 |
| 12/24/25 | JF | BEGIN DRAFTING MEMO RE: LENDER INVESTIGATION ISSUES | 2.80 | 1,904.00 |
| 12/24/25 | JF | REVIEW DOCUMENTS RE: LENDER INVESTIGATION | 2.10 | 1,428.00 |
| 12/25/25 | JF | CONTINUE DRAFTING MEMO RE: LENDER INVESTIGATION ISSUES (3.1); EMAILS WITH A. DE LEO RE: SAME (0.1) | 3.20 | 2,176.00 |
| 12/25/25 | JF | ANALYZE STATUTES AND CASE LAW RE: LENDER INVESTIGATION ISSUES | 1.40 | 952.00 |
| 12/26/25 | JF | CALLS WITH A. DE LEO RE: LENDER INVESTIGATION ISSUES | 0.40 | 272.00 |
| 12/26/25 | JF | ADDITIONAL RESEARCH RE: LENDER INVESTIGATION ISSUES | 1.10 | 748.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/26/25 | JF | DRAFT FLOW CHART RE: LENDER INVESTIGATION ISSUES (2.8); EMAILS WITH A. DE LEO RE: SAME (0.1) | 2.90 | 1,972.00 |
| 12/29/25 | JF | REVIEW REVISED FLOW CHART RE: LENDER INVESTIGATION ISSUES (0.6); EMAILS WITH A. DE LEO RE: SAME (0.1) | 0.70 | 476.00 |

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** **1.10** **1,265.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/02/25 | JRA | REVIEW THIRD PARTY FACTORING PROCEDURES MOTION AND RELATD DECLARATION | 0.70 | 805.00 |
| 12/13/25 | JRA | REVIEW SUPPLEMENT TO DEBTORS' FACTORING MOTION | 0.40 | 460.00 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS** **21.70** **25,540.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/25 | ADL | REVIEW FOLLOW UP UCC UPDATE AND ATTACHMENTS | 0.80 | 740.00 |
| 12/01/25 | ADL | REVIEW UCC UPDATES AND ATTACHMENTS | 1.40 | 1,295.00 |
| 12/01/25 | SVA | ATTEND UCC WEEKLY UPDATE CALL | 1.10 | 1,512.50 |
| 12/01/25 | SVA | REVIEWED MATERIALS FOR 12.1 UCC UPDATE CALL | 0.60 | 825.00 |
| 12/01/25 | JRA | REVIEW UCC UPDATE MATERIALS IN ADVANCE OF UCC UPDATE CALL, INCLUDING DRAFT KERP OBJECTION | 1.30 | 1,495.00 |
| 12/01/25 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH BR, M3 AND UCC MEMBERS | 1.20 | 1,380.00 |
| 12/03/25 | JRA | REVIEW CORRESPONDENCE WITH BR AND UCC MEMBERS RE MEETING WITH DEBTORS | 0.40 | 460.00 |
| 12/07/25 | JRA | REVIEW UCC UPDATE MATERIALS | 0.70 | 805.00 |
| 12/10/25 | SVA | ATTEND UCC/DEBTOR MEETING AT WEIL | 4.20 | 5,775.00 |
| 12/10/25 | JRA | REVIEW UCC UPDATE MATERIALS RE BUSINESS PLAN | 0.40 | 460.00 |
| 12/12/25 | ADL | ATTEND UCC PROFESSIONALS' CALL | 0.30 | 277.50 |
| 12/15/25 | SVA | ATTEND UCC UPDATE CALL | 1.00 | 1,375.00 |
| 12/21/25 | JRA | EMAIL WITH E. CASTANO RE UCC UPDATE CALL | 0.10 | 115.00 |
| 12/22/25 | JRA | REVIEW AGENDA AND UCC UPDATE MATERIALS IN ADVANCE OF UCC UPDATE CALL | 0.70 | 805.00 |
| 12/23/25 | ADL | ATTEND UCC CALL | 1.10 | 1,017.50 |
| 12/23/25 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH BR, M3 AND UCC MEMBERS (PARTIAL) | 0.90 | 1,035.00 |
| 12/26/25 | ADL | ATTEND WEEKLY UCC PROFESSIONALS CALL | 0.50 | 462.50 |
| 12/26/25 | JRA | REVIEW UPDATED WORK STREAMS AND CASE UPDATE | 0.40 | 460.00 |
| 12/28/25 | SVA | REVIEWED PRESENTATION MATERIALS FOR 12.29 UCC MEETING | 0.60 | 825.00 |
| 12/29/25 | ADL | ATTEND STANDING UCC CALL | 0.90 | 832.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/29/25 | ADL | REVIEW UCC UPDATES AND ATTACHMENTS | 0.70 | 647.50 |
| 12/29/25 | SVA | ATTEND UCC UPDATE CALL | 0.80 | 1,100.00 |
| 12/29/25 | JRA | REVIEW UCC UPDATE MATERIALS IN ADVANCE OF UCC UPDATE CALL | 0.60 | 690.00 |
| 12/29/25 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH BR, M3 AND UCC MEMBERS | 1.00 | 1,150.00 |

**CREDITOR INQUIRIES** **0.20** **230.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/04/25 | JRA | CORRESPOND WITH S. VAN AALTEN AND CREDITOR RE CASE INQUIRY | 0.20 | 230.00 |

**DOCUMENT REVIEW** **7.50** **3,187.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/22/25 | TBM | REVIEW THE FACTORING AGREEMENTS LAID OUT IN THE DATA ROOM TO CREATE SUMMARIES FOR COUNSEL TO HAVE. | 1.30 | 552.50 |
| 12/23/25 | TBM | REVIEW AND RESEARCH INTO STANDING MOTIONS. | 0.80 | 340.00 |
| 12/26/25 | TBM | REVIEW THE FACTORING AGREEMENTS LAID OUT IN THE DATA ROOM TO CREATE SUMMARIES FOR COUNSEL TO HAVE. | 2.50 | 1,062.50 |
| 12/30/25 | TBM | DOCUMENT EDITING AND RESEARCH FOR THE STANDING MOTION. TEAMS MEETING RUN TIME 32 MINS. | 2.90 | 1,232.50 |

**DOCUMENT REVIEW/COMMITTEE INVESTIGATION** **520.60** **439,055.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/25 | ADL | EMAIL T. BIGGS AND R. IORIO RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/01/25 | JMD | REVIEW AND REVISE INITIAL DRAFT OF LIEN REVIEW MEMORANDUM | 0.50 | 325.00 |
| 12/01/25 | CET | REVIEW AND REVISE LIEN INVESTIGATION MEMORANDUM | 2.70 | 1,363.50 |
| 12/01/25 | ADL | REVIEW DOCUMENTS RE: LIEN INVESTIGATION ISSUES | 0.80 | 740.00 |
| 12/01/25 | ADL | MEET WITH S. VAN AALTEN RE: LIEN INVESTIGATION ISSUES | 0.60 | 555.00 |
| 12/01/25 | ADL | CALL WITH M. FITZPATRICK RE: LIEN INVESTIGATION ISSUES | 0.40 | 370.00 |
| 12/01/25 | ADL | CALLS WITH D. KERNS RE: RULE 2004 DISCOVERY ISSUES (.2); EMAIL D. KERNS RE: SAME (.1) | 0.20 | 185.00 |
| 12/01/25 | ADL | REVIEW AND COMMENT ON UCC 2004 DISCOVERY NOTICE AND RELATED EXHIBITS | 1.10 | 1,017.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/25 | ADL | ATTEND CALL WITH BR TEAM RE: RULE 2004 DISCOVERY ISSUES | 0.30 | 277.50 |
| 12/01/25 | ADL | EMAIL P. RATKOWIAK RE: RULE 2004 EXAMINATION NOTICE AND RELATED EXHIBITS | 0.30 | 277.50 |
| 12/01/25 | SVA | PREPARATION OF LIEN REVIEW ANALYSIS | 1.80 | 2,475.00 |
| 12/01/25 | SVA | REVIEWED DRAFT 2004 PLEADINGS RE PATRICK JAMES AND RELATED ENTITIES | 1.70 | 2,337.50 |
| 12/01/25 | SLK | VARIOUS CORRESPONDENCE WITH DEAL RE: MEET AND CONFER ON SUBPOENA | 0.30 | 310.50 |
| 12/01/25 | JRA | T/C WITH S. VAN AALTEN RE UCC INVESTIGATION UPDATES | 0.20 | 230.00 |
| 12/01/25 | MEF | CONT. DRAFTING AND REVISING LIEN REVIEW MEMO PER S. CARNES AND A. DE LEO COMMENTS, CONT. REVIEWING DOCS RE SAME, CONT. RESEARCH RE SAME, AND EMAILS W/ S. CARNES, A. DE LEO, AND J. DOUGHERTY RE SAME (1.4, .8, .5, 1.1, .6, 1.9, .4) | 6.70 | 4,355.00 |
| 12/01/25 | MEF | CALL W/ D. DE LEO RE LIEN INVESTIGATION MEMO | 0.30 | 195.00 |
| 12/02/25 | ADL | INITIAL REVIEW AND COMMENT ON LIEN INVESTIGATION MEMORANDUM | 0.80 | 740.00 |
| 12/02/25 | JMD | REVISE AND UPDATE DRAFT LIEN REVIEW MEMORANDUM | 3.20 | 2,080.00 |
| 12/02/25 | JMD | REVIEW S. CARNES COMMENTS RE: LIEN REVIEW MEMORANDUM | 0.30 | 195.00 |
| 12/02/25 | JMD | CALL W/ M. FITZPATRICK RE: LIEN REVIEW MEMORANDUM ISSUES | 0.30 | 195.00 |
| 12/02/25 | ADL | EMAIL AND CORR. WITH R. IORIO, S. CARNES, AND M. FITZPATRICK RE: LIEN INVESTIGATION ISSUES | 0.30 | 277.50 |
| 12/02/25 | ADL | MEET WITH S. VAN AALTEN RE: LIEN INVESTIGATION ISSUES | 0.50 | 462.50 |
| 12/02/25 | ADL | CALL WITH M. FITZPATRICK RE: LIEN INVESTIGATION ISSUES | 0.30 | 277.50 |
| 12/02/25 | ADL | REVIEW AND COMMENT ON RULE 2004 REQUESTS FOR PATRICK JAMES AND RELATED ENTITIES AND RELATED SUBPOENAS | 1.80 | 1,665.00 |
| 12/02/25 | ADL | EMAIL CS AND BR TEAMS RE: RULE 2004 DISCOVERY ISSUES | 0.10 | 92.50 |
| 12/02/25 | ADL | CALL WITH D. KERNS RE: RULE 2004 DISCOVERY ISSUES | 0.10 | 92.50 |
| 12/02/25 | ADL | CALLS WITH S. CARNES RE: LIEN INVESTIGATION ISSUES | 0.60 | 555.00 |
| 12/02/25 | ADL | COORDINATE FILING AND SERVICE OF RULE 2004 DISCOVERY NOTICE AND EXHIBITS | 0.80 | 740.00 |
| 12/02/25 | ADL | FURHTER REVISIONS TO RULE 2004 NOTICE | 0.20 | 185.00 |
| 12/02/25 | ADL | CALL WITH M. FITZPATRICK RE: LIEN INVESTIGATION AND UCC RETENTION ISSUES | 0.20 | 185.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/02/25 | SVA | PREPARATION OF LIEN/PERFECTION REVIEW MEMO TO UCC | 3.20 | 4,400.00 |
| 12/02/25 | SVA | FURTHER REVIEW/COMMENT TO PATRICK JAMES/AFFILIATES RULE 2004 FILINGS | 1.30 | 1,787.50 |
| 12/02/25 | SLK | CORRESPONDENCE FROM DEAL RE: RESPONSE TO DIAMETER SUBPOENA | 0.20 | 207.00 |
| 12/02/25 | SYC | REVIEW AND REVISE LIEN REVIEW MEMO (3.7); EMAILS/CALLS WITH A. DELEO, M. FITZPATRICK, AND J. DOHERTY RE: SAME (.7) | 4.40 | 4,400.00 |
| 12/02/25 | JRA | T/C WITH S. AN AALTEN RE UCC INVESTIGATION UPDATES | 0.20 | 230.00 |
| 12/02/25 | MEF | CONT. DRAFTING AND REVISING LIEN REVIEW MEMO PER S. CARNES AND A. DE LEO COMMENTS, CONT. REVIEWING DOCS RE SAME, CONT. RESEARCH RE SAME, AND EMAILS W/ S. CARNES, A. DE LEO, AND J. DOUGHERTY RE SAME (2.6, .6, .9, 1.3, .4, 1.7, .8, .6) | 8.90 | 5,785.00 |
| 12/03/25 | ADL | REVIEW LOAN DOCUMENTS AND PREPARE ANNEX TO LIEN INVESTIGATION MEMORANDUM | 1.60 | 1,480.00 |
| 12/03/25 | ADL | CALL WITH S. VAN AALTEN RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/03/25 | ADL | CALL WITH A. TERSIGNI RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/03/25 | ADL | EMAIL D. KERNS RE: RULE 2004 DISCOVERY ISSUES | 0.30 | 277.50 |
| 12/03/25 | ADL | CALL WITH S. CARNES RE: LIEN INVESTIGATION ISSUES | 0.40 | 370.00 |
| 12/03/25 | ADL | CALLS WITH M. FITZPATRICK RE: LIEN INVESTIGATION ISSUES | 0.40 | 370.00 |
| 12/03/25 | ADL | FOLLOW UP CALL WITH S. CARNES RE: LIEN INVESTIGATION MEMORANDUM | 0.10 | 92.50 |
| 12/03/25 | ADL | FOLLOW UP CALL WITH M. FITZPATRICK RE: LIEN INVESTIGATION MEMORANDUM | 0.30 | 277.50 |
| 12/03/25 | ADL | CONTINUE TO REVIEW LOAN DOCUMENTS AND PREPARE ANNEX TO LIEN INVESTIGATION MEMORANDUM | 3.30 | 3,052.50 |
| 12/03/25 | ADL | REVIEW AND COMMENT ON LIEN INVESTIGATION MEMORANDUM | 2.20 | 2,035.00 |
| 12/03/25 | ADL | CALL WITH CS TEAM RE: LIEN INVESTIGATION ISSUES | 0.50 | 462.50 |
| 12/03/25 | JMD | REVIEW AND COMMENTS ON DRAFT LIEN REVIEW MEMORANDUM | 0.90 | 585.00 |
| 12/03/25 | JMD | CALL W/ S. CARNES, A. DE LEO & M. FITZPATRICK RE: UCC INVESTIGATION MEMO | 0.50 | 325.00 |
| 12/03/25 | JMD | CONTINUE REVISING ANNEXES TO LIEN REVIEW MEMO | 1.50 | 975.00 |
| 12/03/25 | JMD | DRAFT ANNEX TO LIEN REVIEW MEMORANDUM | 6.10 | 3,965.00 |
| 12/03/25 | CET | REVIEW OF DOCUMENTS FOR LIEN ANALYSIS (.8); CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: SAME (.2) | 1.00 | 505.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/03/25 | AAT | DRAFT ANALYSIS OF SIDE CAR FACILITY AND ONSET LEASE RE: LIEN INVESTIGATION MEMORANDUM | 2.00 | 1,420.00 |
| 12/03/25 | AAT | REVIEW DIP MOTION RE: LIEN INVESTIGATION | 0.40 | 284.00 |
| 12/03/25 | AAT | CALL WITH A. DE LEO RE: LIEN INVESTIGATION ISSUES | 0.20 | 142.00 |
| 12/03/25 | AAT | REVIEW DOCUMENTS RE: LIEN INVESTIGATION ANALYSIS | 1.00 | 710.00 |
| 12/03/25 | SVA | CONTINUED PREPARATION OF LIEN REVIEW MEMORANDUM | 0.70 | 962.50 |
| 12/03/25 | SVA | PREPARATION OF LIEN REVIEW MEMO TO UCC | 2.60 | 3,575.00 |
| 12/03/25 | SYC | REVIEW OF CERTAIN PREPETITION LOAN DOCS (1.1); CORRES WITH A. DE LEO AND M. FITZPATRICK RE: LIEN REVIEW (.9); REVIEW AND REVISE LIEN REVIEW MEMO (2.2) | 4.20 | 4,200.00 |
| 12/03/25 | MEF | CALL W/ A. DE LEO RE: LIEN REVIEW MEM0 (.1) AND CALL W/ J. DOUGHERTY RE SAME (.1) | 0.20 | 130.00 |
| 12/03/25 | MEF | CONT. DRAFTING AND REVISING LIEN REVIEW MEMO PER S. CARNES AND A. DE LEO COMMENTS, CONT. REVIEWING DOCS RE SAME, CONT. RESEARCH RE SAME, AND EMAILS W/ S. CARNES, A. DE LEO, AND J. DOUGHERTY RE SAME (2.1, 2.3, 1.7, .9, 1.6) | 8.60 | 5,590.00 |
| 12/04/25 | ADL | CALLS WITH S. VAN AALTEN RE: DECEMBER 8 HEARING ISSUES | 0.20 | 185.00 |
| 12/04/25 | ADL | CALL WITH S. VAN AALTEN RE; LIEN REVIEW ISSUES | 0.20 | 185.00 |
| 12/04/25 | ADL | CALLS WITH S. CARNES RE: LIEN INVESTIGATION ISSUES | 0.30 | 277.50 |
| 12/04/25 | ADL | CALLS WITH M. FITZPATRICK RE: LIEN INVESTIGATION ISSUES | 0.40 | 370.00 |
| 12/04/25 | ADL | REVIEW AND COMMENT ON LIEN INVESTIGATION MEMORANDUM | 1.70 | 1,572.50 |
| 12/04/25 | ADL | CALLS WITH J. DOUGHERTY RE: LIEN INVESTIGATION ISSUES | 0.50 | 462.50 |
| 12/04/25 | ADL | REVIEW COMMENTS TO ANNEX TO LIEN INVESTIGATION MEMORANDUM AND EMAILS RE: SAME | 0.60 | 555.00 |
| 12/04/25 | ADL | FURTHER REVISIONS TO LIEN INVESTIGATION MEMORANDUM | 0.50 | 462.50 |
| 12/04/25 | ADL | CALLS WITH N. ERTZBISCHOFF RE: UCC RULE 2004 REQUESTS | 0.10 | 92.50 |
| 12/04/25 | ADL | REVIEW AND COMMENT ON DRAFT UCC RULE 2004 REQUESTS | 0.80 | 740.00 |
| 12/04/25 | ADL | REVIEW WITNESS AND EXHIBIT LIST FOR DECEMBER 8 HEARING AND COORDINATE FILING OF SAME | 0.30 | 277.50 |
| 12/04/25 | JMD | CONTINUE REVISING ANNEXES TO LIEN REVIEW MEMORANDUM TO ADDRESS A. DELEO COMMENTS (1.7); EMAIL A. DELEO, S. CARNES AND M. FITZPATRICK RE: SAME (.2) | 1.90 | 1,235.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/04/25 | JMD | CALL W/ A. DELEO RE: LIEN REVIEW MEMO REVISIONS | 0.20 | 130.00 |
| 12/04/25 | JMD | CONTINUE TO INCORPORATE A. DELEO COMMENTS TO DRAFT LIEN REVIEW MEMORANDUM | 1.10 | 715.00 |
| 12/04/25 | JMD | FOLLOW UP CALL W/ M. FITZPATRICK RE: LIEN REVIEW MEMO ISSUES | 0.10 | 65.00 |
| 12/04/25 | JMD | REVIEW NEXT TURN OF REVISIONS TO LIEN REVIEW MEMO FROM M. FITZPATRICK | 0.50 | 325.00 |
| 12/04/25 | JMD | FURTHER FOLLOW UP CALL W/ A. DELEO RE: LIEN REVIEW MEMO | 0.10 | 65.00 |
| 12/04/25 | JMD | FOLLOW UP CALL W/ A. DELEO RE: LIEN REVIEW MEMO | 0.20 | 130.00 |
| 12/04/25 | JMD | REVIEW A. DELEO PROPOSED REVISIONS TO LIEN REVIEW MEMO | 0.20 | 130.00 |
| 12/04/25 | JMD | FOLLOW UP CALL W/ M. FITZPATRICK RE: LIEN REVIEW MEMO | 0.10 | 65.00 |
| 12/04/25 | JMD | CALL W/ M. FITZPATRICK RE: LIEN REVIEW MEMO (.2); REVIEW EMAIL FROM A. DELEO RE: LIEN SUMMARY CHART ISSUES (.1); CONTINUE REVISING LIEN REVIEW MEMO AND ANNEXES THERETO (1.7); DRAFT AND SEND EMAIL TO A. DELEO RE: ISSUES RE: SAME (.5) | 2.50 | 1,625.00 |
| 12/04/25 | SVA | REVIEWED UPDATED RULE 2004 REQUESTS TO LUNA, JAMES, AND BAKER | 0.60 | 825.00 |
| 12/04/25 | SVA | PREPARATION OF LEIN REVIEW ANALYSIS | 2.50 | 3,437.50 |
| 12/04/25 | SYC | CORRES WITH M. FITZPATRICK AND A. DELEO RE: LIEN REVIEW MEMO (.6); CONTINUED R/C ON LIEN REVIEW MEMO (4.1) | 4.70 | 4,700.00 |
| 12/04/25 | MEF | CALL W/ J. DOUGHERTY RE: LIEN REVIEW MEMO ISSUES | 0.10 | 65.00 |
| 12/04/25 | MEF | CALLS W/ A. DE LEO RE: LIEN REVIEW MEMO ISSUES (.3, .3) | 0.60 | 390.00 |
| 12/04/25 | MEF | CONT. DRAFTING AND REVISING LIEN REVIEW MEMO PER S. CARNES AND A. DE LEO COMMENTS, CONT. REVIEWING DOCS RE SAME, CONT. RESEARCH RE SAME, AND EMAILS W/ S. CARNES, A. DE LEO, AND J. DOUGHERTY RE SAME (2.5, 1.4, .9, 2.3, .7, 1.8) | 9.60 | 6,240.00 |
| 12/05/25 | ADL | CALL WITH N. ERTZBISCHOFF RE: RULE 2004 DISCOVERY | 0.10 | 92.50 |
| 12/05/25 | ADL | EMAIL DIAMETER'S COUNSEL RE: RULE 2004 DISCOVERY ISSUES | 0.30 | 277.50 |
| 12/05/25 | ADL | ATTEND MEET AND CONFER WITH KEY BANK | 0.80 | 740.00 |
| 12/05/25 | ADL | REVIEW AND COMMENT ON LIEN INVESTIATION MEMORANDUM | 1.30 | 1,202.50 |
| 12/05/25 | ADL | CALL WITH S. CARNES, M. FITZPATRICK, AND J. DOUGHERTY RE: LIEN INVESTIGATION MEMORANDUM | 0.60 | 555.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/05/25 | JMD | REVIEW S. CARNES, A. DELEO AND M. FITZPATRICK REVISIONS RE: LIEN REVIEW MEMO IN ADVANCE OF CALL RE: SAME | 0.40 | 260.00 |
| 12/05/25 | JMD | CALL W/ S. CARNES, A. DELEO AND M. FITZPATRICK RE: NEXT TURN OF COMMENTS RE: LIEN REVIEW MEMO | 0.60 | 390.00 |
| 12/05/25 | SVA | REVIEW DIAMETER CAPITAL RESPONSE TO RULE 2004 REQUESTS AND CORRES W/ A. DE LEO AND S. KLEPPER RE ANALYSIS | 0.70 | 962.50 |
| 12/05/25 | SVA | PREPARATION OF LIEN REVIEW ANALYSIS | 3.10 | 4,262.50 |
| 12/05/25 | SLK | WORK ON REQUESTS FOR INFORMATION FROM DIAMETER | 0.40 | 414.00 |
| 12/05/25 | SYC | REVIEW REVISED LIEN REVIEW MEMO AND PROVIDE COMMENTS TO SAME | 1.80 | 1,800.00 |
| 12/05/25 | MEF | CALL W/ S. CARNES, A. DE LEO, AND J. DOUGHERTY RE: LIEN REVIEW MEMO ISSUES AND COMMENTS | 0.60 | 390.00 |
| 12/05/25 | MEF | CONT. DRAFTING AND REVISING LIEN REVIEW MEMO PER S. CARNES AND A. DE LEO COMMENTS, CONT. REVIEWING DOCS RE SAME, CONT. RESEARCH RE SAME, CALLS W/ A. DE LEO AND J. DOUGHERTY RE SAME, AND EMAILS W/ S. CARNES, A. DE LEO, AND J. DOUGHERTY RE SAME (2.4, 1.8, 2.6, .6, .3) | 7.70 | 5,005.00 |
| 12/06/25 | JMD | REVIEW S. CARNES COMMENTS TO LIEN REVIEW MEMO (.3); REVISE LIEN REVIEW MEMO (1.1); EMAIL S. CARNES, A. DELEO AND M. FITZPATRICK RE: SAME (.1) | 1.50 | 975.00 |
| 12/06/25 | SYC | REVIEW REVISED LIEN REVIEW MEMO AND COMMENT ON SAME | 2.10 | 2,100.00 |
| 12/06/25 | MEF | REVIEW MORTGAGE INFO W/R/T DEBTORS REAL PROPERTY AND EMAILS W/ J. DOUGHERTY RE SAME | 0.30 | 195.00 |
| 12/06/25 | MEF | CALL W/ J. DOUGHERTY RE: LIEN REVIEW MEMO (REAL ESTATE ISSUES) | 0.10 | 65.00 |
| 12/07/25 | ADL | CALL WITH S. CARNES RE: LIEN INVESTIGATION MEMORANDUM | 0.10 | 92.50 |
| 12/07/25 | ADL | REVIEW AND COMMENT ON LIEN INVESTIGATION MEMORANDUM | 3.40 | 3,145.00 |
| 12/07/25 | MEF | REVIEW LATEST DRAFT OF LIEN REVIEW MEMO CIRCULATED BY J. DOUGHERTY AND REDLINE OF SAME | 0.40 | 260.00 |
| 12/08/25 | JMD | REVIEW AND REVISE LIEN REVIEW MEMO TO ADDRESS ADDITIONAL COMMENTS FROM A. DELEO | 0.50 | 325.00 |
| 12/08/25 | JMD | REVIEW FURTHER COMMENTS TO LIEN REVIEW MEMO FROM A. DELEO (.2); CALL W/ M. FITZPATRICK RE: SAME (.1) | 0.30 | 195.00 |
| 12/08/25 | JMD | REVISE LIEN REVIEW MEMO (1.1); EMAIL M. FITZPATRICK RE: SAME (.2) | 1.30 | 845.00 |
| 12/08/25 | ADL | CONTINUE TO REVIEW AND COMMENT ON LIEN INVESTIGATION MEMORANDUM | 2.60 | 2,405.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/08/25 | ADL | RESEARCH RE: LIEN PERFECTION ISSUES | 0.40 | 370.00 |
| 12/08/25 | ADL | CALLS WITH M. FITZPATRICK TO REVIEW, ANALYZE, AND REVISE LIEN REVIEW MEMORANDUM | 1.80 | 1,665.00 |
| 12/08/25 | ADL | CALL WITH S. VAN AALTEN TO REVIEW AND REVISE LIEN INVESTIGATION MEMORANDUM | 1.60 | 1,480.00 |
| 12/08/25 | ADL | REVIEW AND ANALYZE DOCUMENTS RE: LIEN INVESTIGATION ISSUES | 1.10 | 1,017.50 |
| 12/08/25 | ADL | FURTHER REVISIONS TO LIEN INVESTIGATION MEMORANDUM | 0.80 | 740.00 |
| 12/08/25 | JMD | REVIEW COMMENTS FROM A. DELEO RE: LIEN REVIEW MEMO | 0.30 | 195.00 |
| 12/08/25 | ADL | REVIEW REVISED DRAFT OF LIEN INVESTIGATION MEMORANDUM AND FURTHER COMMENT ON SAME | 2.30 | 2,127.50 |
| 12/08/25 | ADL | REVIEW FURTHER REVISED DRAFT OF LIEN INVESTIFATION MEMORANDUM AND CONTINUE TO COMMENT ON SAME, INCLUDING REVIEW OF RELEVANT DOCUMENTS | 2.10 | 1,942.50 |
| 12/08/25 | SVA | REVIEW/REVISION OF LIEN ANALYSIS MEMO | 2.20 | 3,025.00 |
| 12/08/25 | SVA | CONTINUED REVIEW/REVISION OF LIEN ANALYSIS MEMO | 4.40 | 6,050.00 |
| 12/08/25 | SVA | CONF W/ A. DE LEO RE PREPARATION OF LIEN ANALYSIS MEMO | 0.70 | 962.50 |
| 12/08/25 | SLK | VARIOUS CORRESPONDENCE WITH DEAL RE: SUBPOENA | 0.20 | 207.00 |
| 12/08/25 | SYC | REVIEW REVISED LIEN REVIEW MEMO AND PROVIDE COMMENTS TO SAME (.9); CORRES WITH A. DELEO RE: SAME (.6) | 1.50 | 1,500.00 |
| 12/08/25 | MEF | CONT. REVIEWING AND EDITING LIEN INVESTIGATION MEMO AND EMAILS W/ A. DE LEO RE: EDITS TO SAME (.7, 1.6, 1.2, .3, .9) | 4.70 | 3,055.00 |
| 12/08/25 | MEF | CALLS W/ A. DE LEO RE: LIEN REVIEW ANALYSIS MEMO | 2.10 | 1,365.00 |
| 12/08/25 | MEF | REVIEW BROWN RUDNICK INQUIRY RE: UNPERFECTED LIEN, RESEARCH SAME, AND EMAILS W/ A. DE LEO RE SAME | 0.50 | 325.00 |
| 12/09/25 | ADL | CALLS WITH N. ERTBISCHOFF RE: RULE 2004 DISCOVERY ISSUES | 0.20 | 185.00 |
| 12/09/25 | ADL | REVIEW NIGEL CRIGHTON RULE 2004 NOTICE AND EXHIBITS COORDINATE FILING/SERVICE OF SAME | 1.30 | 1,202.50 |
| 12/09/25 | ADL | ATTEND MEET AND CONFER WITH UNITED BANK | 0.40 | 370.00 |
| 12/09/25 | ADL | EMAILS WITH N. ERTZBISCHOFF RE: RULE 2004 REQUESTS | 0.30 | 277.50 |
| 12/09/25 | SVA | CORRES W/ BR AND CS TEAMS RE CRIGHTON RULE 2004 FILINGS | 0.30 | 412.50 |
| 12/09/25 | SVA | REVIEWED PATRICK JAMES MOTION TO QUASH UCC RULE 2004 SUBPOENA | 0.70 | 962.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/09/25 | SVA | PREPARATION OF UCC LIEN REVIEW ANALYSIS | 3.40 | 4,675.00 |
| 12/10/25 | ADL | REVIEW ABL LIEN FACILITY DOCUMENTS IN CONNECTION WITH REVISIONS TO LIEN INVESTIGATION MEMORANDUM ANNEX | 0.60 | 555.00 |
| 12/10/25 | ADL | REVIEW AND COMMENT ON ANNEX TO LIEN REVIEW MEMORANDUM | 2.70 | 2,497.50 |
| 12/10/25 | ADL | CALL WITH S. CARNES RE: LIEN INVESTIGATION ISSUE | 0.10 | 92.50 |
| 12/10/25 | ADL | ATTEND MEET AND CONFER WITH ONSET | 0.30 | 277.50 |
| 12/11/25 | JMD | REVIEW A. DELEO COMMENTS TO LIEN REVIEW MEMORANDUM | 0.30 | 195.00 |
| 12/11/25 | JMD | REVISE ANNEX TO LIEN REVIEW MEMORANDUM | 0.80 | 520.00 |
| 12/11/25 | CET | REVIEW DOCUMNENTS FOR LIEN ANALYSIS (1.2); CORRESPONDENCE WITH CS TEAM RE: SAME (.2) | 1.40 | 707.00 |
| 12/11/25 | ADL | FOLLOW UP CALLS WITH M. FITZPATRICK RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 12/11/25 | ADL | CALL WITH S. USATINE RE: INVESTIGATION ISSUES | 0.10 | 92.50 |
| 12/11/25 | ADL | CALL WITH M. FITZPATRICK RE: LIEN INVESTIGATION ISSUES | 0.30 | 277.50 |
| 12/11/25 | ADL | REVIEW DATA ROOM RE: ABL LIEN ISSUES | 0.40 | 370.00 |
| 12/11/25 | ADL | EMAIL S. CARNES RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 12/11/25 | ADL | DRAFT RULE 2004 NOTICE FOR ADDITIONAL PATRICK JAMES ENTITIES (.2); EMAIL D. KERNS RE: SAME (.1) | 0.30 | 277.50 |
| 12/11/25 | ADL | CALLS WITH S. VAN AALTEN RE: LIEN INVESTIGATION ISSUES AND RELATED RESEARCH | 0.50 | 462.50 |
| 12/11/25 | ADL | REVIEW DOCUMENTS RE: LIEN INVESTIGATION ISSUES (1.0); EMAIL S. VAN AALTEN RE: SAME (.1) | 1.10 | 1,017.50 |
| 12/11/25 | ADL | EMAIL BR TEAM RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 12/11/25 | ADL | CALL WITH S. VAN AALTEN RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 12/11/25 | ADL | EMAILS AND CORR. WITH S. CARNES AND C.THOMPSON RE: LIEN INVESTIGATION ISSUES | 0.40 | 370.00 |
| 12/11/25 | ADL | EMAIL CS TEAM RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/11/25 | ADL | CALL WITH S. VAN AALTEN RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/11/25 | ADL | REVIEW AND COMMENT ON LIEN INVESTIGATION MEMORANDUM ANNEX | 2.10 | 1,942.50 |
| 12/11/25 | ADL | CALL WITH S. CARNES RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/11/25 | SVA | T/C W/ A. ANDROMALOS (BR) RE LIEN REVIEW ANALYSIS | 0.20 | 275.00 |
| 12/11/25 | SVA | REVIEWED ABL/1L/2L INTERCREDITOR AGREEMENT AND LEGAL RESEARCH RE PERFECTION ISSUE | 1.60 | 2,200.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/11/25 | SYC | REVIEW REVISED LIEN REVIEW MEMO AND COMMENT ON SAME (2.6); CORRES WITH A. DE LEO ON SAME (.8) | 3.40 | 3,400.00 |
| 12/11/25 | JRA | EMAILS WITH BR AND CS RE D&O MOTION | 0.30 | 345.00 |
| 12/11/25 | MEF | CALL W/ A. DE LEO RE: LIEN INVESTIGATION MEMO AND UPDATES TO SAME | 0.30 | 195.00 |
| 12/12/25 | JMD | REVISE ANNEX TO LIEN REVIEW MEMORANDUM | 2.00 | 1,300.00 |
| 12/12/25 | JMD | EMAIL A. DELEO RE: OUTSTANDING DOCUMENTS NEEDED RE: LIEN ANALYSIS | 0.20 | 130.00 |
| 12/12/25 | ADL | EMAILS WITH CHAMBERS RE: SCHEDULING ISSUES | 0.40 | 370.00 |
| 12/12/25 | AAT | REVIEW DOCUMENTS RE: LIEN INVESTIGATION | 0.30 | 213.00 |
| 12/12/25 | CET | REVIEW DOCUMENTS FOR LIEN ANALYSES (3.9); TELECONFERENCE WITH A. DE LEO AND S. CARNES RE: SAME (.2); CALL WITH M. FITZPATRICK RE: SAME (.2) | 4.30 | 2,171.50 |
| 12/12/25 | ADL | CALL WITH P. RATKOWIAK RE: EMERGENCY MOTION TO EXPEDITE MOTION TO QUASH | 0.10 | 92.50 |
| 12/12/25 | ADL | CALL WITH D. KERNS RE: RULE 2004 DISCOVERY ISSUES | 0.10 | 92.50 |
| 12/12/25 | ADL | EMAIL C. THOMPSON RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 12/12/25 | ADL | DRAFT MOTION TO EXPEDITE CONSIDERATION OF MOTION TO QUASH PATRICK JAMES SUBPOENAS | 2.20 | 2,035.00 |
| 12/12/25 | ADL | CALL WITH M. WINOGRAD RE: MOTION TO EXPEDITE CONSIDERATION OF MOTION TO QUASH | 0.30 | 277.50 |
| 12/12/25 | ADL | REVIEW COMMENTS TO MOTION TO EXPEDITE CONSIDERATION OF MOTION TO QUASH AND FURTHER REVISE SAME | 0.90 | 832.50 |
| 12/12/25 | ADL | COORDINATE FILING OF EMERGENCY MOTION TO EXPEDITE CONSIDERATION OF MOTION TO QUASH PATRICK JAMES SUBPOENAS | 0.60 | 555.00 |
| 12/12/25 | ADL | CALL WITH S. CARNES AND C. THOMPSON RE: LIEN INVESTIGATION ISSUES | 0.30 | 277.50 |
| 12/12/25 | ADL | CALL WITH S. VAN AALTEN RE: RULE 2004 DISCOVERY ISSUES | 0.20 | 185.00 |
| 12/12/25 | ADL | CALL WITH M. FITZPATRICK RE: RULE 2004 DISCOVERY ISSUES | 0.30 | 277.50 |
| 12/12/25 | ADL | CALLS WITH J. HUNDAL RE: RULE 2004 DISCOVERY ISSUES | 0.50 | 462.50 |
| 12/12/25 | ADL | CALLS WITH S. VAN AALTEN RE: RULE 2004 DISCOVERY ISSUES | 0.30 | 277.50 |
| 12/12/25 | ADL | CALLS WITH M. FITZPATRICK AND J. HUNDAL RE: RULE 2004 DISCOVERY ISSUES | 0.50 | 462.50 |
| 12/12/25 | ADL | CONTINUE TO REVIEW DOCUMENTS RE: LIEN INVESTIGATION ISSUES | 0.50 | 462.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/12/25 | ADL | REVIEW DOCUMENTS IN CONNECTION WITH LIEN INVESTIGATION | 1.90 | 1,757.50 |
| 12/12/25 | ADL | CALL WITH S. VAN AALTEN RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 12/12/25 | ADL | CALL WITH S. CARNES RE: LIEN INVESTIGATION ISSUES | 0.30 | 277.50 |
| 12/12/25 | SVA | CONF W/ A. DE LEO RE LIEN REVIEW ANALYSIS | 0.20 | 275.00 |
| 12/12/25 | SYC | CALL WITH A. DELEO AND C. THOMPSON RE: LIEN REVIEW ISSUES | 0.50 | 500.00 |
| 12/12/25 | MEF | CONT. EDITING AND DRAFTING LIEN REVIEW MEMO ANNEX | 1.10 | 715.00 |
| 12/12/25 | MEF | CALL W/ C. THOMPSON RE: CREDIT DOCS IN DATA ROOM FOR LIEN REVIEW AND INVENTORY OF SAME | 0.20 | 130.00 |
| 12/13/25 | ADL | REVIEW AND ANALYZE PATRICK JAMES MOTION TO QUASH UCC DISCOVERY REQUESTS | 1.00 | 925.00 |
| 12/13/25 | ADL | CALL WITH S. VAN AALTEN RE: UCC DISCOVERY ISSUES | 0.30 | 277.50 |
| 12/13/25 | ADL | COORDINATE FILING OF UCC OBJECTION TO PATRICK JAMES MOTION TO QUASH, INCLUDING REVIEW AND REVISIONS TO PLEADING | 1.10 | 1,017.50 |
| 12/13/25 | ADL | REVIEW AND COMMENT ON DRAFT OBJECTION TO PATRICK JAMES MOTION TO QUASH | 1.40 | 1,295.00 |
| 12/13/25 | ADL | CALL WITH S. CARNES RE: LIEN INVESTIGATION ISSUES | 0.30 | 277.50 |
| 12/14/25 | ADL | EMAILS WITH BR TEAM RE: RULE 2004 DISCOVERY ISSUES | 0.20 | 185.00 |
| 12/14/25 | ADL | CALL WITH M. WINOGRAD RE: RULE 2004 DISCOVERY ISSUES | 0.10 | 92.50 |
| 12/14/25 | ADL | REVIEW PATRICK JAMES OBJECTION TO MOTION TO EXPEDITE | 0.30 | 277.50 |
| 12/15/25 | ADL | REVIEW AND RESPOND TO EMAILS RE: EVOLUTION LITIGATION ISSUES | 0.10 | 92.50 |
| 12/15/25 | ADL | EMAIL A. GRANDY RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 12/15/25 | ADL | CALL WITH J. HUNDAL RE: RULE 2004 DISCOVERY ISSUES | 0.10 | 92.50 |
| 12/15/25 | ADL | CALL WITH A. GRANDY RE: LIEN INVESTIGATION ISSUES | 0.40 | 370.00 |
| 12/15/25 | ADL | RESEARCH RE: LIEN PERFECTION ISSUES | 0.80 | 740.00 |
| 12/15/25 | ADL | REVIEW AND ANALYZE DOCUMENTS RE: LIEN INVESTIGATION ISSUES | 2.20 | 2,035.00 |
| 12/15/25 | SYC | EMAILS AND CALLS WITH C. THOMPSON AND A. DELEO RE: LIEN REVIEW | 0.90 | 900.00 |
| 12/15/25 | JRA | FURTHER T/C WITH S. VAN AALTEN RE COMMITTEE INVESTIGATION | 0.40 | 460.00 |
| 12/15/25 | JRA | T/C WITH S. VAN AALTEN RE UCC INVESTIGATION | 0.20 | 230.00 |
| 12/15/25 | MEF | CONT. UPDATING ANNEX TO LIEN REVIEW/INVESTIGATION MEMO AND REVIEWING CREDIT FACILITY DOCS (1L & SIDE CAR) | 2.40 | 1,560.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/16/25 | ADL | CALL WITH S. CARNES AND C. THOMPSON RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/16/25 | ADL | REVIEW AND ANALYZE DOCUMENTS RE: LIEN INVESTIGATION ISSUES | 2.10 | 1,942.50 |
| 12/16/25 | JMD | REVISE ANNEX TO LIEN REVIEW MEMORANDUM (.5); EMAIL A. DELEO RE: SAME (.1) | 0.60 | 390.00 |
| 12/16/25 | CET | TELECONFERENCE WITH A. DE LEO AND S. CARNES RE: DOCUMENT REVIEW FOR LIEN ANALYSIS | 0.20 | 101.00 |
| 12/16/25 | MEF | EMAILS W/ A. DE LEO RE: SPV SUMMARIES FOR INVESTIGATION MEMO ANNEX | 0.10 | 65.00 |
| 12/17/25 | ADL | CALL WITH M. WINOGRAD RE: MOTION TO QUASH | 0.10 | 92.50 |
| 12/17/25 | ADL | REVIEW RULE 2004 NOTICE, DOCUMENT REQUESTS, AND SUBPOENAS FOR M. BAKER AND COORDINATE FILING OF SAME | 0.70 | 647.50 |
| 12/17/25 | ADL | REVIEW RULE 2004 NOTICE, DOCUMENT REQUESTS, AND SUBPOENAS FOR E. JAMES AND COORDINATE FILING OF SAME | 0.70 | 647.50 |
| 12/17/25 | ADL | CALL WITH P. RATKOWIAK RE: DISCOVERY FILINGS | 0.10 | 92.50 |
| 12/17/25 | ADL | REVIEW FILED RULE 2004 NOTICES | 0.40 | 370.00 |
| 12/17/25 | ADL | REVIEW RULE 2004 NOTICE, DOCUMENT REQUESTS, AND SUBPOENAS FOR S. GRAHAM AND COORDINATE FILING OF SAME | 1.10 | 1,017.50 |
| 12/17/25 | ADL | REVIEW RULE 2004 NOTICE, DISCOVERY REQUESTS, AND SUBPOENAS FOR N. LUNA AND COORDINATE FILING OF SAME | 0.90 | 832.50 |
| 12/17/25 | ADL | CALL WITH M. FITZPATRICK RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 12/17/25 | ADL | CALL WITH C. THOMPSON RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/17/25 | ADL | REVIEW AND COMMENT ON OBJECTION TO N. CRIGHTON MOTION TO QUASH | 0.40 | 370.00 |
| 12/17/25 | ADL | REVIEW AND ANALYZE N. CRIGHTON MOTION TO QUASH | 0.70 | 647.50 |
| 12/17/25 | ADL | RESEARCH RE: LIEN PERFECTION ISSUES | 1.70 | 1,572.50 |
| 12/17/25 | ADL | EMAIL J. HUNDAL AND CS TEAM RE: RULE 2004 DISCOVERY ISSUES | 0.10 | 92.50 |
| 12/17/25 | ADL | REVIEW EXAMINER PLEADINGS | 0.20 | 185.00 |
| 12/17/25 | ADL | CALL WITH J. HUNDAL RE: RULE 2004 DISCOVERY ISSUES | 0.20 | 185.00 |
| 12/17/25 | ADL | CALL WITH S. VAN AALTEN RE: RULE 2004 DISCOVERY ISSUES | 0.10 | 92.50 |
| 12/17/25 | ADL | EMAIL DIAMETER RE: RULE 2004 DISCOVERY ISSUES | 0.10 | 92.50 |
| 12/17/25 | JMD | EMAIL M. ALTMAN AND W. MURPHY RE: UCC-1 REQUEST (.1); CALL W/ M. FITZPATRICK RE: SAME (.1) | 0.20 | 130.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/17/25 | CET | REVIEW DOCUMENTS FOR LIEN ANALYSIS (2.3); TELECONFERENCE WITH A. DE LEO RE: SAME (.2) | 2.50 | 1,262.50 |
| 12/17/25 | SVA | PREPARATION OF LIEN ANLAYSIS MEMORANDUM | 1.60 | 2,200.00 |
| 12/17/25 | SLK | VARIOUS CORRESPONDENCE WITH DEAL RE: SUBPOENA | 0.20 | 207.00 |
| 12/17/25 | MEF | CONT. DRAFTING AND EDITING ANNEX TO LIEN REVIEW MEMO (U.S. AEQUUM FACILITY) | 1.20 | 780.00 |
| 12/17/25 | MEF | EMAILS W/ M. ALTMAN RE: UCC-1S | 0.10 | 65.00 |
| 12/18/25 | JMD | CALL W/ M. FITZPATRICK RE: PERFECTION ANALYSIS | 0.10 | 65.00 |
| 12/18/25 | ADL | CALL WITH S. VAN AALTEN RE: UCC INVESTIGATION ISSUES | 0.50 | 462.50 |
| 12/18/25 | ADL | EMAIL M. WINOGRAD AND J. HUNDAL RE: RULE 2004 DISCOVERY ISSUES | 0.10 | 92.50 |
| 12/18/25 | ADL | CALL WITH C. THOMPSON RE: LIEN INVESTIGATION ISSUES | 0.40 | 370.00 |
| 12/18/25 | CET | REVIEW DOCUMENTS FOR LIEN ANALYSIS (2.5); CORRESPONDENCE WITH A. DE LEO, S. CARNES, AND M. FITZPATRICK RE: SAME (.3) | 2.80 | 1,414.00 |
| 12/18/25 | ADL | EMAIL CS TEAM RE: LIEN INVESTIGATION ISSUES | 0.10 | 92.50 |
| 12/18/25 | ADL | REVIEW AND COMMENT ON LOAN DOCUMENT ANALYSIS CHART | 1.20 | 1,110.00 |
| 12/18/25 | ADL | REVIEW AND ANALYZE DOCUMENTS RE: LIEN INVESTIGATION ISSUES | 3.10 | 2,867.50 |
| 12/18/25 | ADL | CALL WITH M. FITZPATRICK RE: LIEN INVESTIGATION ISSUES | 0.50 | 462.50 |
| 12/18/25 | ADL | REVIEW EVOLUTION DISCOVERY REQUESTS AND PREPARE ANCILLARY DOCUMENTS RE: SAME | 1.30 | 1,202.50 |
| 12/18/25 | ADL | CALLS WITH D. KERNS RE: EVOLUTION DISCOVERY ISSUES | 0.20 | 185.00 |
| 12/18/25 | ADL | CALL WITH D. DEAN RE: RULE 2004 DISCOVERY ISSUES | 0.30 | 277.50 |
| 12/18/25 | ADL | COORDINATE FILING AND SERVICE OF RULE 2004 DISCOVERY | 1.60 | 1,480.00 |
| 12/18/25 | ADL | REVIEW AND COMMENT ON NEXTPROCESS RULE 2004 DISCOVERY DOCUMENTS | 1.10 | 1,017.50 |
| 12/18/25 | ADL | EMAILS WITH BR TEAM RE: EVOLUTION DISCOVERY ISSUES | 0.30 | 277.50 |
| 12/18/25 | SVA | REVIEWED MATERIALS RE LENDER INVESTIGATION | 2.70 | 3,712.50 |
| 12/18/25 | MEF | CALL W. C. THOMPSON RE: GLOBAL ASSETS FACILITY | 0.20 | 130.00 |
| 12/18/25 | MEF | CALL W/ A. DE LEO RE: LIEN INVESTIGATION AND PERFECTION ISSUES | 0.50 | 325.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/18/25 | MEF | CONT. DRAFTING AND REVISING ANNEX TO LIEN INVESTIGATION MEMO FOR SPV FACILITIES (GLOBAL ASSETS, CARVAL II, CARVAL III, STARLIGHT, PATTERSON, ONSET LEASES) AND REVIEW CREDIT DOCS RE SAME (2.3, .8, .5, .3, 1.6, 1.2) | 6.70 | 4,355.00 |
| 12/19/25 | CET | REVIEW DOCUMENTS FOR LIEN ANALYSIS (2.5); CALLS WITH A. DE LEO RE: SAME (.2) | 2.70 | 1,363.50 |
| 12/19/25 | ADL | PREPARE WITNESS AND EXHIBIT LIST FOR DECEMBER 22 HEARING | 0.10 | 92.50 |
| 12/19/25 | ADL | CALL WITH CS TEAM RE: UCC INVESTIGATION ISSUES | 0.80 | 740.00 |
| 12/19/25 | ADL | CALL WITH S. DWOSKIN, K. AULET AND S. VAN AALTEN RE: UCC INVESTIGATION ISSUES | 0.40 | 370.00 |
| 12/19/25 | ADL | REVIEW AND COMMENT ON LIEN ANALYSIS | 1.30 | 1,202.50 |
| 12/19/25 | ADL | REVIEW AEQUUM RULE 2004 REQUESTS AND PREPARE ANCILLARY DOCUMENTS | 0.70 | 647.50 |
| 12/19/25 | ADL | CALL WITH CS AND M3 TEAMS RE: LIEN INVESTIGATION ISSUES | 0.70 | 647.50 |
| 12/19/25 | ADL | CALL WITH S. VAN AALTEN RE: UCC INVESTIGATION ISSUES | 0.60 | 555.00 |
| 12/19/25 | ADL | COORDINATE FILING OF AEQUUM RULE 2004 NOTICE | 0.30 | 277.50 |
| 12/19/25 | ADL | REVIEW AND ANALYZE DOCUMENTS RE: LIEN INVESTIGATION ISSUES | 1.70 | 1,572.50 |
| 12/19/25 | ADL | CALL WITH M. FITZPATRICK RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/19/25 | ADL | EMAIL N. ERTZBISCHOFF RE: RULE 2004 DISCOVERY ISSUES | 0.20 | 185.00 |
| 12/19/25 | ADL | CALL WITH S. VAN AALTEN RE: LIEN NVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/19/25 | ADL | CALLS WITH C. THOMPSON RE: LIEN INVESTIGATION ISSUES | 0.30 | 277.50 |
| 12/19/25 | KLK | CALL WITH S. KLEPPER RE STRATEGY | 0.20 | 151.00 |
| 12/19/25 | SVA | CORRES W/ BR, CS AND M3 TEAMS RE LENDER INVESTIGATION ISSUES | 0.20 | 275.00 |
| 12/19/25 | SVA | REVIEWED MATERIALS CONCERNING LENDER INVESTIGATION | 2.40 | 3,300.00 |
| 12/19/25 | SVA | CONF W/ S. KLEPPER, S. CARNES AND A. DE LEO RE LENDER INVESTIGATION | 0.40 | 550.00 |
| 12/19/25 | SVA | CONTINUED REVIEW OF MATERIALS RE LENDER INVESTIGATION | 1.40 | 1,925.00 |
| 12/19/25 | SVA | CONF W/ R. WINNING, A. DE LEO AND S. CARNES RE LENDER INVESTIGATION | 0.40 | 550.00 |
| 12/19/25 | SVA | CONF W/ K. AULET, S. DWOSKIN AND A. DE LEO RE LENDER INVESTIGATION | 0.40 | 550.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/19/25 | SLK | CORRESPONDENCE FROM DEAL RE: RESPONSES TO INFORMATION REQUESTS | 0.20 | 207.00 |
| 12/19/25 | SLK | MEETING WITH VAN AALTEN COMPLAINT AND STANDING MOTION; MEETING WITH KULP RE: SAME | 0.80 | 828.00 |
| 12/19/25 | SYC | CALLS WITH SVA, ADL, AND M3 RE: INVESTIGATION | 1.10 | 1,100.00 |
| 12/19/25 | JRA | CORRESPOND WITH CS RE UCC INVESTIGATION | 0.80 | 920.00 |
| 12/19/25 | MEF | CONDUCT RESEARCH RE: CORPORATE AUTHORIZATION, UPDATE TRACKER RE SAME, AND EMAILS W/ A. DE LEO RE SAME | 1.10 | 715.00 |
| 12/19/25 | MEF | CONT. DRAFTING AND REVISING ANNEX TO LIEN INVESTIGATION MEMO FOR SPV FACILITIES (GLOBAL ASSETS, CARVAL II, CARVAL III, STARLIGHT, PATTERSON, ONSET LEASES), REVIEW CREDIT DOCS RE SAME, AND EMAILS W/ A. DE LEO, S. CARNES, AND J. DOUGHERTY RE: SAME (.7, 1.1, .8) | 2.60 | 1,690.00 |
| 12/19/25 | MEF | CONDUCT RESEARCH RE: SPV LOAN FACILITIES AND LENDER INVESTIGATION AND EMAILS W/ M. ALTMAN RE: SAME | 1.10 | 715.00 |
| 12/20/25 | MAS | CORRESPONDENCE WITH A. DE LEO RE: LENDER INVESTIGATION (.2); RESEARCH RE: SAME (2.1) | 2.30 | 1,058.00 |
| 12/20/25 | ADL | COORDINATE FILING OF OBJECTION TO NIGEL CRIGHTON MOTION TO QUASH | 0.50 | 462.50 |
| 12/20/25 | ADL | REVIEW AND COMMENT ON OBJECTION TO N. CRIGHTON MOTION TO QUASH | 0.60 | 555.00 |
| 12/20/25 | ADL | CALLS WITH S. VAN AALTEN RE: LIEN INVESTIGATION ISSUES | 0.40 | 370.00 |
| 12/20/25 | ADL | CALL WITH S. CARNES RE: LIEN INVESTIGATION ISSUES | 0.50 | 462.50 |
| 12/20/25 | ADL | FOLLOW UP RESEARCH RE: LIEN INVESTIGATION ISSUES | 0.70 | 647.50 |
| 12/20/25 | ADL | REVIEW LIEN INVESTIGATION NOTES AND DRAFT EMAIL TO CS TEAM RE: RELATED RESEARCH AND WORKSTREAMS | 1.70 | 1,572.50 |
| 12/20/25 | ADL | RESEARCH RE: LIEN INVESTIGATION ISSUES | 1.30 | 1,202.50 |
| 12/20/25 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH COMMITTEE INVESTIGATION | 1.50 | 1,132.50 |
| 12/20/25 | SVA | REVIEWED LEGAL RESEARCH RE LENDER CLAIMS | 2.90 | 3,987.50 |
| 12/20/25 | SVA | CORRES W/ A. DE LEO RE LENDER INVESTIGATION | 0.30 | 412.50 |
| 12/20/25 | SYC | REVIEW INVESTIGATION DIRECTIVE FROM A. DELEO (.5); AND CALL WITH A. DELEO TO DISCUSS SAME (.4) | 0.90 | 900.00 |
| 12/21/25 | ADL | CALL WITH K. KULP RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/21/25 | ADL | CALLS WITH S. VAN AALTEN RE: LIEN INVESTIGATION ISSUES | 0.40 | 370.00 |
| 12/21/25 | ADL | RESEARCH RE: LIEN INVESTIGATION ISSUES | 2.40 | 2,220.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/21/25 | MAS | FURTHER RESEARCH RE: LENDER INVESTIGATION (2.2); CORRESPONDENCE WITH A. DE LEO RE: SAME (.2) | 2.40 | 1,104.00 |
| 12/21/25 | NCG | REVIEW DOCUMENTS FROM MR. DE LEO. | 0.80 | 344.00 |
| 12/21/25 | KLK | CALL WITH A. DE LEO RE UCC INVESTIGATION | 0.20 | 151.00 |
| 12/21/25 | KLK | REVIEW MATERIAL IN CONNECTION WITH LENDER INVESTIGATION | 1.60 | 1,208.00 |
| 12/21/25 | SYC | REVIEW M3/BR/DUCERA INVESTIGATION DEC | 0.90 | 900.00 |
| 12/22/25 | ADL | CALL WITH K. KULP RE: LIEN INVESTIGATION RESEARCH | 0.20 | 185.00 |
| 12/22/25 | ADL | CALL WITH K. KULP AND M. SOLIMANI RE: LIEN INVESTIGATION RESEARCH | 0.60 | 555.00 |
| 12/22/25 | ADL | REVIEW AND COMMENT ON RULE 2004 REQUESTS AND RELATED DOCUMENTS | 1.20 | 1,110.00 |
| 12/22/25 | ADL | RESEARCH RE: LENDER INVESTIGATION ISSUES | 2.70 | 2,497.50 |
| 12/22/25 | ADL | CALL WITH CS TEAM RE: LENDER INVESTIGATION AND RELATED WORKSTREAMS/RESEARCH ISSUES | 1.00 | 925.00 |
| 12/22/25 | ADL | PREPARE WORK PLAN RE: LIEN INVESTIGATION RESEARCH | 0.70 | 647.50 |
| 12/22/25 | ADL | REVIEW DOCUMENTS RE: LIEN INVESTIGATION ISSUES | 0.80 | 740.00 |
| 12/22/25 | ADL | CALL WITH J. FRIEDMAN AND C. THOMPSON RE: LIEN INVESTIGATION RESEARCH | 0.50 | 462.50 |
| 12/22/25 | ADL | CALL WITH T. MAJETHIA RE: LENDER INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/22/25 | JF | CALL WITH CS TEAM RE: INVESTIGATION STRATEGY AND WORKSTEAMS (1.0); CALL WITH A. DE LEO AND C. THOMPSON RE: INVESTIGATION RESEARCH (0.5) | 1.50 | 1,020.00 |
| 12/22/25 | NCG | PREPARE FOR AND ATTEND STATUS CONFERENCE. | 1.70 | 731.00 |
| 12/22/25 | NCG | RESEARCH REGARDING LENDER INVESTIGATION. | 3.00 | 1,290.00 |
| 12/22/25 | CET | TELECONFERENCE WITH A. DE LEO, S. KLEPPER, M. FITZPATRICK, J. FRIEDMAN, K. KULP, M. SOLAMANI, N. GIBSON, AND T. MAJETHIA RE: LENDER INVESTIGATION RESEARCH (PARTIAL) (.6); FOLLOW UP CALL WITH A. DE LEO AND J. FRIEDMAN RE: SAME (.5) | 1.10 | 555.50 |
| 12/22/25 | CET | REVIEW MATERIALS RE: LENDER INVESTIGATION (2.0); PREPARATION OF MATERIALS RE: LENDER INVESTIGATION (.3); CALL WITH M. FITZPATRICK RE: SAME (.2); CALL WITH A. DE LEO AND M. FITZPATRICK RE: SAME (.1) | 3.00 | 1,515.00 |
| 12/22/25 | KLK | CALL WITH A. DE LEO RE LENDER INVESTIGATION | 0.20 | 151.00 |
| 12/22/25 | KLK | CALL WITH A. DE LEO AND M. SOLIMANI RE LENDER INVESTIGATION | 0.60 | 453.00 |
| 12/22/25 | KLK | RESEARCH RE LENDER INVESTIGATION | 5.80 | 4,379.00 |
| 12/22/25 | KLK | ATTEND TEAM CALL RE LENDER INVESTIGATION | 1.00 | 755.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/22/25 | SVA | CONTINUE REVIEW OF RESEARCH RE LENDER INVESTIGATION | 3.50 | 4,812.50 |
| 12/22/25 | SVA | REVIEW RESEARCH RE LENDER INVESTIGATION | 2.30 | 3,162.50 |
| 12/22/25 | SLK | ATTEND MEETING WITH CS TEAM RE: STRATEGY AND FACTS FOR COMPLAINT AND STANDING MOTION | 1.10 | 1,138.50 |
| 12/22/25 | SLK | REVIEW AND ANALYSIS OF MEMO ON INVESTIGATION ISSUES AND TASKS WITH ATTACHMENTS | 1.30 | 1,345.50 |
| 12/22/25 | SYC | (PARTIAL) CALL WITH CS TEAM RE: INVESTIGATION MANDATE | 0.60 | 600.00 |
| 12/22/25 | MEF | ATTEND CALL W/ COLE SCHOTZ TEAM RE: LENDER INVESTIGATION AND PREP OF MATERIALS FOR SAME | 1.00 | 650.00 |
| 12/22/25 | MEF | REVIEW A. DE LEO EMAIL RE: LENDER INVESTIGATION | 0.10 | 65.00 |
| 12/22/25 | MEF | CALL W/ A. DE LEO AND C. THOMPSON RE: LENDER INVESTIGATION | 0.10 | 65.00 |
| 12/23/25 | ADL | RESEARCH RE: LENDER INVESTIGATION ISSUES | 3.40 | 3,145.00 |
| 12/23/25 | ADL | COORDINATE FILING OF ONSET EXECUTIVE RULE 2004 NOTICES | 0.60 | 555.00 |
| 12/23/25 | ADL | CALL WITH K. KULP AND M. SOLIMANI RE: LENDER INVESTIGATION RESEARCH (PARTIAL ATTENDANCE) | 0.40 | 370.00 |
| 12/23/25 | ADL | CALL WITH BR TEAM RE: LENDER INVESTIGATION ISSUES | 0.80 | 740.00 |
| 12/23/25 | ADL | REVIEW A. BROMBERGS DISCOVERY DOCUMENTS AND COORDINATE FILING OF SAME | 0.90 | 832.50 |
| 12/23/25 | ADL | CALL WITH M. FITZPATRICK RE: LIEN INVESTIGATION RESEARCH | 0.20 | 185.00 |
| 12/23/25 | ADL | REVIEW DOCUMENTS AND PREPARE EMAIL TO J. FRIEDMAN AND C. THOMPSON RE: LENDER INVESTIGATION WORKSTREAMS | 0.50 | 462.50 |
| 12/23/25 | NCG | RESEARCH REGARDING LENDER CLAIMS | 3.50 | 1,505.00 |
| 12/23/25 | MAS | CORRESPONDENCE WITH ADL RE: LENDER INVESTIGATION (.3); FURTHER RESEARCH RE: SAME (2.6) | 2.90 | 1,334.00 |
| 12/23/25 | MAS | CALL WITH A. TERSIGNI RE: LENDER INVESTIGATION | 0.30 | 138.00 |
| 12/23/25 | MAS | CALLS WITH A. DE LEO AND K. KULP RE: LENDER INVESTIGATION ISSUES | 1.20 | 552.00 |
| 12/23/25 | AAT | CALL WITH M. SOLIMANI RE: LENDER INVESTIGATION | 0.30 | 213.00 |
| 12/23/25 | CET | REVIEW MATERIALS RE: LENDER INVESTIGATION (2.6); PREPARATION OF MATERIALS RE: LENDER INVESTIGATION (3.7); CALL WITH A. DE LEO AND J. FRIEDMAN RE: SAME (.3) | 6.60 | 3,333.00 |
| 12/23/25 | KLK | CALL WITH M. SOLIMANI AND A. DE LEO RE LENDER INVESTIGATION | 1.10 | 830.50 |
| 12/23/25 | KLK | RESEARCH RE LENDER INVESTIGATION | 4.20 | 3,171.00 |
| 12/23/25 | SVA | PREPARATION OF LENDER INVESTIGATION MATERIALS | 2.80 | 3,850.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/23/25 | SLK | WORK ON RESEARCH FOR INVESTIGATION CLAIMS | 1.30 | 1,345.50 |
| 12/23/25 | SLK | REVIEW AND ANALYSIS OF HELIOS INITIAL FINDINGS, GLASSDOOR REVIEWS | 1.80 | 1,863.00 |
| 12/23/25 | SYC | REVIEW EMAIL RE: US BANK /TRUIST INVESTIGATION (.6) AND CALL WITH BROWN RUDNICK, M3, AND A. DELEO RE: SAME (.6) | 1.20 | 1,200.00 |
| 12/23/25 | MEF | CALL W/ A. DE LEO RE: LENDER INVESTIGATION | 0.20 | 130.00 |
| 12/23/25 | MEF | CALL W/ K. KULP RE: LENDER INVESTIGATION | 0.30 | 195.00 |
| 12/23/25 | MEF | CONDUCT RESEARCH RE: LENDER INVESTIGATION AND PREPARE MATERIALS RE SAME (.8, 1.6, 1.5) | 3.90 | 2,535.00 |
| 12/24/25 | MAS | CORRESPONDENCE WITH ADL AND K. KULP RE: INVESTIGATION RESEARCH | 0.20 | 92.00 |
| 12/24/25 | SVA | PREPARATION OF LENDER INVESTIGATION MATERIALS | 2.80 | 3,850.00 |
| 12/25/25 | MEF | CONT. RESEARCH RE: LENDER INVESTIGATION & PREPARE MATERIAL FOR SAME | 1.90 | 1,235.00 |
| 12/26/25 | ADL | CONTINUE RESEARCH RE: LENDER INVESTIGATION AND PREPARE NOTES RE: SAME | 2.20 | 2,035.00 |
| 12/26/25 | ADL | RESEARCH RE: LENDER INVESTIGATION ISSUES | 1.70 | 1,572.50 |
| 12/26/25 | ADL | CALL WITH C. THOMPSON RE: LENDER INVESTIGATION ISSUES | 0.10 | 92.50 |
| 12/26/25 | ADL | CALL WITH M. FITZPATRICK RE: LENDER INVESTIGATION ISSUES | 0.30 | 277.50 |
| 12/26/25 | ADL | ATTEND STANDING LENDER INVESTIGATION WORKSTREAMS CALL | 0.50 | 462.50 |
| 12/26/25 | ADL | CALLS WITH J. FRIEDMAN RE: LENDER INVESTIGATION ISSUES | 0.40 | 370.00 |
| 12/26/25 | ADL | CALL WITH N. GIBSON RE: LENDER INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/26/25 | ADL | CALL WITH S. VAN AALTEN RE: LENDER INVESTIGATION AND RELATED RESEARCH | 0.40 | 370.00 |
| 12/26/25 | ADL | CALL WITH M. SOLIMANI RE: LENDER INVESTIGATION ISSUES | 0.10 | 92.50 |
| 12/26/25 | ADL | REVIEW AND COMMENT ON LENDER INVESTIGATION ANALYSIS | 1.60 | 1,480.00 |
| 12/26/25 | JF | CALL WITH CS TEAM RE: INVESTIGATION STRATEGY AND WORKSTEAM UPDATES | 0.40 | 272.00 |
| 12/26/25 | NCG | REVIEW APPLICABLE CASE LAW REGARDING LENDER INVESTIGATION. | 0.80 | 344.00 |
| 12/26/25 | NCG | TELEPHONE CONFERENCES REGARDING LENDER INVESTIGATION ASSIGNMENTS WITH MR. DE LEO AND MS. KULP. | 0.50 | 215.00 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/26/25 | MAS | CALL WITH FULL CS TEAM RE: LENDER INVESTIGATION (.4); FURTHER RESEARCH RE: SAME (2.4); CALLS WITH A. DE LEO RE: SAME (.2); CORRESPONDENCE WITH A. DE LEO AND K. KULP RE: SAME (.3) | 3.30 | 1,518.00 |
| 12/26/25 | CET | TELECONFERENCE WITH A. DE LEO, S. KLEPPER, M. FITZPATRICK, J. FRIEDMAN, K. KULP, M. SOLAMANI, N. GIBSON, AND T. MAJETHIA RE: LENDER INVESTIGATION RESEARCH (.5); REVIEW DOCUMENTS AND PREPARE MATERIALS RE: LENDER INVESTIGATION (6.5) | 7.00 | 3,535.00 |
| 12/26/25 | KLK | CALL WITH S. KLEPPER RE UCC INVESTIGATION | 0.50 | 377.50 |
| 12/26/25 | KLK | CALL WITH TEAM RE UCC INVESTIGATION | 0.40 | 302.00 |
| 12/26/25 | KLK | CALL WITH N. GIBSON RE UCC INVESTIGATION | 0.10 | 75.50 |
| 12/26/25 | SVA | REVIEW/PREPARATION OF MATERIALS RE LENDER INVESTIGATION | 3.30 | 4,537.50 |
| 12/26/25 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 0.50 | 377.50 |
| 12/26/25 | SLK | MEETING WITH KULP (2X) RE: RESEARCH FOR INVESTIGATION | 0.30 | 310.50 |
| 12/26/25 | SLK | MEETING WITH CS TEAM (DE LEO, CARNES, ET AL) RE: STRATEGY FOR INVESTIGATION | 0.50 | 517.50 |
| 12/26/25 | SLK | VARIOUS CORRESPONDENCE WITH DEAL RE: DIAMETER SUBPOENA | 0.20 | 207.00 |
| 12/26/25 | SLK | REVIEW AND ANALYSIS OF FILED PLEADINGS RE: INVESTIGATION | 2.30 | 2,380.50 |
| 12/26/25 | SLK | MEETING WITH DE LEO RE: INVESTIGATION STRATEGY | 0.30 | 310.50 |
| 12/26/25 | SLK | RESEARCH CASELAW FOR INVESTIGATION | 1.90 | 1,966.50 |
| 12/26/25 | SLK | CORRESPONDENCE FROM STORZILLO RE: ACKNOWLEDGMENT | 0.10 | 103.50 |
| 12/26/25 | MEF | CONT. RESEARCH RE: LENDER INVESTIGATION, PREPARE MATERIAL FOR SAME, AND EMAILS W/ A. DE LEO AND C. THOMPSON RE SAME (1.7, 1.5, .1) | 3.30 | 2,145.00 |
| 12/26/25 | MEF | CALL W/ CS TEAM RE: LENDER INVESTIGATION | 0.40 | 260.00 |
| 12/27/25 | MEF | REVIEW LENDER STIPULATIONS AND CHALLENGE DEADLINES AND EMAILS W/ A. DE LEO RE SAME | 0.40 | 260.00 |
| 12/27/25 | KLK | DRAFT MEMO RE UCC INVESTIGATION | 1.80 | 1,359.00 |
| 12/27/25 | KLK | CALL WITH A. DE LEO RE UCC INVESTIGATION | 0.30 | 226.50 |
| 12/28/25 | CET | REVIEW DOCUMENTS RE: LENDER INVESTIGATION | 4.50 | 2,272.50 |
| 12/28/25 | KLK | CONTINUE DRAFTING MEMO RE UCC INVESTIGATION | 1.50 | 1,132.50 |
| 12/29/25 | MEF | CONT. RESEARCH RE: LENDER INVESTIGATION AND CONT. THE PREP MATERIALS RE SAME (1.3, 1.8) | 3.10 | 2,015.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/29/25 | CET | REVIEW AND PREPARE MATERIALS RE: LENDER INVESTIGATION (3.6); CALL WITH A. DE LEO RE: SAME (.4); FOLLOW UP CALLS WITH SAME (.2) | 4.20 | 2,121.00 |
| 12/29/25 | NCG | DRAFTING AND REVISIONS REGARDING LENDER INVESTIGATION. | 5.40 | 2,322.00 |
| 12/29/25 | MAS | CALLS WITH ADL RE: LENDER INVESTIGATION (.5); FURTHER REVIEW OF CASE LAW RE: SAME (1.6); DRAFTING OF MEMO RE: SAME (1.1); FURTHER CORRESPONDENCE RE: SAME (.2) | 3.40 | 1,564.00 |
| 12/29/25 | ADL | FOLLOW UP CALLS WITH C. THOMPSON RE: LENDER INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/29/25 | ADL | CALL WITH M. SOLIMANI RE: LENDER INVESTIGATION RESEARCH | 0.40 | 370.00 |
| 12/29/25 | ADL | EMAIL N. GIBSON RE: LENDER INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/29/25 | ADL | RESEARCH RE: LENDER INVESTIGATION ISSUES | 3.10 | 2,867.50 |
| 12/29/25 | ADL | CALL WITH S. VAN AALTEN RE: LENDER INVESTIGATION ISSUES | 0.50 | 462.50 |
| 12/29/25 | ADL | CALL WITH NEXTPROCESS COUNSEL RE: RULE 2004 DISCOVERY ISSUES (.2); EMAIL BR TEAM RE: SAME (.1) | 0.30 | 277.50 |
| 12/29/25 | ADL | CALL WITH S. VAN AALTEN TO REVIEW LENDER INVESTIGATION MEMORANDUM | 0.70 | 647.50 |
| 12/29/25 | ADL | CALL WITH K. KULP RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/29/25 | ADL | EMAIL J. FRIEDMAN RE: LENDER INVESTIGATION RESEARCH | 0.10 | 92.50 |
| 12/29/25 | ADL | EMAIL S. VAN AALTEN AND S. CARNES RE: LENDER INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/29/25 | ADL | CALL WITH C. THOMPSON RE: LENDER INVESTIGATION ISSUES | 0.40 | 370.00 |
| 12/29/25 | ADL | REVIEW AND COMMENT ON LENDER INVESTIGATION MEMORANDUM | 1.90 | 1,757.50 |
| 12/29/25 | ADL | FOLLOW UP CALL WITH S. VAN AALTEN RE: LENDER INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/29/25 | KLK | CALL WITH S. KLEPPER RE UCC INVESTIGATION | 0.30 | 226.50 |
| 12/29/25 | KLK | CALL WITH A. DELEO RE UCC INVESTIGATION | 0.20 | 151.00 |
| 12/29/25 | KLK | CALL WITH M. FITZPATRICK RE UCC INVESTIGATION | 0.30 | 226.50 |
| 12/29/25 | KLK | CALL WITH N. GIBSON RE UCC INVESTIGATION | 0.30 | 226.50 |
| 12/29/25 | KLK | CONTINUE DRAFTING MEMO RE UCC INVESTIGATION | 3.60 | 2,718.00 |
| 12/29/25 | SVA | CONTINUED PREPARATION OF LENDER INVESTIGATIONS MATERIALS | 1.50 | 2,062.50 |
| 12/29/25 | SVA | PREPARATION OF MATERIALS RE LENDER INVESTIGATIONS | 2.70 | 3,712.50 |
| 12/29/25 | SVA | CONF W/ A. DE LEO RE LENDER INVESTIGATIONS | 0.30 | 412.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/29/25 | SLK | WORK ON INVESTIGATION MEMORANDUM AND RELATED ANALYSIS | 4.80 | 4,968.00 |
| 12/29/25 | JRA | T/C WITH S. VAN AALTEN RE UCC INVESTIGATION | 0.20 | 230.00 |
| 12/30/25 | ADL | REVIEW CASE LAW RE: LENDER INVESTIGATION | 2.20 | 2,035.00 |
| 12/30/25 | ADL | CALL WITH S. VAN AALTEN AND S. KLEPPER RE: LENDER INVESTIGATION ISSUES | 0.30 | 277.50 |
| 12/30/25 | ADL | CALL WITH BR AND M3 TEAMS RE: LENDER INVESTIGATION ISSUES | 0.50 | 462.50 |
| 12/30/25 | ADL | REVIEW AND REVISE NOTES RE: LENDER INVESTIGATION RESEARCH AND ANALYSIS | 1.10 | 1,017.50 |
| 12/30/25 | ADL | CALL WITH M. SOLIMANI RE: LENDER INVESTIGATION RESEARCH | 0.20 | 185.00 |
| 12/30/25 | MEF | CONT. RESEARCH RE: LENDER INVESTIGATION AND PREPARE MATERIALS FOR SAME (1.1, 1.6, .4, 1.3) | 4.40 | 2,860.00 |
| 12/30/25 | NCG | DRAFT AND REVISE INTERNAL DOCUMENTS REGARDING LENDER INVESTIGATION. | 6.30 | 2,709.00 |
| 12/30/25 | NCG | TELEPHONE CONFERENCES REGARDING STATUS OF LENDER INVESTIGATION AND ADDITIONAL ASSIGNMENTS. | 0.70 | 301.00 |
| 12/30/25 | CET | REVIEW DOCUMENTS RE: LENDER INVESTIGATION (5.2); PREPARE MATERIALS RE: SAME (1.4); CALL WITH M. FITZPATRICK RE: SAME (.5) | 7.10 | 3,585.50 |
| 12/30/25 | MAS | CALL WITH CS TEAM RE: INVESTIGATION WORKSTREAMS | 0.60 | 276.00 |
| 12/30/25 | MAS | CALL WITH K. KULP RE: INVESTIGATION ISSUES (.2); CALL WITH ADL RE: SAME (.2); DRAFT BRIEF MEMO T0/CORRESPONDENCE WITH S. KLEPPER RE: SAME (.8) | 1.20 | 552.00 |
| 12/30/25 | ADL | CALL WITH S. KLEPPER RE: LENDER INVESTIGATION ISSUES | 0.10 | 92.50 |
| 12/30/25 | ADL | CALL WITH S. VAN AALTEN RE: LENDER INVESTIGATION ISSUES | 0.20 | 185.00 |
| 12/30/25 | ADL | CALL WITH CS TEAM RE: LENDER INVESTIGATION WORKSTREAMS | 0.60 | 555.00 |
| 12/30/25 | ADL | EMAIL BR TEAM RE: LENDER INVESTIGATION ISSUES | 0.10 | 92.50 |
| 12/30/25 | MEF | ATTEND INTENAL COLE SCHOTZ CALL RE: LENDER INVESTIGATION | 0.60 | 390.00 |
| 12/30/25 | KLK | CALL WITH S. KLEPPER RE UCC INVESTIGATION | 0.20 | 151.00 |
| 12/30/25 | KLK | CALL WITH BR AND M3 RE UCC INVESTIGATION | 0.50 | 377.50 |
| 12/30/25 | KLK | CALL WITH M. SOLIMANI RE UCC INVESTIGATION | 0.40 | 302.00 |
| 12/30/25 | KLK | CALL WITH N. GIBSON RE UCC INVESTIGATION | 0.10 | 75.50 |
| 12/30/25 | KLK | CONTINUE DRAFTING MEMO RE UCC INVESTIGATION | 1.80 | 1,359.00 |
| 12/30/25 | KLK | ATTEND CALL WITH TEAM RE UCC INVESTIGATION | 0.60 | 453.00 |
| 12/30/25 | KLK | RESEARCH ISSUES RE UCC INVESTIGATION | 0.40 | 302.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/30/25 | KLK | REVIEW MEMO RE UCC INVESTIGATION | 1.10 | 830.50 |
| 12/30/25 | SVA | PREPARATION OF LENDER INVESTIGATION MATERIALS | 1.30 | 1,787.50 |
| 12/30/25 | SVA | CONF W/ BR AND CS TEAMS RE LENDER INVESTIGATIONS | 0.60 | 825.00 |
| 12/30/25 | SVA | CONTINUED PREPARATION OF LENDER INVESTIGATIONS MATERIALS | 3.50 | 4,812.50 |
| 12/30/25 | SLK | MEETING WITH DE LEO, VAN AALTEN RE: INVESTIGATION ANALYSIS | 0.30 | 310.50 |
| 12/30/25 | SLK | ATTEND STRATEGY CALL WITH BROWN RUDNICK, M3 | 0.60 | 621.00 |
| 12/30/25 | SLK | PREPARE FOR CALL WITH BROWN RUDNICK, M3 RE: INVESTIGATION | 0.90 | 931.50 |
| 12/30/25 | SLK | REVIEW AND ANALYSIS OF INVESTIGATION FINDINGS FROM BROWN RUDNICK | 3.40 | 3,519.00 |
| 12/30/25 | SLK | MEETING WITH KULP RE: INVESTIGATION ANALYSIS | 0.20 | 207.00 |
| 12/30/25 | SLK | ATTEND STRATEGY MEETING WITH CS TEAM (DE LEO, KULP, ETC) RE: INVESTIGATION | 0.70 | 724.50 |
| 12/31/25 | SVA | PREPARATION OF MATERIALS RE LENDER INVESTIGATIONS | 2.60 | 3,575.00 |

**EMPLOYEE MATTERS** **2.60** **3,080.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/25 | SVA | CORRES W/ BR AND CS TEAMS RE PROPOSED KERP ISSUES | 0.40 | 550.00 |
| 12/01/25 | JRA | FURTHER CORRESPONDENCE WITH BR AND CS RE KERP | 0.60 | 690.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/25 | JRA | RESEARCH RE KERP ELIGIBILITY ISSUES (.8); CORRESPOND WITH A. DELEO AND BR RE SAME (.4); REVIEW RESEARCH RESULTS (.4) | 1.60 | 1,840.00 |

**EXAMINER REPORTS TO THE COURT** **0.40** **460.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/02/25 | JRA | REVIEW UST FURTHER EXAMINER NOTICE (.1) AND EMAIL WITH B. SILVERBERG RE SAME (.1) | 0.20 | 230.00 |
| 12/16/25 | JRA | REVIEW EXAMINER APPLICATION (.1) AND CORRESPONDENCE WITH BR RE SAME (.1) | 0.20 | 230.00 |

**EXECUTORY CONTRACTS** **0.30** **345.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/03/25 | JRA | REVIEW REJECTION STIP | 0.30 | 345.00 |

**FEE APPLICATION MATTERS/OBJECTIONS** **13.80** **10,800.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/25 | CET | REVIEW AND REVISE MONTHLY FEE STATEMENT (.4); CORRESPONDENCE WITH A. DE LEO AND M. FITZPATRICK RE: SAME (.1) | 0.50 | 252.50 |
| 12/01/25 | MEF | CONT. REVIEWING AND DRAFTING COLE SCHOTZ FIRST MONTHLY FEE APP AND EMAILS W/ C. THOMPSON AND A. DE LEO RE SAME | 1.10 | 715.00 |
| 12/02/25 | ADL | REVIEW AND COMMENT ON OCTOBER FEE STATEMENT, INCLUDING REVIEW OF LOCAL RULES, CHAMBERS PROCEDURES, AND INTERIM COMPENSATION ORDER | 1.10 | 1,017.50 |
| 12/02/25 | ADL | CALL WITH M. SAWYER RE: FEE STATEMENT ISSUES | 0.20 | 185.00 |
| 12/02/25 | ADL | CALLS WITH M. FITZPATRICK RE: MONTHLY FEE APPLICATION AND INTERIM COMPENSATION PROCEDURES ISSUES | 0.40 | 370.00 |
| 12/02/25 | CET | CORRESPONDENCE WITH COLE SCHOTZ TEAM RE: MONTHLY FEE STATEMENT AND RELATED ISSUES (.2); CALL WITH A. DE LEO RE: SAME (.1) | 0.30 | 151.50 |
| 12/02/25 | MEF | CALLS W/ A. DE LEO RE: COLE SCHOTZ MONTHLY FEE APP (.3) AND INTERIM COMPENSATION PROCEDURES ISSUES (.1) | 0.40 | 260.00 |
| 12/02/25 | MEF | CALL W/ A. DE LEO RE: COLE SCHOTZ FIRST MONTHLY FEE APP | 0.30 | 195.00 |
| 12/02/25 | SVA | CORRES W/ B. SILVERBERG AND A. DE LEO RE FIRST MONTHLY FEE STATEMENTS FOR UCC PROFESSIONALS | 0.30 | 412.50 |
| 12/02/25 | SVA | REVIEW/COMMENT ON CS FIRST MONTHLY FEE STATEMENT | 0.40 | 550.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/03/25 | JRA | CORRESPOND WITH S. VAN AALTEN AND C. THOMPSON RE FEE APP | 0.20 | 230.00 |
| 12/04/25 | MEF | EMAIL W/ A. DE LEO RE: CS SCHOTZ FIRST MONTHLY FEE APP | 0.10 | 65.00 |
| 12/05/25 | CET | EMAILS WITH M. FITZPATRICK RE: FEE APPLICATION AND RELATED ISSUES | 0.10 | 50.50 |
| 12/05/25 | CET | PREPARE CS SECOND MONTHLY FEE APPLICATION | 2.00 | 1,010.00 |
| 12/05/25 | CET | REVIEW CS INVOICE FOR NOVEMBER | 0.60 | 303.00 |
| 12/05/25 | MEF | EMAILS AND CORRES. W/ C. THOMPSON RE: CS SECOND MONTHLY FEE APP PREP | 0.10 | 65.00 |
| 12/10/25 | ADL | REVIEW AND COMMENT ON OCTOBER FEE STATEMENT | 0.80 | 740.00 |
| 12/10/25 | ADL | EMAIL DUCERA RE: FEE APPLICATION ISSUE | 0.20 | 185.00 |
| 12/10/25 | JMD | REVIEW EMAIL FROM J. CREMEANS AND CORRES. W/ A. DELEO RE: SAME | 0.20 | 130.00 |
| 12/10/25 | MEF | REVIEW AND EDIT COLE SCHOTZ FIRST MONTHLY FEE APP AN EMAILS W/ A. DE LEO AND J. DOUGHERTY RE SAME | 0.70 | 455.00 |
| 12/11/25 | MEF | EMAILS W/ R. WINNING RE: M3 FEE APP | 0.10 | 65.00 |
| 12/12/25 | ADL | REVIEW AND COMMENT ON NOVEMBER FEE APPLICATION | 0.30 | 277.50 |
| 12/12/25 | SVA | REVIEW/REVISE CS SECOND MONTHLY FEE APPLICATION | 0.50 | 687.50 |
| 12/13/25 | MEF | REVIEW M3 FIRST MOTNHLY FEE APP & EMAILS W/ M. KORYCKI RE: COMMENTS TO SAME | 0.40 | 260.00 |
| 12/14/25 | MEF | EMAILS W/ M. KORYCKI (M3) RE: M3 MONTHLY FEE STATEMENT AND SERVICE OF SAME | 0.10 | 65.00 |
| 12/15/25 | MEF | EMAILS W/ M. KORYCKI (ME) RE: SERVICE OF M3 MONTHLY FEE APP | 0.10 | 65.00 |
| 12/19/25 | ADL | REVIEW BROWN RUDNICK NOTICE OF RATE INCREASE AND COORDINATE FILING AND SERVICE OF SAME | 0.20 | 185.00 |
| 12/19/25 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE NOTICE OF RATE INCREASE BY BROWN RUDNICK LLP FOR FILING | 0.20 | 85.00 |
| 12/19/25 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE NOTICE OF RATE INCREASE BY BROWN RUDNICK | 0.20 | 85.00 |
| 12/24/25 | JRA | EMAIL WITH BR RE FEE APP | 0.10 | 115.00 |
| 12/26/25 | ADL | EMAILS WITH CS, BR, AND WEIL TEAMS RE: FEE APPLICATION ISSUES | 0.30 | 277.50 |
| 12/26/25 | JMD | RESEARCH RE: INTERIM COMP PROCEDURES IN CONNECTION WITH INQUIRY FROM B. SILVERBERG (.2); DRAFT AND SEND EMAIL TO A. DELEO RE: SAME (.1) | 0.30 | 195.00 |
| 12/26/25 | MEF | REVIEW INTERIM COMP ORDER AND EMAILS W/ A. DE LEO AND J. DOUGHERTY RE: INTERIM FEE APPS | 0.20 | 130.00 |
| 12/26/25 | JRA | EMAILS WITH BR AND CS RE FEE APPS | 0.20 | 230.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/29/25 | ADL | CALL WITH S. VAN AALTEN RE: FEE APPLICATIONS (.1); EMAIL BR TEAM RE: SAME (.1) | 0.20 | 185.00 |
| 12/29/25 | SVA | CORRES W/ B. SILVERBERG AND A. DE LEO RE FIRST INTERIM FEE APPLICATIONS | 0.40 | 550.00 |

| LEASES (REAL PROPERTY) | | | 0.30 | 295.00 |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 12/01/25 | MEF | EMAILS W/ E. CASTANO, J. LIONG, AND B. BUTLER RE: LEASE MATTER INQUIRY | 0.10 | 65.00 |
| 12/13/25 | JRA | REVIEW LANDLORD STIPULATION | 0.20 | 230.00 |

| LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | | | 37.80 | 35,088.50 |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 12/01/25 | MEF | REVIEW UST SUPPLEMENTAL NOTICE RE APPOINTMENT OF EXAMINER | 0.10 | 65.00 |
| 12/05/25 | IRP | CONFERRED WITH A. DE LEO AND UPDATED AMENDED W&E LIST TO INCLUDE CERTAIN FILINGS; CIRCULATED TO BR TEAM; AND CAUSED TO BE FILED | 0.60 | 441.00 |
| 12/05/25 | SVA | REVIEWED DEBTOR OBJECTION TO ONSET MOTION TO INTERVENE | 0.40 | 550.00 |
| 12/06/25 | JRA | REVIEW DEBTORS' OPPOSITION TO ONSET MOTION TO INTERVENE | 0.40 | 460.00 |
| 12/08/25 | SVA | CORRES W/ BR AND CS TEAMS RE ADDITIONAL RULE 2004 SUBPOENAS | 0.30 | 412.50 |
| 12/09/25 | MEF | CALLS W/ A. DE LEO RE: 2004 NOTICES | 0.20 | 130.00 |
| 12/10/25 | IRP | RECEIVED CORRESPONDENCE AND COMMUNICATIONS FROM UNSECURED CREDITORS, CIRCULATED SAME TO A. DE LEO, CONFERRED WITH A. DE LEO REGARDING SAME; REVIEWED CS MONTHLY FEE APPLICATION AND CONFERRED WITH A. DE LEO REGARDING SAME | 2.20 | 1,617.00 |
| 12/11/25 | SVA | CORRES W/ B. SILVERBERG RE D&O LIFT STAY MOTION | 0.30 | 412.50 |
| 12/11/25 | SVA | REVIEWED D&O LIFT STAY MOTION RE POLICY PROCEEDS/DEFENSE COSTS | 0.80 | 1,100.00 |
| 12/12/25 | MEF | REVIEW LOCAL RULES RE: TOC/TOA FOR OBJECTION, EMAILS W/ J. HUNDAL RE: SAME | 0.20 | 130.00 |
| 12/12/25 | MEF | CALLS W/ A. DE LEO RE: MOTION TO QUASH, MOTION TO EXPEDITE HEARING ON MOTION TO QUASH, UCC OBJECTION TO MOTION TO QUASH, CONTACTING CHAMBERS RE SAME, AND SCHEDULING HEARING ON SAME | 1.30 | 845.00 |
| 12/12/25 | MEF | CALLS W/ A. DE LEO AND J. HUNDAL RE: MOTION TO QUASH, MOTION TO EXPEDITE, SCHEDULING HEARING ON SAME (.3, .3) | 0.60 | 390.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/12/25 | MEF | PREPARE SHELL OF MOTION TO EXPEDITE, RESEARCH SAMPLES OF SAME, AND EMAILS W. A. DE LEO RE: SAME | 1.70 | 1,105.00 |
| 12/12/25 | IRP | REVIEWED OBJECTION AND APPROVED SAME FOR FILING | 0.80 | 588.00 |
| 12/12/25 | PVR | TELEPHONE CALL WITH AND EMAIL TO A. DE LEO AND EFILE EMERGENCY MOTION TO EXPEDITE CONSIDERATION OF MOTION TO QUASH | 0.30 | 127.50 |
| 12/12/25 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE EMERGENCY MOTION TO EXPEDITE CONSIDERATION OF MOTION TO QUASH AND EXHIBIT A – PROPOSED ORDER FOR FILING | 0.20 | 85.00 |
| 12/13/25 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE OBJ. TO MOTION TO QUASH BY PATRICK JAMES AND RELATED ENTITIES FOR FILING | 0.30 | 127.50 |
| 12/13/25 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND EFILE AND RETRIEVE OBJ. TO MOTION TO QUASH BY PATRICK JAMES AND RELATED ENTITIES | 0.40 | 170.00 |
| 12/13/25 | SVA | CORRES W/ A. DE LEO RE UCC OBJECTION TO P. JAMES MOTION TO QUASH 2004 MOTION | 0.40 | 550.00 |
| 12/13/25 | SVA | REVIEW/COMMENT ON UCC OBJECTION TO P. JAMES MOTION TO QUASH RULE 2004 EXAM | 1.40 | 1,925.00 |
| 12/14/25 | SVA | REVIEWED P. JAMES OBJECTION TO UCC MOTION TO EXPEDITE RULE 2004 HEARING | 0.60 | 825.00 |
| 12/15/25 | MEF | EMAILS AND CORRES. W/ J. HUNDAL, A. DE LEO, AND I. PHILIPS RE: UNSEALED EXHIBITS TO EVOLUTION AMENDED COMPLAINT | 0.10 | 65.00 |
| 12/15/25 | IRP | ATTENDED HEARING AND REVIEWED DOCUMENTS IN ADVANCE OF THE SAME BEING FILED | 0.80 | 588.00 |
| 12/15/25 | SVA | REVIEWED DRAFT OBJECTION TO CARNABY LENDERS DISMISSAL MOTION AND CORRES W/ CS TEAM RE FILING | 0.40 | 550.00 |
| 12/15/25 | SVA | REVIEWED ONSET MOTION TO INTERVENE IN P. JAMES ADVERSARY PROCEEDING | 0.50 | 687.50 |
| 12/16/25 | IRP | CONFERRED WITH A. DE LEO REGARDING BANKRUPTCY HEARING AND OTHER MATTERS ATTENDANT TO CASE | 0.60 | 441.00 |
| 12/16/25 | PVR | RETRIEVE AND REVIEW PATRICK JAMES MOTION TO DISMISS ADV. PROCEEDING AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 85.00 |
| 12/16/25 | JRA | REVIEW OBJECTIONS TO CARNABY LENDERS' MOTION TO DISMISS AND AMENDED JERNEYCIC DECLARATION | 2.80 | 3,220.00 |
| 12/17/25 | IRP | REVIEWED 2004 PACKAGES CIRCULATED BY CO-COUNSEL, REVIEWED EDITS TO SAME, AND APPROVED FOR FILING; CONFERRED WITH A. DE LEO REGARDING SAME | 2.80 | 2,058.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/17/25 | PVR | RETRIEVE AND REVIEW NIGEL CRIGHTON MOTION TO QUASH AND UPDATE CASE CALENDAR RE: COMMITTEE OBJECTION DEADLINE | 0.20 | 85.00 |
| 12/17/25 | SVA | REVIEW UCC 2004 NOTICES FOR E. JAMES, M. BAKER, S. GRAHAM AND N. LUNA | 0.60 | 825.00 |
| 12/17/25 | SVA | REVIEW/COMMENT ON DRAFT OBJECTION TO N. CRIGHTON MOTION TO QUASH UCC 2004 DISCOVERY | 0.70 | 962.50 |
| 12/17/25 | SVA | CORRES W/ A. DE LEO RE 2004 SUBPOENA ISSUES | 0.30 | 412.50 |
| 12/17/25 | SVA | CORRES W/ CS TEAM RE FILING ADDITIONAL 2004 NOTICES | 0.30 | 412.50 |
| 12/18/25 | IRP | REVIEWED 2004 REQUEST PACKAGES AND APPROVED SAME FOR FILING | 1.80 | 1,323.00 |
| 12/19/25 | IRP | REVIEWED FILINGS MADE BY VARIOUS PARTIES ON THE DOCKET | 1.10 | 808.50 |
| 12/19/25 | SVA | REVIEW 2004 NOTICES FOR WALLACE, KUMAR AND BRUMBERGS | 0.60 | 825.00 |
| 12/20/25 | MAS | RESEARCH RE: LITIGATION ISSUES | 0.10 | 46.00 |
| 12/20/25 | JRA | REVIEW REMOVAL MOTION | 0.20 | 230.00 |
| 12/22/25 | MAS | CALL WITH K. KULP RE: INVESTIGATION ISSUES (.4); CALLS WITH A. DE LEO RE: SAME (.4); CALL WITH K. KULP AND A. DE LEO RE: SAME (.6); CORRESPONDENCE WITH K. KULP RE: SAME (.1); FURTHER LEGAL RESEARCH RE: SAME (2.1) | 3.60 | 1,656.00 |
| 12/22/25 | MAS | CALL WITH A. DE LEO AND CS TEAM RE: LITIGATION RESEARCH AND WORKSTREAMS | 1.00 | 460.00 |
| 12/22/25 | PVR | RETRIEVE AND REVIEW JOINT STIPULATION EXTENDING DEADLINE TO RESPOND TO MOTION TO DISMISS AND UPDATE CASE CALENDAR RE: PLAINTIFFS EXTENDED DEADLINE TO OBJ. TO PATRICK JAMES MOTION TO DISMISS ADV. PROCEEDING | 0.20 | 85.00 |
| 12/23/25 | SVA | REVIEW UCC RULE 2004 SUBPOENA OF A. BRUMBERGS | 0.40 | 550.00 |
| 12/26/25 | SVA | REVIEWED N. CRIGHTON MOTION TO QUASH UCC 2004 EXAM | 0.40 | 550.00 |
| 12/26/25 | SVA | REVIEW AEQUUM MOTION RE EXAMINER APPOINTMENT AND QUASH UCC 2004 EXAM | 0.50 | 687.50 |
| 12/26/25 | JRA | REVIEW JOINDER TO D&O PROCEEDS MOTION | 0.20 | 230.00 |
| 12/28/25 | JRA | REVIEW STIPULATION RE GOLDMAN TESTIMONY | 0.10 | 115.00 |
| 12/29/25 | IRP | RECEIVED CALL/VOICEMAIL FROM COUNSEL FOR NEXT PROCESS LLP, REVIEWED SAME, AND FORWARDED TO A. DE LEO ALONG WITH SUMMARY OF SAME | 0.20 | 147.00 |
| 12/29/25 | SVA | REVIEWED E. JAMES AND N. LUNA MOTIONS TO QUASH UCC RULE 2004 SUBPOENAS | 0.60 | 825.00 |
| 12/29/25 | JRA | REVIEW SEC STIPULATION | 0.10 | 115.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/31/25 | SVA | REVIEW/COMMENT ON UCC OMNIBUS OBJECTION TO D&O INSURANCE USE MOTIONS | 1.80 | 2,475.00 |
| 12/31/25 | SVA | REVIEW REVISED UCC OBJECTION TO D&O PROCEEDS MOTIONS | 0.70 | 962.50 |
| 12/31/25 | SVA | CORRES W/ B. SILVERBERG AND A. DE LEO RE UCC D&O OBJECTION | 0.40 | 550.00 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS** **26.70** **22,684.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/25 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: RESCHEDULED HEARING FROM 12/2/2025 TO 12/16/2025 | 0.20 | 85.00 |
| 12/03/25 | ADL | DRAFT WITNESS AND EXHIBIT LIST FOR DECEMBER 8 HEARING | 0.10 | 92.50 |
| 12/04/25 | ADL | CALL WITH J. GEORGE RE: DECEMBER 8 HEARING ISSUES | 0.20 | 185.00 |
| 12/04/25 | ADL | EMAILS WITH BR TEAM RE: DECEMBER 8 HEARING AND RELATED FILINGS | 0.30 | 277.50 |
| 12/04/25 | ADL | REVIEW AND COMMENT ON NOTICE OF HEARING RE: UCC RETENTION APPLICATIONS | 0.10 | 92.50 |
| 12/04/25 | ADL | REVIEW NOTICE OF HEARING RE: UCC RETENTION APPLICATIONS AND COORDINATE FILING OF SAME | 0.30 | 277.50 |
| 12/04/25 | JRA | CORRESPOND WITH CS, WEIL AND BR RE 12/8 HEARING LOGISTICS AND ISSUES GOING FORWARD | 0.60 | 690.00 |
| 12/05/25 | ADL | CALLS WITH M. SAWYER RE: DECEMBER 8 HEARING | 0.30 | 277.50 |
| 12/05/25 | ADL | PREPARE AMENDED WITNESS AND EXHIBIT LIST AND COORDINATE FILING OF SAME | 0.50 | 462.50 |
| 12/05/25 | ADL | CALLS WITH S. VAN AALTEN RE: DECEMBER 8 HEARING | 0.20 | 185.00 |
| 12/05/25 | SVA | CORRES W/ BR AND CS TEAMS RE 12.8 HEARING MATTERS | 0.40 | 550.00 |
| 12/07/25 | MEF | REVIEW 12/8 HEARING AGENDA | 0.10 | 65.00 |
| 12/08/25 | ADL | ATTEND DECEMBER 8 HEARING | 2.60 | 2,405.00 |
| 12/08/25 | SVA | ATTEND HEARING ON DEBTOR/UCC PROFESSIONAL RETENTION APPLICATIONS | 2.90 | 3,987.50 |
| 12/08/25 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM FOR DECEMBER 8, 2025 HEARING | 0.30 | 127.50 |
| 12/08/25 | PVR | RETRIEVE AND REVIEW AGENDA FOR DECEMBER 8, 2025 HEARING AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 12/08/25 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND EFILE TRANSCRIPT ORDER FORM FOR DECEMBER 8, 2025 HEARING | 0.20 | 85.00 |
| 12/09/25 | PVR | RETRIEVE AND REVIEW NOTICE OF JANUARY 9, 2026 HYBRID HEARING AND UPDATE CASE CALENDAR | 0.40 | 170.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/12/25 | PVR | COORDINATE PAYMENT FOR TRANSCRIPT FROM DECEMBER 8, 2025 HEARING | 0.10 | 42.50 |
| 12/12/25 | PVR | EMAIL FROM AND TO M. HENRY AND TO A. DE LEO AND E. HOSANG RE: TRANSCRIPT FROM DECEMBER 8, 2025 HEARING | 0.20 | 85.00 |
| 12/12/25 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: RESCHEDULED HEARING FOR UMB MOTION TO APPOINT TRUSTEE AND UMB MOTION FOR RELIEF FROM DECEMBER 22, 2025 TO JANUARY 26, 2026 | 0.20 | 85.00 |
| 12/12/25 | PVR | EMAIL FROM AND TO A. DE LEO AND TO M. HENRY RE: STATUS OF DECEMBER 8, 2025 TRANSCRIPT | 0.20 | 85.00 |
| 12/12/25 | PVR | REVIEW ADVERSARY DOCKET AND UPDATE CASE CALENDAR RE: VIRTUAL RULE 16 CONFERENCE ON DECEMBER 15, 2025 | 0.20 | 85.00 |
| 12/12/25 | PVR | RETRIEVE AND REVIEW NOTICE OF EMERGENCY HEARING ON DEBTORS FACTORING PROCEDURES MOTION AND SUPPLEMENT AND UPDATE CASE CALENDAR RE: DECEMBER 22, 2025 HEARING | 0.50 | 212.50 |
| 12/13/25 | PVR | RETRIEVE AND REVIEW JOINT NOTICE OF ADJOURNMENT OF CERTAIN MATTERS OF UMB BANK, N.A. & UMB LENDERS AND UPDATE CASE CALENDAR RE: JANUARY 22, 2026 HEARING | 0.20 | 85.00 |
| 12/15/25 | ADL | ATTEND DECEMBER 15 HEARING | 0.40 | 370.00 |
| 12/15/25 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE TRANSCRIPT ORDER FORM RE: DECEMBER 15, 2025 HEARING | 0.20 | 85.00 |
| 12/15/25 | PVR | REVIEW DOCKET, RETRIEVE AND REVIEW NOTICE OF HEARING RE: ONSET MOTION TO INTERVENE AND UPDATE CASE CALENDAR RE: JANUARY 7, 2026 HEARING | 0.20 | 85.00 |
| 12/15/25 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: PRE-TRIAL CONFERENCE AND TRIAL DATE RE: ADV. PROCEEDING | 0.20 | 85.00 |
| 12/15/25 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: DECEMBER 15, 2025 HEARING | 0.20 | 85.00 |
| 12/16/25 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND RETRIEVE TRANSCRIPT FROM DECEMBER 15, 2025 HEARING RE: ADV. PROCEEDING | 0.20 | 85.00 |
| 12/16/25 | PVR | EMAIL FROM AND TO A. DE LEO RE: DECEMBER 16, 2025 RE: ADJOURNED HEARING RE: STAG INDUSTRIAL MOTION FOR RELIEF | 0.20 | 85.00 |
| 12/17/25 | ADL | EMAIL CHAMBERS RE: DECEMBER 22 HEARING | 0.30 | 277.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/18/25 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING ON APPLICATION TO APPROVE APPOINTMENT OF EXAMINER AND UPDATE CASE CALENDAR RE: JANUARY 9, 2026 HEARING | 0.20 | 85.00 |
| 12/19/25 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE COMMITTEE WITNESS AND EXHIBIT LIST FOR DECEMBER 22, 2025 HEARING | 0.30 | 127.50 |
| 12/19/25 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE COMMITTEE WITNESS AND EXHIBIT LIST FOR DECEMBER 22, 2025 HEARING FOR FILING | 0.20 | 85.00 |
| 12/19/25 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING ON STAY MOTIONS AND UPDATE CASE CALENDAR RE: HEARING DATE AND OUR OBJ. DUE TO STAY MOTIONS | 0.20 | 85.00 |
| 12/19/25 | JRA | REVIEW WITNESS AND EXHIBIT LIST | 0.20 | 230.00 |
| 12/21/25 | JRA | CORRESPOND WITH BR RE TOMORROW'S HEARING | 0.20 | 230.00 |
| 12/22/25 | ADL | ATTEND DECEMBER 22 HEARING (PARTIAL ATTENDANCE) | 1.00 | 925.00 |
| 12/22/25 | IRP | ATTENDED SECOND HALF OF HEARING ON FACTORING ENTITIES OBJECTIONS | 1.30 | 955.50 |
| 12/22/25 | IRP | ATTENDED FIRST HEARINGING ON FACTORING ENTITY OBJECTIONS THAT IS TO BE RESUMED LATER IN DAY | 2.60 | 1,911.00 |
| 12/22/25 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND DRAFT TRANSCRIPT ORDER FORM FOR DECEMBER 22, 2025 HEARING | 0.10 | 42.50 |
| 12/22/25 | PVR | REVIEW DOCKET AND FURTHER UPDATE CASE CALENDAR RE: HEARING ON STAY MOTIONS SCHEDULED FOR JANUARY 7, 2026 | 0.20 | 85.00 |
| 12/22/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AMENDED AGENDA FOR DECEMBER 22, 2025 HEARING | 0.20 | 85.00 |
| 12/22/25 | JRA | ATTEND HEARING (PARTIAL) | 0.50 | 575.00 |
| 12/22/25 | JRA | REVIEW WITNESS AND EXHIBIT LISTS AND FURTHER FACTORING PLEADINGS IN ADVANCE OF HEARING | 2.20 | 2,530.00 |
| 12/23/25 | PVR | EMAIL FROM AND TO A. DE LEO RE: OCTOBER 31, 2025 TRANSCRIPT | 0.10 | 42.50 |
| 12/23/25 | PVR | EFILE TRANSCRIPT ORDER FORM RE: OCTOBER 31, 2025 HEARING | 0.20 | 85.00 |
| 12/23/25 | PVR | EMAIL FROM AND TO A. DE LEO AND PREPARE TRANSCRIPT ORDER FORM RE: OCTOBER 31, 2025 HEARING | 0.10 | 42.50 |
| 12/24/25 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO AND E. HOSANG RE: TRANSCRIPT FROM OCTOBER 31, 2025 EMERGENCY HEARING | 0.20 | 85.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/24/25 | PVR | EMAIL EXCHANGE WITH ACCESS TRANSCRIPT, EMAIL TO A. DE LEO AND I. PHILLIPS RE: TRANSCRIPT FROM DECEMBER 22, 2025 HEARING AND COORDINATE PAYMENT FOR TRANSCRIPT | 0.50 | 212.50 |
| 12/26/25 | PVR | COORDINATE PAYMENT OF INVOICE FROM VERITEXT RE: TRANSCRIPT FROM OCTOBER 31, 2025 HEARING | 0.10 | 42.50 |
| 12/26/25 | PVR | COORDINATE PAYMENT OF INVOICE FROM ACCESS TRANSCRIPT RE: TRANSCRIPT FROM DECEMBER 22, 2025 HEARING | 0.10 | 42.50 |
| 12/28/25 | JRA | REVIEW STATUS CONFERENCE NOTICE | 0.10 | 115.00 |
| 12/30/25 | IRP | ATTENDED HEARING AND STATUS CONFERENCE VIA VIDEO | 1.80 | 1,323.00 |
| 12/30/25 | JRA | CORRESPOND WITH BR AND CS RE TODAY'S HEARING AND REVIEW OF COMPETING ORDERS | 0.70 | 805.00 |

| **REAL ESTATE (OWNED)** | | | **0.90** | **378.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 12/02/25 | RC | REVIEW UCC AND MORTGAGE LIEN SEARCHES. | 0.40 | 168.00 |
| 12/03/25 | RC | REVIEW PROPERTY CHART; EMAILS WITH COMMONWEALTH RE: ADDITIONAL PROPERTY SEARCH; EMAILS. | 0.20 | 84.00 |
| 12/04/25 | RC | REVIEW SEARCHES, INVOICE FROM COMMONWEALTH. | 0.30 | 126.00 |

| **RETENTION MATTERS** | | | **34.40** | **26,615.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 12/01/25 | ADL | CALL WITH E. CASTANO RE: UCC RETENTION ISSUES | 0.10 | 92.50 |
| 12/01/25 | SVA | CORRES W/ BR AND NARDELLO TEAMS RE NARDELLO RETENTION APPLICATION | 0.20 | 275.00 |
| 12/02/25 | MEF | CALL W/ NARDELLO TEAM, S. BEST, A. DE LEO, AND S. VAN AALTEN RE: NARDELLO RETENTION | 0.20 | 130.00 |
| 12/02/25 | MEF | REVIEW LOCAL RULES AND COMPLEX CASE PROCEDURES RE: CERTIFICATES OF NO OBJECTION FOR RETENTION APPS & SCHEDULING HEARING ON RETENTION APPS (IF NECESSARY) | 0.30 | 195.00 |
| 12/02/25 | MEF | CALL W/ J. LIONG RE: OBJECTIOND ADLINE TO UCC RETENTION APPS (.1) AND CALL W/ A. DE LEO RE SAME (.1) | 0.20 | 130.00 |
| 12/02/25 | ADL | CALL WITH M. SAWYER RE: UCC RETENTION ISSUES | 0.10 | 92.50 |
| 12/02/25 | ADL | CALL WITH S. VAN AALTEN RE: NARDELLO RETENTON ISSUES | 0.10 | 92.50 |
| 12/02/25 | ADL | CALL WITH M. FITZPATRICK RE: NARDELLO RETENTION ISSUES | 0.10 | 92.50 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/02/25 | ADL | CALL WITH NARDELLO RE: RETENTION ISSUES | 0.30 | 277.50 |
| 12/02/25 | SVA | REVIEWED SAMPLE RETENTION APPLICATIONS FOR NARDELLO RETENTION (.4) AND CORRES W/ A. DE LEO RE SAME (.3) | 0.70 | 962.50 |
| 12/02/25 | SVA | CONF W/ CS AND NARDELLO TEAMS RE RETENTION PREPARATION | 0.20 | 275.00 |
| 12/03/25 | MEF | REVIEW OBJECTION TO UCC RETENTION APPS AND EMAILS W/ CS TEAM RE SAME | 0.30 | 195.00 |
| 12/03/25 | MEF | CALL W/ A. DE LEO RE OBJECTION TO UCC RETENTION APPS | 0.10 | 65.00 |
| 12/03/25 | ADL | CALL WITH M. FITZPATRICK RE: CARNABY OBJECTION TO UCC RETENTION APPLICATIONS (.1); EMAIL CS TEAM RE: SAME (.1) | 0.20 | 185.00 |
| 12/03/25 | ADL | EMAIL M. SAWYER RE: UCC RETENTION ISSUES | 0.10 | 92.50 |
| 12/03/25 | SVA | REVIEWED CARNABY LENDERS OBJECTION TO UCC RETENTION APPLICATIONS | 0.30 | 412.50 |
| 12/03/25 | SVA | CORRES W/ CS TEAM RE RESPONSE TO CARNABY LENDERS OBJECTION TO UCC PROFESSIONAL RETENTION APPLICATIONS | 0.30 | 412.50 |
| 12/04/25 | MEF | BEGIN DRAFTING NARDELLO RETENTION APP | 1.60 | 1,040.00 |
| 12/04/25 | ADL | CALL WITH A. TERSIGNI RE: UCC RETENTION ISSUES | 0.10 | 92.50 |
| 12/04/25 | ADL | REVIEW AND ANALYZE CARNABY LENDERS' OBJECTION TO UCC RETENTION APPLICATIONS | 0.30 | 277.50 |
| 12/04/25 | AAT | DRAFT NOTICE OF HEARING RE: M3 RETENTION APPLICATION | 0.50 | 355.00 |
| 12/04/25 | AAT | CALL WITH A. DE LEO RE: M3 RETENTION APPLICATION | 0.20 | 142.00 |
| 12/04/25 | SVA | CORRES W/ BR TEAM AND A. D ELEO RE 12.8 HEARING ON UCC RETENTION APPLICATIONS | 0.30 | 412.50 |
| 12/04/25 | SVA | CORRES W/ A. DE LEO RE OBJECTION TO UCC RETENTION APPLICATIONS | 0.20 | 275.00 |
| 12/04/25 | JRA | REVIEW CARNABY LENDERS OBJECTION TO COMMITTEE RETENTION APPS | 0.30 | 345.00 |
| 12/05/25 | JRA | CORRREPSOND WITH CS AND BR RE RETENTION HEARING AND ISSUES RE SAME | 0.60 | 690.00 |
| 12/07/25 | JRA | REVIEW DEBTOR REPLY IN SUPPORT OF RETENTION APPS | 0.40 | 460.00 |
| 12/09/25 | MEF | CONT. DRAFTING NARDELLO RETENTION APP | 2.80 | 1,820.00 |
| 12/09/25 | PVR | EMAIL TO BROWN RUDNICK AND COLE SCHOTZ TEAMS AND RETRIEVE THREE COMMITTEE RETENTION ORDERS | 0.30 | 127.50 |
| 12/11/25 | MEF | CONT. DRAFTING AND EDITING NARDELLO RETENTION APP AND EMAILS W/ S. CARNES, A. DE LEO, AND J. DOUGHERTY RE SAME (1.4, 1.7, .6) | 3.70 | 2,405.00 |
| 12/12/25 | MEF | CALL W/ H. MASTER RE: NARDELLO RETENTION APP | 0.10 | 65.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/12/25 | MEF | CALL W/ S. CARNES (.1) AND A> DE LEO (.1) RE: NARDELLO RETENTIONS | 0.20 | 130.00 |
| 12/12/25 | MEF | EMAILS W/ S. CARNES RE: NARDELLO RETENTION APP, ENGAGEMENT LETTER, AND SCOPE OF SERVICES | 0.20 | 130.00 |
| 12/12/25 | ADL | CALLS AND EMAILS WITH BR AND CS TEAM RE: NARDELLO RETENTION ISSUES | 0.20 | 185.00 |
| 12/12/25 | ADL | CALL WITH C. CARLSON RE: DUCERA RETENTION ISSUE | 0.10 | 92.50 |
| 12/12/25 | SYC | REVIEW OF NARDELLO RETENTION APPLICATION (.9); REVIEW OF PREVIOUS NARDELLO FORMS (.3); CORRES WITH A. DE LEO, M. FITPATRICK, AND BROWN RUDNICK RE: SAME (.7) | 1.90 | 1,900.00 |
| 12/13/25 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE, PREPARE AND EFILE PRO HAC MOTION FOR J. HUNDAL AND COORDINATE PAYMENT OF FILING FEE | 0.40 | 170.00 |
| 12/15/25 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND RETRIEVE PRO HAC ORDER FOR J. HUNDAL | 0.10 | 42.50 |
| 12/16/25 | MEF | CONT. DRAFTING, REVIEWNG, AND REVISING NARDELLO RETENTION APP, REVIEW NARDELLO ENGAGMENT LETTER, EMAILS W/ H. MASTER RE: ENGAGEMENT LETTER, AND EMAILS W/ S. CARNES AND A. DE LEO RE: ENGAGEMENT LETTER AND APP | 3.40 | 2,210.00 |
| 12/16/25 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW UST APPLICATION TO APPROVE APPOINTMENT OF MARTIN DE LUCA AS EXAMINER | 0.30 | 127.50 |
| 12/16/25 | SYC | REVIEW NARDELLO ENGAGEMENT LETTER AND COMMENTS FROM M. FITZPATRICK (.6); RESPOND TO SAME (.2) | 0.80 | 800.00 |
| 12/17/25 | MEF | CONT. DRAFTING AND REVIEWING NARDELLO RETENTION APP, UPDATE DISCLOSURE SCHEDULES PROVIDED BY H. MASTER, EMAILS W/ S. CARNES AND A. DE LEO RE APP, AND EMAILS W/ H. MASTER RE: ENGAGEMENT LETTER | 1.80 | 1,170.00 |
| 12/17/25 | ADL | CALL WITH E. CASTANO RE: DUCERA RETENTION ISSUES | 0.10 | 92.50 |
| 12/17/25 | ADL | EMAIL CHAMBERS RE: DUCERA RETENTION HEARING | 0.10 | 92.50 |
| 12/17/25 | ADL | DRAFT NOTICE OF HEARING RE: DUCERA RETENTION APPLICATION | 0.30 | 277.50 |
| 12/17/25 | ADL | REVIEW DOCKET AND PLEADINGS RE: DUCERA RETENTION ISSUES | 0.30 | 277.50 |
| 12/17/25 | SYC | REVIEW NARDELLO RETENTION AND EMAIL WITH M. FITZPATRICK RE: SAME | 1.10 | 1,100.00 |
| 12/18/25 | ADL | REVIEW NOTICE OF HEARING RE: DUCERA RETENTION APPLICATION (.1); EMAIL BR TEAM RE: SAME (.1) | 0.20 | 185.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/18/25 | PVR | EFILE NOTICE OF HEARING FOR DUCERA RETENTION APPLICATION AND UPDATE CASE CALENDAR FOR JANUARY 9, 2026 HEARING | 0.30 | 127.50 |
| 12/18/25 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE NOTICE OF HEARING FOR DUCERA RETENTION APPLICATION FOR FILING | 0.20 | 85.00 |
| 12/19/25 | MEF | REVIE AND EDIT NARDELLO RETENTION APP BASED ON S> CARNES AND A. DE LEO COMMENTS AND EMAILS W/ H. MASTER RE SAME | 0.40 | 260.00 |
| 12/19/25 | MEF | CALL W/ A. DE LEO RE: NARDELLO RETENTION APP | 0.20 | 130.00 |
| 12/19/25 | ADL | CALL WITH M. FITZPATRICK RE: NARDELLO RETENTION ISSUES | 0.20 | 185.00 |
| 12/19/25 | SYC | REVIEW REVISIONS TO NARDELLO RETENTION AND RESPOND TO SAME | 0.60 | 600.00 |
| 12/22/25 | MEF | EMAILS W/ S. CARNES AND H. MASTER RE: NARDELLO RETENTION APP STATUS | 0.10 | 65.00 |
| 12/23/25 | MEF | REVIEW AND INCORPORATE NARDELLO COMMENTS/EDITS INTO NARDELLO APP, EMAILS W/ H. MASTER, S. CARNES, J. LIONG, AND DEBTORS COUSNEL RE SAME | 0.80 | 520.00 |
| 12/26/25 | MEF | EMAILS W/ J. LIONG RE: NARDELLO RETENTION APP STATUS | 0.10 | 65.00 |
| 12/29/25 | MEF | REVIEW BROWN RUDNICK PROPOSED CHANGES TO NARDELLO RETENTION APP AND ENGAGEMENT LETTER, INCORPORATE CHANGES INTO RETENTION APP, AND EMAILS W/ J. LIONG AND H. MASTER RE SAME | 0.70 | 455.00 |
| 12/31/25 | MEF | FINALIZE NARDELLO RETENTION APP, PREP UNREDACTED AND REDACTED VERSIONS OF APP FOR FILING, EMAILS W/ H. MASTER, J. LIONG, J. HUNDAL, AND L. MORTON RE SAME, CALLS W/ L. MORTON RE FILING AND SERVICE OF SAME | 2.40 | 1,560.00 |
| 12/31/25 | LSM | REVISE, FILE AND ORGANIZE SERVICE OF SEALED AND REDACTED VERSIONS OF APPLICATION FOR ENTRY OF AN ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF NARDELLO & CO. | 1.30 | 546.00 |
| 12/31/25 | SVA | REVIEW NARDELLO RETENTION APPLICATION | 0.40 | 550.00 |

**RULE 2004 MOTIONS AND SUBPOENAS** **18.60** **14,437.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/02/25 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE RULE 2004 NOTICE AND RELATED EXHIBITS A - G FOR FILING | 0.40 | 170.00 |
| 12/02/25 | PVR | EMAILS FROM AND TO A. DE LEO AND FURTHER REVISE AND PREPARE OMNIBUS RULE 2004 NOTICE AND EXHIBITS A – G FOR FILING | 0.40 | 170.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/02/25 | PVR | UPDATE CASE CALENDAR RE: DEADLINE FOR PATRICK JAMES ET AL. TO RESPOND TO OMNIBUS RULE 2004 NOTICE | 0.10 | 42.50 |
| 12/02/25 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE OMNIBUS RULE 2004 NOTICE AND EXHIBITS A – G | 0.30 | 127.50 |
| 12/02/25 | PVR | EMAILS FROM AND TO A. DE LEO AND FURTHER REVISE AND PREPARE OMNIBUS RULE 2004 NOTICE WITH REVISIONS FROM BROWN RUDNICK AND EXHIBITS A – G FOR FILING | 0.30 | 127.50 |
| 12/03/25 | JRA | REVIEW 2004 SUBPOENAS AS FILED | 1.30 | 1,495.00 |
| 12/04/25 | JRA | REVIEW ADDITIONAL 2004 DRAFTS | 0.80 | 920.00 |
| 12/09/25 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE N. CRIGHTON RULE 2004 NOTICE AND EXHIBITS A AND B FOR FILING | 0.40 | 170.00 |
| 12/09/25 | MEF | CALL W/ A. DE LEO RE: 2004 ISSUES | 0.10 | 65.00 |
| 12/09/25 | MEF | RESEARCH RE: 2004 ISSUES | 0.90 | 585.00 |
| 12/12/25 | JRA | REVIEW MOTION TO EXPEDITE JAMES MOTION FOR PROTECTIVE ORDER | 0.30 | 345.00 |
| 12/12/25 | JRA | EMAILS WITH BROWN RUDNICK AND PRIMEREVENUE RE DOCUMENT REQUESTS | 0.30 | 345.00 |
| 12/13/25 | JRA | REVIEW UCC OBJECTION TO JAMES MOTION FOR PROTECTIVE ORDER | 0.30 | 345.00 |
| 12/16/25 | JRA | REVIEW JAMES OBJECTION TO MOTION FOR EXPEDITED CONSIDERATION | 0.20 | 230.00 |
| 12/17/25 | PVR | EMAIL FROM AND TO A. DE LEO AND FURTHER REVISE AND PREPARE E. JAMES RULE 2004 NOTICE AND EXHIBITS A AND B FOR FILING | 0.10 | 42.50 |
| 12/17/25 | PVR | EMAILS FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE N. LUNA RULE 2004 NOTICE | 0.20 | 85.00 |
| 12/17/25 | PVR | TELEPHONE FROM AND EMAILS TO A. DE LEO AND FURTHER REVISE AND PREPARE N. LUNA RULE 2004 NOTICE AND EXHIBITS A AND B FOR FILING | 0.20 | 85.00 |
| 12/17/25 | PVR | EMAILS FROM AND TO A. DE LEO, REVIEW, REVISE AND PREPARE N. LUNA RULE 2004 NOTICE AND EXHIBITS A AND B FOR FILING | 0.20 | 85.00 |
| 12/17/25 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE M. BAKER RULE 2004 NOTICE AND EXHIBITS A AND B FOR FILING | 0.20 | 85.00 |
| 12/17/25 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE E. JAMES RULE 2004 NOTICE AND EXHIBITS A AND B FOR FILING | 0.20 | 85.00 |
| 12/17/25 | PVR | EMAILS FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE M. BAKER RULE 2004 NOTICE | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/17/25 | PVR | EMAIL FROM AND TO A. DE LEO AND FURTHER REVISE AND PREPARE M. BAKER RULE 2004 NOTICE AND EXHIBITS A AND B FOR FILING | 0.10 | 42.50 |
| 12/17/25 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE E. JAMES RULE 2004 NOTICE | 0.20 | 85.00 |
| 12/17/25 | PVR | UPDATE CASE CALENDAR RE: DEADLINE TO PRODUCE DOCUMENTS AND DATES OF DEPOSITIONS FOR N. LUNA, E. JAMES, M. BAKER AND S. GRAHAM | 0.30 | 127.50 |
| 12/17/25 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE S. GRAHAM RULE 2004 NOTICE | 0.20 | 85.00 |
| 12/17/25 | PVR | EMAILS FROM AND TO A. DE LEO, REVIEW, REVISE AND PREPARE S. GRAHAM RULE 2004 NOTICE AND EXHIBITS A AND B FOR FILING | 0.20 | 85.00 |
| 12/17/25 | JRA | REVIEW OF ADDITIONAL 2004 REQUESTS (.7); CORRESPOND WITH BR AND CS RE SAME (.8) | 1.50 | 1,725.00 |
| 12/17/25 | JRA | EMAILS WITH BR AND CS RE 2004 NOTICES | 0.20 | 230.00 |
| 12/17/25 | JRA | REVIEW AND COMMENT ON DRAFT OBJECTION TO CRIGHTON MOTION TO QUASH (.4); EMAILS WITH CS RE SAME (.1) | 0.50 | 575.00 |
| 12/17/25 | JRA | REVIEW CRIGHTON MOTION TO QUASH 2004 REQUEST | 0.40 | 460.00 |
| 12/18/25 | PVR | EMAIL FROM A. DE LEO AND BROWN RUDNICK RE: SERVICE OF RULE 2004 NOTICES AND FILE IN IMANAGE | 0.20 | 85.00 |
| 12/18/25 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE EVOLUTION RULE 2004 NOTICE AND EXHIBITS A AND B FOR FILING | 0.30 | 127.50 |
| 12/18/25 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE NEXTPROCESS RULE 2004 NOTICE | 0.20 | 85.00 |
| 12/18/25 | PVR | EMAILS FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE NEXTPROCESS RULE 2004 NOTICE FOR FILING | 0.30 | 127.50 |
| 12/18/25 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE AND SERVE EVOLUTION RULE 2004 NOTICE | 0.50 | 212.50 |
| 12/18/25 | PVR | EMAIL FROM AND TO A. DE LEO AND FURTHER REVISE EXHIBIT A RE: EVOLUTION RULE 2004 NOTICE | 0.10 | 42.50 |
| 12/19/25 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE AEQUUM RULE 2004 NOTICE AND EXHIBIT A FOR FILING | 0.20 | 85.00 |
| 12/19/25 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE AEQUUM RULE 2004 NOTICE AND UPDATE CASE CALENDAR RE: RESPONSE DEADLINE | 0.20 | 85.00 |
| 12/19/25 | JRA | FURTHER CORRESPONDENCE WITH BR, CS AND UST RE 2004 NOTICES | 0.40 | 460.00 |
| 12/19/25 | JRA | EMAILS WITH CS AND BR RE AEQUUM 2004 REQUESTS (.2); REVIEW OF SAME (.4) | 0.60 | 690.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/19/25 | JRA | REVIEW HELIOS 2004 | 0.30 | 345.00 |
| 12/22/25 | JRA | EMAILS WITH BR AND CS RE 2004 REQUESTS | 0.20 | 230.00 |
| 12/23/25 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE RULE 2004 NOTICE TO PETER BRUMBERGS | 0.40 | 170.00 |
| 12/23/25 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE RULE 2004 NOTICE TO PETER BRUMBERGS, AND EXHIBITS A AND B FOR FILING | 0.40 | 170.00 |
| 12/23/25 | PVR | UPDATE CASE CALENDAR RE: JUSTIN NIELSEN DEPOSITION | 0.10 | 42.50 |
| 12/23/25 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE RULE 2004 NOTICE TO REMINGTON ATWOOD, AND EXHIBIT A FOR FILING | 0.40 | 170.00 |
| 12/23/25 | PVR | UPDATE CASE CALENDAR RE: PETER BRUMBERGS DEPOSITION AND DEADLINE TO PRODUCE DOCUMENTS | 0.10 | 42.50 |
| 12/23/25 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE RULE 2004 NOTICE TO REMINGTON ATWOOD | 0.40 | 170.00 |
| 12/23/25 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE RULE 2004 NOTICE TO JUSTIN NIELSEN | 0.40 | 170.00 |
| 12/23/25 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE RULE 2004 NOTICE TO JUSTIN NIELSEN, AND EXHIBIT A FOR FILING | 0.40 | 170.00 |
| 12/23/25 | PVR | UPDATE CASE CALENDAR RE: REMINGTON ATWOOD DEPOSITION | 0.10 | 42.50 |
| 12/24/25 | JRA | REVIEW 2004'S (.4) AND EMAILS WITH BR AND CS RE SAME (.2) | 0.60 | 690.00 |
| 12/29/25 | JRA | REVIEW CRIGHTON REPLY | 0.30 | 345.00 |
| 12/29/25 | JRA | REVIEW AEQUUM MOTION TO QUASH | 0.40 | 460.00 |
| 12/31/25 | JRA | REVIEW BRUMBERGS STIP | 0.10 | 115.00 |

**VENDOR MATTERS** **0.10** **92.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/15/25 | ADL | EMAIL WEIL RE: CRITICAL VENDOR ISSUES | 0.10 | 92.50 |

TOTAL HOURS 738.00

PROFESSIONAL SERVICES: $624,341.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Amanda A. Tersigni | Associate | 5.30 | 710.00 | 3,763.00 |
| Anthony De Leo | Member | 175.20 | 925.00 | 162,060.00 |

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Carol E. Thompson | Associate | 54.90 | 505.00 | 27,724.50 |
| Cristine M. Challis | Paralegal | 0.70 | 345.00 | 241.50 |
| Ian R. Phillips | Associate | 16.60 | 735.00 | 12,201.00 |
| Jack M. Dougherty | Associate | 29.80 | 650.00 | 19,370.00 |
| Jonathan R. Friedman | Associate | 23.40 | 680.00 | 15,912.00 |
| Julie A. Aberasturi | Associate | 0.60 | 485.00 | 291.00 |
| Justin R. Alberto | Member | 43.30 | 1,150.00 | 49,795.00 |
| Krista L. Kulp | Special Counsel | 31.30 | 755.00 | 23,631.50 |
| Larry S. Morton | Paralegal | 3.10 | 420.00 | 1,302.00 |
| Michael A. Solimani | Associate | 22.50 | 460.00 | 10,350.00 |
| Michael E. Fitzpatrick | Associate | 117.40 | 650.00 | 76,310.00 |
| Natalie C. Gibson | Associate | 22.70 | 430.00 | 9,761.00 |
| Pauline Z. Ratkowiak | Paralegal | 24.00 | 425.00 | 10,200.00 |
| Rosanne Cohen | Paralegal | 0.90 | 420.00 | 378.00 |
| Sarah A. Carnes | Member | 32.60 | 1,000.00 | 32,600.00 |
| Seth Van Aalten | Member | 101.90 | 1,375.00 | 140,112.50 |
| Steven L. Klepper | Member | 24.30 | 1,035.00 | 25,150.50 |
| Tejal R. Majethia | Associate | 7.50 | 425.00 | 3,187.50 |
| | **Total** | **738.00** | | **$624,341.00** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 11/04/25 | COURT FEES | 30.00 | 3.00 |
| 11/04/25 | COURT FEES | 8.00 | 0.80 |
| 11/04/25 | COURT FEES | 30.00 | 3.00 |
| 11/04/25 | COURT FEES | 19.00 | 1.90 |
| 11/04/25 | COURT FEES | 1.00 | 0.10 |
| 11/04/25 | COURT FEES | 30.00 | 3.00 |
| 11/04/25 | COURT FEES | 30.00 | 3.00 |
| 11/04/25 | COURT FEES | 30.00 | 3.00 |
| 11/04/25 | COURT FEES | 19.00 | 1.90 |
| 11/05/25 | COURT FEES | 7.00 | 0.70 |
| 11/05/25 | COURT FEES | 3.00 | 0.30 |
| 11/05/25 | COURT FEES | 30.00 | 3.00 |
| 11/09/25 | COURT FEES | 13.00 | 1.30 |
| 11/09/25 | COURT FEES | 2.00 | 0.20 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 11/09/25 | COURT FEES | 30.00 | 3.00 |
| 11/09/25 | COURT FEES | 30.00 | 3.00 |
| 11/13/25 | COURT FEES | 1.00 | 0.10 |
| 11/13/25 | COURT FEES | 4.00 | 0.40 |
| 11/13/25 | COURT FEES | 30.00 | 3.00 |
| 11/18/25 | Travel to Houston for hearing | 1.00 | 401.29 |
| 11/18/25 | Travel to Houston for hear | 1.00 | 326.22 |
| 11/18/25 | Travel to Houston for hearing | 1.00 | 28.71 |
| 11/18/25 | Travel to Houston for hearing | 1.00 | 326.22 |
| 11/18/25 | Travel to Houston hearing | 1.00 | 15.79 |
| 11/18/25 | Travel to Houston for hearing | 1.00 | 14.16 |
| 11/18/25 | Travel to Houston for hearing | 1.00 | 43.91 |
| 11/20/25 | COURT FEES | 30.00 | 3.00 |
| 11/20/25 | COURT FEES | 2.00 | 0.20 |
| 11/20/25 | COURT FEES | 21.00 | 2.10 |
| 11/24/25 | COURT FEES | 1.00 | 0.10 |
| 11/24/25 | COURT FEES | 30.00 | 3.00 |
| 11/24/25 | COURT FEES | 1.00 | 0.10 |
| 11/24/25 | COURT FEES | 30.00 | 3.00 |
| 11/25/25 | COURT FEES | 2.00 | 0.20 |
| 11/25/25 | COURT FEES | 13.00 | 1.30 |
| 11/25/25 | COURT FEES | 2.00 | 0.20 |
| 11/25/25 | COURT FEES | 2.00 | 0.20 |
| 11/25/25 | COURT FEES | 17.00 | 1.70 |
| 11/25/25 | COURT FEES | 30.00 | 3.00 |
| 11/25/25 | COURT FEES | 23.00 | 2.30 |
| 11/25/25 | COURT FEES | 30.00 | 3.00 |
| 11/25/25 | COURT FEES | 30.00 | 3.00 |
| 11/25/25 | COURT FEES | 2.00 | 0.20 |
| 11/25/25 | COURT FEES | 12.00 | 1.20 |
| 11/25/25 | COURT FEES | 30.00 | 3.00 |
| 11/25/25 | COURT FEES | 3.00 | 0.30 |
| 11/28/25 | COURT FEES | 16.00 | 1.60 |
| 12/09/25 | PHOTOCOPIES | 1.00 | 164.70 |
| 12/16/25 | DEPOSTIONS TRANSCRIPTS | 1.00 | 27.55 |
| 12/22/25 | ONLINE RESEARCH | 1.00 | 26.94 |
| 12/22/25 | ONLINE RESEARCH | 1.00 | 452.93 |
| 12/22/25 | ONLINE RESEARCH | 1.00 | 80.83 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 12/23/25 | ONLINE RESEARCH | 1.00 | 26.94 |
| 12/23/25 | ONLINE RESEARCH | 1.00 | 26.94 |
| 12/23/25 | ONLINE RESEARCH | 1.00 | 53.88 |
| 12/23/25 | ONLINE RESEARCH | 1.00 | 26.94 |
| 12/23/25 | ONLINE RESEARCH | 1.00 | 80.83 |
| 12/23/25 | ONLINE RESEARCH | 1.00 | 120.54 |
| 12/23/25 | ONLINE RESEARCH | 1.00 | 113.98 |
| 12/23/25 | ONLINE RESEARCH | 1.00 | 251.63 |
| 12/24/25 | ONLINE RESEARCH | 1.00 | 201.30 |
| 12/24/25 | ONLINE RESEARCH | 1.00 | 140.63 |
| 12/26/25 | ONLINE RESEARCH | 1.00 | 166.21 |
| 12/29/25 | ONLINE RESEARCH | 1.00 | 80.36 |
| 12/30/25 | ONLINE RESEARCH | 1.00 | 26.94 |
| 12/30/25 | ONLINE RESEARCH | 1.00 | 195.16 |
| 12/30/25 | ONLINE RESEARCH | 1.00 | 352.28 |
| | | **Total** | **$3,841.21** |

TOTAL SERVICES AND COSTS: $ 628,182.21

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM03 | AUTOMATIC STAY MATTERS/LITIGATION | 14.30 | 12,145.00 |
| DM04 | BANK CLAIMS AND LITIGATION MATTERS | 3.40 | 3,910.00 |
| DM05 | CASE ADMINISTRATION | 5.70 | 3,923.00 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 24.00 | 17,562.50 |
| DM07 | CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS | 1.10 | 1,265.00 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 21.70 | 25,540.00 |
| DM09 | CREDITOR INQUIRIES | 0.20 | 230.00 |
| DM11 | EMPLOYEE MATTERS | 2.60 | 3,080.00 |

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM13 | EXECUTORY CONTRACTS | 0.30 | 345.00 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 13.80 | 10,800.00 |
| DM20 | LEASES (REAL PROPERTY) | 0.30 | 295.00 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 37.80 | 35,088.50 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 26.70 | 22,684.50 |
| DM26 | REAL ESTATE (OWNED) | 0.90 | 378.00 |
| DM29 | RETENTION MATTERS | 34.40 | 26,615.50 |
| DM34 | VENDOR MATTERS | 0.10 | 92.50 |
| DM40 | RULE 2004 MOTIONS AND SUBPOENAS | 18.60 | 14,437.50 |
| DM41 | EXAMINER REPORTS TO THE COURT | 0.40 | 460.00 |
| DM43 | DOCUMENT REVIEW | 7.50 | 3,187.50 |
| DM49 | BUSINESS OPERATIONS | 3.60 | 3,246.00 |
| DM51 | DOCUMENT REVIEW/COMMITTEE INVESTIGATION | 520.60 | 439,055.50 |
| | **Total** | **738.00** | **$624,341.00** |

100 YEARS COLE SCHOTZ P.C.

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

FIRST BRANDS GROUP, LLC
ATTN: CHARLES MOORE
255 W HAMLIN ROAD
ROCHESTER HILLS, MI 48309

| | |
|---|---|
| Invoice Date: | February 4, 2026 |
| Invoice Number: | 1027907 |
| Matter Number: | 70476-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2026

**ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)** **4.10** **4,195.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/03/26 | JRA | REVIEW DRAFT BIDDING PROCEDURES | 0.50 | 575.00 |
| 01/09/26 | JRA | REVIEW BIDDING PROCEDURES MOTION AND EXHIBITS/DECLARATION | 1.70 | 1,955.00 |
| 01/20/26 | JRA | REVIEW AEQUUM OBJECTION TO BIDDING PROCEDURES | 0.20 | 230.00 |
| 01/28/26 | MEF | REVIEW DEBTORS OEM FINANCING MOTION AND MOORE DEC IN SUPPORT OF SAME | 0.50 | 325.00 |
| 01/29/26 | ADL | REVIEW AND ANALYZE OEM FUNDING MOTION AND OBJECTIONS TO SAME | 1.20 | 1,110.00 |

**AUTOMATIC STAY MATTERS/LITIGATION** **11.10** **8,434.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/01/26 | MEF | EMAILS W/ J. HUNDAL RE: UCC OBJ TO STAY RELIEF MOTION | 0.10 | 65.00 |
| 01/02/26 | JRA | REVIEW OBJECTION TO D&O STAY RELIEF MOTION (.4) AND CORRESPONDENCE RE SAME WITH BR AND CS (.5) | 0.90 | 1,035.00 |
| 01/04/26 | JRA | REVIEW PARKER JOINDER | 0.20 | 230.00 |
| 01/05/26 | JRA | REVIEW UCC OBJECTION TO ONSET MOTION TO QUASH | 0.40 | 460.00 |
| 01/06/26 | CET | RESEARCH RE: AUTOMATIC STAY RELIEF AND RELATED ISSUES (5.2); CALLS WITH A. DE LEO RE: SAME (.5); CALL WITH S. VAN AALTEN RE; SAME (.1) | 5.80 | 2,929.00 |
| 01/06/26 | ADL | EMAILS WITH BR TEAM RE: AUTOMATIC STAY ISSUES | 0.60 | 555.00 |
| 01/06/26 | ADL | MEET WITH S. VAN AALTEN RE: AUTOMATIC STAY RESEARCH | 0.50 | 462.50 |
| 01/06/26 | ADL | CALL WITH M. SAWYER RE: AUTOMATIC STAY ISSUES | 0.30 | 277.50 |
| 01/06/26 | ADL | CALLS WITH C. THOMPSON RE: AUTOMATIC STAY RESEARCH ISSUES | 0.40 | 370.00 |
| 01/06/26 | JRA | REVIEW HARROD MOTION FOR RELIEF FROM STAY | 0.20 | 230.00 |
| 01/06/26 | SVA | CORRES W/ J. ALBERTO AND R. WINNING RE CREDITOR LIFT STAY ISSUE | 0.20 | 275.00 |
| 01/20/26 | JRA | REVIEW AEQUUM MOTION FOR RELIEF FROM STAY | 0.40 | 460.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/22/26 | JRA | REVIEW APPEAL NOTICE FOR D&O STAY RELIEF | 0.10 | 115.00 |
| 01/22/26 | JRA | REVIEW CARNABY LENDERS AGREED ORDER | 0.20 | 230.00 |
| 01/29/26 | ADL | REVIEW AEQUUM STAY RELIEF MOTION AND BOFA OBJECTION TO SAME | 0.80 | 740.00 |

**CASE ADMINISTRATION** **2.60** **1,487.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/02/26 | PVR | EMAIL EXCHANGE WITH I. PHILLIPS RE: SEALED OMNIBUS OBJECTION TO DO INSURANCE MOTIONS | 0.30 | 127.50 |
| 01/02/26 | PVR | EMAIL TO L. MORTON RE: SEALED OMNIBUS OBJECTION TO DO INSURANCE MOTIONS | 0.10 | 42.50 |
| 01/09/26 | AAT | REVIEW DOCKET RE: PLEADINGS UPDATE | 0.20 | 142.00 |
| 01/13/26 | AAT | REVIEW DOCKET RE: UPDATED FILINGS | 0.20 | 142.00 |
| 01/15/26 | FP | DISCUSS ASSISTANCE/REVIEW OF DOCKET/DOWNLOADING OF DOCUMENTS FOR K. KULP | 0.20 | 84.00 |
| 01/23/26 | PVR | RETRIEVE AND REVIEW RYDER MOTION TO COMPEL PAYMENT AND UPDATE CASE CALENDAR RE: FEBRUARY 18, 2026 HEARING | 0.20 | 85.00 |
| 01/23/26 | SVA | CORRES W/ BR AND CS TEAMS RE CASE STATUS | 0.30 | 412.50 |
| 01/27/26 | PVR | EFILE COMMITTEE OBJECTION TO EXAMINER PROPOSED WORK PLAN | 0.30 | 127.50 |
| 01/27/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE COMMITTEE OBJECTION TO EXAMINER'S PROPOSED WORK PLAN FOR FILING | 0.30 | 127.50 |
| 01/28/26 | PVR | UPLOAD FILED PLEADINGS TO IMANAGE | 0.30 | 127.50 |
| 01/29/26 | CMC | FINALIZE AND FILE OBJECTION TO EXAMINER'S EMERGENCY MOTION. | 0.20 | 69.00 |

**CASH COLLATERAL AND DIP FINANCING** **25.30** **19,460.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/05/26 | JF | RESEARCH RE: LENDER INVESTIGATION ISSUES | 2.80 | 1,904.00 |
| 01/06/26 | JF | RESEARCH RE: LENDER INVESTIGATION ISSUES (0.9); CALL WITH CS TEAM RE: INVESTIGATION (0.5) | 1.40 | 952.00 |
| 01/07/26 | JF | RESEARCH RE: LENDER INVESTIGATION ISSUES | 1.10 | 748.00 |
| 01/09/26 | SVA | REVIEWED SILVERPOINT CAPITAL ADEQUATE PROTECTION STATEMENT | 0.30 | 412.50 |
| 01/10/26 | SVA | REVIEWED DEBTOR OBJECTION TO EVEOLUTION ADEQUATE PROTECTION MOTION | 0.60 | 825.00 |
| 01/12/26 | JF | ANALYZE FINAL DIP ORDER RE: LENDER INVESTIGATION ISSUES | 0.40 | 272.00 |
| 01/12/26 | JF | RESEARCH RE: LENDER INVESTIGATION ISSUES | 1.90 | 1,292.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/12/26 | JRA | REVIEW DEBTORS' OBJECTION TO EVOLUTION MOTION TO ENFORCE ADEQUATE PROTECTION STIP | 0.40 | 460.00 |
| 01/12/26 | JRA | REVIEW SILVERPOINT STATMENT ON MOTION TO ENFORCE ADEQUATE PROTECTION STIP | 0.10 | 115.00 |
| 01/12/26 | SVA | REVIEWED EVOLUTION REPLY TO DEBTOR ADEQUATE ASSURANCE OBJECTION | 0.60 | 825.00 |
| 01/13/26 | JF | RESEARCH RE: LENDER INVESTIGATION ISSUES (0.9); ANALYZE LOAN AND SECURITY AGREEMENTS RE: SAME (0.7); REVIEW AND REVISE LENDER INVESTIGATION MEMO RE: SAME (1.2) | 2.80 | 1,904.00 |
| 01/14/26 | JF | RESEARCH RE: LENDER INVESTIGATION ISSUES (1.9); REVIEW UPDATED DRAFT OF LENDER INVESTIGATION MEMO RE: SAME (0.8) | 2.70 | 1,836.00 |
| 01/15/26 | JF | EMAILS WITH A. DE LEO RE: LENDER INVESTIGATION ISSUES (0.4); RESEARCH RE: SAME (2.0) | 2.40 | 1,632.00 |
| 01/16/26 | JF | REVIEW REVISED DRAFT OF MEMO RE: LENDER INVESTIGATION ISSUES (1.1); CALL WITH A. DE LEO RE: LENDER INVESTIGATION ISSUES (0.4) | 1.50 | 1,020.00 |
| 01/20/26 | PVR | EMAIL FROM AND TO J. ALBERTO RE: AEQUUM EMERGENCY MOTION TO PROHIBIT USE OF CASH COLLATERAL | 0.10 | 42.50 |
| 01/20/26 | JRA | REVIEW AEQUUM MOTION PROHIBITING USE OF CASH COLLATERAL | 0.20 | 230.00 |
| 01/23/26 | JF | CALL WITH CS TEAM RE: LENDER INVESTIGATION ISSUES (0.5); REVIEW REVISED DRAFT OF MEMO RE: SAME (0.8); RESEARCH RE: SAME (0.7) | 2.00 | 1,360.00 |
| 01/26/26 | JF | REVIEW REVISED DRAFT OF LENDER INVESTIGATION MEMO | 2.10 | 1,428.00 |
| 01/27/26 | JRA | T/C WITH S. VAN AALTEN RE NEW FINANCING | 0.40 | 460.00 |
| 01/27/26 | JRA | REVIEW EMAILS WITH BR RE AD HOC GROUP NEGOTIATIONS | 0.20 | 230.00 |
| 01/27/26 | SVA | CORRES W/ BR AND CS TEAMS RE EXTENSION OF CHALLENGE DEADLINE | 0.30 | 412.50 |
| 01/28/26 | JRA | REVIEW OEM FUNDING MOTION AND DECLARATION | 0.90 | 1,035.00 |
| 01/29/26 | MEF | REVIEW NOTICE EXTENDING CHALLENGE DEADLINE AND EMAILS W/ A. DE LEO RE SAME | 0.10 | 65.00 |

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** **2.80** **3,220.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/12/26 | JRA | REVIEW RAISTONE'S OBJECTION TO FACTORING PROCEDURES MOTION | 0.80 | 920.00 |
| 01/12/26 | JRA | REVIEW LAM PARTIES SUPPLEMENTAL OBJECTION TO FACOTORING PROCEDURES MOTION | 0.40 | 460.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/13/26 | JRA | REVIEW ADDITIONAL PLEADINGS RE FACTORING PROCEDURES MOTION IN ADVANCE OF HEARING | 1.40 | 1,610.00 |
| 01/14/26 | JRA | REVIEW CARNABY LENDERS STIP | 0.20 | 230.00 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS** **14.40** **15,581.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/04/26 | SVA | REVIEW PRESENTATION MATERIALS FOR 1.5 UCC MEETING | 0.70 | 962.50 |
| 01/05/26 | ADL | REVIEW UCC UPDATE AND ATTACHMENTS | 0.70 | 647.50 |
| 01/05/26 | ADL | ATTEND STANDING UCC CALL | 0.80 | 740.00 |
| 01/05/26 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH BR, M3 AND UCC MEMBERS (PARTIAL) | 1.00 | 1,150.00 |
| 01/05/26 | JRA | REVIEW UCC UPDATE MATERIALS | 0.50 | 575.00 |
| 01/05/26 | SVA | ATTEND UCC UPDATE CALL (PARTIAL) | 0.70 | 962.50 |
| 01/08/26 | ADL | REVIEW UCC UPDATES | 0.30 | 277.50 |
| 01/08/26 | JRA | EMAILS WITH BR RE UCC UPDATES | 0.30 | 345.00 |
| 01/09/26 | ADL | REVIEW UCC UPDATE | 0.10 | 92.50 |
| 01/09/26 | JRA | PARTICIPATE IN UCC UPDATE PREP CALL WITH B. SILVERBERG AND M3 | 0.40 | 460.00 |
| 01/09/26 | SVA | CORRES W/ J. ALBERTO AND A. DE LEO RE 1.12 PRESENTATION TO UCC | 0.30 | 412.50 |
| 01/11/26 | JRA | EMAILS WITH BR AND UCC MEMBERS RE UCC UPDATE CALL | 0.30 | 345.00 |
| 01/12/26 | JRA | CORRESPOND WITH BR AND UCC MEMBERS RE TODAY'S UCC UPDATE CALL | 0.20 | 230.00 |
| 01/13/26 | SYC | WEEKLY CS CALL RE: LENDER INVESTIGATION MEMO | 0.50 | 500.00 |
| 01/16/26 | JRA | EMAIL WITH BR RE UCC MEETING | 0.10 | 115.00 |
| 01/16/26 | JRA | REVIEW UCC/DEBTORS MEETING NOTES | 0.10 | 115.00 |
| 01/19/26 | ADL | REVIEW UCC UPDATE AND ATTACHMENTS | 0.70 | 647.50 |
| 01/19/26 | ADL | PREPARE TALKING POINTS FOR UCC UPDATE CALL | 0.50 | 462.50 |
| 01/19/26 | SVA | CORRES W/ A. DE LEO RE PRESENTATION TO UCC ON 1.20 | 0.40 | 550.00 |
| 01/19/26 | SVA | REVIEWED MATERIALS FOR 1.20 UCC UPDATE CALL | 0.60 | 825.00 |
| 01/20/26 | MEF | REVIEW S. SILVERBERG COMMITTEE UPDATE | 0.10 | 65.00 |
| 01/20/26 | ADL | ATTEND STANDING UCC CALL | 1.20 | 1,110.00 |
| 01/20/26 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH BR, M3 AND UCC MEMBERS | 1.30 | 1,495.00 |
| 01/20/26 | JRA | FURTHER CORRESPONDENCE WITH CS AND BR RE MEETING WITH DEBTORS AND LENDERS | 0.30 | 345.00 |
| 01/21/26 | MEF | REVIEW S. SILVERBERG UCC UPDATE | 0.10 | 65.00 |
| 01/23/26 | ADL | ATTEND UCC MEETING | 0.60 | 555.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/27/26 | ADL | REVIEW UCC UPDATES | 0.30 | 277.50 |
| 01/29/26 | ADL | REVIEW UCC UPDATE AND ATTACHMENTS | 0.80 | 740.00 |
| 01/30/26 | CET | REVIEW CASE UPDATE | 0.20 | 101.00 |
| 01/30/26 | SVA | REVIEW UCC MATERIALS RE JAMES INDICTMENT | 0.30 | 412.50 |

**CREDITOR INQUIRIES** **0.80** **920.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/06/26 | JRA | EMAILS WITH CREDITOR RE POSTPETITION PAYMENTS | 0.20 | 230.00 |
| 01/14/26 | JRA | CORRESPOND WITH S. VAN AALTEN AND CREDITOR RE CLAIM INQUIRY | 0.20 | 230.00 |
| 01/16/26 | JRA | T/C WITH CREDITOR RE CASE INQUIRY AND SALE UPDATE | 0.40 | 460.00 |

**DOCUMENT REVIEW/COMMITTEE INVESTIGATION** **885.50** **725,355.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/22/25 | MEF | CONDUCT RESEARCH RE: LENDER INVESTIGATION AND PREPARE MATERIALS RE SAME (1.4, .8, .9, 1.1) | 4.20 | 2,730.00 |
| 12/30/25 | MAS | FURTHER DRAFTING RE: INVESTIGATION MEMO (2.1); CORRESPONDENCE WITH ADL RE: SAME (.2); FURTHER RESEARCH RE: SAME (.8) | 3.10 | 1,426.00 |
| 01/01/26 | ADL | REVIEW AND ANALYZE LENDER INVESTIGATION MEMO | 1.90 | 1,757.50 |
| 01/01/26 | MEF | CONT. RESEARCH RE: LENDER INVESTIGATION AND CONT. THE PREP MATERIALS RE SAME (.9, 1.4)) | 2.30 | 1,495.00 |
| 01/01/26 | SVA | PREPARATION OF LENDER INVESTIGATION MATERIALS | 3.70 | 5,087.50 |
| 01/02/26 | ADL | CALL WITH M. SOLIMANI RE: LENDER INVESTIGATION RESEARCH | 0.20 | 185.00 |
| 01/02/26 | ADL | CALL WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.40 | 370.00 |
| 01/02/26 | ADL | ATTEND STANDING LENDER INVESTIGATION WORKSTREAMS CALL WITH CS TEAM | 0.60 | 555.00 |
| 01/02/26 | ADL | REVIEW LENDER INVESTIGATION MEMORANDUM AND PREPARE NOTES RE: SAME | 2.50 | 2,312.50 |
| 01/02/26 | ADL | CONTINUE TO REVIEW AND ANALYZE LENDER INVESTIGATION MEMORANDUM AND PREPARE NOTES RE: SAME | 1.10 | 1,017.50 |
| 01/02/26 | ADL | CALL WITH C. THOMPSON RE: LENDER INVESTIGATION RESEARCH | 0.20 | 185.00 |
| 01/02/26 | ADL | CALL WITH K. KULP AND C. THOMPSON RE: LENDER INVESTIGATION RESEARCH | 0.20 | 185.00 |
| 01/02/26 | ADL | DRAFT INSERT RE: LENDER INVESTIGATION MEMO | 1.10 | 1,017.50 |
| 01/02/26 | ADL | CALLS WITH K. KULP RE: LENDER INVESTIGATION RESEARCH | 0.20 | 185.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/02/26 | MEF | REVIEW AND EDIT MATERIALS PREPARED BY C. THOMSON RE: LENDER INVESTIGATION AND EMAILS W/ C. THOMPSON AND A. DE LEO RE SAME | 0.40 | 260.00 |
| 01/02/26 | MEF | CONT. RESEARCH RE: LENDER INVESTIGATION, CONT. TO PREP MATERIALS RE SAME, AND EMAILS W/ C. THOMPSON RE SAME (.7, 1.1, .5, .8, .4) | 3.50 | 2,275.00 |
| 01/02/26 | MEF | CALL W/ CS TEAM RE: LENDER INVESTIGATION | 0.60 | 390.00 |
| 01/02/26 | CET | REVIEW DOCUMENTS RE: LENDER INVESTIGATION | 7.00 | 3,535.00 |
| 01/02/26 | MAS | REVIEW RE: BR INVESTIGATION DECKS | 2.40 | 1,104.00 |
| 01/02/26 | MAS | CALL WITH K. KULP RE: LENDER INVESTIGATION (.2); CALL WITH ADL RE: SAME (.2); CALL WITH K. KULP AND ADL RE: SAME (.2); CORRESPONDENCE WITH K. KULP RE: SAME (.1) | 0.70 | 322.00 |
| 01/02/26 | MAS | REVIEW RE: BR INVESTIGATION MEMO (.8); CORRESPONDENCE WITH ADL RE: SAME (.1) | 0.90 | 414.00 |
| 01/02/26 | CET | TELECONFERENCE WITH A. DE LEO, S. KLEPPER, M. FITZPATRICK, J. FRIEDMAN, K. KULP, M. SOLAMANI, N. GIBSON, AND T. MAJETHIA RE: LENDER INVESTIGATION RESEARCH (.6); CALLS WITH M. FITZPATRICK RE: SAME (.3); CALL WITH K. KULP RE: SAME (.1); CALLS WITH A. DEO AND K. KULP RE: SAME (.2); CALL WITH A. DE LEO RE: SAME (.1) | 1.30 | 656.50 |
| 01/02/26 | NCG | TELEPHONE CONFERENCE WITH MR. DE LEO REGARDING STATUS AND PREPARE ADDITIONAL ASSIGNMENTS REGARDING LENDER INVESTIGATION. | 4.00 | 1,720.00 |
| 01/02/26 | ADL | CALL WITH K. KULP AND M. SOLIMANI RE: LENDER INVESTIGATION RESEARCH AND ANALYSIS | 0.40 | 370.00 |
| 01/02/26 | KLK | CALL WITH A. DE LEO AND C. THOMPSON RE LENDER INVESTIGATION | 0.20 | 151.00 |
| 01/02/26 | KLK | CALL WITH A. DE LEO RE LENDER INVESTIGATION | 0.20 | 151.00 |
| 01/02/26 | KLK | CALL WITH N. GIBSON RE UCC INVESTIGATION | 0.40 | 302.00 |
| 01/02/26 | KLK | CALL WITH M. SOLIMANI RE UCC INVESTIGATION | 0.20 | 151.00 |
| 01/02/26 | KLK | CALL WITH A. DE LEO AND M. SOLIMANI RE UCC INVESTIGATION | 0.40 | 302.00 |
| 01/02/26 | KLK | REVISE MEMO IN CONNECTION WITH UCC INVESTIGATION | 1.80 | 1,359.00 |
| 01/02/26 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 1.70 | 1,283.50 |
| 01/02/26 | SLK | WORK ON INVESTIGATION ANALYSIS AND SUMMARY | 2.40 | 2,484.00 |
| 01/02/26 | SLK | WORK ON LIST OF DOCUMENTS NEEDED FOR INVESTIGATION | 0.40 | 414.00 |
| 01/02/26 | SLK | ATTEND STRATEGY MEETING WITH CS TEAM (DE LEO, KULP, ET AL) | 0.60 | 621.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/02/26 | SVA | PREPARATION OF LENDER INVESTIGATION MATERIALS | 2.60 | 3,575.00 |
| 01/02/26 | SVA | CONTINUED WORKING ON LENDER INVESTIGATION MATERIALS | 1.30 | 1,787.50 |
| 01/02/26 | SVA | CONF W/ A. DE LEO, K. KULP AND S. KLEPPER RE LENDER INVESTIGATION | 0.40 | 550.00 |
| 01/03/26 | MEF | CONT. RESEARCH RE: LENDER INVESTIGATION AND CONT. PREP MATERIALS RE SAME | 1.90 | 1,235.00 |
| 01/03/26 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 1.00 | 755.00 |
| 01/04/26 | ADL | REVIEW LENDER INVESTIGATION MEMO (1.4); DRAFT INSERT RE: SAME (2.3) | 3.70 | 3,422.50 |
| 01/04/26 | MAS | REVIEW UPDATE FROM ADL RE: INVESTIGATION RESEARCH ISSUES | 0.40 | 184.00 |
| 01/04/26 | TBM | TIME SPENT REVIEWING/WORKING ON LENDER INVESTIGATION MEMO. | 0.40 | 170.00 |
| 01/04/26 | NCG | REVIEW DOCUMENTS REGARDING LENDER INVESTIGATION. | 0.70 | 301.00 |
| 01/05/26 | ADL | CONTINUE TO REVIEW AND COMMENT ON LENDER INVESTIGATION MEMO | 1.10 | 1,017.50 |
| 01/05/26 | ADL | EMAIL T. MAJETHIA RE: UCC DISCOVERY ISSUES | 0.10 | 92.50 |
| 01/05/26 | ADL | CALLS WITH S. KLEPPER RE: LENDER INVESTIGATION ISSUES | 0.40 | 370.00 |
| 01/05/26 | ADL | REVIEW OBJECTION TO ONSET MOTION TO QUASH AND COORDINATE FILING OF SAME | 1.80 | 1,665.00 |
| 01/05/26 | ADL | MEET WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.50 | 462.50 |
| 01/05/26 | ADL | MEET WITH M. SOLIMANI RE: LENDER INVESTIGATION ISSUES | 0.10 | 92.50 |
| 01/05/26 | ADL | REVIEW AND COMMENT ON LENDER INVESTIGATION MEMO | 2.20 | 2,035.00 |
| 01/05/26 | ADL | CALL WITH S. VAN AALTEN RE: UCC INVESTIGATION ISSUES | 0.10 | 92.50 |
| 01/05/26 | MEF | CONT. RESEARCH RE: LENDER INVESTIGATION, CONT. PREPARING MATERIALS FOR SAME, AND CONFERENCE AND CORRES. W/ C. THOMPSON RE SAME (.7, 1.4, .6, .2) | 2.90 | 1,885.00 |
| 01/05/26 | AAT | REVIEW DOCUMENTS RE: LIEN ANALYSIS | 0.20 | 142.00 |
| 01/05/26 | MAS | CONFER WITH ADL RE: INVESTIGATION ISSUES (.8); FURTHER RESEARCH RE: SAME (1.7) | 2.50 | 1,150.00 |
| 01/05/26 | MAS | CALLS WITH K. KULP RE: LENDER ISSUES | 0.40 | 184.00 |
| 01/05/26 | TBM | LEGAL RESEARCH RE LENDER INVESTIGATION | 9.10 | 3,867.50 |
| 01/05/26 | CET | REVIEW DOCUMENTS RE: LENDER INVESTIGATION (1.3); CONFER WITH M. FITZPATRICK RE: SAME (.1) | 1.40 | 707.00 |
| 01/05/26 | NCG | REVIEW DRAFTS REGARDING LENDER INVESTIGATION. | 5.10 | 2,193.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/05/26 | KLK | CALL WITH S. KLEPPER RE UCC INVESTIGATION | 0.40 | 302.00 |
| 01/05/26 | KLK | CALL WITH M. SOLIMANI RE UCC INVESTIGATION | 0.30 | 226.50 |
| 01/05/26 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH UCC INVESTIGATION | 0.50 | 377.50 |
| 01/05/26 | KLK | RESEARCH IN CONNECTION WITH UCC INVESTIGATION | 1.10 | 830.50 |
| 01/05/26 | KLK | DRAFT MEMO RE UCC INVESTIGATION | 1.20 | 906.00 |
| 01/05/26 | KLK | CALL WITH N. GIBSON RE LENDER INVESTIGATION MEMO | 0.70 | 528.50 |
| 01/05/26 | SLK | WORK ON SUMMARY OF INVESTIGATION | 0.90 | 931.50 |
| 01/05/26 | SLK | MEETING WITH DELEO RE: RESEARCH ISSUES FOR INVESTIGATION (X2) | 0.30 | 310.50 |
| 01/05/26 | SLK | MEETING WITH KULP RE: ANALYSIS OF INVESTIGATION (X2) | 0.60 | 621.00 |
| 01/05/26 | SLK | WORK ON LIST OF QUESTIONS AND ISSUES FOR M3 | 0.70 | 724.50 |
| 01/05/26 | SVA | PREPARATION OF MATERIALS RE LENDER INVESTIGATION | 2.90 | 3,987.50 |
| 01/05/26 | SVA | REVIEWED MATERIALS RE LENDER INVESTIGATION | 2.40 | 3,300.00 |
| 01/05/26 | SVA | CORRES W/ BR AND CS TEAMS RE LENDER INVESTIGATION ISSUES | 0.20 | 275.00 |
| 01/06/26 | ADL | CALL WITH K. KULP AND N. GIBSON RE: LENDER INVESTIGATION ISSUES | 0.10 | 92.50 |
| 01/06/26 | ADL | EMAIL R. WINNING RE: LIEN PERFECTION ISSUES | 0.10 | 92.50 |
| 01/06/26 | ADL | CALL WITH CS TEAM RE: LIEN PERFECTION ISSUES | 0.20 | 185.00 |
| 01/06/26 | ADL | CALL WITH BR TEAM RE: AMENDED WITNESS AND EXHIBIT LIST (.2); CALL WITH S. VAN AALTEN AND M. FITZPATRICK RE: SAME (.2) | 0.40 | 370.00 |
| 01/06/26 | ADL | EMAIL M. FITZPATRICK RE: AMENDED WITNESS AND EXHIBIT LIST AND AUTHENTICITY DECLARATION | 0.40 | 370.00 |
| 01/06/26 | ADL | CALL WITH CS TEAM RE: LENDER INVESTIGATION WORKSTREAMS | 0.50 | 462.50 |
| 01/06/26 | ADL | PRELIMINARY REVIEW OF REVISED DRAFT OF LENDER INVESTIGATION MEMO | 1.70 | 1,572.50 |
| 01/06/26 | ADL | REVIEW AND COMMENT ON DRAFT EMAIL TO BR/M3 TEAMS RE: LENDER INVESTIGATION ISSUES AND RELATED RESEARCH QUESTIONS | 1.30 | 1,202.50 |
| 01/06/26 | ADL | CALLS WITH K. KULP RE: LENDER INVESTIGATION ISSUES AND RELATED RESEARCH QUESTIONS | 0.90 | 832.50 |
| 01/06/26 | ADL | RESEARCH RE: AUTOMATIC STAY ISSUES | 1.10 | 1,017.50 |
| 01/06/26 | MEF | CALL W/ INTERNAL CS TREAM RE: LENDER INVESTIGATION | 0.50 | 325.00 |
| 01/06/26 | MEF | CONT. RESEARCH RE: LENDER INVESTIGATION, PREPARE MATERIALS FOR SAME, AND EMAILS W/ A. DE LEO AND C. THOMPSON RE SAME (1.2, .6, .9, 1.4) | 4.10 | 2,665.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/06/26 | AAT | REVIEW COMMITTEE OBJECTION TO ONSET'S MOTION TO QUASH | 0.50 | 355.00 |
| 01/06/26 | MAS | CONTINUED RESEARCH RE: INVESTIGATION ISSUES (1.2); DRAFTING OF MEMO TO ADL RE: SAME (1.9) | 3.10 | 1,426.00 |
| 01/06/26 | MAS | CALL WITH CS TEAM RE: INVESTIGATION WORKSTREAMS | 0.50 | 230.00 |
| 01/06/26 | TBM | INVESTIGATION MEMORANDUM RESEARCH | 1.60 | 680.00 |
| 01/06/26 | CET | TELECONFERENCE WITH CS TEAM RE: LENDER INVESTIGATION WORK STREAMS AND RELATED ISSUES | 0.50 | 252.50 |
| 01/06/26 | CET | REVIEW DOCUMENTS RE: LENDER INVESTIGATION (1.2); CORRESPONDENCE WITH CS TEAM RE: SAME (.4); PREPARE MATERIALS FOR LENDER INVESTIGATION (2.8); | 4.40 | 2,222.00 |
| 01/06/26 | NCG | TELEPHONE CONFERENCES WITH MS. KULP AND MR. DE LEO AND REVISE DRAFTS REGARDING LENDER INVESTIGATION. | 3.30 | 1,419.00 |
| 01/06/26 | NCG | REVISE DRAFTS REGARDING LENDER INVESTIGATION. | 2.20 | 946.00 |
| 01/06/26 | ADL | REVIEW AND COMMENT ON LENDER INVESTIGATION MEMORANDUM | 2.10 | 1,942.50 |
| 01/06/26 | ADL | EMAIL CS TEAM RE: LENDER INVESTIGATION ISSUES | 0.10 | 92.50 |
| 01/06/26 | SLK | WORK ON LIST OF QUESTIONS AND ISSUES FOR M3 | 0.60 | 621.00 |
| 01/06/26 | SLK | ATTEND WEEKLY INVESTIGATION UPDATE CALL WITH CS TEAM (IE VAN AALTEN, KULP, ET AL) | 0.50 | 517.50 |
| 01/06/26 | SLK | REVIEW AND ANALYSIS OF ONSET COMPLAINT | 1.50 | 1,552.50 |
| 01/06/26 | SLK | WORK ON SUMMARY OF LENDER INVESTIGATION | 0.90 | 931.50 |
| 01/06/26 | JRA | REVIEW DRAFT MEMO RE LENDER INVESTIGATION | 1.60 | 1,840.00 |
| 01/06/26 | KLK | ATTEND CALL WITH TEAM RE STRATEGY FOR LENDER INVESTIGATION | 0.50 | 377.50 |
| 01/06/26 | KLK | CALLS WITH A. DE LEO AND N. GIBSON RE LENDER INVESTIGATION ISSUES AND RELATED RESEARCH QUESTIONS | 0.20 | 151.00 |
| 01/06/26 | KLK | CALL WITH N. GIBSON RE LENDER INVESTIGATION MEMO | 0.90 | 679.50 |
| 01/06/26 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH LENDER INVESTIGATION | 1.80 | 1,359.00 |
| 01/06/26 | KLK | REVISE MEMO RE LENDER INVESTIGATION | 2.40 | 1,812.00 |
| 01/06/26 | KLK | CALLS WITH A. DE LEO RE LENDER INVESTIGATION ISSUES AND RELATED RESEARCH QUESTIONS | 0.90 | 679.50 |
| 01/06/26 | SVA | T/C W/ B. SILVERBERG AND K. AULET RE LENDER INVESTIGATION | 0.40 | 550.00 |
| 01/06/26 | SVA | CS TEAM MEETING RE LENDER INVESTIGATION | 0.60 | 825.00 |
| 01/06/26 | SVA | PREPARATION OF MATERIALS RE LENDER INVESTIGATION | 2.50 | 3,437.50 |
| 01/07/26 | ADL | FOLLOW UP CALLS WITH K. KULP RE: LENDER INVESTIGATION ISSUES | 0.80 | 740.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/07/26 | ADL | CALL WITH S. CARNES AND K. KULP RE: LENDER INVESTIGATION ISSUES | 0.20 | 185.00 |
| 01/07/26 | ADL | CALLS WITH S. CARNES RE: LENDER INVESTIGATION ISSUES | 0.20 | 185.00 |
| 01/07/26 | ADL | REVIEW LENDER INVESTIGATION CHART (.3); CORR. WITH C. THOMPSON RE: SAME (.2); EMAIL BR AND M3 TEAMS RE: SAME (.1) | 0.60 | 555.00 |
| 01/07/26 | ADL | RESEARCH RE: LIEN AVOIDANCE ISSUES | 0.70 | 647.50 |
| 01/07/26 | ADL | REVIEW AND ANALYZE REVISED DRAFT OF LENDER INVESTIGATION MEMO | 2.30 | 2,127.50 |
| 01/07/26 | ADL | CALL WITH K. KULP RE: LENDER INVESTIGATION ISSUES (.2); EMAIL K. KULP AND N. GIBSON RE: SAME (.1) | 0.30 | 277.50 |
| 01/07/26 | ADL | PREPARE LIST OF TALKING POINTS AND QUESTIONS FOR CALL WITH BR AND M3 TEAMS RE: LENDER INVESTIGATION ISSUES AND WORKSTREAMS | 0.80 | 740.00 |
| 01/07/26 | MEF | CONT. RESEARCH RE: LENDER INVESTIGATION AND PREPARE MATERIALS RE SAME | 2.60 | 1,690.00 |
| 01/07/26 | MEF | CALLS W/ A. DE LEO RE: LENDER INVESTIGATION | 0.20 | 130.00 |
| 01/07/26 | MAS | CORRESPONDENCE WITH ADL, K. KULP, S. CARNES AND N. GIBSON RE: LENDER ISSUES | 0.20 | 92.00 |
| 01/07/26 | TBM | DRAFTING OF THE LENDER INVESTIGATION MEMORANDUM | 0.60 | 255.00 |
| 01/07/26 | CET | RESEARCH RE: AUTOMATIC STAY RELIEF AND RELATED ISSUES (.3); CALL WITH A. DE LEO RE: SAME (.1) | 0.40 | 202.00 |
| 01/07/26 | CET | REVIEW DOCUMENTS RE: LENDER INVESTIGATION (2.2); CORRESPONDENCE WITH CS TEAM RE: SAME (.2) | 2.40 | 1,212.00 |
| 01/07/26 | NCG | EDIT AND REVISE WORK PRODUCT PER MS. KULP'S INSTRUCTIONS. | 2.40 | 1,032.00 |
| 01/07/26 | KLK | CALL WITH A. DE LEO AND S. CARNES TO DISCUSS LENDER INVESTIGATION | 0.20 | 151.00 |
| 01/07/26 | KLK | REVISE MEMO RE LENDER INVESTIGATION | 3.20 | 2,416.00 |
| 01/07/26 | KLK | CALLS WITH N. GIBSON RE LENDER INVESTIGATION | 0.80 | 604.00 |
| 01/07/26 | KLK | RESEARCH CASES RE LENDER INVESTIGATION | 0.60 | 453.00 |
| 01/07/26 | SLK | WORK ON LIST OF QUESTIONS AND ISSUES FOR M3 | 0.50 | 517.50 |
| 01/07/26 | SLK | VARIOUS CORRESPONDENCE WITH WALLACH RE: INVENTORY ISSUES | 0.30 | 310.50 |
| 01/07/26 | SLK | REVIEW AND ANALYSIS OF ONSET COMPLAINT | 1.40 | 1,449.00 |
| 01/07/26 | SLK | MEETING WITH KULP RE: ANALYSIS OF INVESTIGATION FINDINGS | 0.70 | 724.50 |
| 01/07/26 | SVA | PREPARATION OF MATERIALS RE LENDER INVESTIGATION | 1.70 | 2,337.50 |
| 01/07/26 | KLK | CALL WITH A. DE LEO TO DISCUSS LENDER INVESTIGATION | 0.20 | 151.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/07/26 | KLK | CALL WITH S. KLEPPER RE LENDER INVESTIGATION | 0.70 | 528.50 |
| 01/07/26 | KLK | FOLLOW UP CALLS WITH A. DE LEO TO DISCUSS LENDER INVESTIGATION | 0.80 | 604.00 |
| 01/08/26 | ADL | CALL WITH M. FITZPATRICK AND C. THOMPSON RE: LENDER INVESTIGATION ISSUES | 0.30 | 277.50 |
| 01/08/26 | ADL | FOLLOW UP CALLS WITH S. KLEPPER RE: LENDER INVESTIGATION ISSUES | 0.40 | 370.00 |
| 01/08/26 | ADL | REVIEW REVISED LENDER INVESTIGATION CHART AND RELATED DOCUMENTS (.3); EMAIL BR AND M3 TEAMS RE: SAME (.1) | 0.40 | 370.00 |
| 01/08/26 | ADL | CALL WITH S. KLEPPER RE: LENDER INVESTIGATION ISSUES | 0.40 | 370.00 |
| 01/08/26 | ADL | CALL WITH R. WINNING AND K. KULP RE: LENDER INVESTIGATION ISSUES | 0.50 | 462.50 |
| 01/08/26 | ADL | REVIEW AND COMMENT ON INSERT TO LENDER INVESTIGATION MEMO | 0.70 | 647.50 |
| 01/08/26 | ADL | REVIEW AND COMMENT ON LENDER INVESTIGATION MEMO | 0.90 | 832.50 |
| 01/08/26 | ADL | CALLS WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.60 | 555.00 |
| 01/08/26 | ADL | CALL WITH K. KULP RE: LENDER INVESTIGATION ISSUES | 0.20 | 185.00 |
| 01/08/26 | ADL | DRAFT INSERT FOR LENDER INVESTIGATION MEMO | 1.60 | 1,480.00 |
| 01/08/26 | MEF | CONT. RESEARCH RE: LENDER INVESTIGATION AND PREPARING MATERIALS RE SAME | 1.10 | 715.00 |
| 01/08/26 | MEF | CALL W/ C. THOMPSON AND A. DE LEO RE: LENDER INVESTIGATION | 0.30 | 195.00 |
| 01/08/26 | MAS | CALL WITH S. KLEPPER RE: INVESTIGATION ISSUES (.3); RESEARCH RE: SAME (2.1); DRAFT MEMO TO S. KLEPPER RE: SAME (1.7); CALL WITH K. KULP RE: SAME (.3) | 4.40 | 2,024.00 |
| 01/08/26 | MAS | CALL WITH ADL RE: INVESTIGATION STRATEGY (.1); RESEARCH RE: SAME (1.4); DRAFT WRITE WRITE UP RE: SAME (.7) | 2.20 | 1,012.00 |
| 01/08/26 | TBM | RESEARCH RE LENDER INVESTIGATION | 1.70 | 722.50 |
| 01/08/26 | CET | REVIEW DOCUMENTS RE: LENDER INVESTIGATION (3.2); PREPARE MATERIALS FOR LENDER INVESTIGATION (2.4); CORRESPONDENCE WITH CS TEAM RE: SAME (.1); CALL WITH A. DE LEO AND M. FITZPATRICK RE: SAME (.3) | 6.00 | 3,030.00 |
| 01/08/26 | NCG | TELEPHONE CONFERENCE WITH MS. KULP REGARDING STATUS OF LENDER INVESTIGATION. | 0.60 | 258.00 |
| 01/08/26 | KLK | CALL WITH A. DELEO RE LENDER INVESTIGATION | 0.10 | 75.50 |
| 01/08/26 | SLK | WORK ON RESEARCH FOR INVESTIGATION | 0.90 | 931.50 |
| 01/08/26 | SLK | WORK ON INVESTIGATION SUMMARY | 1.20 | 1,242.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/08/26 | SLK | MEETING WITH DE LEO (X2) RE: ANALYSIS OF INVESTIGATION AND STRATEGY | 0.60 | 621.00 |
| 01/08/26 | SLK | CORRESPONDENCE FROM M3 RE: PRE-PETITION TIMELINE; REVIEW SAME | 0.50 | 517.50 |
| 01/08/26 | SLK | MEETINGS WITH KULP (X3) RE: INVESTIGATION ANALYSIS AND STRATEGY | 0.70 | 724.50 |
| 01/08/26 | SLK | MEETING WITH VAN AALTEN RE: INVESTIGATION STRATEGY | 0.30 | 310.50 |
| 01/08/26 | KLK | CALL WITH S. KLEPPER RE LENDER INVESTIGATION | 0.50 | 377.50 |
| 01/08/26 | SYC | REVIEW ONSET LENDER INVESTIGATION MEMO (2.9); REVIEW CURRENT VERSION OF UCC LENDER INVESTIGATION MEMO (1.2) | 4.10 | 4,100.00 |
| 01/08/26 | SVA | PREPARATION OF MATERIALS RE LENDER INVESTIGATION | 4.60 | 6,325.00 |
| 01/08/26 | SVA | CONTINUE PREPARATION OF MATERIALS RE LENDER INVESTIGATION | 1.20 | 1,650.00 |
| 01/08/26 | SVA | CONF W/ A. DE LEO RE PREPARATION OF LENDER INVESTIGATION MATERIALS | 0.30 | 412.50 |
| 01/08/26 | KLK | CALL WITH A. DE LEO AND R. WINNING RE LENDER INVESTIGATION | 0.50 | 377.50 |
| 01/08/26 | KLK | CALL WITH M. SOLIMANI RE LENDER ISSUES | 0.30 | 226.50 |
| 01/08/26 | KLK | CALL WITH N. GIBSON RE LENDER INVESTIGATION | 0.50 | 377.50 |
| 01/08/26 | KLK | RESEARCH IN CONNECTION WITH THE LENDER INVESTIGATION | 1.30 | 981.50 |
| 01/08/26 | KLK | REVISE MEMO RE LENDER INVESTIGATION | 2.10 | 1,585.50 |
| 01/09/26 | MEF | CONDUCT RESEARCH RE: PREPETITION CREDIT FACILITIES AND EMAILS W/ A. DE LEO, S. CARNES, AND K. KULP RE: SAME | 1.30 | 845.00 |
| 01/09/26 | MEF | CALL W/ K. KULP RE: LENDER INVESTIGATION | 0.20 | 130.00 |
| 01/09/26 | MEF | CONT. PREPARING MATERIALS RE LENDER INVESTIGATION (.5, .3, 2.1) | 2.90 | 1,885.00 |
| 01/09/26 | MEF | CALL W/ COLE SCHOTZ TEAM RE: LENDER INVESTIGATION | 0.70 | 455.00 |
| 01/09/26 | ADL | CALL WITH S. CARNES AND K. KULP RE: LENDER INVESTIGATION ISSUES | 0.20 | 185.00 |
| 01/09/26 | ADL | CALL WITH CS TEAM RE: LENDER INVESTIGATION WORKSTREAMS | 0.70 | 647.50 |
| 01/09/26 | ADL | CALLS WITH S. VAN AALTEN RE: LENDER INVESTIGATION ISSUES | 0.70 | 647.50 |
| 01/09/26 | ADL | CALL WITH BR AND M3 TEAMS RE: LENDER INVESTIGATION ISSUES | 0.90 | 832.50 |
| 01/09/26 | ADL | CALL WITH K. KULP AND N. GIBSON RE: LIEN AVOIDANCE ISSUES | 0.40 | 370.00 |
| 01/09/26 | ADL | CALL WITH K. KULP RE: LENDER INVESTIGATION ISSUES | 0.20 | 185.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/09/26 | ADL | CALLS WITH S. KLEPPER AND K. KULP RE: LENDER INVESTIGATION ISSUES | 0.30 | 277.50 |
| 01/09/26 | ADL | REVIEW AND COMMENT ON LENDER INVESTIGATION MEMO | 3.30 | 3,052.50 |
| 01/09/26 | ADL | EMAIL CS AND BR/M3 TEAMS RE: CALL TO DISCUSS LENDER INVESTIGATION ISSUES | 0.30 | 277.50 |
| 01/09/26 | ADL | REVIEW AND COMMENT ON LENDER INVESTIGATION MEMO | 1.70 | 1,572.50 |
| 01/09/26 | ADL | CALL WITH T. MAJETHIA RE: LENDER INVESTIGATION ISSUES | 0.30 | 277.50 |
| 01/09/26 | MAS | FURTHER DRAFTING RE: INVESTIGATION MEMO TO ADL (2.1); FURTHER RESEARCH RE: SAME (1.1) | 3.20 | 1,472.00 |
| 01/09/26 | MAS | REVIEW K. KULP DRAFT RE: INVESTIGATION DOCUMENTS (1.7); MAKE EDITS/COMMENTS RE: SAME (2.2) | 3.90 | 1,794.00 |
| 01/09/26 | MAS | CALL WITH CS TEAM RE: INVESTIGATION WORKSTREAMS (.7); CALL WITH K. KULP RE: SAME (.4) | 1.10 | 506.00 |
| 01/09/26 | TBM | DRAFTING OF MOTION/RESEARCH INTO LEGAL STANDARDS RE LENDER INVESTIGATION | 1.30 | 552.50 |
| 01/09/26 | CET | PREPARE MATERIALS FOR LENDER INVESTIGATION (2.7); CORRESPONDENCE WITH CS TEAM RE: SAME (.1); TELECONFERENCE WITH CS TEAM RE: SAME (.7); CALLS WITH K. KULP RE: SAME (.5) | 4.00 | 2,020.00 |
| 01/09/26 | NCG | CONTINUE DRAFTING REGARDING LENDER INVESTIGATION. | 1.30 | 559.00 |
| 01/09/26 | NCG | STATUS CALL WITH MR. DE LEO AND OTHERS REGARDING LENDER INVESTIGATION. | 0.70 | 301.00 |
| 01/09/26 | NCG | TELEPHONE CONFERENCES WITH MS. KULP REGARDING STATUS OF LENDER INVESTIGATION. | 0.70 | 301.00 |
| 01/09/26 | JF | CALL WITH CS TEAM RE: INVESTIGATION ISSUES (0.7); REVIEW DOCKET RE: NEW FILINGS RELEVANT TO INVESTIGATION ISSUES (0.8); RESEARCH RE: LENDER INVESTIGATION ISSUES (1.1) | 2.60 | 1,768.00 |
| 01/09/26 | SLK | WORK ON INVESTIGATION SUMMARY | 3.70 | 3,829.50 |
| 01/09/26 | SLK | REVIEW AND ANALYSIS OF DEBTORS ONSET COMPLAINT | 1.20 | 1,242.00 |
| 01/09/26 | SLK | VARIOUS CORRESPONDENCE WITH M3 RE: LIEN AMENDMENTS | 0.30 | 310.50 |
| 01/09/26 | SLK | ATTEND MEETING WITH DE LEO, KULP RE: INVESTIGATION SUMMARY | 0.20 | 207.00 |
| 01/09/26 | SLK | ATTEND CALL WITH M3 AND BROWN RUDNICK RE: STRATEGY FOR INVESTIGATION | 1.00 | 1,035.00 |
| 01/09/26 | SLK | ATTEND MEETING WITH CS TEAM (IE KULP, CARNES, ET AL) RE: ANALYSIS OF INVESTIGATION AND STRATEGY | 0.70 | 724.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/09/26 | SYC | CALL WITH CS TEAM RE: LENDER INVESTIGATION MEMO (.8); CALL WITH A. DELEO AND K. KULP RE: SAME (.2) | 1.00 | 1,000.00 |
| 01/09/26 | SYC | REVIEW AND REVISE LENDER INVESTIGATION MEMO | 5.10 | 5,100.00 |
| 01/09/26 | SVA | PREPARATION OF LENDER INVESTIGATION MATERIALS | 3.80 | 5,225.00 |
| 01/09/26 | SVA | CONF W/ BR, CS AND M3 TEAMS RE LENDER INVESTIGATION | 0.80 | 1,100.00 |
| 01/09/26 | KLK | REVISE MEMO RE LENDER INVESTIGATION | 1.40 | 1,057.00 |
| 01/09/26 | KLK | CALL WITH BROWN RUDNICK AND M3 RE LENDER INVESTIGATION | 0.90 | 679.50 |
| 01/09/26 | KLK | CALL WITH A. DE LEO AND N. GIBSON RE LENDER INVESTIGATION | 0.40 | 302.00 |
| 01/09/26 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH LENDER INVESTIGATION | 1.20 | 906.00 |
| 01/09/26 | KLK | CALL WITH B. WERTZ (M3) RE LENDER INVESTIGATION | 0.10 | 75.50 |
| 01/09/26 | KLK | REVIEW DEBTORS' ONSET COMPLAINT | 1.50 | 1,132.50 |
| 01/09/26 | KLK | CALL WITH C. THOMPSON RE LENDER INVESTIGATION ISSUES | 0.50 | 377.50 |
| 01/09/26 | KLK | ATTEND MEETING WITH A. DE LEO AND S. CARNES RE LENDER INVESTIGATION | 0.20 | 151.00 |
| 01/09/26 | KLK | CALL WITH M. FITZPATRICK RE LENDER INVESTIGATION | 0.20 | 151.00 |
| 01/09/26 | KLK | CALL WITH M. SOLIMANI RE LENDER INVESTIGATION | 0.40 | 302.00 |
| 01/09/26 | KLK | ATTEND MEETING WITH S. VAN AALTEN, S. KLEPPER, N. GIBSON, M. SOLIMANI, J. FRIEDMAN, A. DE LEO AND S. CARNES RE LENDER INVESTIGATION | 0.70 | 528.50 |
| 01/10/26 | MEF | DRAFT AND EDIT MATERIALS RE: LENDER INVESTIGATION AND CONDUCT RESEARCH RE SAME (.2, 1.8, 3.1) | 5.10 | 3,315.00 |
| 01/10/26 | MEF | CALL W/ A. DE LEO RE: LENDER INVESTIGATION | 0.10 | 65.00 |
| 01/10/26 | ADL | CALLS WITH K. KULP RE: LENDER INVESTIGATION MEMO | 0.30 | 277.50 |
| 01/10/26 | ADL | CALLS WITH M. FITZPATRICK RE: LENDER INVESTIGATION MEMO | 0.20 | 185.00 |
| 01/10/26 | ADL | CALL WITH S. VAN AALTEN RE: LENDER INVESTIGATION MEMO | 0.10 | 92.50 |
| 01/10/26 | ADL | CALLS WITH S. CARNES RE: LENDER INVESTIGATION MEMO | 0.50 | 462.50 |
| 01/10/26 | ADL | CALL WITH D. DEAN RE: LENDER INVESTIGATION MEMO | 0.10 | 92.50 |
| 01/10/26 | ADL | FURTHER REVIEW AND REVISIONS TO LENDER INVESTIGATION MEMO | 2.80 | 2,590.00 |
| 01/10/26 | ADL | CONTINUE TO REVIEW AND COMMENT ON LENDER INVESTIGATION MEMO | 1.70 | 1,572.50 |
| 01/10/26 | ADL | REVIEW AND COMMENT ON LENDER INVESTIGATION MEMO | 2.50 | 2,312.50 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/10/26 | MAS | REVIEW OF S. CARNES COMMENTS RE: INVESTIGATION DOCUMENTS (.9) | 0.90 | 414.00 |
| 01/10/26 | MAS | CALL WITH K. KULP RE: INVESTIGATION ISSUES (.1); CALL WITH ADL RE: SAME (.1); CORRESPONDENCE WITH K. KULP, ADL, AND S. CARNES RE: SAME (.2) | 0.40 | 184.00 |
| 01/10/26 | TBM | MEMORANDUM DRAFTING RE SCHEDULES AND SOFAS | 1.00 | 425.00 |
| 01/10/26 | CET | REVIEW AND REVISE DOCUMENTS RE: LENDER INVESTIGATION | 3.50 | 1,767.50 |
| 01/10/26 | KLK | CALL WITH S. KLEPPER RE LENDER INVESTIGATION | 0.10 | 75.50 |
| 01/10/26 | KLK | REVISE MEMO RE LENDER INVESTIGATION | 0.20 | 151.00 |
| 01/10/26 | KLK | CALL WITH A. DE LEO RE LENDER INVESTIGATION | 0.20 | 151.00 |
| 01/10/26 | KLK | CALL WITH M. SOLIMANI RE LENDER INVESTIGATION | 0.10 | 75.50 |
| 01/10/26 | SLK | WORK ON INVESTIGATION SUMMARY | 2.30 | 2,380.50 |
| 01/10/26 | SYC | REVIEW AND REVISE LENDER INVESTIGATION MEMO | 4.20 | 4,200.00 |
| 01/10/26 | SVA | PREPARATION OF LENDER INVESTIGATION MATERIALS | 1.50 | 2,062.50 |
| 01/11/26 | ADL | CALL WITH S. VAN AALTEN RE: LENDER INVESTIGATION MEMO | 0.20 | 185.00 |
| 01/11/26 | ADL | REVIEW AND COMMENT ON LENDER INVESTIGATION MEMO | 3.10 | 2,867.50 |
| 01/11/26 | ADL | EMAIL CS TEAM RE: LENDER INVESTIGATION MEMO | 0.10 | 92.50 |
| 01/11/26 | ADL | CALL WITH S. CARNES RE: LENDER INVESTIGATION MEMO | 0.20 | 185.00 |
| 01/11/26 | ADL | REVIEW REVISED DRAFT OF INSERT TO LENDER INVESTIGATION MEMO AND COMMENT ON SAME | 1.80 | 1,665.00 |
| 01/11/26 | MEF | CONT. DRAFTING AND EDITING MATERIALS RE: LENDER INVESTIGATION, CONDUCT RESEARCH RE SAME, AND EMAILS W/ A. DE LEO, K. KULP, S. CARNES, S. KLEPPER RE SAME (.1, .3, 3.1, .1, 1.1, .3, .1, .2) | 5.30 | 3,445.00 |
| 01/11/26 | MEF | CALL W/ C. THOMPSON RE: PREPRED MATERIALS FOR LENDER INVESTIGATION AND UPDATING/EDITING SAME | 0.20 | 130.00 |
| 01/11/26 | MEF | CALL W/ A. DE LEO RE: LENDER INVESTIGATION | 0.10 | 65.00 |
| 01/11/26 | CET | REVIEW AND REVISE DRAFT INVESTIGATION MEMO (3.7); REVIEW DOCUMENTS FOR SAME (2.1 ); CALL WITH M. FITZPATRICK RE: SAME (.2); CALL WITH K. KULP RE: SAME (.3) | 6.30 | 3,181.50 |
| 01/11/26 | MAS | FURTHER EDITS/COMMENTS RE: INVESTIGATION DOCUMENTS (.7); CORRESPONDENCE WITH ADL RE: SAME (.1) | 0.80 | 368.00 |
| 01/11/26 | TBM | REVIEW OF JUDGE LOPEZ AUDIO TRIALS FOR SHARING OF TRIAL DETAILS WITH TEAM RE LENDER INVESTIGATION | 5.70 | 2,422.50 |
| 01/11/26 | NCG | REVISE LIEN MEMO. | 1.30 | 559.00 |
| 01/11/26 | KLK | CALL WITH C. THOMPSON RE LENDER INVESTIGATION | 0.20 | 151.00 |
| 01/11/26 | KLK | REVISE MEMO RE LENDER INVESTIGATION | 1.30 | 981.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/11/26 | SLK | WORK ON INVESTIGATION SUMMARY | 2.10 | 2,173.50 |
| 01/11/26 | SYC | CORRES WITH A. DELEO RE: STATUS OF DRAFT LENDER INVESTIGATION MEMO AND OPEN ISSUES | 1.20 | 1,200.00 |
| 01/11/26 | SVA | T/C W/ A. DE LEO RE UCC PRESENTATION | 0.20 | 275.00 |
| 01/11/26 | SVA | PREPARATION OF LENDER INVESTIGATION MATERIALS | 1.10 | 1,512.50 |
| 01/12/26 | MEF | CALL W/ C. THOMPSON RE: LENDER INVESTIGATION | 0.10 | 65.00 |
| 01/12/26 | MEF | CONT. DRAFTING AND EDITING MATERIALS RE: LENDER INVESTIGATION, CONDUCT RESEARCH RE SAME, AND EMAILS W/ A. DE LEO, K. KULP, C. THOMPSON RE SAME (.8, 1.3, .9, .4, .7, .6) | 4.70 | 3,055.00 |
| 01/12/26 | AAT | REVIEW EMAIL FROM BROWN RUDNICK RE: ONSET LITIGATION | 0.10 | 71.00 |
| 01/12/26 | CET | CORRESPONDENCE WITH CS TEAM RE: INVESTIGATION MEMO (.2); REVIEW OF SAME (.5); CALL WITH A. DE LEO RE: MATERIALS FOR LENDER INVESTIGATION (.1); CALL WITH M. FITZPATRICK RE: SAME (.1); REVIEW OF DOCUMENTS (3.7) AND PREPARE MATERIALS FOR SAME (1.9) | 6.50 | 3,282.50 |
| 01/12/26 | MAS | FURTHER DRAFTING RE: INVESTIGATION RESEARCH MEMO (.8); FURTHER RESEARCH RE: SAME (1.6) | 2.40 | 1,104.00 |
| 01/12/26 | TBM | TIME SPENT WORKING ON, REVIEWING FOR, AND DRAFTING LENDER INVESTIGATION MEMORANDUM. | 4.40 | 1,870.00 |
| 01/12/26 | NCG | RESEARCH LOAN DOCUMENTS REGARDING AVOIDABLE FEES. | 1.70 | 731.00 |
| 01/12/26 | ADL | CALL WITH S. CARNES AND K. KULP TO REVIEW AND REVISE LENDER INVESTIGATION MEMO INSERT | 2.00 | 1,850.00 |
| 01/12/26 | ADL | REVIEW AND COMMENT ON LENDER INVESTIGATION MEMO | 1.30 | 1,202.50 |
| 01/12/26 | ADL | CONTINUE TO REVISE LENDER INVESTIGATION MEMO INSERT | 2.90 | 2,682.50 |
| 01/12/26 | ADL | REVIEW REVISED DRAFT OF INSERT TO LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 2.70 | 2,497.50 |
| 01/12/26 | ADL | FOLLOW UP CALL WITH S. CARNES AND K. KULP TO REVIEW AND REVISE LENDER INVESTIGATION MEMO | 1.80 | 1,665.00 |
| 01/12/26 | ADL | REVIEW DOCUMENTS RE: PREPARATION OF LENDER INVESTIGATION MEMO | 2.40 | 2,220.00 |
| 01/12/26 | JF | ANALYZE ADVERSARY PROCEEDINGS FILINGS RE: ALLEGATIONS RELEVANT TO INVESTIGATION ISSUES | 2.30 | 1,564.00 |
| 01/12/26 | JF | REVIEW AND REVISE DRAFT OF LENDER INVESTIGATION MEMO | 2.40 | 1,632.00 |
| 01/12/26 | KLK | CALL WITH S. CARNES AND A. DE LEO RE TO REVIEW AND REVISE LENDER INVESTIGATION MEMO | 4.00 | 3,020.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/12/26 | KLK | CALL WITH A. DE LEO RE REVISIONS TO LENDER INVESTIGATION MEMO | 0.20 | 151.00 |
| 01/12/26 | KLK | REVISE MEMO RE LENDER INVESTIGATION | 3.20 | 2,416.00 |
| 01/12/26 | SLK | WORK ON INVESTIGATION SUMMARY | 6.70 | 6,934.50 |
| 01/12/26 | SYC | CALL WITH S. CARNES AND A. DELEO TO REVIEW AND REVISE LENDER INVESTIGATION MEMO | 2.00 | 2,000.00 |
| 01/12/26 | SYC | REVIEW AND REVISE LENDER INVESTIGATION MEMO | 2.80 | 2,800.00 |
| 01/12/26 | SYC | FOLLOW-UP CALL WITH K. KULP AND A. DELEO RE: LENDER INVESTIGATION MEMO | 1.80 | 1,800.00 |
| 01/12/26 | SVA | CONTINUE REVIEW OF LENDER INVESTIGATION MATERIALS | 1.20 | 1,650.00 |
| 01/12/26 | SVA | PREPARATION OF MATERIALS RE LENDER INVESTIGATION | 3.30 | 4,537.50 |
| 01/13/26 | ADL | REVIEW K. KULP COMMENTS TO LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 0.90 | 832.50 |
| 01/13/26 | ADL | CONTINUE TO REVIEW AND REVISE LENDER INVESTIGATION MEMO | 3.10 | 2,867.50 |
| 01/13/26 | ADL | FURTHER REVISIONS TO LENDER INVESTIGATION MEMO | 1.00 | 925.00 |
| 01/13/26 | ADL | CALL WITH K. KULP, S. CARNES, C. THOMPSON, AND N. GIBSON RE: LENDER INVESTIGATION WORKSTREAMS | 0.50 | 462.50 |
| 01/13/26 | ADL | REVIEW AND COMMENT ON PRELIMINARY STATEMENT SECTION OF LENDER INVESTIGATION MEMO | 1.80 | 1,665.00 |
| 01/13/26 | ADL | REVIEW REVISED DRAFT OF LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 2.60 | 2,405.00 |
| 01/13/26 | ADL | CALLS WITH K. KULP RE: LENDER INVESTIGATION MEMO | 0.20 | 185.00 |
| 01/13/26 | ADL | STANDING CALL WITH CS TEAM RE: LIEN INVESTIGATION MEMO | 0.70 | 647.50 |
| 01/13/26 | ADL | FOLLOW UP CALL WITH K. KULP TO REVIEW AND REVISE LENDER INVESTIGATION MEMO | 0.50 | 462.50 |
| 01/13/26 | ADL | REVIEW AEQUUM DISCOVERY STIPULATION AND COORDINATE FILING OF SAME | 0.20 | 185.00 |
| 01/13/26 | MEF | CALL W/ A. DE LEO RE: LENDER INVESTIGATION | 0.20 | 130.00 |
| 01/13/26 | MEF | FOLLOW UP CALL W/ K. KULP RE: LENDER INVESTIGATION | 0.10 | 65.00 |
| 01/13/26 | MEF | CALL W/ CS TEAM RE: LENDER INVESTIGATION | 0.70 | 455.00 |
| 01/13/26 | MEF | CONT. DRAFTING AND EDITING MATERIALS RE: LENDER INVESTIGATION, CONDUCT RESEARCH RE SAME, AND EMAILS W/ A. DE LEO RE SAME (2.5, 1.1, .4, 1.2, .9, 2.1) | 8.20 | 5,330.00 |
| 01/13/26 | CET | TELECONFERENCE WITH CS TEAM RE: LENDER INVESTIGATION STRATEGY (.7); REVIEW DOCUMENTS (2.1) AND PREPARE MATERIALS (1.9) FOR SAME; CALLS WITH A. DE LEO AND K. KULP RE: SAME (.4) | 5.10 | 2,575.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/13/26 | MAS | FURTHER DRAFTING RE: LENDER INVESTIGATION RESEARCH MEMO (1.8); EDITS RE: SAME (.7); CORRESPONDENCE WITH ADL RE: SAME (.2) | 2.70 | 1,242.00 |
| 01/13/26 | MAS | CALL WITH CS TEAM RE: INVESTIGATION WORKSTREAMS | 0.70 | 322.00 |
| 01/13/26 | TBM | GENERAL INVESTIGATION MEMORANDUM RESEARCH AND REVIEW. | 1.10 | 467.50 |
| 01/13/26 | NCG | STATUS CONFERENCE WITH MR. DE LEO AND OTHERS. | 0.60 | 258.00 |
| 01/13/26 | JF | CALL WITH CS TEAM RE: INVESTIGATION WORKSTREAMS AND NEXT STEPS | 0.60 | 408.00 |
| 01/13/26 | KLK | FOLLOW UP CALL WITH A. DE LEO RE TO REVIEW AND REVISE LENDER INVESTIGATION MEMO | 0.60 | 453.00 |
| 01/13/26 | KLK | CALL WITH A. DE LEO RE TO REVIEW AND REVISE LENDER INVESTIGATION MEMO | 0.50 | 377.50 |
| 01/13/26 | KLK | REVISE DRAFT OF MEMO RE LENDER INVESTIGATION | 3.40 | 2,567.00 |
| 01/13/26 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH LENDER INVESTIGATION | 1.60 | 1,208.00 |
| 01/13/26 | KLK | CALL WITH M. FITZPATRICK RE LENDER INVESTIGATION | 0.10 | 75.50 |
| 01/13/26 | KLK | CALL WITH A. DE LEO, C. THOMPSON, AND N. GIBSON RE LENDER INVESTIGATION MEMO | 0.50 | 377.50 |
| 01/13/26 | KLK | ATTEND MEETING WITH TEAM RE LENDER INVESTIGATION | 0.50 | 377.50 |
| 01/13/26 | SLK | WORK ON INVESTIGATION SUMMARY AND ANALYSIS | 4.40 | 4,554.00 |
| 01/13/26 | SLK | ATTEND MEETING WITH CS TEAM (IE KULP, DE LEO, ET AL) RE: INVESTIGATION STRATEGY | 0.70 | 724.50 |
| 01/13/26 | SLK | REVIEW AND ANALYSIS OF PLEADINGS FROM TPI HEARING | 1.20 | 1,242.00 |
| 01/13/26 | SLK | CORRESPONDENCE FROM M3 RE: TRACING ANALYSIS; REVIEW SAME | 0.60 | 621.00 |
| 01/13/26 | SYC | REVIEW AND REVISE LENDER INVESTIGATION MEMO | 4.30 | 4,300.00 |
| 01/13/26 | SVA | REVIEWED M3 ANALYSIS RE LENDER INVESTIGATION | 0.70 | 962.50 |
| 01/13/26 | SVA | PREPARATION OF MATERIALS RE LENDER INVESTIGATION | 2.70 | 3,712.50 |
| 01/13/26 | SVA | CONF W/ CS TEAM RE LENDER INVESTIGATION | 0.60 | 825.00 |
| 01/14/26 | ADL | CALLS WITH K. KULP RE: LENDER INVESTIGATON MEMO | 0.40 | 370.00 |
| 01/14/26 | ADL | REVIEW AND COMMENT ON LENDER INVESTIGATION MEMO | 2.40 | 2,220.00 |
| 01/14/26 | ADL | REVIEW MARKUPS OF LENDER INVESTIGATION MEMO | 1.70 | 1,572.50 |
| 01/14/26 | ADL | CALL WITH S. CARNES RE: LENDER INVESTIGATION MEMO | 0.10 | 92.50 |
| 01/14/26 | ADL | EMAIL CS TEAM RE: LENDER INVESTIGATION MEMO | 0.10 | 92.50 |
| 01/14/26 | ADL | REVIEW ADDITIONAL COMMENTS TO LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 0.80 | 740.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/14/26 | ADL | CALLS WITH S. VAN AALTEN RE: LENDER INVESTIGATION ISSUES | 0.80 | 740.00 |
| 01/14/26 | ADL | REVIEW AND ANALYZE DOCUMENTS RE: LENDER INVESTIGATION ISSUES AND REVISE INSERT INCORPORATING SAME INTO LENDER INVESTIGATION MEMO | 1.30 | 1,202.50 |
| 01/14/26 | ADL | REVIEW REVISED DRAFT OF LIEN INVESTIGATION MEMO | 0.90 | 832.50 |
| 01/14/26 | ADL | CALL WITH M. FITZPATRICK RE: LIEN PERFECTION ISSUES | 0.40 | 370.00 |
| 01/14/26 | ADL | CALL WITH M. SOLIMANI TO REVIEW AND REVISE LENDER INVESTIGATION RESEARCH MEMO | 1.00 | 925.00 |
| 01/14/26 | MEF | REVIEW AND ANALYZE REVISED LIEN INVESTIGATION MEMO BY BR TEAM, PREPARE MATERIALS RE SAME, AND EMAILS W/ A. DE LEO RE SAME | 1.90 | 1,235.00 |
| 01/14/26 | MEF | CALLS W/ A. DE LEO RE: LENDER INVESTIGATION (.4, .1) | 0.50 | 325.00 |
| 01/14/26 | MEF | CALL W/ A. DE LEO RE LENDER INVESTIGAITON | 0.40 | 260.00 |
| 01/14/26 | MEF | CONT. DRAFTING, EDITING, AND REVIEWING MATERIALS RE: LENDER INVESTIGATION, CONDUCT RESEARCH RE SAME, AND EMAILS W/ A DE LEO, S. CARNES RE SAME (3.2, .5, 1.6, .2, 2.2, 1.7) | 9.40 | 6,110.00 |
| 01/14/26 | CET | REVIEW AND REVISE INVESTIGATION MEMO RE: LENDER INVESTIGATION (2.7); PREPARE MATERIALS RE: SAME (3.1); CALLS WITH K. KULP RE: SAME (.2) | 6.10 | 3,080.50 |
| 01/14/26 | MAS | REVIEW/MAKE COMMENTS TO CS DRAFTS RE: INVESTIGATION DOCUMENTS (2.9); RESEARCH RE: SAME (.5); | 3.40 | 1,564.00 |
| 01/14/26 | MAS | CALL WITH ADL RE: LENDER INVESTIGATION RESEARCH MEMO | 1.00 | 460.00 |
| 01/14/26 | NCG | REVISE LIEN INVESTIGATION MEMO PER MR. DE LEO'S INSTRUCTIONS. | 3.50 | 1,505.00 |
| 01/14/26 | SLK | WORK ON INVESTIGATION SUMMARY AND ANALYSIS | 4.80 | 4,968.00 |
| 01/14/26 | SLK | WORK ON SCHEDULES | 0.70 | 724.50 |
| 01/14/26 | SLK | REVIEW AND ANALYSIS OF LIEN INVESTIGATION MEMO | 1.30 | 1,345.50 |
| 01/14/26 | SYC | REVISIONS TO LIEN SECTION OF LENDER INVESTIGATION MEMO (3.9); CORRES WITH A. DELEO AND M. FITZPATRICK RE: SAME (.3) | 4.20 | 4,200.00 |
| 01/14/26 | SVA | CONTINUED PREPARATION OF LENDER INVESTIGATION MATERIALS | 3.80 | 5,225.00 |
| 01/14/26 | SVA | PREPARATION OF LENDER INVESTIGATION MATERIALS | 3.60 | 4,950.00 |
| 01/14/26 | KLK | REVISE LENDER INVESTIGATION MEMO | 1.80 | 1,359.00 |
| 01/14/26 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH LENDER INVESTIGATION | 2.30 | 1,736.50 |
| 01/14/26 | KLK | CALL WITH M. FITPATRICK RE LENDER INVESTIGATION | 0.10 | 75.50 |

**COLE SCHOTZ P.C.**

Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 70476-0001

Invoice Number 1027907
February 4, 2026


| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/14/26 | KLK | CALLS WITH A. DE LEO RE REVISIONS TO LENDER INVESTIGATION MEMO | 0.50 | 377.50 |
| 01/14/26 | KLK | CALL WITH C. THOMPSON RE LENDER INVESTIGATION | 0.20 | 151.00 |
| 01/15/26 | ADL | REVIEW COMMENTS TO LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 3.30 | 3,052.50 |
| 01/15/26 | ADL | CALL WITH S. CARNES RE: LENDER INVESTIGATION MEMO | 0.10 | 92.50 |
| 01/15/26 | ADL | CALL WITH S. KLEPPER RE: LENDER INVESTIGATION MEMO | 0.20 | 185.00 |
| 01/15/26 | ADL | REVIEW AND COMMENT ON REVISED DRAFT OF LENDER INVESTIGATION MEMO | 2.80 | 2,590.00 |
| 01/15/26 | ADL | CALL WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.30 | 277.50 |
| 01/15/26 | MEF | CALL W/ A. DE LEO RE: INVESTIGATION ISSUES | 0.20 | 130.00 |
| 01/15/26 | ADL | CALL WITH N. GIBSON RE: LENDER INVESTIGATION MEMO | 0.60 | 555.00 |
| 01/15/26 | ADL | RESEARCH RE: LIEN PERFECTION ISSUES | 0.40 | 370.00 |
| 01/15/26 | MEF | CALL W/ A. GRANDY, T. WALLACH, A. ANDROMALOS, AND A. DE LEO RE: INVESTIGATION | 0.30 | 195.00 |
| 01/15/26 | MEF | CALL W/ A. DE LEO RE: LENDER INVESTIGATION | 0.50 | 325.00 |
| 01/15/26 | MEF | CONT. DRAFTING AND EDITING MATERIALS RE: LENDER INVESTIGATION, CONDUCT RESEARCH RE SAME, AND EMAILS W/ A. DE LEO RE SAME (.7, 2.4, 1.1, .8, 1.9, 3.4) | 10.30 | 6,695.00 |
| 01/15/26 | ADL | REVIEW AND COMMENT ON LENDER INVESTIGATION MEMO | 2.30 | 2,127.50 |
| 01/15/26 | ADL | CALL WITH C. THOMPSON RE: LENDER INVESTIGATION ISSUES | 0.10 | 92.50 |
| 01/15/26 | ADL | CALLS WITH M. FITZPATRICK RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 01/15/26 | ADL | CALL WITH BR TEAM RE: LIEN INVESTIGATION ISSUES | 0.30 | 277.50 |
| 01/15/26 | ADL | REVIEW M. FITZPATRICK NOTES RE: LIEN PERFECTION ISSUES | 0.20 | 185.00 |
| 01/15/26 | ADL | CALL WITH M. SOLIMANI RE: LENDER INVESTIGATION MEMO | 0.40 | 370.00 |
| 01/15/26 | MAS | CALL WITH ADL RE: COMMENTS TO LENDER INVESTIGATION DOCUMENTS | 0.40 | 184.00 |
| 01/15/26 | TBM | LENDER INVESTIGATION MEMORANDUM DRAFTING. | 2.30 | 977.50 |
| 01/15/26 | NCG | RESEARCH REGARDING LIEN INVESTIGATION MEMO BRIEFING STANDARDS. | 0.70 | 301.00 |
| 01/15/26 | NCG | TELEPHONE CONFERENCE WITH MR. DE LEO REGARDING INVESTIGATION MEMO. | 0.70 | 301.00 |
| 01/15/26 | CET | REVIEW AND REVISE DOCUMENTS RE: LENDER INVESTIGATION (1.6); CALLS WITH A. DE LEO RE: SAME (.2); CORRESPONDENCE WITH CS TEAM RE: LENDER INVESTIGATION ISSUES (.2) | 2.00 | 1,010.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/15/26 | SLK | MEETING WITH DE LEO RE: ANALYSIS OF INVESTIGATION | 0.30 | 310.50 |
| 01/15/26 | SLK | WORK ON INVESTIGATION SUMMARY AND ANALYSIS | 5.80 | 6,003.00 |
| 01/15/26 | JRA | REVIEW LIEN REVIEW MEMO AND COMMENTS TO SAME | 1.30 | 1,495.00 |
| 01/15/26 | JRA | CORRESPONDENCE WITH BR AND CS RE INVESTIGATION ISSUES | 0.40 | 460.00 |
| 01/15/26 | SVA | CONTINUED PREPARATION OF MATERIALS RE LENDER INVESTIGATION | 2.30 | 3,162.50 |
| 01/15/26 | SVA | CONF W/ A. DE LEO RE LENDER INVESTIGATION | 0.30 | 412.50 |
| 01/15/26 | SVA | PREPARATION OF LENDER INVESTIGATION MATERIALS | 4.70 | 6,462.50 |
| 01/16/26 | ADL | REVIEW REVISED DRAFT OF LENDER INVESTIGATION MEMO AND COMMENT ON SAME | 3.60 | 3,330.00 |
| 01/16/26 | ADL | REVIEW AND ANALYZE COMMENTS TO LENDER INVESTIGATION MEMO | 1.20 | 1,110.00 |
| 01/16/26 | ADL | EMAIL BR AND M3 TEAMS RE: LENDER INVESTIGATION MEMO | 0.50 | 462.50 |
| 01/16/26 | ADL | CALL WITH BR AND M3 TEAMS RE: LENDER INVESTIGATION ISSUES | 0.40 | 370.00 |
| 01/16/26 | MEF | CONT. DRAFTING AND EDITING MATERIALS RE: LENDER INVESTIGATION, CONDUCT RESEARCH RE SAME, AND EMAILS W/ A. DE LEO RE SAME (1.6, .6, 1.8, 2.1, .6, .4) | 7.10 | 4,615.00 |
| 01/16/26 | MEF | CALL W/ BR, M3, AND CS TEAMS RE: LENDER INVESTIGATION | 0.40 | 260.00 |
| 01/16/26 | ADL | CALL WITH S. VAN AALTEN RE: LENDER INVESTIGATION ISSUES | 0.30 | 277.50 |
| 01/16/26 | ADL | CALLS WITH M. FITZPATRICK RE: LENDER INVESTIGATION ISSUES | 0.40 | 370.00 |
| 01/16/26 | ADL | FURTHER REVISIONS TO LENDER INVESTIGATION MEMO | 2.70 | 2,497.50 |
| 01/16/26 | ADL | CALL WITH J. FRIEDMAN RE: LENDER INVESTIGATION RESEARCH AND ANALYSIS | 0.40 | 370.00 |
| 01/16/26 | ADL | CALLS WITH K. KULP RE: LENDER INVESTIGATION MEMO | 0.70 | 647.50 |
| 01/16/26 | MAS | SUBSEQUENT REVIEW AND COMMENTS RE: UPDATED LENDER INVESTIGATION DOCUMENTS | 3.10 | 1,426.00 |
| 01/16/26 | TBM | DRAFTING OF THE LENDER INVESTIGATION MEMORANDUM (4.4), CALL WITH ADL (.1). | 4.50 | 1,912.50 |
| 01/16/26 | CET | REVIEW AND REVISE PROPOSED INVESTIGATION MEMO (3.7); CORRESPONDENCE WITH CS TEAM RE: SAME (.2) | 3.90 | 1,969.50 |
| 01/16/26 | NCG | REVISE AND PROVIDE COMMENTS TO LIEN INVESTIGATION MEMO AND DRAFT EMAIL REGARDING SAME. | 2.20 | 946.00 |
| 01/16/26 | KLK | REVISE LENDER INVESTIGATION MEMO | 2.50 | 1,887.50 |
| 01/16/26 | KLK | CALL WITH A. DE LEO RE REVISIONS TO LENDER INVESTIGATION MEMO | 0.60 | 453.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/16/26 | SLK | WORK ON SUMMARY OF INVESTIGATION AND ANALYSIS | 6.60 | 6,831.00 |
| 01/16/26 | JRA | T/C WITH S. VAN AALTEN RE INVESTIGATION UPDATES | 0.20 | 230.00 |
| 01/16/26 | SVA | CONTINUED PREPARATION OF LENDER INVESTIGATION MATERIALS | 1.90 | 2,612.50 |
| 01/16/26 | SVA | CORRES W/ CS TEAM RE LENDER INVESTIGATION MATERIALS | 0.70 | 962.50 |
| 01/16/26 | SVA | PREPARATION OF MATERIALS RE LENDER INVESTIGATION | 5.30 | 7,287.50 |
| 01/19/26 | JRA | REVIEW LENDER INVESTIGATION MEMO | 2.00 | 2,300.00 |
| 01/19/26 | SVA | PREPARED MATERIALS RE LENDER INVESTIGATION | 3.80 | 5,225.00 |
| 01/20/26 | ADL | CALL WITH S. KLEPPER RE: LENDER INVESTIGATION ISSUES | 0.10 | 92.50 |
| 01/20/26 | ADL | CALL WITH BR TEAM RE: LENDER INVESTIGATION ISSUES | 0.60 | 555.00 |
| 01/20/26 | ADL | REVIEW AND RESPOND TO EMAILS WITH BR TEAM RE: LENDER INVESTIGATION ISSUES | 0.30 | 277.50 |
| 01/20/26 | ADL | REVIEW COMMENTS TO LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 1.20 | 1,110.00 |
| 01/20/26 | MEF | CONT. REVIEWING AND PREPARING MATERIALS RE: LENDER INVESTIGATION | 1.60 | 1,040.00 |
| 01/20/26 | MAS | CALLS WITH ADL RE: INVESTIGATION ISSUES (.1); BRIEF RESEARCH RE: SAME (.2) | 0.30 | 138.00 |
| 01/20/26 | TBM | DRAFTING OF LENDER INVESTIGATION MEMO. | 2.50 | 1,062.50 |
| 01/20/26 | ADL | CALLS WITH M. SOLIMANI RE: LENDER INVESTIGATION RESEARCH | 0.10 | 92.50 |
| 01/20/26 | ADL | REVIEW DOCUMENTS RE: LENDER INVESTIGATION ISSUES TO PREPARE FOR STANDING UCC CALL | 0.90 | 832.50 |
| 01/20/26 | ADL | REVIEW AND COMMENT ON REVISED DRAFT OF LENDER INVESTIGATION MEMO | 3.10 | 2,867.50 |
| 01/20/26 | ADL | FURTHER REVISIONS TO LENDER INVESTIGATION MEMO | 1.50 | 1,387.50 |
| 01/20/26 | ADL | EMAIL BR AND M3 TEAMS RE: LENDER INVESTIGATION ANALYSIS | 0.40 | 370.00 |
| 01/20/26 | KLK | CONTINUE DRAFTING MEMO RE LENDER INVESTIGATION | 6.20 | 4,681.00 |
| 01/20/26 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH LENDER INVESTIGATION | 0.50 | 377.50 |
| 01/20/26 | SLK | ATTEND CALL WITH BROWN RUDNICK RE: INVESTIGATION SUMMARY | 0.60 | 621.00 |
| 01/20/26 | SLK | REVIEW AND ANALYSIS OF DEBTORS AMENDED COMPLAINT | 1.70 | 1,759.50 |
| 01/20/26 | SLK | VARIOUS CORRESPONDENCE WITH BROWN RUDNICK RE: INVESTIGATION STRATEGY; REVIEW AND ANALYSIS OF SAME | 0.60 | 621.00 |
| 01/20/26 | SLK | MEETING WITH DE LEO RE: INVESTIGATION SUMMARY REVISIONS | 0.20 | 207.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/20/26 | SLK | WORK ON INVESTIGATION SUMMARY | 1.40 | 1,449.00 |
| 01/20/26 | SYC | REVIEW COMMENTS TO LENDER INVESTIGATION MEMO (1.1); REVIEW AND REVISE SAME (2.3); CORRES WITH A. DELEO RE: SAME (.3) | 3.60 | 3,600.00 |
| 01/20/26 | SVA | REVIEWED BR/M3 COMMENTS RE LENDER MATERIALS | 0.70 | 962.50 |
| 01/20/26 | SVA | PREPARATION OF LENDER INVESTIGATION MATERIALS | 4.40 | 6,050.00 |
| 01/21/26 | ADL | CALL WITH BR AND M3 TEAMS TO REVIEW AND REVISE LENDER INVESTIGATION MEMO | 1.40 | 1,295.00 |
| 01/21/26 | ADL | MEET WITH S. CARNES RE: LENDER INVESTIGATION ISSUES | 0.20 | 185.00 |
| 01/21/26 | ADL | CALLS WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.40 | 370.00 |
| 01/21/26 | ADL | FURTHER REVISIONS TO LENDER INVESTIGATION MEMO | 2.30 | 2,127.50 |
| 01/21/26 | ADL | REVIEW AND COMMENT ON ANCILLARY DOCUMENTS TO LENDER INVESTIGATION MEMO | 2.90 | 2,682.50 |
| 01/21/26 | MEF | CONT. REVIEWING AND REVISING MATREIALS RE: LENDER INVESTIGATION (2.3, .5, 1.5) | 4.30 | 2,795.00 |
| 01/21/26 | ADL | REVIEW DOCUMENTS RE: LENDER INVESTIGATION ISSUES | 2.60 | 2,405.00 |
| 01/21/26 | MAS | CALL WITH K. KULP RE: INVESTIGATION ISSUES (.2); CORRESPONDENCE RE: SAME (.1) | 0.30 | 138.00 |
| 01/21/26 | MAS | CALL WITH ADL RE: LENDER INVESTIGATION DOCUMENTS | 0.10 | 46.00 |
| 01/21/26 | TBM | EDITING AND DRAFTING LENDER INVESTIGATION MEMORANDUM (8.5), VARIOUS CALLS WITH K. KULP (1.0) AND A. DELEO (.2) RE SAME. | 9.70 | 4,122.50 |
| 01/21/26 | CET | REVIEW DOCUMENTS RE: LENDER INVESTIGATION (.9); CORRESPONDENCE WITH A. DE LEO RE: SAME (.1) | 1.00 | 505.00 |
| 01/21/26 | ADL | REVIEW AND ANALYZE COMMENTS TO LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 1.80 | 1,665.00 |
| 01/21/26 | ADL | CALLS WITH M. FITZPATRICK RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 01/21/26 | ADL | CALLS WITH K. KULP RE: LENDER INVESTIGATION ISSUES | 0.50 | 462.50 |
| 01/21/26 | KLK | REVISE MEMO RE LENDER INVESTIGATION | 8.60 | 6,493.00 |
| 01/21/26 | KLK | ATTEND MEETING WITH M3 AND BROWN RUDNICK | 1.50 | 1,132.50 |
| 01/21/26 | KLK | CALL WITH M. SOLIMANI RE LENDER INVESTIGATION | 0.20 | 151.00 |
| 01/21/26 | KLK | CALLS WITH T. MAJETHIA RE LENDER INVESTIGATION MEMO | 1.00 | 755.00 |
| 01/21/26 | KLK | CALLS WITH A. DE LEO RE LENDER INVESTIGATION MEMO | 0.90 | 679.50 |
| 01/21/26 | SLK | ATTEND CALL WITH M3 AND BROWN RUDNICK RE: INVESTIGATION STRATEGY | 1.30 | 1,345.50 |
| 01/21/26 | SLK | WORK ON INVESTIGATION SUMMARY | 2.20 | 2,277.00 |
| 01/21/26 | SYC | REVIEW CORRES RE: LENDER INVESTIGATION AND CORRES WITH A. DELEO RE: SAME | 1.20 | 1,200.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/21/26 | SVA | FURTHER PREPARATION OF LENDER INVESTIGATION MATERIALS | 4.30 | 5,912.50 |
| 01/21/26 | SVA | CONTINUED WORKING ON LENDER INVESTIGATION MATERIALS | 2.90 | 3,987.50 |
| 01/21/26 | SVA | WORK ON LENDER INVESTIGATION MATERIALS | 1.60 | 2,200.00 |
| 01/21/26 | SVA | CONF W/ A. DE LEO RE LENDER MATERIALS | 0.40 | 550.00 |
| 01/22/26 | MAS | CALL WITH ADL RE: INVESTIGATION ISSUES (.1); RESEARCH RE: SAME (.7); CORRESPONDENCE RE: SAME (.1) | 0.90 | 414.00 |
| 01/22/26 | TBM | MEMORANDUM DRAFTING RE LENDER INVESTIGATION (4.8); CALLS WITH ADL (.4) AND K. KULP (.3) TO DISCUSS NEXT STEPS ON THE MEMO DRAFT. | 5.50 | 2,337.50 |
| 01/22/26 | ADL | CALLS WITH K. KULP RE: LENDER INVESTIGATION ISSUES | 0.40 | 370.00 |
| 01/22/26 | ADL | FURTHER REVISIONS TO ANCILLARY DOCUMENTS RE: LENDER INVESTIGATION MEMO | 2.60 | 2,405.00 |
| 01/22/26 | ADL | REVIEW COMMENTS TO ANCILLARY DOCUMENTS RE: LENDER INVESTIGATION MEMO | 1.10 | 1,017.50 |
| 01/22/26 | ADL | CALLS WITH T. MAJETHIA RE" LENDER INVESTIGATION ISSUES | 0.50 | 462.50 |
| 01/22/26 | ADL | CALL WITH S. CARNES AND K. KULP RE: LIEN INVESTIGATION ISSUES | 0.20 | 185.00 |
| 01/22/26 | ADL | REVIEW DOCUMENTS RE: LENDER INVESTIGATION ISSUES | 0.90 | 832.50 |
| 01/22/26 | ADL | RESEARCH RE: LENDER INVESTIGATION ISSUS | 1.50 | 1,387.50 |
| 01/22/26 | ADL | REVIEW AND COMMENT ON ANCILLARY DOCUMENTS RE: LENDER INVESTIGATION MEMO | 3.80 | 3,515.00 |
| 01/22/26 | KLK | CALL WITH A. DE LEO RE LENDER INVESTIGATION MEO | 0.20 | 151.00 |
| 01/22/26 | KLK | DISCUSS REVISIONS TO LENDER INVESTIGATION MEMO WITH T. MAJETHIA | 0.30 | 226.50 |
| 01/22/26 | KLK | DISCUSS REVISIONS TO LENDER INVESTIGATION MEMO WITH A. DE LEO AND S. CARNES | 0.20 | 151.00 |
| 01/22/26 | KLK | REVISE MEMO RE LENDER INVESTIGATION | 3.60 | 2,718.00 |
| 01/22/26 | SLK | WORK ON LENDER INVESTIGATION MEMORANDUM | 1.60 | 1,656.00 |
| 01/22/26 | SYC | REVIEW AND REVISE LENDER INVESTIGATION MEMO | 4.60 | 4,600.00 |
| 01/22/26 | SVA | CORRES W/ A. DE LEO RE LENDER INVESTIGATION | 0.40 | 550.00 |
| 01/22/26 | SVA | WORK ON LENDER INVESTIGATION MATERIALS | 4.70 | 6,462.50 |
| 01/23/26 | ADL | ATTEND UCC PROFESSIONALS' CALL | 0.70 | 647.50 |
| 01/23/26 | ADL | REVIEW ADDITIONAL COMMENTS TO LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 2.20 | 2,035.00 |
| 01/23/26 | ADL | EMAIL COMMITTEE MEMBERS RE: LENDER INVESTIGATION ISSUES | 0.60 | 555.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/23/26 | ADL | REVIEW REVISED DRAFT OF ANCILLARY DOCUMENTS TO LENDER INVESTIGATION MEMO AND FURTHER COMMENT ON SAME | 1.80 | 1,665.00 |
| 01/23/26 | ADL | FURTHER REVISIONS TO LENDER INVESTIGATION MEMO | 1.70 | 1,572.50 |
| 01/23/26 | ADL | CALL WITH E. CASTANO RE: LENDER INVESTIGATION ISSUES | 0.20 | 185.00 |
| 01/23/26 | ADL | CALL WITH CS TEAM RE: LENDER INVESTIGATION ISSUES | 0.30 | 277.50 |
| 01/23/26 | MEF | CALL W/ C. THOMPSON RE LENDER INVESTIGATION | 0.10 | 65.00 |
| 01/23/26 | MEF | CALL W/ CS TEAM RE: LENDER INVESTIGATION AND MATERIAL PREP FOR SAME | 0.60 | 390.00 |
| 01/23/26 | MEF | CONT. REVIEWING, REVISING, AND RESEARCH RE: LENDER INVESTIGATION, CONT. PREPARING MATERIALS RE SAME, EMAILS W/ C. THOMPSON RE: SAME, AND REVIEW EMAILS FROM M3 TEAM RE SAME (1.4, .8, 2.1, .3) | 4.60 | 2,990.00 |
| 01/23/26 | MAS | CALL WITH ADL AND CS TEAM RE: LENDER INVESTIGATION (.6); CONFER WITH T. MAJETHIA RE: SAME (.5) | 1.10 | 506.00 |
| 01/23/26 | MAS | BLUEBOOK AND CITECHECK RE: INVESTIGATION DOCUMENTS | 2.20 | 1,012.00 |
| 01/23/26 | TBM | CHAT WITH M. SOLIMANI RE. FIRST BRAND WORK DELEGATION AND LENDER INVESTIGATION. | 0.50 | 212.50 |
| 01/23/26 | TBM | CALL WITH ADL AND TEAM RE. COMMITTEE MEETING UPDATE (.5) | 0.50 | 212.50 |
| 01/23/26 | TBM | PREPARATION OF LENDER INVESTIGATION MEMORANDUM | 3.30 | 1,402.50 |
| 01/23/26 | CET | CALL WITH A. DE LEO RE: LENDER INVESTIGATION (.1); CALL WITH M. FITZPATRICK RE: SAME (.1); CORRESPONDENCE (MULTIPLE) WITH CS AND M3 TEAMS RE: SAME (1.2); REVIEW/REVISE LENDER INVESTIGATION MEMO (5.0) | 6.40 | 3,232.00 |
| 01/23/26 | NCG | TELEPHONE CONFERENCE WITH MR. DE LEO AND TEAM AND REVIEW CURRENT LENDER INVESTIGATION MEMO. | 1.00 | 430.00 |
| 01/23/26 | KLK | CALL WITH A. DELEO, M. SOLIMANI, M. FITZPATRICK, N. GIBSON, T. MAJETHIA, J. FRIEDMAN RE LENDER INVESTIGATION MEMO | 0.60 | 453.00 |
| 01/23/26 | SLK | PREPARE DOCUMENTS RELATED TO LENDER INVESTIGATION | 0.50 | 517.50 |
| 01/23/26 | SLK | REVIEW NOTES FROM EMERGENCY MEETING | 0.30 | 310.50 |
| 01/23/26 | SLK | REVISE DOCUMENTS RELATED TO LENDER INVESTIGATION | 0.70 | 724.50 |
| 01/23/26 | SYC | REVIEW EDITS TO INVESTIGATION MEMO AND REVISE SAME | 3.30 | 3,300.00 |
| 01/23/26 | SVA | PREPARATION OF MATERIALS FOR LENDER INVESTIGATION | 0.70 | 962.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/23/26 | SVA | CONTINUED WORKING ON LENDER INVESTIGATION | 3.50 | 4,812.50 |
| 01/23/26 | SVA | FURTHER WORK ON LENDER INVESTIGATION MATERIALS | 1.90 | 2,612.50 |
| 01/24/26 | ADL | FURTHER REVISIONS TO LENDER INVESTIGATION MEMO | 2.50 | 2,312.50 |
| 01/24/26 | ADL | REVIEW AND COMMENT ON REVISED DRAFT OF LENDER INVESTIGATION MEMO | 0.90 | 832.50 |
| 01/24/26 | ADL | REVISE LENDER INVESTIGATION MEMO | 3.40 | 3,145.00 |
| 01/24/26 | ADL | EMAIL CS TEAM RE: LENDER INVESTIGATION ISSUES | 0.30 | 277.50 |
| 01/24/26 | ADL | EMAILS WITH M3 RE: LENDER INVESTIGATION ISSUES | 0.40 | 370.00 |
| 01/24/26 | MEF | REVIEW AND EDIT LENDER INVESTIGATION MATERIALS | 0.40 | 260.00 |
| 01/24/26 | CET | PREPARATION OF LENDER INVESTIGATION MEMO (.9); CORRESPONDENCE WITH CS TEAM RE: SAME (.1) | 1.00 | 505.00 |
| 01/24/26 | MAS | FURTHER BLUEBOOKING AND CITE CHECKING RE: INVESTIGATION DOCUMENTS (1.3); CORRESPONDENCE WITH ADL RE: SAME (.1) | 1.40 | 644.00 |
| 01/24/26 | TBM | TIME SPENT WORKING ON LENDER INVESTIGATION MEMORANDUM (1.6). TIME SPENT EDITING DRAFT AND RESEARCHING ADDITIONAL CASELAW (1.3). | 2.90 | 1,232.50 |
| 01/24/26 | JF | RESEARCH RE: PROCESS AND PROCEDURES FOR NEXT STEPS OF INVESTIGATION | 2.80 | 1,904.00 |
| 01/24/26 | JF | DRAFT AND SEND EMAIL MEMO TO CS TEAM RE: PROCESS AND PROCEDURES FOR NEXT STEPS OF INVESTIGATION | 3.10 | 2,108.00 |
| 01/24/26 | KLK | CALL WITH N. GIBSON RE LENDER INVESTIGATION | 0.10 | 75.50 |
| 01/24/26 | KLK | REVISE MEMO RE LENDER INVESTIGATION | 2.50 | 1,887.50 |
| 01/24/26 | KLK | CALLS WITH A. DE LEO RE LENDER INVESTIGATION MEMO | 0.40 | 302.00 |
| 01/24/26 | SVA | PREPARATION OF LENDER INVESTIGATION MATERIALS | 2.80 | 3,850.00 |
| 01/25/26 | ADL | CALL WITH M. FITZPATRICK RE: LENDER INVESTIGATION ISSUES | 0.20 | 185.00 |
| 01/25/26 | ADL | FURTHER REVISIONS TO ANCILLARY DOCUMENTS RE: LENDER INVESTIGATION MEMO | 2.40 | 2,220.00 |
| 01/25/26 | ADL | REVIEW COMMENTS TO ANCILLARY DOCUMENTS RE: LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 1.10 | 1,017.50 |
| 01/25/26 | ADL | CALLS WITH K. KULP RE: LENDER INVESTIGATION ISSUES | 0.50 | 462.50 |
| 01/25/26 | ADL | REVIEW COMMENTS TO LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 1.80 | 1,665.00 |
| 01/25/26 | ADL | REVIEW REVISED DRAFT OF LENDER INVESTIGATION MEMO AND CONTINUE TO COMMENT ON SAME | 3.80 | 3,515.00 |
| 01/25/26 | MEF | CONT. REVIEWING AND EDITING MATERIALS RE: LENDER INVESTIGATION AND EMAILS W/ COLE SCHOTZ TEA RE SAME | 4.10 | 2,665.00 |
| 01/25/26 | MEF | CALL W/ A. DE LEO RE: LENDER INVESTIGATION | 0.20 | 130.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/25/26 | CET | PREPARATION OF LENDER INVESTIGATION MEMO (3.2); CALL WITH A. DE LEO AND K. KULP RE: SAME (.3) | 3.50 | 1,767.50 |
| 01/25/26 | MAS | CALL WITH ADL RE: INVESTIGATION ISSUES (.1); RESEARCH RE: SAME (.6) | 0.70 | 322.00 |
| 01/25/26 | NCG | DETAILED REVIEW OF LENDER INVESTIGATION MEMO AND PROVIDE COMMENTS TO MR. DE LEO REGARDING SAME. | 7.50 | 3,225.00 |
| 01/25/26 | TBM | REVIEW OF LENDER INVESTIGATION MEMORANDUM (3.8). ADDITIONAL CASE LAW RESEARCH (.4) CALLS WITH ADL AND KRISTA (1.2). | 5.40 | 2,295.00 |
| 01/25/26 | KLK | REVISE MEMO IN CONNECTION WITH LENDER INVESTIGATION | 2.70 | 2,038.50 |
| 01/25/26 | KLK | CALL WITH T. MAJETHIA RE LENDER INVESTIGATION MEMO | 0.40 | 302.00 |
| 01/25/26 | KLK | CALLS WITH A. DE LEO RE LENDER INVESTIGATION MEMO | 0.20 | 151.00 |
| 01/25/26 | SVA | PREPARATION OF MATERIALS RE LENDER INVESTIGATION | 3.10 | 4,262.50 |
| 01/26/26 | ADL | REVIEW BR COMMENTS TO LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 1.70 | 1,572.50 |
| 01/26/26 | ADL | EMAILS WITH BR AND M3 TEAMS RE: LENDER INVESTIGATION ISSUES | 0.40 | 370.00 |
| 01/26/26 | ADL | CALL WITH B. SILVERBERG RE: LENDER INVESTIGATION ISSUEES | 0.10 | 92.50 |
| 01/26/26 | ADL | REVIEW MARKUPS OF LENDER INVESTIGATION MEMO AND RELATED DOCUMENTS AND FURTHER REVISE SAME | 1.60 | 1,480.00 |
| 01/26/26 | ADL | CALL WITH K. KULP RE: LENDER INVESTIGATION ISSUES | 0.10 | 92.50 |
| 01/26/26 | ADL | REVIEW REVISED DRAFT OF LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 2.70 | 2,497.50 |
| 01/26/26 | MEF | CALLS W/ A. DE LEO RE: LENDER INVESTIGATION STATUS AND MATERIAL PREP RE SAME (.2, .2, .1, .1) | 0.60 | 390.00 |
| 01/26/26 | CET | REVIEW AND REVISE LENDER INVESTIGATION MEMO (2.3); CALLS WITH A. DE LEO (.4) AND M. FITZPATRICK RE: SAME (.2) | 2.90 | 1,464.50 |
| 01/26/26 | TBM | PREPARATION OF MEMO RE SOFAS AND SCHEDULES | 3.10 | 1,317.50 |
| 01/26/26 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH LENDER INVESTIGATION | 0.50 | 377.50 |
| 01/26/26 | KLK | CALL WITH A. DE LEO RE LENDER INVESTIGATION | 0.10 | 75.50 |
| 01/26/26 | KLK | REVISE MEMO IN CONNECTION WITH LENDER INVESTIGATION | 1.20 | 906.00 |
| 01/26/26 | SLK | VARIOUS CORRESPONDENCE WITH BROWN RUDNICK RE: INVESTIGATION STRATEGY | 0.50 | 517.50 |
| 01/26/26 | JRA | REVIEW LENDER INVESTIGATION MEMORANDUM | 1.30 | 1,495.00 |
| 01/26/26 | JRA | EMAILS WITH BR RE LENDER INVESTIGATION MEMO | 0.40 | 460.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/26/26 | SVA | PREPARATION OF LENDER INVESTIGATION MATERIALS | 4.70 | 6,462.50 |
| 01/27/26 | ADL | CALL WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.30 | 277.50 |
| 01/27/26 | ADL | REVISE LENDER INVESTIGATION MEMO BASED ON COMMENTS RECEIVED FROM UCC PROFESSIONALS | 2.30 | 2,127.50 |
| 01/27/26 | ADL | REVIEW COMMENTS TO LENDER INVESTIGATION MEMO | 1.60 | 1,480.00 |
| 01/27/26 | MAS | CORRESPONDENCE WITH ADL RE: CHALLENGE PERIOD | 0.10 | 46.00 |
| 01/27/26 | TBM | PREPARED MEMO RE SOFAS AND SCHEDULES | 0.20 | 85.00 |
| 01/27/26 | SLK | VARIOUS CORRESPONDENCE WITH BROWN RUDNICK RE: INVESTIGATION SUMMARY | 0.60 | 621.00 |
| 01/27/26 | SVA | CONTINUED WORKING ON LENDER INVESTIGATION MATERIALS | 4.20 | 5,775.00 |
| 01/27/26 | KLK | CALL WITH A. DELEO RE INVESTIGATION | 0.10 | 75.50 |
| 01/27/26 | SVA | WORK ON LENDER INVESTIGATION MATERIALS | 2.70 | 3,712.50 |
| 01/28/26 | ADL | CONTINUE TO REVIEW COMMENTS TO LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 2.90 | 2,682.50 |
| 01/28/26 | ADL | CALL WITH BOFA COUNSEL RE: CHALLENGE DEADLINE ISSUES (.2); EMAIL COUNSEL RE: SAME (.1) | 0.30 | 277.50 |
| 01/28/26 | ADL | EMAIL CS TEAM RE: LENDER INVESTIGATION ISSUES | 0.10 | 92.50 |
| 01/28/26 | ADL | CALL WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.20 | 185.00 |
| 01/28/26 | ADL | FURTHER REVISIONS TO LENDER INVESTIGATION MEMO | 1.20 | 1,110.00 |
| 01/28/26 | MAS | FURTHER CORRESPONDENCE WITH ADL RE: CHALLENGE PERIOD (.1); REVIEW NOTICE OF EXTENSION RE: SAME (.1) | 0.20 | 92.00 |
| 01/28/26 | TBM | REVIEW DOCUMENTS RE LENDER INVESTIGATION | 0.30 | 127.50 |
| 01/28/26 | KLK | CALL WITH A. DE LEO RE LENDER INVESTIGATION | 0.30 | 226.50 |
| 01/28/26 | SVA | PREPARATION OF MATERIALS CONCERNIGN LENDER INVESTIGATION | 2.80 | 3,850.00 |
| 01/29/26 | MEF | REVIEW INVESTIGATION MATERIALS | 0.50 | 325.00 |
| 01/29/26 | ADL | CALL WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.20 | 185.00 |
| 01/29/26 | MAS | REVIEW JAMES INDICTMENT RE: INVESTIGATION ISSUES | 0.90 | 414.00 |
| 01/29/26 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH LENDER INVESTIGATION | 0.50 | 377.50 |
| 01/29/26 | SVA | PREPARATION OF LENDER INVESTIGATION MATERIALS | 1.40 | 1,925.00 |
| 01/30/26 | ADL | DRAFT INSERT RE: MEDIATION STATEMENT | 0.80 | 740.00 |
| 01/30/26 | ADL | REVIEW COMMENTS TO LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 1.40 | 1,295.00 |
| 01/30/26 | ADL | EMAIL CS TEAM RE: LENDER INVESTIGATION MEMO | 0.10 | 92.50 |
| 01/30/26 | ADL | ATTEND UCC PROFESSIONALS CALL | 0.80 | 740.00 |
| 01/30/26 | ADL | CALL WITH K. AULET RE: LENDER INVESTIGATION ISSUES | 0.30 | 277.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/30/26 | TBM | RESEARCH COMPLAINTS AND INDICTMENTS OUT OF SDNY AND MICHIGAN. | 1.30 | 552.50 |
| 01/30/26 | CET | REVIEW OF LENDER INVESTIGATION MEMO (1.1); CORRESPONDENCE WITH CS TEAM RE: SAME (.1) | 1.20 | 606.00 |
| 01/30/26 | NCG | TELEPHONE CONFERENCE WITH MS. KULP AND REVIEW EMAIL AND DRAFT FROM MR. DE LEO. | 0.50 | 215.00 |
| 01/30/26 | KLK | REVIEW DOCUMENTS IN CONNECTION WITH LENDER INVESTIGATION | 0.40 | 302.00 |
| 01/30/26 | KLK | CALL WITH N. GIBSON RE LENDER INVESTIGATION | 0.60 | 453.00 |
| 01/30/26 | SVA | PREPARATION OF MATERIALS RE LENDER INVESTIGATION | 2.70 | 3,712.50 |

**EXAMINER REPORTS TO THE COURT** **5.30** **5,157.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/16/26 | JRA | REVIEW EXAMINER SUBPOENA MOTION | 0.30 | 345.00 |
| 01/16/26 | JRA | REVIEW EXAMINER PROTECTIVE ORDER STIP | 0.10 | 115.00 |
| 01/22/26 | JRA | REVIEW EXAMINER WORK PLAN | 0.40 | 460.00 |
| 01/27/26 | ADL | REVIEW OBJECTION TO EMAINER'S WORK PLAN AND COORDINATE FILING OF SAME | 1.00 | 925.00 |
| 01/28/26 | JRA | REVIEW EXAMINER'S MOTION RE FUNDING | 0.30 | 345.00 |
| 01/28/26 | JRA | REVIEW UCC OBJECTION TO EXAMINER'S WORK PLAN | 0.20 | 230.00 |
| 01/29/26 | ADL | REVIEW AND ANALYZE EXAMINER RULE 2004 REQUESTS | 0.50 | 462.50 |
| 01/29/26 | ADL | REVIEW AND ANALYZE EXAMINER FEE ESCROW MOTION AND OBJECTIONS TO SAME | 1.10 | 1,017.50 |
| 01/29/26 | ADL | REVIE UCC OBJECTION TO EXAMINER ESCROW MOTION AND COORDINATE FILING OF SAME | 0.90 | 832.50 |
| 01/29/26 | JRA | REVIEW DEBTORS' RESPONSE TO EXAMINER FEE MOTION | 0.20 | 230.00 |
| 01/29/26 | MEF | REVIEW UCC OBJECTIONSTO (I) EXAMINER WORK PLAN AND (II) EXAMINERS MOTION TO SECURE PAYMENT OF EXAMINER BUDGET | 0.30 | 195.00 |

**FEE APPLICATION MATTERS/OBJECTIONS** **32.00** **24,380.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/01/26 | MEF | BEGIN DRAFTING AND EDITING COLE SCHOTZ FIRST INTERIM FEE APPLICATION | 3.90 | 2,535.00 |
| 01/02/26 | MEF | EMAILS W/ S. VAN AALTEN AND A. DE LEO RE: COLE SCHOTZ FIRST INTERIM FEE APP | 0.10 | 65.00 |
| 01/02/26 | MEF | CALLS W/ A. DE LEO RE: COLE SCHOTZ FIRST INTERIM FEE APP | 0.20 | 130.00 |
| 01/02/26 | ADL | FOLLOW UP CALLS WITH M. SAWYER RE: INTERIM FEE APPLICATION ISSUES (.6); CALLS WITH S. VAN AALTEN RE: SAME (.3) | 0.90 | 832.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/02/26 | ADL | CALL WITH M. SAWYER RE: INTERIM FEE APPLICATION ISSUES (.1); CALLS WITH S. VAN AALTEN RE: SAME (.2); CALL WITH M. FITZPATRICK RE: SAME (.1); REVIEW MONTHLY FEE STATEMENTS TO ASSIST IN PREPARING INTERIM FEE APPLICATION (.4) | 0.80 | 740.00 |
| 01/02/26 | JRA | EMAIL WITH BR RE FEE APP | 0.10 | 115.00 |
| 01/04/26 | MEF | CONT. DRAFTING, REVIEWING, AND REVISING COLE SCHOTZ FIRST INTERIM FEE APPLICATION INCLUDING SCHEDULES FOR SAME, EMAILS W/ A. DE LEO AND S. VAN AALTEN RE SAME, AND CALLS W/ A. DE LEO RE SAME (2.1, .8, 1.4, 1.6) | 5.90 | 3,835.00 |
| 01/04/26 | MEF | DRAFT COLE SCHOTZ THIRD MONTHLY FEE APPLICATION AND EMAILS W/ A. DE LEO RE SAME | 1.20 | 780.00 |
| 01/04/26 | ADL | REVIEW DECEMBER AND INTERIM FEE APPLICATIONS (.5); CALL WITH S. VAN AALTEN RE: SAME (.1); CALLS WITH M. FITZPATRICK RE: SAME (.4); CALLS WITH M. SAWYER RE: SAME (.2); EMAILS WITH CS TEAM RE: SAME (.2) | 1.40 | 1,295.00 |
| 01/04/26 | SVA | PREPARATION/REVIEW OF CS DECEMBER MONTHLY AND FIRST INTERIM FEE APPLICATION | 2.30 | 3,162.50 |
| 01/05/26 | MEF | EDIT AND FINALIZE COLE SCHOTZ AND BROWN RUDNICK FIRST INTERIM FEE APPLICATIONS AND EMAILS W/ M. SAWYER, A. DE LEO, AND P. RATKOWIAK RE SAME | 1.20 | 780.00 |
| 01/05/26 | MEF | CONT. DRAFTING AND EDITING COLE SCHOTZ FIRST INTERIM FEE APPLICAITON AND EMAILS W/ S. VAN AALTEN AND A. DE LEO RE SAME | 0.50 | 325.00 |
| 01/05/26 | ADL | REVIEW DECEMBER FEE STATEMETN AND CIRCULATE TO NOTICE PARTIES | 0.50 | 462.50 |
| 01/05/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE BROWN RUDNICK FIRST INTERIM FEE APPLICATION AND EXHIBITS A – H FOR FILING | 0.30 | 127.50 |
| 01/05/26 | PVR | EFILE AND SERVE COLE SCHOTZ FIRST INTERIM FEE APPLICATION | 0.40 | 170.00 |
| 01/05/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE COLE SCHOTZ FIRST INTERIM FEE APPLICATION AND EXHIBITS A – G FOR FILING | 0.20 | 85.00 |
| 01/05/26 | PVR | EFILE AND SERVE BROWN RUDNICK FIRST INTERIM FEE APPLICATION | 0.40 | 170.00 |
| 01/05/26 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR INTERIM FEE APPLICATIONS FOR BROWN RUDNICK AND COLE SCHOTZ | 0.10 | 42.50 |
| 01/05/26 | JRA | EMAILS WITH BR AND CS RE FEE APPS | 0.20 | 230.00 |
| 01/05/26 | SVA | REVIEW/COMMENT ON REVISED CS MONTHLY AND INTERIM FEE APPS | 0.40 | 550.00 |
| 01/06/26 | ADL | CALL WITH M. SAWYER RE: INTERIM FEE APPLICATIONS | 0.10 | 92.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/06/26 | ADL | EMAIL CHAMBERS RE: INTERIM FEE APPLICATIONS | 0.30 | 277.50 |
| 01/18/26 | MEF | REVIEW M3 SECOND MONTHLY FEE STATEMENT AND EMAILS W/ K. KORYCKI RE SAME | 0.30 | 195.00 |
| 01/19/26 | MEF | EMAILS W/ DUCERA TEAM RE: FEE APPS | 0.10 | 65.00 |
| 01/22/26 | MEF | PREPARE DUCERA FIRST, SECOND, AND THIRD MONTHLY FEE STATEMENTS AND EMAILS W/ A. DE LEO AND S. CARNES RE SAME | 2.30 | 1,495.00 |
| 01/23/26 | MEF | EMAILS W/ J. BELL RE: DUCERA MONTHLY FEE STATEMENTS | 0.10 | 65.00 |
| 01/26/26 | ADL | EMAILS WITH BR TEAM RE: NARDELLO RETENTION AND INTERIM FEE ISSUES | 0.30 | 277.50 |
| 01/26/26 | ADL | CALL WITH J. HUNDAL RE: INTERIM FEE ISSUES | 0.10 | 92.50 |
| 01/27/26 | MEF | EMAILS W/ A. DE LEO RE: INTERIM FEE ORDERS | 0.10 | 65.00 |
| 01/27/26 | ADL | COORDINATE FILING OF CNOS RE: INTERIM FEE ORDERS | 0.30 | 277.50 |
| 01/27/26 | ADL | EMAIL BR TEAM AND C. CARLSON RE: INTERIM FEE ISSUES | 0.20 | 185.00 |
| 01/27/26 | ADL | CALL M. FITZPATRICK RE: INTERIM FEE ISSUES | 0.10 | 92.50 |
| 01/27/26 | ADL | REVIEW AND COMMENT ON CERTIFICATES OF NO OBJECTION RE: INTERIM FEE APPLICATIONS | 0.40 | 370.00 |
| 01/27/26 | ADL | EMAIL CHAMBERS RE: INTERIM FEE HEARING AND NARDELLO RETENTION ISSUES | 0.50 | 462.50 |
| 01/27/26 | ADL | REVIEW DOCKET RE: INTERIM FEE APPLICATIONS | 0.20 | 185.00 |
| 01/27/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE CNO RE: COLE SCHOTZ INTERIM FEE APPLICATION AND EXHIBIT A - PROPOSED ORDER FOR FILING | 0.30 | 127.50 |
| 01/27/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE CNO RE: BROWN RUDNICK INTERIM FEE APPLICATION AND EXHIBIT A - PROPOSED ORDER FOR FILING | 0.30 | 127.50 |
| 01/27/26 | PVR | EMAIL FROM AND TO A. DE LEO AND DRAFT CNOS FOR INTERIM FEE APPLICATIONS FOR BROWN RUDNICK AND FOR COLE SCHOTZ | 0.30 | 127.50 |
| 01/27/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE CNO RE: BROWN RUDNICK INTERIM FEE APPLICATION AND EXHIBIT A - PROPOSED ORDER | 0.30 | 127.50 |
| 01/27/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE CNO RE: COLE SCHOTZ INTERIM FEE APPLICATION AND EXHIBIT A - PROPOSED ORDER | 0.30 | 127.50 |
| 01/28/26 | MEF | EMAILS W/ H. MASTER RE: NARDELLO FEE APPS | 0.10 | 65.00 |
| 01/28/26 | MEF | CALL W/ A. DE LEO RE: CS AND BR INTERIM FEE APPS | 0.10 | 65.00 |
| 01/28/26 | ADL | CALL WITH M. FITZPATRICK RE: INTERIM FEE ISSUES | 0.10 | 92.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/28/26 | ADL | REVIEW INTERIM FEE ORDER | 0.10 | 92.50 |
| 01/28/26 | PVR | EMAIL TO COLE SCHOTZ AND RETRIEVE AND REVIEW ORDER ALLOWING COLE SCHOTZ FIRST INTERIM FEE APPLICATION | 0.20 | 85.00 |
| 01/29/26 | PVR | EMAIL TO COLE SCHOTZ AND RETRIEVE AND REVIEW ORDER ALLOWING BROWN RUDNICK FIRST INTERIM FEE APPLICATION | 0.20 | 85.00 |
| 01/29/26 | SVA | CORRES W/ J. JENKINS AND A. DE LEO RE INTERIM FEE ORDER | 0.40 | 550.00 |
| 01/30/26 | MEF | DRAFT DUCERA FIRST INTERIM FEE APP AND EMAILS W/ J. BELL RE SAME | 2.20 | 1,430.00 |
| 01/30/26 | ADL | FURTHER REVISIONS TO LENDER INVESTIGATION MEMO | 0.70 | 647.50 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** **25.60** **21,869.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/04/26 | JRA | REVIEW LEUCADIA SUBPOENA | 0.10 | 115.00 |
| 01/05/26 | ADL | CALL WITH M. WINOGRAD RE: OBJECTION TO ONSET MOTION TO QUASH | 0.10 | 92.50 |
| 01/05/26 | ADL | CALLS WITH J. HUNDAL RE: OBJECTION TO ONSET MOTION TO QUASH | 0.40 | 370.00 |
| 01/05/26 | IRP | REVIEWED FEE APPLICATION, OBJECTION, WITNESS AND EXHIBIT LIST, AND EXHIBITS BEFORE SAME FILED WITH COURT; CIRCULATED FILE-STAMPED VERSIONS OF SEALED DOCUMENTS TO TEAM | 1.70 | 1,249.50 |
| 01/05/26 | SVA | REVIEW DRAFT OBJECTION TO ONSET MOTION TO QUASH | 1.30 | 1,787.50 |
| 01/06/26 | IRP | ASSISTED WITH SEALED FILINGS FOR HEARING FROM LATE IN THE EVENING WELL INTO THE EARLY MORNING HOURS | 6.30 | 4,630.50 |
| 01/06/26 | JRA | CORRESPOND WITH CS AND BR RE D&O STAY ISSUES | 1.30 | 1,495.00 |
| 01/07/26 | IRP | REVIEWED AND APPROVED COC FOR FILING | 0.30 | 220.50 |
| 01/09/26 | ADL | REVIEW STIPULATION RE: POTENTIAL ADVERSARY LITIGATION | 0.20 | 185.00 |
| 01/09/26 | JRA | REVIEW DEBTORS' ONSET COMPLAINT AS FILED | 1.40 | 1,610.00 |
| 01/09/26 | SVA | REVIEW DEBTOR COMPLAINT AGAINST ONSET | 1.40 | 1,925.00 |
| 01/12/26 | MAS | SUBSEQUENT REVIEW RE: PATRICK JAMES COMPLAINT | 1.00 | 460.00 |
| 01/12/26 | MAS | REVIEW COMPLAINTS RE: EVOLUTION ADVERSARY PROCEEDINGS | 1.10 | 506.00 |
| 01/12/26 | MAS | REVIEW DEBTORS COMPLANT RE: ONSET | 1.20 | 552.00 |
| 01/12/26 | SVA | REVIEW DRAFT DEBTOR/UCC STIPULATION RE ONSET LITIGATION | 0.40 | 550.00 |
| 01/12/26 | JRA | REVIEW EVOLUTION COMPLAINT | 1.00 | 1,150.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/16/26 | AAT | REVIEW COMPLAINT FILED IN ONSET ADVERSARY PROCEEDING | 1.10 | 781.00 |
| 01/16/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW ADDENDUM TO AGREED PROTECTIVE ORDER | 0.40 | 170.00 |
| 01/17/26 | JRA | EMAIL WITH BR RE ESTATE CLAIM | 0.10 | 115.00 |
| 01/23/26 | MEF | CALL W/ J. HUNDAL RE: APPEAL RESEARCH | 0.10 | 65.00 |
| 01/23/26 | MEF | PER J. HUNDAL REQUEST, CONDUCT RESEARCH RE: BANKRUPTCY APPEAL, PREPARE MATERIALS RE SAME, AND EMAILS W/ J, HUNDAL RE SAME | 1.70 | 1,105.00 |
| 01/27/26 | ADL | CALL WITH M. FITZPATRICK RE: APPEAL ISSUES | 0.10 | 92.50 |
| 01/27/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND A. DE LEO AND REVISE PRO HAC MOTION FOR D. HEALY RE: D&O INSURANCE APPEAL | 0.10 | 42.50 |
| 01/27/26 | MEF | CALL W/ A. DE LEO RE: NARDELLO RETENTION | 0.30 | 195.00 |
| 01/27/26 | MEF | REVIEW AND EDIT NOA AND PRO HACS FOR D&O INSURANCE APPEAL AND EMAILS W/ P. RATKOWIAK, A. DE LEO, AND A. DINWIDDIE RE SAME | 0.50 | 325.00 |
| 01/27/26 | MEF | CALL W/ D. LEO RE: JAMES APPEAL | 0.10 | 65.00 |
| 01/28/26 | MEF | EMAILS W/ A. DINWIDDLE, S. VAN AALTEN, J. ALBERTO, A. DE LEO, AND P. RATKOWAIK RE: NOA AND PRO HACS IN D&O INSURANCE APPEAL | 0.30 | 195.00 |
| 01/30/26 | PVR | EMAIL FROM AND TO T. MAJETHIA AND K. KULP AND COORDINATE PAYMENT TO WAYNE COUNTY CLERK FOR COMPLAINT AND AMENDED COMPLAINT | 0.40 | 170.00 |
| 01/30/26 | SVA | REVIEW JAMES INDICTMENT AND BRUMBERG CHARGES/PLEA | 1.20 | 1,650.00 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS** **91.40** **68,968.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/02/26 | ADL | EMAIL BR TEAM RE: JANUARY 7 HEARING (.1); CALL WITH S. VAN AALTEN RE: SAME (.1) | 0.20 | 185.00 |
| 01/02/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM FOR DECEMBER 30, 2025 HEARING | 0.20 | 85.00 |
| 01/02/26 | PVR | RETRIEVE ORDER ADJOURNING HEARING RE: FACTORING PROCEDURES MOTION AND UPDATE CASE CALENDAR RE: HYBRID STATUS CONFERENCE | 0.40 | 170.00 |
| 01/05/26 | ADL | REVIEW WITNESS AND EXHIBIT LIST RE: JANUARY 7 HEARING AND UNDERLYING EXHIBITS AND COORDINATE FILING OF SAME | 2.30 | 2,127.50 |
| 01/05/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO, I. PHILLIPS AND E. HOSANG RE: TRANSCRIPT FROM DECEMBER 30, 2025 HEARING | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/05/26 | PVR | EFILE SEALED WITNESS & EXHIBIT LIST AND EXHIBITS 1-30 | 1.30 | 552.50 |
| 01/05/26 | PVR | EMAILS FROM AND TO A. DE LEO AND J. HUNDAL, REVIEW, REVISE AND PREPARE WITNESS & EXHIBIT LIST AND EXHIBITS 1- 30 FOR FILING UNDER SEAL | 2.40 | 1,020.00 |
| 01/06/26 | MEF | DRAFT, REVIEW, AND EDIT UCC AMENDED WITNESS AND EXHIBIT FOR 1/7 HEARING, DRAFT AND EDIT UCC AUTHENTICITY DECLARATION, REVIEW AND PREP EXHIBITS FOR SAME, CALLS W/ J. HUNDAL, A. DE LEO, S. VAN AALTEN, AND P. RATKOWIAK RE SAME, EMAILS W/ J. HUNDAL, A. DE LEO, S. VAN AALTEN, AND P. RATKOWIAK RE SAME (AFTER HOURS FILING) | 8.30 | 5,395.00 |
| 01/06/26 | ADL | CALLS WITH M. FITZPATRICK RE: AMENDED WITNESS AND EXHIBIT LISTS AND WINOGRAD DECLARATION | 0.80 | 740.00 |
| 01/06/26 | ADL | PREPARE WITNESS AND EXHIBIT LIST FOR JANUARY 9 HEARING | 0.30 | 277.50 |
| 01/06/26 | ADL | CALL WITH S. VAN AALTEN RE: WITNESS AND EXHIBIT LIST PREPARATION | 0.20 | 185.00 |
| 01/06/26 | ADL | CALLS WITH E. CASTANO RE: WINOGRAD DECLARATION PREPARATION | 0.20 | 185.00 |
| 01/06/26 | ADL | CALLS WITH J. HUNDAL RE: WITNESS AND EXHIBIT LIST PREPARATION | 0.30 | 277.50 |
| 01/06/26 | PVR | EMAILS FROM AND TO A. DE LEO, M. FITZPATRICK AND J. HUNDAL AND REVIEW, REVISE, PREPARE FOR FILING AND EFILE SEALED VERSION OF AMENDED WITNESS & EXHIBIT LIST AND EXHIBITS 31- 58 | 7.00 | 2,975.00 |
| 01/06/26 | PVR | EMAILS FROM AND TO A. DE LEO AND M. FITZPATRICK AND REVIEW, REVISE, PREPARE FOR FILING AND EFILE REDACTED VERSION OF AMENDED WITNESS & EXHIBIT LIST AND EXHIBITS 31- 58 | 2.50 | 1,062.50 |
| 01/06/26 | PVR | EMAILS FROM AND TO A. DE LEO AND M. FITZPATRICK AND DRAFT AMENDED WITNESS & EXHIBIT LIST | 0.50 | 212.50 |
| 01/06/26 | PVR | RETRIEVE AND REVIEW AGENDA FOR JANUARY 7, 2026 HEARING AND UPDATE CASE CALENDAR | 0.30 | 127.50 |
| 01/06/26 | JRA | CORRESPOND WITH BR AND CS RE AMENDED WITNESS AND EXHIBIT LIST | 0.40 | 460.00 |
| 01/06/26 | JRA | REVIEW WITNESS AND EXHIBIT LISTS FOR 1/7 HEARING | 1.30 | 1,495.00 |
| 01/06/26 | SVA | CORRES W/ B. SILVERBERG RE PREPARATION FOR 1.7 HEARING | 0.30 | 412.50 |
| 01/06/26 | SVA | REVIEW/PREPARATION OF WITNESS/EXHIBIT LIST AND DECRETAL DECLARATION FOR 1.7 HEARING ON UCC OBJECTIONS | 1.20 | 1,650.00 |
| 01/06/26 | SVA | REVIEWED LEGAL RESEARCH RE D&O OBJECTION | 1.20 | 1,650.00 |
| 01/07/26 | MEF | VIRTUALLY ATTEND MOTIONS TO QUASH HEARING | 2.90 | 1,885.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/07/26 | ADL | ATTEND JANUARY 7 HEARING (FIRST SESSION) | 0.80 | 740.00 |
| 01/07/26 | ADL | ATTEND JANUARY 7 HEARING (THIRD SESSION) | 1.10 | 1,017.50 |
| 01/07/26 | ADL | ATTEND JANUARY 7 HEARING (SECOND SESSION) | 2.10 | 1,942.50 |
| 01/07/26 | IRP | ATTENDED 1/7 HEARINGS ON MULTIPLE MATTERS | 6.20 | 4,557.00 |
| 01/07/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AMENDED AGENDA FOR JANUARY 7, 2026 HEARING | 0.20 | 85.00 |
| 01/07/26 | PVR | EMAILS FROM AND TO A. DE LEO, M. FITZPATRICK AND J. HUNDAL AND REVIEW, REVISE, PREPARE FOR FILING AND EFILE SEALED VERSION OF SECOND AMENDED WITNESS & EXHIBIT LIST AND EXHIBITS 59- 93 | 2.20 | 935.00 |
| 01/07/26 | PVR | EMAILS FROM AND TO A. DE LEO AND M. FITZPATRICK AND REVIEW, REVISE, PREPARE FOR FILING AND EFILE REDACTED VERSION OF SECOND AMENDED WITNESS & EXHIBIT LIST AND EXHIBITS 59- 93 | 1.80 | 765.00 |
| 01/07/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND REVIEW, REVISE, PREPARE FOR FILING AND EFILE SEALED WINOGRAD DECLARATION AND EXHIBITS 1- 93 | 2.60 | 1,105.00 |
| 01/07/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND REVIEW, REVISE, PREPARE FOR FILING AND EFILE REDACTED VERSION OF WINOGRAD DECLARATION AND EXHIBITS 1-93 | 2.10 | 892.50 |
| 01/07/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM FOR JANUARY 7, 2026 HEARING | 0.20 | 85.00 |
| 01/07/26 | JRA | CORRESPOND WITH CS AND BR RE TODAY'S HEARING | 0.70 | 805.00 |
| 01/07/26 | MEF | DRAFT, REVIEW, AND EDIT UCC SECOND AMENDED WITNESS AND EXHIBIT FOR 1/7 HEARING, EDIT UCC AUTHENTICITY DECLARATION, REVIEW AND PREP EXHIBITS FOR SAME, CALLS W/ J. HUNDAL, A. DE LEO, AND P. RATKOWIAK RE SAME, EMAILS W/ J. HUNDAL, A. DE LEO, AND P. RATKOWIAK RE SAME (AFTER HOURS FILING) | 5.30 | 3,445.00 |
| 01/07/26 | SVA | CONF W/ A. DE LEO RE MOTIONS TO QUASH HEARING | 0.40 | 550.00 |
| 01/07/26 | SVA | T/C W/ R. WINNING RE HEARING ON MOTIONS TO QUASH | 0.50 | 687.50 |
| 01/07/26 | SVA | ATTEND HEARING ON MOTIONS TO QUASH AND D&O INSURANCE | 4.30 | 5,912.50 |
| 01/08/26 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: HEARING ON JANUARY 13, 2026 ON EVOLUTION EMERGENCY MOTION TO ENFORCE ADEQUATE PROTECTION STIPULATION | 0.30 | 127.50 |
| 01/08/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR JANUARY 9, 2026 HEARING | 0.20 | 85.00 |
| 01/09/26 | ADL | ATTEND JANUARY 9 HEARING | 0.80 | 740.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/09/26 | PVR | RETRIEVE AND REVIEW EMERGENCY MOTION RE: WHOLECO GLOBAL BIDDING PROCEDURES AND UPDATE CASE CALENDAR RE: JANUARY 26, 2026 HEARING | 0.30 | 127.50 |
| 01/09/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING AND UPDATE CASE CALENDAR RE: HEARING ON EVOLUTION EMERGENCY MOTION TO ENFORCE ADEQUATE PROTECTION STIPULATION | 0.20 | 85.00 |
| 01/12/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE AND RETRIEVE W&E LIST FOR JANUARY 13, 2026 HEARING | 0.20 | 85.00 |
| 01/12/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE W&E LIST FOR JANUARY 13, 2026 HEARING FOR FILING | 0.20 | 85.00 |
| 01/12/26 | PVR | EMAIL FROM AND TO VERITEXT RE: TRANSCRIPT FOR JANUARY 9, 2026 HEARING | 0.10 | 42.50 |
| 01/12/26 | PVR | EMAIL TO E. HOSANG RE: TRANSCRIPT FROM JANUARY 9, 2026 HEARING | 0.10 | 42.50 |
| 01/12/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO AND I. PHILLIPS AND RETRIEVE TRANSCRIPT FROM JANUARY 9, 2026 HEARING | 0.20 | 85.00 |
| 01/12/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR JANUARY 13, 2026 HEARING | 0.20 | 85.00 |
| 01/13/26 | ADL | ATTEND JANUARY 13 HEARING (PARTIAL ATTENDANCE) | 2.00 | 1,850.00 |
| 01/13/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 1/13/2026 HEARING | 0.20 | 85.00 |
| 01/13/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AMENDED AGENDA FOR JANUARY 13, 2026 HEARING | 0.20 | 85.00 |
| 01/13/26 | JRA | REVIEW AGENDA AND CORRESPOND WITH CS RE TODAY'S HEARING | 0.30 | 345.00 |
| 01/13/26 | SVA | ATTEND HEARING ON INTERIM FACTORING AGREEMENT AND EVOLUTION COLLATERAL DISPUTE | 3.20 | 4,400.00 |
| 01/14/26 | PVR | EMAIL FROM AND TO C. THOMPSON RE: TRANSCRIPTS | 0.10 | 42.50 |
| 01/14/26 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: JANUARY 22, 2026 AND FEBRUARY 2, 2026 HEARINGS | 0.20 | 85.00 |
| 01/14/26 | PVR | EMAILS FROM AND TO A. DE LEO AND EFILE TRANSCRIPT ORDER FORM RE: 1/13/2026 HEARING | 0.20 | 85.00 |
| 01/15/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF UMB MATTERS AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 01/16/26 | PVR | RETRIEVE AND REVIEW EXAMINER MOTION TO MODIFY RULE 2004 PROCEDURES AND UPDATE CASE CALENDAR RE: JANUARY 26, 2026 HEARING AND OUR OBJECTION DEADLINE | 0.20 | 85.00 |
| 01/20/26 | ADL | ATTEND JANUARY 20 HEARING | 1.40 | 1,295.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/20/26 | PVR | RETRIEVE AND REVIEW AGENDA FOR JANUARY 20, 2026 HEARING RE: EVOLUTION EMERGENCY MOTION TO ENFORCE STIPULATION AND AGREED ORDER RE: ADEQUATE PROTECTION AMONG DEBTORS AND EVOLUTION CREDIT PARTNERS AND UPDATE CASE CALENDAR | 0.30 | 127.50 |
| 01/20/26 | PVR | UPDATE CASE CALENDAR RE: JANUARY 26, 2026 HEARING RE: AEQUUM EMERGENCY MOTION TO PROHIBIT USE OF CASH COLLATERAL | 0.20 | 85.00 |
| 01/20/26 | PVR | RETRIEVE AND REVIEW EXAMINER MOTION TO MODIFY RULE 2004 PROCEDURES AND UPDATE CASE CALENDAR RE: JANUARY 22, 2026 HEARING | 0.20 | 85.00 |
| 01/21/26 | ADL | PREPARE WITNESS AND EXHIBIT LIST FOR JANUARY 22 HEARING AND COORDINATE FILING OF SAME | 0.40 | 370.00 |
| 01/21/26 | PVR | EMAILS FROM AND TO A. DE LEO AND EFILE W&E LIST FOR JANUARY 22, 2026 HEARING | 0.20 | 85.00 |
| 01/21/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE TRANSCRIPT ORDER FORM RE: 1/20/2026 HEARING | 0.20 | 85.00 |
| 01/21/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE W&E LIST FOR JANUARY 22, 2026 HEARING FOR FILING | 0.20 | 85.00 |
| 01/21/26 | PVR | RETRIEVE AND REVIEW NEXTPROCESS OBJ. TO RULE 2004 SUBPOENAS OR FOR PROTECTIVE ORDER AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE AND FEBRUARY 23, 2026 HEARING | 0.20 | 85.00 |
| 01/21/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 1/20/2026 HEARING | 0.10 | 42.50 |
| 01/22/26 | PVR | EMAIL FROM VERITEXT AND TO E. HOSANG RE: TRANSCRIPT FROM JANUARY 13, 2026 HEARING | 0.10 | 42.50 |
| 01/22/26 | PVR | EMAIL TO VERITEXT RE: TRANSCRIPT FROM JANUARY 13, 2026 HEARING | 0.10 | 42.50 |
| 01/22/26 | PVR | EMAIL FROM AND TO E. HOSANG RE: DECEMBER 22, 2025 TRANSCRIPT | 0.10 | 42.50 |
| 01/22/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR JANUARY 22, 2026 HEARING | 0.20 | 85.00 |
| 01/22/26 | JRA | REVIEW AGENDA FOR 1/22 HEARING | 0.10 | 115.00 |
| 01/23/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT AND UPDATE CASE CALENDAR RE: BIDDING PROCEDURES MOTION ADJOURNED FROM 1/26/26 TO 1/29/26 HEARING | 0.20 | 85.00 |
| 01/23/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO AND I. PHILLIPS RE: TRANSCRIPT FROM JANUARY 20, 2026 HEARING | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/23/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT RE: FACTORING PROCEDURES MOTION AND UPDATE CASE CALENDAR RE: ADJOURNED HEARING FROM 2/2/26 TO 2/19/26 | 0.20 | 85.00 |
| 01/23/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE TRANSCRIPT ORDER FORM RE: 1/22/2026 HEARING | 0.20 | 85.00 |
| 01/23/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 1/22/2026 HEARING | 0.20 | 85.00 |
| 01/23/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING AND EXAMINER'S PROPOSED WORK PLAN AND UPDATE CASE CALENDAR RE: JANUARY 29, 2026 HEARING | 0.20 | 85.00 |
| 01/26/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT NOTICE OF HEARING RE: NARDELLO RETENTION APPLICATION | 0.40 | 170.00 |
| 01/26/26 | PVR | EMAIL FROM VERITEXT AND TO E. HOSANG AND A. DE LEO RE: TRANSCRIPT FROM JANUARY 22, 2026 HEARING | 0.20 | 85.00 |
| 01/27/26 | ADL | PREPARE WITNESS AND EXHIBIT LISTS FOR JANUARY 29 HEARING AND COORDINATE FILING OF SAME | 0.30 | 277.50 |
| 01/27/26 | PVR | UPDATE CASE CALENDAR RE: MARCH 12, 2026 HEARING AND APPLICABLE DEADLINES | 0.20 | 85.00 |
| 01/27/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE COMMITTEE W&E LIST FOR JANUARY 29, 2026 HEARING | 0.30 | 127.50 |
| 01/27/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE COMMITTEE W&E LIST FOR JANUARY 29, 2026 HEARING FOR FILING | 0.20 | 85.00 |
| 01/27/26 | PVR | UPDATE CASE CALENDAR RE: MATTERS SCHEDULED FOR JANUARY 29, 2026 HEARING | 0.20 | 85.00 |
| 01/28/26 | ADL | REVIEW AND COMMENT ON AGENDA FOR JANUARY 29 HEARING (.3); EMAIL BR AND WEIL TEAMS RE: SAME (.2) | 0.50 | 462.50 |
| 01/28/26 | ADL | EMAIL DEBTORS' COUNSEL RE: JANUARY 29 HEARING | 0.10 | 92.50 |
| 01/28/26 | ADL | CALL WITH S. VAN AALTEN RE: JANUARY 29 HEARING | 0.20 | 185.00 |
| 01/28/26 | PVR | RETRIEVE AND REVIEW OEM FUNDING ARRANGEMENT MOTION AND UPDATE CASE CALENDAR RE: JANUARY 29, 2026 HEARING | 0.20 | 85.00 |
| 01/28/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR JANUARY 29, 2026 HEARING | 0.20 | 85.00 |
| 01/28/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR JANUARY 29, 2026 HEARING | 0.20 | 85.00 |
| 01/28/26 | JRA | REVIEW HEARING AGENDA FOR 1/29 HEARING | 0.10 | 115.00 |
| 01/28/26 | SVA | REVIEW PLEADINGS RE EXAMINER FEE MOTION | 0.60 | 825.00 |
| 01/28/26 | SVA | PREPARATION FOR 1.29 HEARING | 0.40 | 550.00 |
| 01/28/26 | SVA | CORRES W/ A. DE LEO RE 1.29 HEARING MATTERS | 0.30 | 412.50 |
| 01/29/26 | ADL | ATTEND JANUARY 29 HEARING | 1.30 | 1,202.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/29/26 | IRP | ATTENDED HEARING ON DEBTOR'S EMERGENCY MOTION, EXAMINER'S MOTION, AND AEQUUM'S MOTION | 1.40 | 1,029.00 |
| 01/29/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AMENDED AGENDA FOR JANUARY 29, 2026 HEARING | 0.20 | 85.00 |
| 01/29/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 1/29/2026 HEARING | 0.10 | 42.50 |
| 01/29/26 | MEF | REVIEW HEARING AGENDA | 0.10 | 65.00 |
| 01/29/26 | MEF | ATTEND 1/29 HEARING | 1.40 | 910.00 |
| 01/29/26 | SVA | ATTEND HEARING RE OEM FUNDING, INTERIM FEE HEARING | 2.30 | 3,162.50 |

**REPORTS; STATEMENTS AND SCHEDULES** **24.70** **14,358.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/21/26 | CET | REVIEW DEBTORS' SCHEDULES AND STATEMENTS (2.0); CORRESPONDENCE WITH CS TEAM RE: SAME (.2) | 2.20 | 1,111.00 |
| 01/21/26 | MEF | BEGIN REVIEWING AND ANALYZING DEBTOR SCHEDULES, PREPARE MATERIALS RE SAME, AND EMAILS AND CORRES. W/ C. THOMPSON, T. MAJETHIA, AND A. DE LEO RE SAME | 4.30 | 2,795.00 |
| 01/21/26 | MEF | CALL W/ A. DE LEO RE: DEBTORS SCHEDULE AND MATERIAL PREP | 0.20 | 130.00 |
| 01/22/26 | CET | REVIEW DEBTORS' SCHEDULES AND STATEMENTS (7.2); CORRESPONDENCE WITH CS TEAM RE: SAME (.3) | 7.50 | 3,787.50 |
| 01/22/26 | MEF | CONT. REVIEWING DEBTOR SCHEDULES, CONT. PREPARING MATERIALS RE SAME, AND EMAILS AND CORRES. W/ C. THOMPSON AND T. MAJETHIA RE SAME | 4.60 | 2,990.00 |
| 01/23/26 | CET | REVIEW DEBTORS' SCHEDULES AND STATEMENTS (.7); PREPARE CHART FOR SAME (1.0); CORRESPONDENCE WITH CS TEAM RE: SAME (.3) | 2.00 | 1,010.00 |
| 01/23/26 | MEF | CONT. REVIEWING DEBTORS SCHEDULES, CONT. PREPARING MATERIALS RE SAME, AND EMAILS AND CORRES. W/ C. THOMPSON AND T. MAJETHIA RE SAME | 3.90 | 2,535.00 |

**RETENTION MATTERS** **31.70** **23,219.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/05/26 | ADL | CALL WITH M. FITZPATRICK RE: NARDELLO RETENTION ISSUES | 0.10 | 92.50 |
| 01/05/26 | JRA | REVIEW SIMPSON THACHER RETENTION APP | 0.40 | 460.00 |
| 01/05/26 | MEF | EMAILS W/ J. LIONG, J. HUNDAL, AND V. GARZA RE: NARDELLO RETENTION APP AND CALL W/ A. DE LEO RE SAME | 0.20 | 130.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/06/26 | CET | DRAFT CERTIFICATION OF COUNSEL RE: DUCERA RETENTION APPLICATION (.5); CALLS WITH A. DE LEO RE: SAME (.2); CORRESPONDENCE WITH CS, BROWN RUDNICK, AND DUCERA TEAMS RE: SAME (.1) | 0.80 | 404.00 |
| 01/06/26 | ADL | CALLS WITH C. THOMPSON RE: DUCERA RETENTION ISSUES | 0.20 | 185.00 |
| 01/07/26 | PVR | EMAIL FROM AND TO C. THOMPSON AND EFILE AND RETRIEVE COC RE: DUCERA RETENTION APPLICATION | 0.40 | 170.00 |
| 01/07/26 | PVR | EMAIL FROM AND TO C. THOMPSON AND REVIEW, REVISE AND PREPARE COC AND EXHIBIT A – PROPOSED ORDER RE: DUCERA RETENTION APPLICATION FOR FILING | 0.40 | 170.00 |
| 01/08/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND RETRIEVE DUCERA PARTNERS RETENTION ORDER | 0.20 | 85.00 |
| 01/08/26 | MEF | EMAILS W/ B. SILVERBERG, M. SAWYER, AND A. DE LEO RE: DUCERA RETENTION ORDER | 0.10 | 65.00 |
| 01/15/26 | PVR | RETRIEVE AND REVIEW APPLICATION TO EMPLOY BOIES SCHILLER FLEXNER LLP AS COUNSEL TO EXAMINER AND UPDATE CASE CALENDAR RE: COMMITTEE OBJECTION DEADLINE | 0.20 | 85.00 |
| 01/22/26 | JRA | REVIEW AD HOC GROUP OBJECTION TO NARDELLO RETENTION APP | 0.10 | 115.00 |
| 01/23/26 | MEF | EMAILS W/ A. DE LEO RE: RETNETION CONFLICT CHECK AND REVIEW RETENTION APP RE SAME | 0.30 | 195.00 |
| 01/26/26 | ADL | FOLLOW UP CALL WITH M. FITZPATRICK RE: NARDELLO RETENTION ISSUES | 0.20 | 185.00 |
| 01/26/26 | ADL | CALL WITH BR AND NARDELLO TEAMS RE: NARDELLO RETENTION ISSUES | 0.40 | 370.00 |
| 01/26/26 | ADL | CALLS WITH M. FITZPATRICK RE: NARDELLO RETENTION ISSUES | 0.60 | 555.00 |
| 01/26/26 | MEF | CALLS W/ A. DE LEO RE: NARDELLO RETNETION APP, AHG OBJECTION, REPLY (.2, .3, .1) | 0.60 | 390.00 |
| 01/26/26 | MEF | EMAILS W/ AD HOC GROUP COUNSEL RE: REPLY DEADLINE AND HEARING DATE ON NARDELLO RETENTION APP | 0.20 | 130.00 |
| 01/26/26 | MEF | EMAILS W/ BROWN RUDNICK TEAM, S. VAN AALTEN, S. CARNES, AND A. DE LEO RE: NARDELLO RETENTION AND HEARING DATE | 0.30 | 195.00 |
| 01/26/26 | MEF | PREPARE REPLY OUTLINE ISO NARDELLO RETENTION APP, EMAILS W/ A. DE LEO, S. CARNES, AND H. MASTER RE SAME, CONDUCT RESEARCH RE SAME | 2.70 | 1,755.00 |
| 01/26/26 | MEF | CALL W/ BROWN RUDNICK TEAM, A. DELEO, S. CARNES, AND H. MASTER RE: NARDELLO RETENTION APP | 0.40 | 260.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/26/26 | SYC | REVIEW NARDELLO RETENTION OBJECTION (.3); CORRES WITH CS (.5); CALL WITH NARDELLO TO DISCUSS SAME (.5) | 1.30 | 1,300.00 |
| 01/27/26 | ADL | CALL WITH M. FITZPATRICK RE: RETENTION ISSUES | 0.30 | 277.50 |
| 01/27/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND A. DE LEO AND DRAFT PRO HAC MOTIONS FOR S. VAN AALTEN AND J. ALBERTO RE: D&O INSURANCE APPEAL | 0.30 | 127.50 |
| 01/27/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND A. DE LEO AND DRAFT NOTICE OF APPEARANCE AND FOUR PRO HAC MOTIONS FOR D&O INSURANCE APPEAL | 1.20 | 510.00 |
| 01/27/26 | MEF | EMAILS W/ H. MASTER RE: NARDELLO RETENTION APP | 0.10 | 65.00 |
| 01/27/26 | MEF | CONT. EDITING REPLY OUTLINE ISO NARDELLO RETENTION APP, REVIEW EXAMINER ORDER AND WORK PLAN RE SAME, AND DRAFT REPLY FOR SAME | 2.40 | 1,560.00 |
| 01/28/26 | ADL | CALL WITH M. FITZPATRICK RE: NARDELLO RETENTION ISSUES | 0.20 | 185.00 |
| 01/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE PRO HAC MOTION FOR D. HEALY | 0.20 | 85.00 |
| 01/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE PRO HAC MOTION FOR T. AXELROD | 0.20 | 85.00 |
| 01/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE PRO HAC MOTION FOR B. SILVERBERG | 0.20 | 85.00 |
| 01/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE PRO HAC MOTION FOR S. VAN AALTEN | 0.20 | 85.00 |
| 01/28/26 | PVR | COORDINATE PAYMENT OF FILING FEES FOR PRO HAC MOTIONS | 0.30 | 127.50 |
| 01/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE PRO HAC MOTION FOR J. ALBERTO | 0.20 | 85.00 |
| 01/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE PRO HAC MOTION FOR R. STARK | 0.20 | 85.00 |
| 01/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE NOTICE OF APPEARANCE | 0.20 | 85.00 |
| 01/28/26 | MEF | CONT. DRAFTING AND EDITING REPLY IN SUPPORT OF NARDELLO RETENTION | 1.70 | 1,105.00 |
| 01/28/26 | MEF | CALL W/ A. DE LEO RE: NARDELLO RETENTION | 0.20 | 130.00 |
| 01/28/26 | SYC | REVIEW DRAFT NARDELLO RETENTION OBJECTION RESPONSE OUTLINE AND CORRES WITH CS TEAM RE: SAME | 0.60 | 600.00 |
| 01/29/26 | ADL | CALLS WITH S. CARNES AND M. FITZPATRICK RE: NARDELLO RETENTION ISSUES | 0.40 | 370.00 |
| 01/29/26 | MEF | EMAILS W/ H. MASTER RE: REPLY IN SUPPORT OF NARDELLO RETENTION APP | 0.10 | 65.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/29/26 | MEF | CALL W/ A. DE LEO AND S. CARNES RE: REPLY IN SUPPORT OF NARDELLO RETENTION APP | 0.30 | 195.00 |
| 01/29/26 | MEF | CONT. DRAFTING AND EDITING REPLY ISO NARDELLO RETENTION APP, EMAILS W/ S. CARNES AND A. DE LEO RE SAME, INCORPORATE S. CARNES AND A. DE LEO INTO REVISED DRAFTS OF SAME | 2.50 | 1,625.00 |
| 01/29/26 | SYC | REVIEW AND REVISE NARDELLO REPLY (1.6); CORES WITH A. DE LEO AND M. FITZPATRICK RE: SAME (.5) | 2.10 | 2,100.00 |
| 01/30/26 | ADL | REVIEW AND COMMENT ON REPLY IN SUPPORT OF NARDELLO RETENTION APPLICATION | 1.60 | 1,480.00 |
| 01/30/26 | MEF | CALL W/ A. DE LEO RE: NARDELLO REPLY | 0.20 | 130.00 |
| 01/30/26 | MEF | REVIEW, EDVISE, AND EDIT MULTIPLE ROUNDS OF COMMENTS TO REPLY IN SUPPORT OF NARDELLO RETENTION AND EMAILS W/ S. CARNES AND A. DE LEO RE SAME, | 1.70 | 1,105.00 |
| 01/30/26 | SYC | REVIEW AND REVISE NARDELLO REPLY (1.8); CORRES WITH A. DE LEO RE: SAME (.5) | 2.30 | 2,300.00 |
| 01/31/26 | ADL | FURTHER REVISIONS TO NARDELLO REPLY | 0.60 | 555.00 |
| 01/31/26 | MEF | REVIEW MULTIPLE ROUNDS OF A. DE LEO COMMENTS AND S. CARNES EDITS TO UCC REPLY IN SUPPORT OF NARDELLO RETENTION, CALLS W/ A. DE LEO RE SAME, INCORPORATE A> DE LEO EDITS AND COMMENTS INTO DRAFT, AND EMAILS W/ S. VAN AALTEN, A. DE LEO, AND S. CARNES RE SAME | 1.10 | 715.00 |

**RULE 2004 MOTIONS AND SUBPOENAS** **8.30** **5,440.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/02/26 | ADL | EMAIL BR TEAM RE: RULE 2004 DISCOVERY ISSUES (.1); CALL WITH J. HUNDAL RE: SAME (.1) | 0.20 | 185.00 |
| 01/04/26 | JRA | REVIEW EDWARD JAMES MOTION TO QUASH | 0.50 | 575.00 |
| 01/04/26 | JRA | REVIEW LUNA MOTION TO QUASH | 0.40 | 460.00 |
| 01/05/26 | PVR | EFILE SEALED OBJECTION TO MOTION TO QUASH BY ONSET RE: 2004 DISCOVERY AND EXHIBITS A – I | 0.80 | 340.00 |
| 01/05/26 | PVR | EFILE REDACTED OBJECTION TO MOTION TO QUASH BY ONSET RE: 2004 DISCOVERY AND EXHIBITS A – I | 0.50 | 212.50 |
| 01/05/26 | PVR | EFILE REDACTED WITNESS & EXHIBIT LIST AND EXHIBITS 1- 30 | 0.80 | 340.00 |
| 01/05/26 | PVR | EMAILS FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE OBJECTION TO MOTION TO QUASH BY ONSET RE: 2004 DISCOVERY AND EXHIBITS A – I FOR FILING UNDER SEAL | 0.90 | 382.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/05/26 | PVR | EMAILS FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE REDACTED OBJECTION TO MOTION TO QUASH BY ONSET RE: 2004 DISCOVERY AND EXHIBITS A – I FOR FILING | 0.60 | 255.00 |
| 01/06/26 | PVR | RETRIEVE AND REVIEW STIPULATION AND AGREED ORDER RE P. BRUMBERGS RULE 2004 REQUEST AND UPDATE CASE CALENDAR RE: EXTENDED DEADLINE | 0.20 | 85.00 |
| 01/06/26 | JRA | REVIEW GRAHAM MOTION TO QUASH | 0.80 | 920.00 |
| 01/12/26 | JRA | REVIEW LEUCADIA MOTION TO QUASH | 0.40 | 460.00 |
| 01/13/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE AND RETRIEVE STIPULATION WITH AEQUUM RE: RULE 2004 REQUESTS | 0.40 | 170.00 |
| 01/13/26 | PVR | EMAIL FROM AND TO A. DE LEO AND FURTHER REVISE AND PREPARE STIPULATION WITH AEQUUM RE: RULE 2004 REQUESTS | 0.30 | 127.50 |
| 01/13/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE STIPULATION WITH AEQUUM RE: RULE 2004 REQUESTS | 0.20 | 85.00 |
| 01/15/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE UCC STIPULATION RE: RULE 2004 REQUESTS & MOTIONS TO QUASH FOR FILING | 0.20 | 85.00 |
| 01/15/26 | PVR | EMAIL TO A. DE LEO AND EFILE COMMITTEE STIPULATION RE: RULE 2004 REQUESTS & MOTIONS TO QUASH | 0.20 | 85.00 |
| 01/18/26 | JRA | REVIEW LAM JOINDER TO MOTION TO QUASH | 0.10 | 115.00 |
| 01/21/26 | JRA | REVIEW JAMES REPLY IN SUPPORT OF MOTION TO QUASH | 0.30 | 345.00 |
| 01/23/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE AND RETRIEVE COMMITTEE & NEXTPROCESS STIPULATION RE: RULE 2004 REQUESTS | 0.30 | 127.50 |
| 01/23/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE COMMITTEE & NEXTPROCESS STIPULATION RE: RULE 2004 REQUESTS FOR FILING | 0.20 | 85.00 |
| | | TOTAL HOURS | 1,165.60 | |

PROFESSIONAL SERVICES: $942,046.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Amanda A. Tersigni | Associate | 2.30 | 710.00 | 1,633.00 |
| Anthony De Leo | Member | 234.70 | 925.00 | 217,097.50 |
| Carol E. Thompson | Associate | 95.30 | 505.00 | 48,126.50 |
| Cristine M. Challis | Paralegal | 0.20 | 345.00 | 69.00 |
| Frances Pisano | Paralegal | 0.20 | 420.00 | 84.00 |

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Ian R. Phillips | Associate | 15.90 | 735.00 | 11,686.50 |
| Jonathan R. Friedman | Associate | 34.90 | 680.00 | 23,732.00 |
| Justin R. Alberto | Member | 33.90 | 1,150.00 | 38,985.00 |
| Krista L. Kulp | Special Counsel | 94.60 | 755.00 | 71,423.00 |
| Michael A. Solimani | Associate | 56.30 | 460.00 | 25,898.00 |
| Michael E. Fitzpatrick | Associate | 171.10 | 650.00 | 111,215.00 |
| Natalie C. Gibson | Associate | 40.70 | 430.00 | 17,501.00 |
| Pauline Z. Ratkowiak | Paralegal | 48.70 | 425.00 | 20,697.50 |
| Sarah A. Carnes | Member | 50.20 | 1,000.00 | 50,200.00 |
| Seth Van Aalten | Member | 144.40 | 1,375.00 | 198,550.00 |
| Steven L. Klepper | Member | 73.30 | 1,035.00 | 75,865.50 |
| Tejal R. Majethia | Associate | 68.90 | 425.00 | 29,282.50 |
| | **Total** | **1,165.60** | | **$942,046.00** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 12/03/25 | COURT FEES | 17.00 | 1.70 |
| 12/03/25 | COURT FEES | 14.00 | 1.40 |
| 12/04/25 | COURT FEES | 4.00 | 0.40 |
| 12/04/25 | COURT FEES | 23.00 | 2.30 |
| 12/04/25 | COURT FEES | 4.00 | 0.40 |
| 12/04/25 | COURT FEES | 30.00 | 3.00 |
| 12/04/25 | COURT FEES | 2.00 | 0.20 |
| 12/04/25 | COURT FEES | 3.00 | 0.30 |
| 12/04/25 | COURT FEES | 4.00 | 0.40 |
| 12/04/25 | COURT FEES | 2.00 | 0.20 |
| 12/04/25 | COURT FEES | 2.00 | 0.20 |
| 12/04/25 | COURT FEES | 8.00 | 0.80 |
| 12/04/25 | COURT FEES | 4.00 | 0.40 |
| 12/04/25 | COURT FEES | 1.00 | 0.10 |
| 12/04/25 | COURT FEES | 14.00 | 1.40 |
| 12/04/25 | COURT FEES | 30.00 | 3.00 |
| 12/05/25 | COURT FEES | 30.00 | 3.00 |
| 12/05/25 | COURT FEES | 5.00 | 0.50 |
| 12/05/25 | COURT FEES | 30.00 | 3.00 |
| 12/05/25 | COURT FEES | 30.00 | 3.00 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 12/05/25 | COURT FEES | 30.00 | 3.00 |
| 12/05/25 | COURT FEES | 1.00 | 0.10 |
| 12/05/25 | COURT FEES | 30.00 | 3.00 |
| 12/05/25 | COURT FEES | 19.00 | 1.90 |
| 12/09/25 | COURT FEES | 5.00 | 0.50 |
| 12/09/25 | COURT FEES | 16.00 | 1.60 |
| 12/09/25 | COURT FEES | 4.00 | 0.40 |
| 12/09/25 | COURT FEES | 30.00 | 3.00 |
| 12/09/25 | COURT FEES | 1.00 | 0.10 |
| 12/13/25 | COURT FEES | 30.00 | 3.00 |
| 12/13/25 | FILING FEES | 1.00 | 100.00 |
| 12/13/25 | COURT FEES | 13.00 | 1.30 |
| 12/13/25 | COURT FEES | 7.00 | 0.70 |
| 12/13/25 | COURT FEES | 30.00 | 3.00 |
| 12/13/25 | COURT FEES | 30.00 | 3.00 |
| 12/14/25 | COURT FEES | 13.00 | 1.30 |
| 12/14/25 | COURT FEES | 8.00 | 0.80 |
| 12/15/25 | COURT FEES | 30.00 | 3.00 |
| 12/15/25 | COURT FEES | 1.00 | 0.10 |
| 12/15/25 | COURT FEES | 21.00 | 2.10 |
| 12/15/25 | COURT FEES | 30.00 | 3.00 |
| 12/15/25 | COURT FEES | 15.00 | 1.50 |
| 12/16/25 | COURT FEES | 8.00 | 0.80 |
| 12/17/25 | COURT FEES | 1.00 | 0.10 |
| 12/17/25 | COURT FEES | 9.00 | 0.90 |
| 12/17/25 | COURT FEES | 30.00 | 3.00 |
| 12/18/25 | COURT FEES | 30.00 | 3.00 |
| 12/18/25 | COURT FEES | 1.00 | 0.10 |
| 12/19/25 | COURT FEES | 6.00 | 0.60 |
| 12/19/25 | DELIVERY/COURIERS | 1.00 | 12.58 |
| 12/19/25 | COURT FEES | 1.00 | 0.10 |
| 12/20/25 | COURT FEES | 10.00 | 1.00 |
| 12/20/25 | COURT FEES | 3.00 | 0.30 |
| 12/20/25 | COURT FEES | 30.00 | 3.00 |
| 12/20/25 | COURT FEES | 28.00 | 2.80 |
| 12/20/25 | COURT FEES | 14.00 | 1.40 |
| 12/20/25 | COURT FEES | 30.00 | 3.00 |
| 12/20/25 | COURT FEES | 30.00 | 3.00 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 12/20/25 | COURT FEES | 4.00 | 0.40 |
| 12/20/25 | COURT FEES | 9.00 | 0.90 |
| 12/20/25 | COURT FEES | 30.00 | 3.00 |
| 12/20/25 | COURT FEES | 1.00 | 0.10 |
| 12/20/25 | COURT FEES | 30.00 | 3.00 |
| 12/20/25 | COURT FEES | 2.00 | 0.20 |
| 12/20/25 | COURT FEES | 30.00 | 3.00 |
| 12/20/25 | COURT FEES | 3.00 | 0.30 |
| 12/20/25 | COURT FEES | 2.00 | 0.20 |
| 12/20/25 | COURT FEES | 19.00 | 1.90 |
| 12/20/25 | COURT FEES | 17.00 | 1.70 |
| 12/20/25 | COURT FEES | 16.00 | 1.60 |
| 12/20/25 | COURT FEES | 11.00 | 1.10 |
| 12/20/25 | COURT FEES | 4.00 | 0.40 |
| 12/20/25 | COURT FEES | 2.00 | 0.20 |
| 12/20/25 | COURT FEES | 1.00 | 0.10 |
| 12/20/25 | COURT FEES | 26.00 | 2.60 |
| 12/20/25 | COURT FEES | 4.00 | 0.40 |
| 12/20/25 | COURT FEES | 6.00 | 0.60 |
| 12/20/25 | COURT FEES | 27.00 | 2.70 |
| 12/20/25 | COURT FEES | 2.00 | 0.20 |
| 12/20/25 | COURT FEES | 2.00 | 0.20 |
| 12/20/25 | COURT FEES | 30.00 | 3.00 |
| 12/20/25 | COURT FEES | 3.00 | 0.30 |
| 12/20/25 | COURT FEES | 5.00 | 0.50 |
| 12/20/25 | COURT FEES | 4.00 | 0.40 |
| 12/20/25 | COURT FEES | 19.00 | 1.90 |
| 12/20/25 | COURT FEES | 11.00 | 1.10 |
| 12/20/25 | COURT FEES | 2.00 | 0.20 |
| 12/20/25 | COURT FEES | 11.00 | 1.10 |
| 12/20/25 | COURT FEES | 1.00 | 0.10 |
| 12/20/25 | COURT FEES | 4.00 | 0.40 |
| 12/20/25 | COURT FEES | 30.00 | 3.00 |
| 12/20/25 | COURT FEES | 30.00 | 3.00 |
| 12/20/25 | COURT FEES | 30.00 | 3.00 |
| 12/20/25 | COURT FEES | 2.00 | 0.20 |
| 12/20/25 | COURT FEES | 20.00 | 2.00 |
| 12/20/25 | COURT FEES | 15.00 | 1.50 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 12/20/25 | COURT FEES | 5.00 | 0.50 |
| 12/20/25 | COURT FEES | 3.00 | 0.30 |
| 12/20/25 | COURT FEES | 13.00 | 1.30 |
| 12/20/25 | COURT FEES | 2.00 | 0.20 |
| 12/20/25 | COURT FEES | 3.00 | 0.30 |
| 12/20/25 | COURT FEES | 3.00 | 0.30 |
| 12/20/25 | COURT FEES | 1.00 | 0.10 |
| 12/20/25 | COURT FEES | 30.00 | 3.00 |
| 12/20/25 | COURT FEES | 5.00 | 0.50 |
| 12/20/25 | COURT FEES | 30.00 | 3.00 |
| 12/20/25 | COURT FEES | 30.00 | 3.00 |
| 12/20/25 | COURT FEES | 30.00 | 3.00 |
| 12/20/25 | COURT FEES | 4.00 | 0.40 |
| 12/20/25 | COURT FEES | 2.00 | 0.20 |
| 12/20/25 | COURT FEES | 30.00 | 3.00 |
| 12/20/25 | COURT FEES | 11.00 | 1.10 |
| 12/20/25 | COURT FEES | 30.00 | 3.00 |
| 12/20/25 | COURT FEES | 30.00 | 3.00 |
| 12/20/25 | COURT FEES | 2.00 | 0.20 |
| 12/20/25 | COURT FEES | 5.00 | 0.50 |
| 12/20/25 | COURT FEES | 11.00 | 1.10 |
| 12/20/25 | COURT FEES | 7.00 | 0.70 |
| 12/22/25 | ONLINE RESEARCH | 1.00 | 48.29 |
| 12/22/25 | COURT FEES | 30.00 | 3.00 |
| 12/22/25 | ONLINE RESEARCH | 1.00 | 96.58 |
| 12/23/25 | COURT FEES | 5.00 | 0.50 |
| 12/23/25 | COURT FEES | 17.00 | 1.70 |
| 12/23/25 | COURT FEES | 3.00 | 0.30 |
| 12/23/25 | COURT FEES | 30.00 | 3.00 |
| 12/23/25 | COURT FEES | 7.00 | 0.70 |
| 12/23/25 | ONLINE RESEARCH | 1.00 | 52.58 |
| 12/23/25 | COURT FEES | 15.00 | 1.50 |
| 12/23/25 | COURT FEES | 22.00 | 2.20 |
| 12/23/25 | COURT FEES | 30.00 | 3.00 |
| 12/23/25 | COURT FEES | 13.00 | 1.30 |
| 12/23/25 | ONLINE RESEARCH | 1.00 | 50.33 |
| 12/23/25 | COURT FEES | 30.00 | 3.00 |
| 12/23/25 | COURT FEES | 3.00 | 0.30 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 12/23/25 | COURT FEES | 30.00 | 3.00 |
| 12/23/25 | COURT FEES | 4.00 | 0.40 |
| 12/23/25 | COURT FEES | 20.00 | 2.00 |
| 12/23/25 | COURT FEES | 8.00 | 0.80 |
| 12/23/25 | COURT FEES | 30.00 | 3.00 |
| 12/23/25 | COURT FEES | 25.00 | 2.50 |
| 12/23/25 | COURT FEES | 20.00 | 2.00 |
| 12/23/25 | COURT FEES | 25.00 | 2.50 |
| 12/23/25 | COURT FEES | 20.00 | 2.00 |
| 12/23/25 | COURT FEES | 3.00 | 0.30 |
| 12/24/25 | COURT FEES | 24.00 | 2.40 |
| 12/24/25 | COURT FEES | 30.00 | 3.00 |
| 12/24/25 | DEPOSITIONS TRANSCRIPT | 1.00 | 174.00 |
| 12/24/25 | COURT FEES | 8.00 | 0.80 |
| 12/24/25 | COURT FEES | 17.00 | 1.70 |
| 12/24/25 | COURT FEES | 11.00 | 1.10 |
| 12/24/25 | COURT FEES | 18.00 | 1.80 |
| 12/24/25 | COURT FEES | 16.00 | 1.60 |
| 12/24/25 | COURT FEES | 11.00 | 1.10 |
| 12/24/25 | COURT FEES | 30.00 | 3.00 |
| 12/24/25 | COURT FEES | 17.00 | 1.70 |
| 12/24/25 | COURT FEES | 6.00 | 0.60 |
| 12/24/25 | COURT FEES | 21.00 | 2.10 |
| 12/24/25 | COURT FEES | 8.00 | 0.80 |
| 12/26/25 | ONLINE RESEARCH | 1.00 | 109.58 |
| 12/26/25 | ONLINE RESEARCH | 1.00 | 55.35 |
| 12/26/25 | ONLINE RESEARCH | 1.00 | 55.35 |
| 12/26/25 | COURT FEES | 4.00 | 0.40 |
| 12/26/25 | ONLINE RESEARCH | 1.00 | 55.35 |
| 12/29/25 | COURT FEES | 4.00 | 0.40 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 30.00 | 3.00 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 8.00 | 0.80 |
| 12/30/25 | COURT FEES | 30.00 | 3.00 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 12/30/25 | COURT FEES | 2.00 | 0.20 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 30.00 | 3.00 |
| 12/30/25 | COURT FEES | 2.00 | 0.20 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 30.00 | 3.00 |
| 12/30/25 | COURT FEES | 30.00 | 3.00 |
| 12/30/25 | COURT FEES | 23.00 | 2.30 |
| 12/30/25 | COURT FEES | 24.00 | 2.40 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 3.00 | 0.30 |
| 12/30/25 | COURT FEES | 30.00 | 3.00 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 30.00 | 3.00 |
| 12/30/25 | COURT FEES | 30.00 | 3.00 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 30.00 | 3.00 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 30.00 | 3.00 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 33.00 | 3.30 |
| 12/30/25 | COURT FEES | 30.00 | 3.00 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 30.00 | 3.00 |
| 12/30/25 | COURT FEES | 19.00 | 1.90 |
| 12/30/25 | COURT FEES | 30.00 | 3.00 |
| 12/30/25 | COURT FEES | 30.00 | 3.00 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 2.00 | 0.20 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 22.00 | 2.20 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 11.00 | 1.10 |
| 12/30/25 | COURT FEES | 18.00 | 1.80 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 12/30/25 | COURT FEES | 129.00 | 12.90 |
| 12/30/25 | COURT FEES | 13.00 | 1.30 |
| 12/30/25 | COURT FEES | 7.00 | 0.70 |
| 12/30/25 | COURT FEES | 18.00 | 1.80 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/30/25 | COURT FEES | 1.00 | 0.10 |
| 12/31/25 | COURT FEES | 30.00 | 3.00 |
| 12/31/25 | COURT FEES | 14.00 | 1.40 |
| 12/31/25 | COURT FEES | 15.00 | 1.50 |
| 12/31/25 | COURT FEES | 14.00 | 1.40 |
| 12/31/25 | COURT FEES | 1.00 | 0.10 |
| 12/31/25 | COURT FEES | 2.00 | 0.20 |
| 12/31/25 | COURT FEES | 6.00 | 0.60 |
| 12/31/25 | COURT FEES | 12.00 | 1.20 |
| 12/31/25 | COURT FEES | 4.00 | 0.40 |
| 01/01/26 | ONLINE RESEARCH | 1.00 | 20.09 |
| 01/02/26 | ONLINE RESEARCH | 1.00 | 200.90 |
| 01/04/26 | ONLINE RESEARCH | 1.00 | 20.09 |
| 01/05/26 | DEPOSTIONS TRANSCRIPTS | 1.00 | 66.70 |
| 01/05/26 | ONLINE RESEARCH | 1.00 | 34.43 |
| 01/06/26 | ONLINE RESEARCH | 1.00 | 114.79 |
| 01/06/26 | ONLINE RESEARCH | 1.00 | 20.09 |
| 01/07/26 | ONLINE RESEARCH | 1.00 | 120.54 |
| 01/08/26 | ONLINE RESEARCH | 1.00 | 241.09 |
| 01/09/26 | DEPOSTIONS TRANSCRIPTS | 1.00 | 320.45 |
| 01/12/26 | ONLINE RESEARCH | 1.00 | 241.09 |
| 01/12/26 | TRIAL TRANSCRIPTS | 1.00 | 40.60 |
| 01/13/26 | ONLINE RESEARCH | 1.00 | 321.45 |
| 01/14/26 | ONLINE RESEARCH | 1.00 | 40.18 |
| 01/15/26 | DEPOSTIONS TRANSCRIPTS | 1.00 | 333.50 |
| 01/21/26 | ONLINE RESEARCH | 1.00 | 20.09 |
| 01/22/26 | ONLINE RESEARCH | 1.00 | 74.61 |
| 01/23/26 | ONLINE RESEARCH | 1.00 | 56.56 |
| 01/23/26 | TRANSCRIPT SERVICES | 1.00 | 78.30 |
| 01/23/26 | ONLINE RESEARCH | 1.00 | 4.00 |
| 01/27/26 | TRANSCRIPT SERVICES | 1.00 | 192.85 |

**COLE SCHOTZ P.C.**



| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 01/29/26 | PHOTOCOPY /PRINTING/ SCANNING | 24.00 | 2.40 |
| | | **Total** | **$3,684.09** |

TOTAL SERVICES AND COSTS: $ 945,730.09

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 4.10 | 4,195.00 |
| DM03 | AUTOMATIC STAY MATTERS/LITIGATION | 11.10 | 8,434.00 |
| DM05 | CASE ADMINISTRATION | 2.60 | 1,487.00 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 25.30 | 19,460.50 |
| DM07 | CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS | 2.80 | 3,220.00 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 14.40 | 15,581.00 |
| DM09 | CREDITOR INQUIRIES | 0.80 | 920.00 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 32.00 | 24,380.00 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 25.60 | 21,869.50 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 91.40 | 68,968.50 |
| DM28 | REPORTS; STATEMENTS AND SCHEDULES | 24.70 | 14,358.50 |
| DM29 | RETENTION MATTERS | 31.70 | 23,219.00 |
| DM40 | RULE 2004 MOTIONS AND SUBPOENAS | 8.30 | 5,440.00 |
| DM41 | EXAMINER REPORTS TO THE COURT | 5.30 | 5,157.50 |

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM51 | DOCUMENT REVIEW/COMMITTEE INVESTIGATION | 885.50 | 725,355.50 |
| | **Total** | **1,165.60** | **$942,046.00** |

100 YEARS COLE SCHOTZ P.C.

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

FIRST BRANDS GROUP, LLC
ATTN: CHARLES MOORE
255 W HAMLIN ROAD
ROCHESTER HILLS, MI 48309

| | |
|---|---|
| Invoice Date: | March 6, 2026 |
| Invoice Number: | 1031053 |
| Matter Number: | 70476-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2026

**ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)** **0.40** **550.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/26 | SVA | REVIEWED DUCERA PRESENTATION RE IOI'S | 0.40 | 550.00 |

**AUTOMATIC STAY MATTERS/LITIGATION** **0.40** **370.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/11/26 | ADL | REVIEW EVOLUTION ADEQUATE PROTECTION MOTION | 0.40 | 370.00 |

**CASE ADMINISTRATION** **0.30** **208.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/26 | JRA | REVIEW RAISTONE 2019 | 0.10 | 115.00 |
| 02/18/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE EXHIBIT TO COUNTER DESIGNATION FOR FILING IN EDWARD JAMES APPEAL | 0.10 | 42.50 |
| 02/23/26 | CET | REVIEW CASE UPDATE FROM BROWN RUDNICK TEAM | 0.10 | 50.50 |

**CASH COLLATERAL AND DIP FINANCING** **1.10** **860.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/10/26 | MEF | REVIEW EVOLUTION EMERGENCY MOTION FOR ADEQUATE PROTECTION | 0.40 | 260.00 |
| 02/12/26 | MEF | REVIEW DEBTORS OBJECTION TO EVOLUTION ADEQUATE PROTECTION MOTION, REVIEW JOINDERS TO OBJECTION BY 1904 AND AD HOC GROUP | 0.50 | 325.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/23/26 | SVA | CORRES W/ A. DE LEO RE UCC CHALLENGE DEADLINE | 0.20 | 275.00 |

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** **0.20** **230.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/17/26 | JRA | REVIEW MOTION TO COMPEL PAYMENT | 0.20 | 230.00 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS** **12.30** **13,621.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/26 | MEF | REVIEW J. HUNDAL UCC UPDATE EMAILS | 0.10 | 65.00 |
| 02/03/26 | ADL | ATTEND UCC CALL | 0.90 | 832.50 |
| 02/03/26 | ADL | REVIEW UCC UPDATES AND ATTACHMENTS | 0.40 | 370.00 |
| 02/03/26 | SVA | CORRES W/ R. WINNING RE MEDIATION ISSUES | 0.30 | 412.50 |
| 02/03/26 | SVA | CONF W/ A. DE LEO RE MEDIATION ISSUES AND LENDER INVESTIGATION | 0.40 | 550.00 |
| 02/03/26 | SVA | UCC MEETING RE MEDIATION | 0.60 | 825.00 |
| 02/04/26 | SVA | CORRES W/ UCC AND PROFESSIONALS RE MEDIATION UPDATE | 0.30 | 412.50 |
| 02/04/26 | CET | REVIEW MEDIATION UPDATE FROM BROWN RUDNICK | 0.10 | 50.50 |
| 02/05/26 | CET | REVIEW MEDIATION UPDATES FROM BROWN RUDNICK | 0.10 | 50.50 |
| 02/05/26 | ADL | REVEW UCC PRESENTATION MATERIALS | 0.40 | 370.00 |
| 02/06/26 | CET | REVIEW MEDIATION UPDATE FROM BROWN RUDNICK | 0.10 | 50.50 |
| 02/06/26 | MEF | REVIEW B. SILVERBERG UCC UPDATE | 0.10 | 65.00 |
| 02/06/26 | ADL | REVIEW UCC UPDATE | 0.10 | 92.50 |
| 02/06/26 | SVA | CORRES W/ BR AND CS TEAMS RE MEDIATION UPDATE | 0.20 | 275.00 |
| 02/06/26 | ADL | ATTEND UCC PROFESSIONALS CALL | 0.10 | 92.50 |
| 02/09/26 | SVA | UCC UPDATE CALL RE MEDIATION | 0.80 | 1,100.00 |
| 02/09/26 | MEF | REVIEW B. SILVERGERG UCC UPDATE EMAIL | 0.10 | 65.00 |
| 02/09/26 | ADL | REVIEW UCC UPDATE | 0.10 | 92.50 |
| 02/09/26 | ADL | ATTEND UCC CALL | 1.20 | 1,110.00 |
| 02/10/26 | ADL | REVIEW UCC MATERIALS | 0.40 | 370.00 |
| 02/10/26 | SVA | CONTINUED MEDIATION UPDATE MEETING W/ UCC | 0.30 | 412.50 |
| 02/10/26 | SVA | REVIEWED UCC PROFESSIONAL WORK PRODUCT RE MEDIATION | 0.30 | 412.50 |
| 02/10/26 | SVA | ATTEND UCC MEETING RE MEDIATION UPDATE | 0.80 | 1,100.00 |
| 02/10/26 | ADL | ATTEND UCC CALL | 0.50 | 462.50 |
| 02/10/26 | ADL | ATTEND FOLLOW UP UCC CALL | 0.10 | 92.50 |
| 02/18/26 | ADL | ATTEND UCC CALL | 1.00 | 925.00 |
| 02/19/26 | SVA | CORRES W/ R. WINNING RE MEDIATION UPDATE | 0.30 | 412.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/23/26 | SVA | ATTEND UCC UPDATE MEETING | 1.10 | 1,512.50 |
| 02/23/26 | ADL | ATTEND UCC CALL | 0.90 | 832.50 |
| 02/25/26 | ADL | REVIEW UCC UPDATE | 0.10 | 92.50 |
| 02/25/26 | JRA | EMAIL WITH BR RE COMMITTEE MEMBER RESIGNATION | 0.10 | 115.00 |

**CREDITOR INQUIRIES** **0.10** **92.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/27/26 | ADL | EMAIL BR TEAM RE: CREDITOR INQUIRY | 0.10 | 92.50 |

**DOCUMENT REVIEW/COMMITTEE INVESTIGATION** **46.30** **41,386.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/02/26 | TBM | CREATE A BLUEBOOK CITATION RE. COMMITTEE INVESTIGATOIN MEMORANDUM | 0.10 | 42.50 |
| 02/02/26 | KLK | REVISE MEMO RE LENDER INVESTIGATION | 0.50 | 377.50 |
| 02/02/26 | KLK | CALL WITH A. DE LEO RE LENDER INVESTIGATION | 0.20 | 151.00 |
| 02/02/26 | ADL | REVIEW REVISED DRAFT OF LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 2.60 | 2,405.00 |
| 02/02/26 | ADL | CALL WITH K. KULP RE: LENDER INVESTIGATION ISSUES | 0.20 | 185.00 |
| 02/02/26 | ADL | EMAILS WITH M3 TEAM RE: LENDER INVESTIGATION ISSUES | 0.30 | 277.50 |
| 02/02/26 | ADL | FURTHER REVISIONS TO LENDER INVESTIGATION MEMO | 1.20 | 1,110.00 |
| 02/03/26 | SVA | PREPARATION OF LENDER INVESTIGATION MATERIALS | 1.30 | 1,787.50 |
| 02/03/26 | ADL | CALLS WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.70 | 647.50 |
| 02/03/26 | ADL | REVIEW AND REVISE LENDER INVESTIGATION MEMO | 1.70 | 1,572.50 |
| 02/04/26 | SVA | REVIEWED LENDER INVESTIGATION MATERIALS | 1.90 | 2,612.50 |
| 02/04/26 | SYC | REVIEW EMAIL TRAFFIC RE: MEDIATION | 0.50 | 500.00 |
| 02/05/26 | SVA | REVIEW MATERIALS RE LENDER INVESTIGATION | 1.30 | 1,787.50 |
| 02/05/26 | ADL | REVISIONS TO LENDER INVESTIGATION MEMO | 2.90 | 2,682.50 |
| 02/06/26 | ADL | CALL WITH K. KULP RE: LENDER INVESTIGATION ISSUES | 0.10 | 92.50 |
| 02/06/26 | KLK | CALL WITH A. DE LEO RE LENDER INVESTIGATION | 0.10 | 75.50 |
| 02/06/26 | SVA | WORK ON LENDER INVESTIGATION MATERIALS | 1.40 | 1,925.00 |
| 02/06/26 | ADL | FURTHER REVISIONS TO LENDER INVESTIGATION MEMO | 0.70 | 647.50 |
| 02/06/26 | ADL | REVIEW MARK UP OF LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 2.30 | 2,127.50 |
| 02/09/26 | KLK | REVISE MEMO RE LENDER INVESTIGATION | 1.80 | 1,359.00 |
| 02/09/26 | KLK | CALLS WITH A. DE LEO RE LENDER INVESTIGATION | 0.50 | 377.50 |
| 02/09/26 | ADL | CALLS WITH K. KULP RE: LENDER INVESTIGATION ISSUES | 0.50 | 462.50 |
| 02/09/26 | ADL | FURTHER REVISIONS TO LENDER INVESTIGATION MEMO | 1.70 | 1,572.50 |
| 02/09/26 | ADL | CALL WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.30 | 277.50 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/10/26 | KLK | CALL WITH A. DE LEO RE INVESTIGATION MEMO | 0.30 | 226.50 |
| 02/10/26 | ADL | CALL WITH K. KULP RE: LENDER INVESTIGATION ISSUES | 0.30 | 277.50 |
| 02/10/26 | KLK | REVIEW AND REVISE LENDER INVESTIGATION MEMO | 4.30 | 3,246.50 |
| 02/10/26 | ADL | REVIEW K. KULP COMMENTS TO LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 2.20 | 2,035.00 |
| 02/10/26 | SYC | REVIEW CORRES RE: STATUS OF MEDIATION | 0.50 | 500.00 |
| 02/12/26 | NCG | TELEPHONE CONFERENCE WITH MS. KULP REGARDING STATUS AND FOLLOW UP WITH MR. DE LEO. | 0.30 | 129.00 |
| 02/12/26 | ADL | REVIEW ADDITIONAL COMMENTS TO LENDER INVESTIGATION MEMO AND FURTHER REVISE SAME | 2.20 | 2,035.00 |
| 02/12/26 | NCG | REVIEW REDLINES OF CURRENT LENDER INVESTIGATION MEMO FROM MR. DE LEO . | 0.70 | 301.00 |
| 02/12/26 | KLK | CALL WITH N. GIBSON RE LENDER INVESTIGATION | 0.20 | 151.00 |
| 02/13/26 | NCG | REVISE LENDER INVESTIGATION MEMO. | 3.10 | 1,333.00 |
| 02/13/26 | ADL | CALL WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.30 | 277.50 |
| 02/13/26 | SVA | CONF W/ A. DE LEO RE LENDER INVESTIGATION AND MEDIATION UPDATE | 0.30 | 412.50 |
| 02/18/26 | ADL | CALL WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.10 | 92.50 |
| 02/23/26 | ADL | REVIEW AND REVISE ANCILLARY DOCUMENTS RE: LENDER INVESTIGATION MEMO | 2.30 | 2,127.50 |
| 02/23/26 | ADL | CALL WITH S. VAN AALTEN RE: LENDER INVESTIGATION ISSUES (.2); EMAIL BR TEAM RE: SAME (.1) | 0.30 | 277.50 |
| 02/23/26 | ADL | CALL WITH N. GIBSON RE: LENDER INVESTIGATION ISSUES | 0.10 | 92.50 |
| 02/23/26 | ADL | REVIEW AND ANALYZE DOCUMENTS RE: LENDER INVESTIGATION MEMO | 0.40 | 370.00 |
| 02/24/26 | ADL | CALL WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.30 | 277.50 |
| 02/25/26 | MAS | EDITS RE: INVESTIGATION RESEARCH MEMO (.6); CONTINUED RESEARCH RE: SAME (1.1) | 1.70 | 782.00 |
| 02/25/26 | MAS | BRIEF REVIEW OF DOCKET RE: CHALLENGE DEADLINES | 0.20 | 92.00 |
| 02/25/26 | ADL | MEET WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.20 | 185.00 |
| 02/26/26 | ADL | REVIEW AND COMMENT ON ANCILLARY DOCUMENTS RE: LENDER INVESTIGATION MEMO | 1.20 | 1,110.00 |

| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **10.50** | **7,562.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 02/04/26 | MEF | BEGIN DRAFTING FOURTH MONTHLY FEE APP | 0.60 | 390.00 |
| 02/09/26 | MEF | DRAFT CS JANUARY FEE APPLICATION, PREPARE UNDERLYING CALL W/ A. DE LEO RE SAME, INCORPORATE A. DE LEO COMMENTS INTO SAME, AND EMAILS W/ A. DE LEO AND S. VAN AALTEN RE SAME | 3.10 | 2,015.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/09/26 | SVA | REVIEW/REVISE CS JAN MONTHLY FEE APP | 0.40 | 550.00 |
| 02/09/26 | ADL | EMAIL M. SAWYER RE: JANUARY FEE APPLICATION | 0.10 | 92.50 |
| 02/09/26 | ADL | REVIEW AND COMMENT ON JANUARY FEE APPLICATION | 1.10 | 1,017.50 |
| 02/10/26 | MEF | REVIEW INTERIM COMP ORDER AND EMAILS W/ E. CASTANO AND M. KORYCKI RE SAME | 0.50 | 325.00 |
| 02/12/26 | MEF | EMAILS W/ J. BELL RE: DUCERA INTERIM FEE APP | 0.10 | 65.00 |
| 02/12/26 | SVA | CORRES W/ A. DE LEO RE BR AND CS FEE APPLICATION ISSUES | 0.20 | 275.00 |
| 02/13/26 | MEF | REVIE AND EDIT DUCERA FIRST INTERIM FEE APP AND EMAILS W/ J. BELL RE SAME | 1.20 | 780.00 |
| 02/16/26 | MEF | EMAILS W/ J. BELL RE: DUCERA INTERIM FEE APP | 0.10 | 65.00 |
| 02/16/26 | MEF | REVIEW M3 DECEMBER FEE APPLICAITON AND EMAILS W/ M. KORYCKI AND E. CASTANO RE: SAME | 0.30 | 195.00 |
| 02/17/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE INTERIM FEE APPLICATION FOR DUCERA PARTNERS | 0.30 | 127.50 |
| 02/17/26 | PVR | REVIEW INTERIM COMP ORDER AND COORDINATE SERVICE OF INTERIM FEE APPLICATION FOR DUCERA PARTNERS | 0.30 | 127.50 |
| 02/17/26 | MEF | FINAL REVIEW OF DUCERA FIRST INTERIM FEE APP, EMAIL COMMENTS/EDITS TO J. BELL, FINALIZE SAME FOR FILING, EMAILS W/ P. RATKOWIAK RE FILING SAME, AND EMAILS W/ M. KORYCKI RE:M3 INTERIM APP, EMAILS W/ E. CASTANO, A. DE LEO, AND J. HUNDAL RE SAME | 0.90 | 585.00 |
| 02/17/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE DUCERA FIRST INTERIM FEE STATEMENT AND EXHIBITS A – G FOR FILING | 0.30 | 127.50 |
| 02/17/26 | PVR | PREPARE CHART OF PROFESSIONAL FEES | 0.20 | 85.00 |
| 02/20/26 | ADL | REVIEW AND REVISE JANUARY FEE STATEMENT | 0.80 | 740.00 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) 22.20 15,321.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/26 | JRA | REVIEW DISTRICT COURT DECISION | 0.20 | 230.00 |
| 02/03/26 | IRP | REVIEWED AND APPROVED NOTICES AND REQUESTS BEFORE SAME WERE FILED | 0.20 | 147.00 |
| 02/03/26 | MEF | REVIEW UCC MEDIATION STATEMENT | 0.20 | 130.00 |
| 02/05/26 | MEF | REVIEW A. DE LEO PRO HAC AND EMAILS W/ A. DE LEO AND P. RATKOWIAK RE SAME | 0.10 | 65.00 |
| 02/06/26 | MEF | EMAILS W/ A. DINWIDDIE AND P. RATKOWIAK RE: INSURANCE APPEAL | 0.20 | 130.00 |
| 02/06/26 | MEF | REVIEW QBE INSURANCE CORP NOTICE OF APPEAL | 0.30 | 195.00 |
| 02/10/26 | MEF | REVIEW INSURANCE APPEAL NOA AND PRO HACS AND EMAILS W/ A. DINWIDDIE RE SAME | 0.30 | 195.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/10/26 | JRA | CORRESPOND WITH CS AND BR RE MEDIATION UPDATES | 0.30 | 345.00 |
| 02/13/26 | MEF | REVIEW WARN CLAIMANTS ADVERSARY COMPLAINT | 0.20 | 130.00 |
| 02/13/26 | MEF | REVIEW DEBTORS AND THIRD PARTY FACTORS STIP RE RELEASED FUNDS | 0.10 | 65.00 |
| 02/17/26 | JRA | CORRESPOND WITH B. SILVERBERG AND J. RASER RE WARN COMPLAINT | 0.40 | 460.00 |
| 02/18/26 | PVR | EMAIL FROM AND TO AND M. FITZPATRICK AND EFILE NOTICE OF WITHDRAWAL OF COUNTER DESIGNATION IN EDWARD JAMES APPEAL | 0.30 | 127.50 |
| 02/18/26 | PVR | EMAILS FROM AND TO AND CONFERENCE WITH M. FITZPATRICK AND DRAFT NOTICE OF WITHDRAWAL OF COUNTER DESIGNATION IN EDWARD JAMES APPEAL | 0.70 | 297.50 |
| 02/18/26 | PVR | EMAIL TO AND FROM A. DINWIDDIE AND M. FITZPATRICK AND EFILE SEALED COUNTER-DESIGNATION IN BANKRUPTCY COURT RE: JAMES APPEAL | 0.30 | 127.50 |
| 02/18/26 | MEF | CALLS W/ A. DE LEO RE: APPEAL COUNTER DESIGNATION | 0.60 | 390.00 |
| 02/18/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE COUNTER-DESIGNATION AND EXHIBIT A – ITEM NO. 113 FOR FILING IN EDWARD JAMES APPEAL | 0.20 | 85.00 |
| 02/18/26 | ADL | CALLS WITH M. FITZPATRICK RE: APPEAL ISSUES | 0.60 | 555.00 |
| 02/18/26 | ADL | REVIEW EMAILS WITH CS AND BR TEAMS RE: APPEAL ISSUES | 0.30 | 277.50 |
| 02/18/26 | ADL | DRAFT MOTION TO ACCEPT DOCUMENTS UNDER SEAL IN CONNECTION WITH EDWARD JAMES APPEAL | 1.80 | 1,665.00 |
| 02/18/26 | MEF | CALL W/ I. PHILLIPS RE: APPEAL COUNTER DESIGNATION | 0.10 | 65.00 |
| 02/18/26 | MEF | REVIEW AND EDIT MOTION TO ACCEPT DOCKETS DOCUMENTS UNDER SEAL AND EMAILS W/ A. DE LEO RE SAME | 1.30 | 845.00 |
| 02/18/26 | SVA | CORRES W/ A. DE LEO RE UCC COUNTER DESIGNATION FOR E. JAMES APPEAL | 0.40 | 550.00 |
| 02/18/26 | ADL | REVIEW AND COMMENT ON COUNTER-DESIGNATION OF RECORD FOR APPEAL | 1.10 | 1,017.50 |
| 02/18/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW COUNTER DESIGNATION FOR FILING IN EDWARD JAMES APPEAL | 0.40 | 170.00 |
| 02/18/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DINWIDDIE, A. DE LEO AND I. PHILLIPS AND EFILE COUNTER-DESIGNATION IN EDWARD JAMES APPEAL | 0.30 | 127.50 |
| 02/18/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND PREPARE COUNTER-DESIGNATIONS FOR FILING UNDER SEAL IN BOTH USDC APPEAL NO. 26-513 AND BANKRUPTCY CASE NO. 25-90399 | 0.40 | 170.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/18/26 | IRP | GENERALLY MONITORED EMAIL TRAFFIC AND CIRCULATED SEALED DOCUMENTS TO P. RATKOWIAK | 0.60 | 441.00 |
| 02/18/26 | PVR | EMAIL TO AND FROM A. DINWIDDIE AND M. FITZPATRICK AND EFILE REDACTED VERSION OF COUNTER-DESIGNATION IN USDC APPEAL | 0.30 | 127.50 |
| 02/18/26 | ADL | FOLLOW UP CALLS WITH M. FITZPATRICK RE: APPEAL ISSUES | 0.20 | 185.00 |
| 02/18/26 | PVR | EMAIL TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE COUNTER-DESIGNATION AND EXHIBIT A TO BE FILED UNDER SEAL IN USDC APPEAL NO. 26-513 FOR FILING | 0.20 | 85.00 |
| 02/18/26 | PVR | EMAIL TO AND FROM A. DINWIDDIE AND M. FITZPATRICK AND EFILE REDACTED VERSION OF COUNTER-DESIGNATION IN BANKRUPTCY COURT RE: JAMES APPEAL | 0.30 | 127.50 |
| 02/18/26 | PVR | TELEPHONE FROM M. FITZPATRICK AND EMAIL TO A. DINWIDDIE AND REVIEW, REVISE AND PREPARE REDACTED VERSION OF COUNTER-DESIGNATION WITH SLIP SHEET FOR EXHIBIT A FOR FILING IN USDC APPEAL, AND REDACTED VERSION OF COUNTER-DESIGNATION WITH SLIP SHEET FOR EXHIBIT A FOR FILING IN BANKRUPTCY COURT | 0.40 | 170.00 |
| 02/18/26 | PVR | EMAIL TO AND FROM A. DINWIDDIE AND M. FITZPATRICK AND EFILE SEALED COUNTER-DESIGNATION IN USDC APPEAL | 0.30 | 127.50 |
| 02/19/26 | MEF | FINALIZE NOA AND PRO HACS FOR INSURER APPEAL AND EMAILS W/ A. DINWIDDIE, A. DE LEO, S. VAN AALTEN, AND J. ABLERTO RE SAME, AND EMAILS W/ P. RATKOWIAK RE: FILING SAME | 0.50 | 325.00 |
| 02/19/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DINWIDDIE, A. DE LEO AND I. PHILLIPS AND EFILE AND RETRIEVE MOTION TO ACCEPT DOCUMENTS UNDER SEAL RE: JAMES APPEAL | 0.50 | 212.50 |
| 02/19/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE PRO HAC MOTION FOR D. HEALY RE: D&O INSURANCE APPEAL | 0.20 | 85.00 |
| 02/19/26 | SVA | CORRES W/ A. DE LEO AND M. FITZPATRICK RE D&O INSURANCE APPEAL | 0.20 | 275.00 |
| 02/19/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE NOTICE OF APPEARANCE RE: D&O INSURANCE APPEAL | 0.20 | 85.00 |
| 02/19/26 | MEF | FIANLIZE MOTION TO ACCEPT TO BE FILED IN JAME APPEAL AND EMAILS W/ P. RATKOWIAK AND A. DINWIDDIE RE SAME | 0.50 | 325.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/19/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE PRO HAC MOTION FOR B. SILVERBERG RE: D&O INSURANCE APPEAL | 0.20 | 85.00 |
| 02/19/26 | IRP | REVIEWED FILINGS IN APPEAL AND APPROVED SAME | 0.20 | 147.00 |
| 02/19/26 | MEF | EMAILS W/ A. DE LEO AND A. DINWIDDIE RE: MOTION TO ACCEPT | 0.20 | 130.00 |
| 02/19/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE PRO HAC MOTION FOR J. ALBERTO RE: D&O INSURANCE APPEAL | 0.20 | 85.00 |
| 02/19/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE PRO HAC MOTION FOR R. STARK RE: D&O INSURANCE APPEAL | 0.20 | 85.00 |
| 02/19/26 | PVR | COORDINATE PAYMENT OF FILING FEES FOR SIX PRO HAC MOTIONS | 0.30 | 127.50 |
| 02/19/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE MOTION TO ACCEPT DOCUMENTS UNDER SEAL FOR FILING RE: JAMES APPEAL | 0.40 | 170.00 |
| 02/19/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND UPDATE NOA AND 6 PRO HAC MOTIONS FOR FILING IN JAMES APPEAL | 0.30 | 127.50 |
| 02/19/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE PRO HAC MOTION FOR T. AXELROD RE: D&O INSURANCE APPEAL | 0.20 | 85.00 |
| 02/19/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE PRO HAC MOTION FOR S. VAN AALTEN RE: D&O INSURANCE APPEAL | 0.20 | 85.00 |
| 02/23/26 | ADL | REVIEW NLRB STIPULATION | 0.50 | 462.50 |
| 02/23/26 | IRP | ATTENDED PORTION OF STATUS CONFERENCE | 0.40 | 294.00 |
| 02/23/26 | JRA | CORRESPOND WITH BR AND CS RE MEDIATION UPDATES | 0.30 | 345.00 |
| 02/24/26 | JRA | CORRESPOND WITH B. SILVERBERG AND WARN CLAIMANTS RE WARN LITIGATION | 0.20 | 230.00 |
| 02/25/26 | MEF | EMAILS W/ A. DINWIDDIE RE: COUNTER DESIGNATION AND MOTION TO ACCEPT IN INSURERS APPEAL | 0.10 | 65.00 |
| 02/25/26 | MEF | REVIEW ED JAMES MOTION TO ACCEPT DOCS UNDER SEAL INTO APPELLATE RECORD (JAMES APPEAL) | 0.10 | 65.00 |
| 02/25/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW APPELLANT MOTION TO ACCEPT DOCUMENTS UNDER SEAL INTO APPELLATE RECORD RE: JAMES APPEAL | 0.20 | 85.00 |
| 02/26/26 | ADL | REVIEW APPEAL ORDER RE: SEALING AND EMAIL P. RATKOWIAK RE: SAME | 0.10 | 92.50 |
| 02/26/26 | ADL | EMAIL BR TEAM, CLERK OF COURT AND APPELLANT'S COUNSEL RE: APPELLATE SEALING ORDER | 0.30 | 277.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/26/26 | PVR | EMAIL FROM AND TO A. DE LEO AND RESEARCH RE: EMAIL ADDRESS FOR CLERK OF COURT | 0.20 | 85.00 |
| 02/26/26 | MEF | REVIEW AND EDIT COUNTER DESIGNATIONS AND MOTION TO ACCEPT, AND EMAILS W/ S. DINWIDDIE RRE SAME | 1.40 | 910.00 |
| 02/26/26 | PVR | EMAIL TO A. DE LEO, M. FITZPATRICK AND I. PHILLIPS AND RETRIEVE AND REVIEW ORDER RE: TWO SEALING MOTIONS ENTERED IN JAMES APPEAL | 0.20 | 85.00 |
| 02/27/26 | MEF | REVIEW SECOND AGREED MEDIATION ORDER | 0.10 | 65.00 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS** **7.50** **4,125.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/26 | PVR | EFILE TRANSCRIPT ORDER FORM RE: 1/29/2026 HEARING | 0.20 | 85.00 |
| 02/03/26 | PVR | EMAIL TO AND FROM A. DE LEO AND I. PHILLIPS RE: TRANSCRIPT ORDER FORM RE: 1/29/2026 HEARING | 0.10 | 42.50 |
| 02/04/26 | MEF | EMAILS W/ J. HUNDAL RE: HEARING PREP, COORDINATION, DECLARANT, TRAVEL | 0.20 | 130.00 |
| 02/04/26 | PVR | RETRIEVE AND REVIEW PLANTERS BANK TO ENFORCE STIPULATION AND UPDATE CASE CALENDAR RE: FEBRUARY 12, 2026 HEARING | 0.20 | 85.00 |
| 02/04/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT W&E LIST FOR FEBRUARY 10, 2026 HEARING | 0.20 | 85.00 |
| 02/04/26 | PVR | EMAIL FROM VERITEXT AND TO E. HOSANG AND A. DE LEO RE: TRANSCRIPT FROM JANUARY 29, 2026 HEARING | 0.10 | 42.50 |
| 02/04/26 | PVR | EMAIL FROM M. FITZPATRICK AND UPDATE CASE CALENDAR RE: OUR DEADLINE TO FILE WITNESS & EXHIBIT LIST FOR FEBRUARY 10TH HEARING | 0.10 | 42.50 |
| 02/04/26 | MEF | DRAFT WITNESS AND EXHIBIT LIST, REVIEW AND EDIT SAME, AND EMAILS W/ A DE LEO AND P RATKOWIAK RE SAME | 0.40 | 260.00 |
| 02/05/26 | MEF | EMAILS W/ J, HUNDAL RE: 2/10 HEARING PREP | 0.10 | 65.00 |
| 02/05/26 | ADL | REVIEW AND COMMENT ON WITNESS AND EXHIBIT LIST FOR FEBRUARY 6 HEARING | 0.20 | 185.00 |
| 02/05/26 | PVR | RETRIEVE AND REVIEW AMENDED NOTICE OF HEARING RE: RYDER MOTION TO COMPEL PAYMENT AND UPDATE CASE CALENDAR RE: RESCHEDULED HEARING FROM FEBRUARY 18 TO FEBRUARY 20 | 0.20 | 85.00 |
| 02/05/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND A. DE LEO AND REVIEW, REVISE AND PREPARE REVISED WITNESS & EXHIBIT LIST FOR FEBRUARY 10, 2026 HEARING FOR FILING | 0.20 | 85.00 |
| 02/06/26 | MEF | EMAILS W/ J. HUNDAL RE: 2/10 HEARING | 0.10 | 65.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/09/26 | PVR | UPDATE CASE CALENDAR RE: ADJOURNED HEARING RE: NARDELLO RETENTION APPLICATION | 0.10 | 42.50 |
| 02/09/26 | PVR | RETRIEVE AND REVIEW EVOLUTION EMERGENCY MOTION FOR ADEQUATE PROTECTION AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.40 | 170.00 |
| 02/09/26 | PVR | RETRIEVE AND REVIEW NOTICE OF STATUS CONFERENCE ON MOTION TO MODIFY INTERIM COMP PROCEDURES AND UPDATE CASE CALENDAR | 0.30 | 127.50 |
| 02/10/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF HARROD MOTION FOR RELIEF FROM STAY AND UPDATE CASE CALENDAR RE: ADJOURNED HEARING TO FEBRUARY 24, 2026 | 0.20 | 85.00 |
| 02/10/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF STATUS CONFERENCE ON MOTION TO MODIFY INTERIM COMPENSATION PROCEDURES AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 02/13/26 | PVR | EMAIL FROM AND TO S. CARNES, M. TSUKERMAN AND D. GEOGHAN RE: TRANSCRIPT FROM JANUARY 7, 2026 HEARING | 0.10 | 42.50 |
| 02/17/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF HEARING RE: HARROD MOTION TO LIFT STAY RE STATE COURT PI LAWSUIT AND UPDATE CASE CALENDAR RE: MARCH 24 HEARING AND MARCH 17 OBJECTION DEADLINE | 0.20 | 85.00 |
| 02/17/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF HEARING RE: FACTORING PROCEDURES MOTION AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 02/18/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF HEARING RE: RYDER MOTION TO COMPEL PAYMENT TO MARCH 11 AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 02/20/26 | ADL | EMAIL WEIL TEAM RE: FEBRUARY 23 HEARING | 0.10 | 92.50 |
| 02/20/26 | ADL | CALL WITH M. FITZPATRICK RE: FEBRUARY 23 HEARING | 0.30 | 277.50 |
| 02/20/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF UMB MATTERS AND UPDATE CASE CALENDAR RE: RESCHEDULED HEARING | 0.40 | 170.00 |
| 02/20/26 | PVR | UPDATE CASE CALENDAR RE: ADJOURNED HEARING RE: NARDELLO RETENTION APP | 0.10 | 42.50 |
| 02/20/26 | PVR | EFILE NOTICE OF FURTHER ADJOURNMENT OF HEARING RE: NARDELLO RETENTION APP | 0.20 | 85.00 |
| 02/23/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE TRANSCRIPT ORDER FORM RE: 2/23/2026 HEARING | 0.20 | 85.00 |
| 02/23/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 2/23/2026 HEARING | 0.20 | 85.00 |
| 02/23/26 | ADL | ATTEND FEBRUARY 23 STATUS CONFERENCE | 0.60 | 555.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/25/26 | PVR | RETRIEVE AND REVIEW NOTICE OF FEBRUARY 27TH STATUS CONFERENCE AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 02/26/26 | PVR | COORDINATE PAYMENT OF INVOICE FOR TRANSCRIPT FROM FEBRUARY 23, 2026 HEARING | 0.10 | 42.50 |
| 02/26/26 | PVR | EMAIL FROM JUDICIAL TRANSCRIBERS OF TEXAS AND TO A. DE LEO AND I. PHILLIPS RE: TRANSCRIPT FROM FEBRUARY 23, 2026 HEARING | 0.20 | 85.00 |
| 02/27/26 | MEF | ATTEND STATUS CONFERENCE | 0.70 | 455.00 |

**RETENTION MATTERS** **19.40** **16,222.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/26 | MEF | REVIEW EMAIL FROM S. VAN AALTEN RE: COMMENTS TO NARDELLO REPLY AND INCORPORATE COMMENTS TO SAME | 0.20 | 130.00 |
| 02/02/26 | MEF | EMAILS W/ H MASTER RE: NARDELLO REPLY | 0.20 | 130.00 |
| 02/02/26 | ADL | REVIEW EMAILS RE: NARDELLO RETENTION ISSUES (.2); REVISE REPLY RE: SAME (.1) | 0.30 | 277.50 |
| 02/02/26 | SVA | REVIEW/COMMENT ON REPLY TO NARDELLO RETENTION OBJECTION | 1.40 | 1,925.00 |
| 02/02/26 | ADL | CALL WITH M. FITZPATRICK RE: NARDELLO RETENTION ISSUES | 0.30 | 277.50 |
| 02/02/26 | ADL | CALL WITH T. BIGGS RE: NARDELLO RETENTION ISSUES (.1); REVISE NARDELLO REPLY (.1) | 0.20 | 185.00 |
| 02/02/26 | ADL | CALL WITH S. VAN AALTEN RE: NARDELLO RETENTION ISSUES | 0.10 | 92.50 |
| 02/02/26 | MEF | REVIEW H. MASTER COMMENTS TO NARDELLO REPLY AND EMAILS W/ A. DE LEO, S. VAN AALTEN. AND S. CARNES RE SAME | 0.40 | 260.00 |
| 02/02/26 | MEF | CALL W/ A. DE LEO RE: NARDELLO RETENTION (.2, .1, .1) | 0.40 | 260.00 |
| 02/03/26 | PVR | EMAIL TO A. DINWIDDIE, M. FITZPATRICK AND A. DE LEO AND RETRIEVE SIX PRO HAC ORDERS ENTERED IN APPEAL | 0.50 | 212.50 |
| 02/03/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND A. DE LEO AND EFILE NOTICE OF HEARING RE: NARDELLO RETENTION APPLICATION | 0.30 | 127.50 |
| 02/03/26 | MEF | FINALIZE COMMITTEE REPLY IN SUPPORT OF NARDELLO RETENTION AND EMAILS W/ P. RATKOWIAK A. DE LEO, BROWN RUDNICK TEAM, AND H. MASTER RE SAME | 0.40 | 260.00 |
| 02/03/26 | MEF | REVIEW AND EDIT NOTICE OR HEARING RE: NARDELLO RETENTION APP AND EMAILS W/ P. RATKOWIAK AND A, DE LEO RE SAME | 0.30 | 195.00 |
| 02/03/26 | PVR | EMAIL TO AND FROM M. FITZPATRICK AND UPDATE AND PREPARE NOTICE OF HEARING RE: NARDELLO RETENTION APPLICATION FOR FILING | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO AND I. PHILLIPS AND FURTHER REVISE AND PREPARE REPLY ISO NARDELLO RETENTION APPLICATION FOR FILING | 0.10 | 42.50 |
| 02/03/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE REPLY ISO NARDELLO RETENTION APPLICATION | 0.30 | 127.50 |
| 02/03/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE REPLY ISO NARDELLO RETENTION APPLICATION FOR FILING | 0.30 | 127.50 |
| 02/04/26 | MEF | CALLS W/ A. DE LEO RE: NARDELLO RETENTION, AHG REPLY, COMMITTEE REPLY, HEARING ON SAME | 0.40 | 260.00 |
| 02/04/26 | MEF | CALL W/ A. DE LEO AND S. VAN AALTEN RE: NARDELLO | 0.20 | 130.00 |
| 02/05/26 | ADL | EMAILS WITH BR TEAM RE: NARDELLO RETENTION ISSUES | 0.20 | 185.00 |
| 02/05/26 | ADL | CALL WITH S. VAN AALTEN RE: NARDELLO RETENTION ISSUES | 0.30 | 277.50 |
| 02/05/26 | ADL | CALLS WITH M. FITZPATRICK RE: NARDELLO RETENTION ISSUES | 0.40 | 370.00 |
| 02/05/26 | ADL | CALLS WITH S. VAN AALTEN RE: NARDELLO RETENTION ISSUES | 0.60 | 555.00 |
| 02/05/26 | MEF | CALLS W/ A. DE LEO RE: NARDELLO RETENTION AND HEARING PREP | 0.40 | 260.00 |
| 02/05/26 | SVA | CONF W/ BR TEAM RE NARDELLO RETENTION OBJECTION AND MEDIATION UPDATE | 0.30 | 412.50 |
| 02/05/26 | SVA | CONF W/ A. DE LEO RE NARDELLO RETENTION OBJECTION | 0.60 | 825.00 |
| 02/05/26 | SVA | CORRES W/ BR AND CS TEAMS RE NARDELLO RETENTION HEARING | 0.40 | 550.00 |
| 02/05/26 | SVA | CONF W/ HOWLEY FIRM RE AHG OBJECTION TO NARDELLO RETENTION | 0.30 | 412.50 |
| 02/05/26 | ADL | EMAILS WITH NARDELLO RE: NARDELLO RETENTION ISSUES | 0.20 | 185.00 |
| 02/05/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND A. DE LEO AND PREPARE PRO HAC MOTION FOR A. DE LEO | 0.20 | 85.00 |
| 02/05/26 | ADL | CALL WITH K. AULET RE: NARDELLO RETENTION ISSUES | 0.30 | 277.50 |
| 02/05/26 | ADL | CALL WITH AHG RE: NARDELLO RETENTION ISSUES | 0.20 | 185.00 |
| 02/05/26 | ADL | REVIEW OBJECTION TO NARDELLO RETENTION APPLICATION | 0.10 | 92.50 |
| 02/05/26 | SVA | PREPARATION FOR NARDELLO RETENTION HEARING | 1.20 | 1,650.00 |
| 02/05/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND A. DE LEO, EFILE PRO HAC MOTION FOR A. DE LEO AND COORDINATE PAYMENT OF FILING FEE | 0.30 | 127.50 |
| 02/06/26 | MEF | CALL W/ A. DE LEO RE: ADJOURNED HEARING ON NARDELLO RETENTION APP | 0.30 | 195.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/06/26 | MEF | REVIEW AND EDIT NOTICE OF ADJOURNED HEARGIN RE: NARDELLO RETENTION APP | 0.30 | 195.00 |
| 02/06/26 | PVR | EMAIL TO A. DE LEO AND M. FITZPATRICK AND RETRIEVE PRO HAC ORDER FOR A. DE LEO | 0.20 | 85.00 |
| 02/06/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND A. DE LEO AND DRAFT NOTICE OF ADJOURNMENT OF HEARING RE: NARDELLO RETENTION APPLICATION | 0.30 | 127.50 |
| 02/06/26 | ADL | CALL WITH M. FITZPATRICK RE: NARDELLO RETENTION ISSUES | 0.30 | 277.50 |
| 02/06/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND A. DE LEO, RESEARCH D&O INSURANCE APPEAL [26-CV-962], AND DRAFT NOA | 0.60 | 255.00 |
| 02/06/26 | ADL | EMAIL CHAMBERS RE: NARDELLO RETENTION APPLICATION | 0.20 | 185.00 |
| 02/09/26 | SVA | CONF W/ A. DE LEO RE NARDELLO RETENTION HEARING | 0.30 | 412.50 |
| 02/09/26 | MEF | REVIEW AND EDIT NOTICE OF ADJOURNMENT AND HEARING ON NARDELLO RETENTION APP AND EMAILS W/ P. RATKOWIAK AND A. DE LEO RE SAME | 0.40 | 260.00 |
| 02/09/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND A. DE LEO, FURTHER REVISE AND PREPARE NOTICE OF ADJOURNMENT RE: NARDELLO RETENTION APP FOR FILING | 0.20 | 85.00 |
| 02/09/26 | ADL | EMAIL H. MASTER RE: NARDELLO RETENTION ISSUES | 0.10 | 92.50 |
| 02/09/26 | ADL | CALL WITH M. FITZPATRICK RE: NARDELLO RETENTION ISSUES | 0.10 | 92.50 |
| 02/09/26 | PVR | EMAIL FROM AND TO A. DE LEO AND M. FITZPATRICK AND PREPARE FURTHER REVISED NOTICE OF ADJOURNMENT RE: NARDELLO RETENTION APPLICATION FOR FILING | 0.20 | 85.00 |
| 02/09/26 | MEF | CALLS W/ A. DE LEO RE: HEARING ON NARDELLO RETENTION APP | 0.20 | 130.00 |
| 02/09/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND PREPARE SIX PRO HAC MOTIONS FOR FILING IN D&O INSURANCE APPEAL | 0.30 | 127.50 |
| 02/09/26 | PVR | EMAIL FROM AND TO A. DE LEO, M. FITZPATRICK AND I. PHILLIPS AND EFILE AND RETRIEVE NOTICE OF ADJOURNMENT OF HEARING RE: NARDELLO RETENTION APPLICATION | 0.30 | 127.50 |
| 02/09/26 | ADL | REVISE NOTICE OF ADJOURNMENT OF NARDELLO RETENTION APPLICATION | 0.20 | 185.00 |
| 02/16/26 | PVR | RETRIEVE AND REVIEW LINEAL SERVICES RETENTION APPLICATION AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/17/26 | PVR | RETRIEVE AND REVIEW EXAMINER APPLICATION TO EMPLOY FOREIGN COUNSEL AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 85.00 |
| 02/19/26 | SVA | CORRES W/ A. DE LEO RE NARDELLO RETENTION HEARING | 0.20 | 275.00 |
| 02/20/26 | ADL | DRAFT NOTICE OF ADJOURNMENT OF NARDELLO RETENTION HEARING (.2) AND COORDINATE FILING OF SAME (.2) | 0.40 | 370.00 |
| 02/20/26 | ADL | EMAIL BR TEAM AND CHAMBERS RE: NARDELLO RETENTION ISSUES | 0.30 | 277.50 |
| 02/20/26 | PVR | EMAILS FROM AND TO AND TELEPHONE FROM A. DE LEO AND REVIEW, REVISE AND PREPARE NOTICE OF FURTHER ADJOURNMENT OF HEARING RE: NARDELLO RETENTION APP FOR FILING | 0.50 | 212.50 |
| 02/20/26 | MEF | CALL W/ A. DE LEO RE: NARDELLO RETENTION APP HEARING | 0.30 | 195.00 |
| 02/20/26 | MEF | EMAILS W/ J. HUNDAL RE: HEARING ON NARDELLO RETENTION APP | 0.10 | 65.00 |
| 02/20/26 | ADL | CALLS WITH M. SAWYER RE: NARDELLO RETENTION ISSUES | 0.20 | 185.00 |
| | | TOTAL HOURS | 120.70 | |

PROFESSIONAL SERVICES: $100,550.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Anthony De Leo | Member | 44.90 | 925.00 | 41,532.50 |
| Carol E. Thompson | Associate | 0.40 | 505.00 | 202.00 |
| Ian R. Phillips | Associate | 1.40 | 735.00 | 1,029.00 |
| Justin R. Alberto | Member | 1.80 | 1,150.00 | 2,070.00 |
| Krista L. Kulp | Special Counsel | 7.90 | 755.00 | 5,964.50 |
| Michael A. Solimani | Associate | 1.90 | 460.00 | 874.00 |
| Michael E. Fitzpatrick | Associate | 20.30 | 650.00 | 13,195.00 |
| Natalie C. Gibson | Associate | 4.10 | 430.00 | 1,763.00 |
| Pauline Z. Ratkowiak | Paralegal | 18.80 | 425.00 | 7,990.00 |
| Sarah A. Carnes | Member | 1.00 | 1,000.00 | 1,000.00 |
| Seth Van Aalten | Member | 18.10 | 1,375.00 | 24,887.50 |

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Tejal R. Majethia | Associate | 0.10 | 425.00 | 42.50 |
| | **Total** | **120.70** | | **$100,550.00** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 01/02/26 | COURT FEES | 275.00 | 27.50 |
| 01/02/26 | COURT FEES | 1.00 | 0.10 |
| 01/02/26 | COURT FEES | 9.00 | 0.90 |
| 01/02/26 | COURT FEES | 1.00 | 0.10 |
| 01/02/26 | COURT FEES | 30.00 | 3.00 |
| 01/02/26 | COURT FEES | 8.00 | 0.80 |
| 01/02/26 | COURT FEES | 1.00 | 0.10 |
| 01/02/26 | COURT FEES | 30.00 | 3.00 |
| 01/02/26 | COURT FEES | 32.00 | 3.20 |
| 01/02/26 | COURT FEES | 1.00 | 0.10 |
| 01/02/26 | COURT FEES | 275.00 | 27.50 |
| 01/02/26 | COURT FEES | 4.00 | 0.40 |
| 01/02/26 | COURT FEES | 30.00 | 3.00 |
| 01/02/26 | COURT FEES | 1.00 | 0.10 |
| 01/02/26 | COURT FEES | 5.00 | 0.50 |
| 01/02/26 | COURT FEES | 2.00 | 0.20 |
| 01/02/26 | COURT FEES | 5.00 | 0.50 |
| 01/02/26 | COURT FEES | 30.00 | 3.00 |
| 01/02/26 | COURT FEES | 19.00 | 1.90 |
| 01/02/26 | COURT FEES | 1.00 | 0.10 |
| 01/02/26 | COURT FEES | 1.00 | 0.10 |
| 01/02/26 | COURT FEES | 1.00 | 0.10 |
| 01/02/26 | ONLINE RESEARCH | 1.00 | 1.29 |
| 01/02/26 | COURT FEES | 1.00 | 0.10 |
| 01/02/26 | COURT FEES | 1.00 | 0.10 |
| 01/02/26 | COURT FEES | 43.00 | 4.30 |
| 01/02/26 | COURT FEES | 1.00 | 0.10 |
| 01/02/26 | COURT FEES | 30.00 | 3.00 |
| 01/02/26 | COURT FEES | 30.00 | 3.00 |
| 01/02/26 | COURT FEES | 1.00 | 0.10 |
| 01/02/26 | COURT FEES | 13.00 | 1.30 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 01/02/26 | COURT FEES | 30.00 | 3.00 |
| 01/02/26 | COURT FEES | 6.00 | 0.60 |
| 01/02/26 | COURT FEES | 2.00 | 0.20 |
| 01/02/26 | ONLINE RESEARCH | 1.00 | 1.29 |
| 01/02/26 | COURT FEES | 30.00 | 3.00 |
| 01/02/26 | COURT FEES | 5.00 | 0.50 |
| 01/02/26 | COURT FEES | 30.00 | 3.00 |
| 01/03/26 | COURT FEES | 2.00 | 0.20 |
| 01/03/26 | COURT FEES | 19.00 | 1.90 |
| 01/03/26 | COURT FEES | 30.00 | 3.00 |
| 01/03/26 | COURT FEES | 1.00 | 0.10 |
| 01/04/26 | COURT FEES | 25.00 | 2.50 |
| 01/04/26 | COURT FEES | 7.00 | 0.70 |
| 01/04/26 | COURT FEES | 30.00 | 3.00 |
| 01/04/26 | COURT FEES | 1.00 | 0.10 |
| 01/04/26 | COURT FEES | 30.00 | 3.00 |
| 01/04/26 | COURT FEES | 17.00 | 1.70 |
| 01/05/26 | COURT FEES | 5.00 | 0.50 |
| 01/05/26 | COURT FEES | 12.00 | 1.20 |
| 01/05/26 | ONLINE RESEARCH | 1.00 | 51.95 |
| 01/05/26 | COURT FEES | 30.00 | 3.00 |
| 01/05/26 | COURT FEES | 5.00 | 0.50 |
| 01/05/26 | COURT FEES | 5.00 | 0.50 |
| 01/05/26 | COURT FEES | 5.00 | 0.50 |
| 01/05/26 | ONLINE RESEARCH | 1.00 | 0.65 |
| 01/05/26 | COURT FEES | 5.00 | 0.50 |
| 01/05/26 | COURT FEES | 5.00 | 0.50 |
| 01/05/26 | COURT FEES | 5.00 | 0.50 |
| 01/05/26 | COURT FEES | 30.00 | 3.00 |
| 01/05/26 | ONLINE RESEARCH | 1.00 | 0.65 |
| 01/05/26 | COURT FEES | 5.00 | 0.50 |
| 01/05/26 | COURT FEES | 30.00 | 3.00 |
| 01/05/26 | COURT FEES | 6.00 | 0.60 |
| 01/05/26 | COURT FEES | 30.00 | 3.00 |
| 01/05/26 | COURT FEES | 30.00 | 3.00 |
| 01/05/26 | COURT FEES | 1.00 | 0.10 |
| 01/05/26 | COURT FEES | 5.00 | 0.50 |
| 01/05/26 | COURT FEES | 14.00 | 1.40 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 01/05/26 | COURT FEES | 5.00 | 0.50 |
| 01/05/26 | COURT FEES | 3.00 | 0.30 |
| 01/05/26 | COURT FEES | 11.00 | 1.10 |
| 01/05/26 | COURT FEES | 8.00 | 0.80 |
| 01/05/26 | COURT FEES | 8.00 | 0.80 |
| 01/05/26 | COURT FEES | 4.00 | 0.40 |
| 01/05/26 | COURT FEES | 30.00 | 3.00 |
| 01/05/26 | COURT FEES | 3.00 | 0.30 |
| 01/05/26 | COURT FEES | 16.00 | 1.60 |
| 01/05/26 | COURT FEES | 17.00 | 1.70 |
| 01/05/26 | ONLINE RESEARCH | 1.00 | 49.85 |
| 01/05/26 | COURT FEES | 48.00 | 4.80 |
| 01/05/26 | COURT FEES | 5.00 | 0.50 |
| 01/05/26 | COURT FEES | 11.00 | 1.10 |
| 01/05/26 | COURT FEES | 4.00 | 0.40 |
| 01/05/26 | COURT FEES | 11.00 | 1.10 |
| 01/05/26 | COURT FEES | 30.00 | 3.00 |
| 01/05/26 | COURT FEES | 5.00 | 0.50 |
| 01/05/26 | COURT FEES | 30.00 | 3.00 |
| 01/05/26 | COURT FEES | 30.00 | 3.00 |
| 01/06/26 | COURT FEES | 7.00 | 0.70 |
| 01/06/26 | COURT FEES | 3.00 | 0.30 |
| 01/06/26 | COURT FEES | 30.00 | 3.00 |
| 01/06/26 | COURT FEES | 11.00 | 1.10 |
| 01/06/26 | COURT FEES | 13.00 | 1.30 |
| 01/06/26 | COURT FEES | 30.00 | 3.00 |
| 01/06/26 | COURT FEES | 13.00 | 1.30 |
| 01/06/26 | COURT FEES | 2.00 | 0.20 |
| 01/06/26 | COURT FEES | 30.00 | 3.00 |
| 01/06/26 | COURT FEES | 4.00 | 0.40 |
| 01/06/26 | COURT FEES | 1.00 | 0.10 |
| 01/06/26 | COURT FEES | 5.00 | 0.50 |
| 01/06/26 | COURT FEES | 30.00 | 3.00 |
| 01/06/26 | COURT FEES | 30.00 | 3.00 |
| 01/06/26 | COURT FEES | 30.00 | 3.00 |
| 01/06/26 | COURT FEES | 30.00 | 3.00 |
| 01/06/26 | COURT FEES | 30.00 | 3.00 |
| 01/06/26 | COURT FEES | 30.00 | 3.00 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 01/06/26 | COURT FEES | 7.00 | 0.70 |
| 01/07/26 | COURT FEES | 30.00 | 3.00 |
| 01/07/26 | COURT FEES | 30.00 | 3.00 |
| 01/07/26 | ONLINE RESEARCH | 1.00 | 21.62 |
| 01/07/26 | ONLINE RESEARCH | 1.00 | 21.62 |
| 01/08/26 | ONLINE RESEARCH | 1.00 | 1.94 |
| 01/08/26 | COURT FEES | 1.00 | 0.10 |
| 01/08/26 | COURT FEES | 30.00 | 3.00 |
| 01/08/26 | ONLINE RESEARCH | 1.00 | 1.94 |
| 01/08/26 | COURT FEES | 9.00 | 0.90 |
| 01/08/26 | COURT FEES | 30.00 | 3.00 |
| 01/10/26 | COURT FEES | 30.00 | 3.00 |
| 01/10/26 | COURT FEES | 30.00 | 3.00 |
| 01/11/26 | COURT FEES | 1.00 | 0.10 |
| 01/11/26 | COURT FEES | 30.00 | 3.00 |
| 01/11/26 | COURT FEES | 6.00 | 0.60 |
| 01/11/26 | COURT FEES | 2.00 | 0.20 |
| 01/11/26 | COURT FEES | 30.00 | 3.00 |
| 01/11/26 | COURT FEES | 30.00 | 3.00 |
| 01/11/26 | COURT FEES | 30.00 | 3.00 |
| 01/11/26 | COURT FEES | 2.00 | 0.20 |
| 01/11/26 | ONLINE RESEARCH | 1.00 | 40.00 |
| 01/11/26 | COURT FEES | 7.00 | 0.70 |
| 01/11/26 | COURT FEES | 25.00 | 2.50 |
| 01/11/26 | ONLINE RESEARCH | 1.00 | 40.00 |
| 01/11/26 | COURT FEES | 3.00 | 0.30 |
| 01/11/26 | COURT FEES | 8.00 | 0.80 |
| 01/12/26 | COURT FEES | 1.00 | 0.10 |
| 01/12/26 | COURT FEES | 8.00 | 0.80 |
| 01/12/26 | COURT FEES | 5.00 | 0.50 |
| 01/12/26 | COURT FEES | 9.00 | 0.90 |
| 01/12/26 | COURT FEES | 25.00 | 2.50 |
| 01/12/26 | COURT FEES | 10.00 | 1.00 |
| 01/12/26 | COURT FEES | 30.00 | 3.00 |
| 01/12/26 | COURT FEES | 30.00 | 3.00 |
| 01/13/26 | COURT FEES | 3.00 | 0.30 |
| 01/13/26 | COURT FEES | 21.00 | 2.10 |
| 01/13/26 | COURT FEES | 6.00 | 0.60 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 01/13/26 | COURT FEES | 3.00 | 0.30 |
| 01/13/26 | COURT FEES | 5.00 | 0.50 |
| 01/13/26 | COURT FEES | 7.00 | 0.70 |
| 01/13/26 | COURT FEES | 30.00 | 3.00 |
| 01/13/26 | COURT FEES | 7.00 | 0.70 |
| 01/13/26 | COURT FEES | 11.00 | 1.10 |
| 01/13/26 | COURT FEES | 1.00 | 0.10 |
| 01/13/26 | COURT FEES | 5.00 | 0.50 |
| 01/13/26 | COURT FEES | 1.00 | 0.10 |
| 01/13/26 | COURT FEES | 16.00 | 1.60 |
| 01/13/26 | COURT FEES | 30.00 | 3.00 |
| 01/13/26 | COURT FEES | 20.00 | 2.00 |
| 01/13/26 | COURT FEES | 6.00 | 0.60 |
| 01/13/26 | COURT FEES | 30.00 | 3.00 |
| 01/13/26 | ONLINE RESEARCH | 1.00 | 59.03 |
| 01/13/26 | COURT FEES | 30.00 | 3.00 |
| 01/13/26 | ONLINE RESEARCH | 1.00 | 59.03 |
| 01/15/26 | ONLINE RESEARCH | 1.00 | 4.00 |
| 01/16/26 | ONLINE RESEARCH | 1.00 | 4.00 |
| 01/21/26 | ONLINE RESEARCH | 1.00 | 146.79 |
| 01/22/26 | COURT FEES | 244.00 | 24.40 |
| 01/22/26 | COURT FEES | 30.00 | 3.00 |
| 01/22/26 | COURT FEES | 4.00 | 0.40 |
| 01/22/26 | COURT FEES | 290.00 | 29.00 |
| 01/22/26 | COURT FEES | 2.00 | 0.20 |
| 01/22/26 | COURT FEES | 30.00 | 3.00 |
| 01/22/26 | COURT FEES | 248.00 | 24.80 |
| 01/22/26 | ONLINE RESEARCH | 1.00 | 39.35 |
| 01/22/26 | COURT FEES | 2.00 | 0.20 |
| 01/22/26 | COURT FEES | 7.00 | 0.70 |
| 01/22/26 | COURT FEES | 7.00 | 0.70 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 1.00 | 0.10 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 11.00 | 1.10 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 2.00 | 0.20 |
| 01/23/26 | COURT FEES | 1.00 | 0.10 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 4.00 | 0.40 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 1.00 | 0.10 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 1.00 | 0.10 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 3.00 | 0.30 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 1.00 | 0.10 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 24.00 | 2.40 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/23/26 | COURT FEES | 30.00 | 3.00 |
| 01/24/26 | COURT FEES | 2.00 | 0.20 |
| 01/24/26 | COURT FEES | 16.00 | 1.60 |
| 01/24/26 | COURT FEES | 4.00 | 0.40 |
| 01/24/26 | COURT FEES | 30.00 | 3.00 |
| 01/24/26 | COURT FEES | 1.00 | 0.10 |
| 01/24/26 | COURT FEES | 4.00 | 0.40 |
| 01/24/26 | COURT FEES | 11.00 | 1.10 |
| 01/24/26 | COURT FEES | 2.00 | 0.20 |
| 01/24/26 | COURT FEES | 2.00 | 0.20 |
| 01/24/26 | COURT FEES | 2.00 | 0.20 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 01/24/26 | COURT FEES | 7.00 | 0.70 |
| 01/24/26 | COURT FEES | 3.00 | 0.30 |
| 01/24/26 | COURT FEES | 2.00 | 0.20 |
| 01/24/26 | COURT FEES | 27.00 | 2.70 |
| 01/25/26 | COURT FEES | 1.00 | 0.10 |
| 01/25/26 | COURT FEES | 30.00 | 3.00 |
| 01/25/26 | COURT FEES | 1.00 | 0.10 |
| 01/25/26 | COURT FEES | 11.00 | 1.10 |
| 01/25/26 | ONLINE RESEARCH | 1.00 | 288.66 |
| 01/26/26 | COURT FEES | 11.00 | 1.10 |
| 01/26/26 | COURT FEES | 3.00 | 0.30 |
| 01/26/26 | COURT FEES | 1.00 | 0.10 |
| 01/26/26 | COURT FEES | 1.00 | 0.10 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |
| 01/26/26 | COURT FEES | 17.00 | 1.70 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |
| 01/26/26 | COURT FEES | 4.00 | 0.40 |
| 01/26/26 | COURT FEES | 10.00 | 1.00 |
| 01/26/26 | COURT FEES | 9.00 | 0.90 |
| 01/26/26 | COURT FEES | 2.00 | 0.20 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |
| 01/26/26 | COURT FEES | 2.00 | 0.20 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |
| 01/26/26 | COURT FEES | 12.00 | 1.20 |
| 01/26/26 | COURT FEES | 3.00 | 0.30 |
| 01/26/26 | COURT FEES | 4.00 | 0.40 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |
| 01/26/26 | COURT FEES | 1.00 | 0.10 |
| 01/26/26 | COURT FEES | 2.00 | 0.20 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 01/26/26 | COURT FEES | 12.00 | 1.20 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |
| 01/26/26 | COURT FEES | 2.00 | 0.20 |
| 01/26/26 | COURT FEES | 11.00 | 1.10 |
| 01/26/26 | COURT FEES | 11.00 | 1.10 |
| 01/26/26 | COURT FEES | 12.00 | 1.20 |
| 01/26/26 | COURT FEES | 1.00 | 0.10 |
| 01/26/26 | COURT FEES | 3.00 | 0.30 |
| 01/26/26 | COURT FEES | 11.00 | 1.10 |
| 01/26/26 | COURT FEES | 2.00 | 0.20 |
| 01/26/26 | COURT FEES | 2.00 | 0.20 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |
| 01/26/26 | COURT FEES | 30.00 | 3.00 |
| 01/27/26 | COURT FEES | 30.00 | 3.00 |
| 01/27/26 | COURT FEES | 30.00 | 3.00 |
| 01/28/26 | COURT FEES | 4.00 | 0.40 |
| 01/28/26 | COURT FEES | 1.00 | 0.10 |
| 01/28/26 | FILING FEES | 1.00 | 100.00 |
| 01/28/26 | FILING FEES | 1.00 | 100.00 |
| 01/28/26 | FILING FEES | 1.00 | 100.00 |
| 01/28/26 | FILING FEES | 1.00 | 100.00 |
| 01/28/26 | FILING FEES | 1.00 | 100.00 |
| 01/28/26 | FILING FEES | 1.00 | 100.00 |
| 01/28/26 | COURT FEES | 8.00 | 0.80 |
| 01/28/26 | COURT FEES | 24.00 | 2.40 |
| 01/28/26 | COURT FEES | 23.00 | 2.30 |
| 01/28/26 | COURT FEES | 22.00 | 2.20 |
| 01/28/26 | COURT FEES | 1.00 | 0.10 |
| 01/28/26 | COURT FEES | 1.00 | 0.10 |
| 01/28/26 | COURT FEES | 8.00 | 0.80 |
| 01/28/26 | COURT FEES | 10.00 | 1.00 |
| 01/28/26 | COURT FEES | 8.00 | 0.80 |
| 01/28/26 | COURT FEES | 2.00 | 0.20 |
| 01/28/26 | COURT FEES | 7.00 | 0.70 |
| 01/28/26 | COURT FEES | 29.00 | 2.90 |
| 01/28/26 | COURT FEES | 1.00 | 0.10 |
| 01/28/26 | COURT FEES | 8.00 | 0.80 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 01/28/26 | COURT FEES | 2.00 | 0.20 |
| 01/29/26 | COURT FEES | 6.00 | 0.60 |
| 01/29/26 | COURT FEES | 4.00 | 0.40 |
| 01/29/26 | COURT FEES | 6.00 | 0.60 |
| 01/29/26 | COURT FEES | 1.00 | 0.10 |
| 01/29/26 | COURT FEES | 10.00 | 1.00 |
| 01/29/26 | COURT FEES | 30.00 | 3.00 |
| 01/29/26 | COURT FEES | 30.00 | 3.00 |
| 01/29/26 | COURT FEES | 2.00 | 0.20 |
| 01/29/26 | COURT FEES | 4.00 | 0.40 |
| 01/29/26 | COURT FEES | 30.00 | 3.00 |
| 01/29/26 | COURT FEES | 13.00 | 1.30 |
| 01/29/26 | COURT FEES | 4.00 | 0.40 |
| 01/29/26 | COURT FEES | 16.00 | 1.60 |
| 01/29/26 | COURT FEES | 2.00 | 0.20 |
| 01/29/26 | COURT FEES | 1.00 | 0.10 |
| 01/29/26 | COURT FEES | 1.00 | 0.10 |
| 01/29/26 | COURT FEES | 3.00 | 0.30 |
| 01/29/26 | COURT FEES | 3.00 | 0.30 |
| 01/29/26 | COURT FEES | 30.00 | 3.00 |
| 01/29/26 | COURT FEES | 1.00 | 0.10 |
| 01/29/26 | COURT FEES | 1.00 | 0.10 |
| 01/29/26 | COURT FEES | 3.00 | 0.30 |
| 01/29/26 | COURT FEES | 1.00 | 0.10 |
| 01/29/26 | COURT FEES | 30.00 | 3.00 |
| 01/30/26 | COURT FEES | 3.00 | 0.30 |
| 01/30/26 | FILING FEES | 1.00 | 291.87 |
| 01/30/26 | COURT FEES | 3.00 | 0.30 |
| 01/30/26 | COURT FEES | 8.00 | 0.80 |
| 01/30/26 | COURT FEES | 1.00 | 0.10 |
| 01/30/26 | COURT FEES | 1.00 | 0.10 |
| 01/30/26 | COURT FEES | 1.00 | 0.10 |
| 01/31/26 | COURT FEES | 6.00 | 0.60 |
| 01/31/26 | COURT FEES | 1.00 | 0.10 |
| 01/31/26 | COURT FEES | 1.00 | 0.10 |
| 01/31/26 | COURT FEES | 1.00 | 0.10 |
| 01/31/26 | COURT FEES | 30.00 | 3.00 |
| 01/31/26 | COURT FEES | 30.00 | 3.00 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 01/31/26 | COURT FEES | 1.00 | 0.10 |
| 01/31/26 | COURT FEES | 5.00 | 0.50 |
| 01/31/26 | COURT FEES | 2.00 | 0.20 |
| 01/31/26 | COURT FEES | 30.00 | 3.00 |
| 02/04/26 | TRIAL TRANSCRIPTS | 1.00 | 89.90 |
| 02/05/26 | FILING FEES | 1.00 | 100.00 |
| 02/25/26 | PHOTOCOPIES | 1.00 | 33.75 |
| | | **Total** | **$2,527.88** |

TOTAL SERVICES AND COSTS: $ 103,077.88

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 0.40 | 550.00 |
| DM03 | AUTOMATIC STAY MATTERS/LITIGATION | 0.40 | 370.00 |
| DM05 | CASE ADMINISTRATION | 0.30 | 208.00 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 1.10 | 860.00 |
| DM07 | CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS | 0.20 | 230.00 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 12.30 | 13,621.50 |
| DM09 | CREDITOR INQUIRIES | 0.10 | 92.50 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 10.50 | 7,562.50 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 22.20 | 15,321.50 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT | 7.50 | 4,125.00 |

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| | HEARINGS | | |
| DM29 | RETENTION MATTERS | 19.40 | 16,222.50 |
| DM51 | DOCUMENT REVIEW/COMMITTEE INVESTIGATION | 46.30 | 41,386.50 |
| | **Total** | **120.70** | **$100,550.00** |

COLE SCHOTZ P.C.

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

FIRST BRANDS GROUP, LLC
ATTN: CHARLES MOORE
255 W HAMLIN ROAD
ROCHESTER HILLS, MI 48309

| | |
|---|---|
| Invoice Date: | April 6, 2026 |
| Invoice Number: | 1033195 |
| Matter Number: | 70476-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2026

**ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)** **4.30** **4,420.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/09/26 | SVA | REVIEWED DEBTOR MOTION FOR SALE OF WALBRO ASSETS | 0.30 | 412.50 |
| 03/10/26 | MEF | REVIEW DEBTORS SALE MOTION RE: WALBRO ASSETS | 0.30 | 195.00 |
| 03/10/26 | JRA | REVIEW WALBRO SALE MOTION AND RELATED DECLARATIONS | 1.80 | 2,070.00 |
| 03/10/26 | MEF | REVIEW MOORE AND MOONEY DECLARATIONS IN SUPPORT OF DEBTORS MOTION TO APPROVE SALE OF WALBRO ASSETS | 0.20 | 130.00 |
| 03/12/26 | SVA | REVIEWED REVISED WALBRO SALE ORDER | 0.30 | 412.50 |
| 03/13/26 | MEF | REVIEW DEBTORS REPLY TO RESPONSES TO WALBRO SALE MOTION | 0.10 | 65.00 |
| 03/24/26 | MEF | REVIEW DEBTORS MOTION TO APPROVE ENTRY IN CONSULTING AGREEMENT W/ HILCO AND FOR AUTHORITY TO SELL WIND DOWN ASSETS & REVIEW MOORE DECLARATION ISO SAME | 0.40 | 260.00 |
| 03/26/26 | MEF | REVIEW DEBTORS EMERGENCY MOTION TO SELL CERTAIN INTELLECTUAL PROPERTY AND REVIEW MOONEY DEC IN SUPPORT OF SAME | 0.50 | 325.00 |
| 03/26/26 | SVA | REVIEWED IP SALE MOTION AND DECLARATION | 0.40 | 550.00 |

**AUTOMATIC STAY MATTERS/LITIGATION** **1.90** **2,395.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/03/26 | MEF | REVIEW ONSET STAY RELIEF MOTION | 0.20 | 130.00 |
| 03/06/26 | SVA | REVIEWED ONSET EMERGENCY STATE RELIEF MOTION AND REPLIES THERETO | 1.60 | 2,200.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/06/26 | MEF | REVIEW HONDA STATEMENT AND ROR TO ONSET EMERGENCY STAY RELIEF MOTION | 0.10 | 65.00 |

**CASE ADMINISTRATION** 0.20 185.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/06/26 | ADL | COORDINATE FILING OF PRO HAC APPLICATION FOR S. DWOSKIN | 0.20 | 185.00 |

**CASH COLLATERAL AND DIP FINANCING** 5.50 6,792.50

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/02/26 | MEF | REVIEW NOTICE OF EXTENSION OF CHALLENGE DEADLINE | 0.10 | 65.00 |
| 03/04/26 | ADL | REVIEW AND COMMENT ON MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE AND COORDINATE FILING OF SAME | 0.90 | 832.50 |
| 03/05/26 | SVA | REVIEWED EVOLUTION MOTION FOR ADEQUATE PROTECTION, RELATED PLEADINGS AND OBJECTIONS THERETO | 1.40 | 1,925.00 |
| 03/06/26 | JRA | REVIEW EVOLUTION ADEQUATE PROTECTION DOCS AND RESPONSES | 1.30 | 1,495.00 |
| 03/20/26 | SVA | REVIEW SECOND MOTION TO EXTEND UCC CHALLENGE PERIOD AGAINST AEQUUM | 0.40 | 550.00 |
| 03/23/26 | SVA | REVIEW/COMMENT ON MOTION TO EXTEND AEQUUM CHALLENGE PERIOD (1.2) AND CORRES W/ A. DE LEO RE SAME AND FILING (.2) | 1.40 | 1,925.00 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS** 5.50 3,400.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/26 | JRA | REVIEW B. SILVERBGER UCC UPDATE EMAIL | 0.10 | 115.00 |
| 03/02/26 | PVR | RETRIEVE AND REVIEW CHALLENGE PERIOD EXTENSION NOTICE AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 03/04/26 | PVR | TELEPHONE FROM AND EMAIL A. DE LEO AND I. PHILLIPS AND FURTHER REVISE AND PREPARE MOTION TO EXTEND AEQUUM CHALLENGE PERIOD AND EXHIBIT A – PROPOSED ORDER FOR FILING | 0.30 | 127.50 |
| 03/04/26 | PVR | EFILE MOTION TO EXTEND AEQUUM CHALLENGE PERIOD AND EMAIL TO K. OTTAVIANO RE: FILED MOTION | 0.40 | 170.00 |
| 03/04/26 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR MOTION TO EXTEND AEQUUM CHALLENGE PERIOD | 0.10 | 42.50 |
| 03/04/26 | PVR | EMAILS FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE MOTION TO EXTEND AEQUUM CHALLENGE PERIOD AND EXHIBIT A – PROPOSED ORDER FOR FILING | 0.40 | 170.00 |
| 03/04/26 | ADL | ATTEND UCC CALL | 0.70 | 647.50 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/09/26 | ADL | REVIEW UCC UPDATES | 0.30 | 277.50 |
| 03/09/26 | MEF | REVIEW S. DWOSKIN COMMITTEE UPDATE | 0.10 | 65.00 |
| 03/15/26 | JRA | EMAIL WITH BR RE TOMORROW'S UCC MEETING | 0.10 | 115.00 |
| 03/19/26 | JRA | REVIEW B. SILVERBERG UCC UPDATE EMAIL RE MEDIATION | 0.10 | 115.00 |
| 03/19/26 | MEF | REVIEW B. SILVERGERG COMMITTEE UPDATE EMAIL | 0.10 | 65.00 |
| 03/23/26 | ADL | ATTEND UCC CALL | 0.60 | 555.00 |
| 03/23/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE SECOND MOTION TO EXTEND AEQUUM CHALLENGE PERIOD AND EXHIBITS A – C FOR FILING | 0.40 | 170.00 |
| 03/23/26 | PVR | EMAIL FROM AND TO A. DE LEO AND FURTHER REVISE AND PREPARE SECOND MOTION TO EXTEND AEQUUM CHALLENGE PERIOD FOR FILING | 0.10 | 42.50 |
| 03/23/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE SECOND MOTION TO EXTEND AEQUUM CHALLENGE PERIOD | 0.30 | 127.50 |
| 03/26/26 | PVR | EFILE EMERGENCY MOTION TO EXTEND AEQUUM CHALLENGE DEADLINES | 0.30 | 127.50 |
| 03/26/26 | PVR | TELEPHONE AND EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE EMERGENCY MOTION TO EXTEND AEQUUM CHALLENGE DEADLINES AND EXHIBIT A – PROPOSED BRIDGE ORDER FOR FILING | 0.40 | 170.00 |
| 03/26/26 | PVR | EMAILS FROM AND TO A. DE LEO AND EMAIL TO CASE MANAGER AND CERTAIN NOTICE PARTIES RE: FILED EMERGENCY MOTION TO EXTEND AEQUUM CHALLENGE DEADLINES | 0.30 | 127.50 |
| 03/31/26 | PVR | RETRIEVE AND REVIEW STIPULATION AND AGREED ORDER EXTENDING AEQUUM CHALLENGE PERIOD AND UPDATE CASE CALENDAR | 0.20 | 85.00 |

**CREDITOR INQUIRIES** **0.10** **115.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/25/26 | JRA | CORRESPOND WITH BR RE CREDITOR INQUIRY | 0.10 | 115.00 |

**DOCUMENT REVIEW/COMMITTEE INVESTIGATION** **58.00** **38,377.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/26/26 | ADL | CALL WITH C. THOMPSON RE: LENDER INVESTIGATION ISSUES | 0.20 | 185.00 |
| 03/04/26 | ADL | CALL WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.10 | 92.50 |
| 03/04/26 | ADL | MEET WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.20 | 185.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/18/26 | ADL | REVIEW AND COMMENT ON RULE 2004 DISCOVERY MATERIALS | 0.70 | 647.50 |
| 03/20/26 | MEF | REVIEW DRAFT MOTION TO EXTEND AEQUUM CHALLENGE PERIOD AND S. DWOSKIN EMAIL RE SAME | 0.20 | 130.00 |
| 03/23/26 | ADL | REVIEW AND COMMENT ON MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE AND COORDINATE FILING OF SAME | 0.90 | 832.50 |
| 03/23/26 | ADL | REVIEW AND COMMENT ON AEQUUM RULE 2004 NOTICE AND EXHIBIT | 0.50 | 462.50 |
| 03/23/26 | ADL | EMAILS RE: AEQUUM DISCOVERY AND CHALLENGE ISSUES | 0.20 | 185.00 |
| 03/26/26 | ADL | DRAFT EMERGENCY MOTION FOR A BRIDGE ORDER EXTENDING AEQUUM CHALLENGE DEADLINE | 1.70 | 1,572.50 |
| 03/26/26 | ADL | CALL WITH M. FITZPATRICK RE: CHALLENGE ISSUES | 0.10 | 92.50 |
| 03/26/26 | SVA | CONF W/ BR AND CS TEAMS RE LENDER INVESTIGATION | 0.40 | 550.00 |
| 03/26/26 | ADL | CALLS WITH S. VAN AALTEN RE: UCC INVESTIGATION ISSUES | 0.60 | 555.00 |
| 03/26/26 | ADL | COORDINATE FILING OF EMERGENCY MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE | 0.40 | 370.00 |
| 03/26/26 | ADL | EMAILS WITH BR TEAM RE: CHALLENGE ISSUES | 0.40 | 370.00 |
| 03/26/26 | ADL | RESEARCH RE: CHALLENGE ISSUES | 0.60 | 555.00 |
| 03/27/26 | MAS | CONFER WITH T. MAJETHIA RE: INVESTIGATION ISSUES | 0.30 | 138.00 |
| 03/27/26 | MAS | REVIEW OF PLEADINGS RE: LENDER INVESTIGATION | 1.70 | 782.00 |
| 03/27/26 | TBM | CHAT WITH M. SOLIMANI RE. COMMITTEE INVESTIGATION ISSUES | 0.30 | 127.50 |
| 03/27/26 | KLK | REVIEW COMMITTEE INVESTIGATION MEMO | 5.20 | 3,926.00 |
| 03/27/26 | MAS | MULTIPLE CALLS WITH K. KULP RE: INVESTIGATION ISSUES (.5); CORRESPONDENCE WITH K. KULP RE: SAME (.1) | 0.60 | 276.00 |
| 03/27/26 | MAS | CLOSE REVIEW/EDITS OF DRAFT DOCUMENTS RE: LENDER INVESTIGATION | 3.10 | 1,426.00 |
| 03/28/26 | MAS | CONTINUED CLOSE REVIEW/EDITS RE: DRAFT INVESTIGATION DOCUMENTS (1.1); BRIEF RESEARCH RE: SAME (.4) | 1.50 | 690.00 |
| 03/29/26 | MAS | BEGIN CLOSE REVIEW OF ADDITIONAL DRAFTS RE: INVESTIGATION DOCUMENTS | 1.60 | 736.00 |
| 03/30/26 | KLK | CALLS WITH M. SOLIMANI RE UCC INVESTIGATION | 0.30 | 226.50 |
| 03/30/26 | KLK | REVIEW CLIENT MEMO RE INVESTIGATION | 0.20 | 151.00 |
| 03/30/26 | KLK | CALL WITH C. THOMPSON RE UCC INVESTIGATION | 0.20 | 151.00 |
| 03/30/26 | KLK | CONTINUE REVISING INVESTIGATION MEMO | 2.50 | 1,887.50 |
| 03/30/26 | ADL | CALL WITH M. SAWYER RE: UCC INVESTIGATION ISSUES | 0.10 | 92.50 |
| 03/30/26 | ADL | REVIEW AND COMMENT ON LENDER INVESTIGATION MEMO | 1.80 | 1,665.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/30/26 | MAS | CLOSE REVIEW/COMMENTS TO DRAFTS RE: ADDITIONAL INVESTIGATION DOCUMENTS (3.1); EDITS RE: SAME (.5) | 3.60 | 1,656.00 |
| 03/30/26 | MAS | CLOSE REVIEW OF SCHEDULES/EXHIBITS RE: DRAFT INVESTIGATION DOCUMENTS (1.3); CORRESPONDENCE WITH K. KULP RE: SAME (.1) | 1.40 | 644.00 |
| 03/30/26 | ADL | CALL WITH K. KULP RE: UCC INVESTIGATION ISSUES | 0.30 | 277.50 |
| 03/30/26 | ADL | CALL WITH I. PHILLIPS RE: AEQUUM CHALLENGE ISSUES | 0.20 | 185.00 |
| 03/30/26 | CET | CALL WITH K. KULP RE: LENDER INVESTIGATION (.3); REVIEW CLIENT MEMO (2.3); CORRESP. WITH COLE SCHOTZ TEAM RE: SAME (.1) | 2.70 | 1,363.50 |
| 03/30/26 | ADL | REVIEW REPLY RE: MOTION TO EXTEND THE AEQUUM CHALLENGE DEADLINE | 0.30 | 277.50 |
| 03/30/26 | IRP | REVIEWED REPLY BRIEF SUPPORTING UCC'S MOTION TO EXTEND CHALLENGE DEADLINE AND CONFERRED WITH A. DE LEO REGARDING SAME | 0.80 | 588.00 |
| 03/30/26 | KLK | CALL WITH A. DELEO RE UCC INVESTIGATION | 0.30 | 226.50 |
| 03/30/26 | MAS | CALLS WITH K. KULP RE: INVESTIGATION ISSUES | 0.30 | 138.00 |
| 03/30/26 | ADL | MEET WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.20 | 185.00 |
| 03/30/26 | MAS | CORRESPONDENCE WITH K. KULP RE: DRAFT INVESTIGATION DOCUMENTS AND EDITS THERETO (.3); CORRESPONDENCE WITH ADL RE: SAME (.1) | 0.40 | 184.00 |
| 03/31/26 | KLK | CALL WITH C. THOMPSON RE UCC INVESTIGATION | 0.20 | 151.00 |
| 03/31/26 | KLK | CALL WITH M. SOLIMANI RE UCC INVESTIGATION | 0.20 | 151.00 |
| 03/31/26 | ADL | CALLS WITH K. KULP RE: UCC INVESTIGATION ISSUES | 0.50 | 462.50 |
| 03/31/26 | MAS | LEGAL RESEARCH RE: INVESTIGATION ISSUES (1.0); CORRESPONDENCE WITH K. KULP RE: SAME (.2) | 1.20 | 552.00 |
| 03/31/26 | KLK | REVIEW AND REVISE EXHIBITS TO UCC INVESTIGATION MEMO | 0.40 | 302.00 |
| 03/31/26 | KLK | REVISE SCHEDULES FOR UCC INVESTIGATION MEMO | 1.20 | 906.00 |
| 03/31/26 | MAS | FURTHER EDITS RE: DRAFT INVESTIGATION DOCUMENTS (2.9); RUN/REVIEW REDLINES RE: SAME (.2); CORRESPONDENCE WITH K. KULP RE: SAME (.1) | 3.20 | 1,472.00 |
| 03/31/26 | ADL | CALL WITH B. WERTZ AND K. KULP RE: UCC INVESTIGATION ISSUES | 0.40 | 370.00 |
| 03/31/26 | MAS | CALL WITH ADL, K. KULP, AND C. THOMPSON RE: LENDER INVESTIGATION (.7); CALL WITH K. KULP RE: SAME (.2); CORRESPONDENCE WITH K. KULP RE: SAME (.1) | 1.00 | 460.00 |
| 03/31/26 | CET | CALLS (MULTIPLE) WITH K. KULP RE: INVESTIGATION MEMO (1.3); CALL WITH A. DE LEO, K. KULP, AND M. SOLIMANI RE: INVESTIGATION MEMO (.3); REVIEW INVESTIGATION MEMO (3.3); CORRESP. WITH COLE SCHOTZ AND M3 TEAMS RE: SAME (.3); CALL WITH A. DE LEO RE: SAME (.1) | 5.30 | 2,676.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/31/26 | KLK | REVISE UCC INVESTIGATION MEMORANDUM | 1.20 | 906.00 |
| 03/31/26 | KLK | CALL WITH A. DE LEO AND B. WERTZ RE UCC INVESTIGATION | 0.40 | 302.00 |
| 03/31/26 | ADL | CALL WITH CS TEAM RE: UCC INVESTIGATION | 0.30 | 277.50 |
| 03/31/26 | KLK | CALL WITH R. WINNING RE UCC INVESTIGATION | 0.10 | 75.50 |
| 03/31/26 | KLK | CALL WITH SOLIMANI, MICHAEL, THOMPSON, CAROL, DE LEO, ANTHONY TO DISCUSS UCC INVESTIGATION | 0.70 | 528.50 |
| 03/31/26 | KLK | CALLS WITH C. THOMPSON RE UCC INVESTIGATION | 0.90 | 679.50 |
| 03/31/26 | KLK | CALLS WITH A. DE LEO RE UCC INVESTIGATION | 0.40 | 302.00 |
| 03/31/26 | KLK | CALL WITH B. WERTZ RE UCC INVESTIGATION | 0.20 | 151.00 |
| 03/31/26 | ADL | REVIEW AND COMMENT ON UCC INVESTIGATION MEMO | 3.10 | 2,867.50 |

**FEE APPLICATION MATTERS/OBJECTIONS** **11.00** **6,797.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/02/26 | MEF | EMAILS W/ M. KORYCKI RE: M3 FIRST INTERIM FEE APP | 0.10 | 65.00 |
| 03/03/26 | MEF | REVIEW AND EDIT M3 FIRST INTERIM FEE APP (.9), ADDRESS M. KORYCKI COMMENTS TO SAME (.5), EMAILS W/ M. KORYCKI AND BROWN RUDNICK TEAM RE SAME (.1) , AND CALL W/ J. HUNDAL RE SAME (.1) | 1.60 | 1,040.00 |
| 03/06/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE M3 ADVISORY FIRST INTERIM FEE APPLICATION AND EXHIBITS A – H FOR FILING | 0.40 | 170.00 |
| 03/06/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO AND M. KORYCKI AND EFILE AND SERVE M3 ADVISOR FIRST INTERIM FEE APPLICATION AND UPDATE CASE CALENDAR RE: OBJECTION DEADLINE | 0.70 | 297.50 |
| 03/06/26 | MEF | ASSIST W/ FINALIZING AND FILING M3 FIRST INTERIM FEE APP (.2), REVIEW SAME (.2) , EMAILS W/ M. KORYCKI, P. RATKOWIAK, AND A. DE LEO RE SAME (.1) , AND CALL W/ A. DE LEO RE SAME (.1) | 0.60 | 390.00 |
| 03/09/26 | MEF | BEGIN DRAFTING FEBRUARY FEE APP | 0.20 | 130.00 |
| 03/10/26 | MEF | EMAILS W/ P. RATKOWIAK RE: CNO FOR DUCERA FIRST INTERIM FEE APP | 0.10 | 65.00 |
| 03/10/26 | ADL | REVIEW AND COMMENT ON FEBRUARY FEE APPLICATION | 0.80 | 740.00 |
| 03/10/26 | ADL | CALLS WITH M. FITZPATRICK RE: FEBRUARY FEE STATEMENT | 0.30 | 277.50 |
| 03/10/26 | MEF | CONT. DRAFT AND EDIT COLE SCHOTZ FIFTH MONTHLY FEE APP (2.2) AND EMAILS W/ A. DE LEO RE SAME (.1) | 2.30 | 1,495.00 |
| 03/10/26 | ADL | CALL WITH S. VAN AALTEN RE: FEBRUARY FEE STATEMENT | 0.10 | 92.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/10/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT CNO FOR DUCERA FIRST INTERIM FEE APPLICATION FOR FILING | 0.30 | 127.50 |
| 03/10/26 | MEF | CALLS W/ A. DE LEO RE: COLE SCHOTZ FEBRUARY FEE APP | 0.20 | 130.00 |
| 03/11/26 | MEF | EMAIL W/ S. VAN AALTEN AND A. DE LEO RE: CS FEBRUARY FEE APP | 0.10 | 65.00 |
| 03/12/26 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 42.50 |
| 03/12/26 | PVR | EMAIL TO M. FITZPATRICK RE: APPROVAL TO FILE CNO FOR DUCERA FIRST INTERIM FEE APPLICATION | 0.10 | 42.50 |
| 03/12/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE CNO FOR DUCERA FIRST INTERIM FEE APPLICATION | 0.20 | 85.00 |
| 03/12/26 | MEF | EMAILS W/ B. SILVERBERG, E. CASTANSO, J, HUNDAL, A. DE LEO, AND P. RATKOWIAK RE: CNO TO DUCERA FEE APP | 0.20 | 130.00 |
| 03/16/26 | ADL | RESEARCH RE: INTERIM FEE ISSUE | 0.10 | 92.50 |
| 03/16/26 | ADL | CALLS AND EMAILS RE: FEE APPLICATION ISSUES | 0.20 | 185.00 |
| 03/16/26 | MEF | EMAILS W/ A. DE LEO RE: STATUS OF CS FEBRUARY FEE APP | 0.10 | 65.00 |
| 03/16/26 | MEF | EMAILS W/ J. LIONG RE: UCC MEMBER EXPENSE REIMBURSEMENT | 0.10 | 65.00 |
| 03/19/26 | MEF | PREPARE FINALIZED CS FEBRUARY FEE APP AND EMAILS W/ A. DE LEO RE SAME | 0.10 | 65.00 |
| 03/27/26 | MEF | REVIEW AND EDIT CNO TO M3 FIRST INTERIM FEE APP, EMAILS W/ P. RATKOWIAK, A. DE LEO, AND M. KORYCKI RE SAME | 0.20 | 130.00 |
| 03/27/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, RESEARCH, DRAFT AND PREPARE CNO RE: M3 ADVISORY PARTNERS FIRST INTERIM FEE APPLICATION AND EXHIBIT A – PROPOSED ORDER FOR FILING ON MONDAY, MARCH 30, 2026 | 0.80 | 340.00 |
| 03/30/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK, M. KORYCKI, R. WINNING, A. DE LEO, B. SILVERBERG, J. HUNDAL, E. CASTANO, M. MOHSIN AND EFILE AND RETRIEVE CNO RE: M3 FIRST INTERIM FEE APPLICATION | 0.50 | 212.50 |
| 03/30/26 | MEF | FINALIZE M3 CNO TO FIRST INTERIM FEE APP AND EMAILS W/ M. KORYCKI, P. RATKOWIAK, A. DE LEO, AND BR TEAM RE SAME | 0.20 | 130.00 |
| 03/31/26 | PVR | EMAILS TO M. FITZPATRICK, M. KORYCKI, R. WINNING, A. DE LEO, B. SILVERBERG, J. HUNDAL, E. CASTANO, M. MOHSIN AND RETRIEVE ORDER APPROVING M3 FIRST INTERIM FEE APPLICATION | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/31/26 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 42.50 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** **26.90** **19,813.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/26 | JRA | REVIEW LENDER REPLIES IN SUPPORT OF MOTION TO DISMISS | 0.30 | 345.00 |
| 03/03/26 | MEF | EMAILS W/ A. DINWIDDIE RE: STATUS OF COUNTER DESIGNATION | 0.10 | 65.00 |
| 03/03/26 | MEF | REVIEW EVOLUTION REPLY IN SUPPORT OF ITS EMERGENCY MOTION FOR ADEQUATE PROTECTION | 0.20 | 130.00 |
| 03/04/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO AND I. PHILLIPS AND EFILE REDACTED VERSION OF COUNTER-DESIGNATIONS RE: INSURERS' APPEAL IN BANKRUPTCY COURT | 0.30 | 127.50 |
| 03/04/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO AND I. PHILLIPS AND EFILE SEALED VERSION OF COUNTER-DESIGNATIONS RE: INSURERS' APPEAL IN BANKRUPTCY COURT | 0.30 | 127.50 |
| 03/04/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO AND I. PHILLIPS AND EFILE SEALED VERSION OF COUNTER-DESIGNATIONS IN USDC INSURERS' APPEAL | 0.30 | 127.50 |
| 03/04/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE SEALING MOTION RE: COUNTER-DESIGNATIONS IN USDC INSURERS' APPEAL FOR FILING | 0.30 | 127.50 |
| 03/04/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO AND I. PHILLIPS AND EFILE MOTION TO ACCEPT DOCUMENTS UNDER SEAL IN USDC INSURER'S APPEAL | 0.20 | 85.00 |
| 03/04/26 | PVR | EMAIL TO A. DINWIDDIE, M. FITZPATRICK, A. DE LEO AND I. PHILLIPS RE: FILED COUNTER-DESIGNATIONS AND SEALING MOTION | 0.10 | 42.50 |
| 03/04/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE REDACTED VERSIONS OF COUNTER-DESIGNATIONS AND EXHIBIT A – ITEM NO. 113 TO BE FILED IN USDC INSURERS' APPEAL AND IN BANKRUPTCY COURT | 0.50 | 212.50 |
| 03/04/26 | PVR | EMAIL EXCHANGE WITH I. PHILLIPS AND RETRIEVE SEALED PLEADINGS FILED IN BANKRUPTCY COURT, REDACTED PLEADINGS FILED IN USDC AND BANKRUPTCY COURT AND TELEPHONE TO CASE MANAGER RE: OBTAINING SEALED PLEADING FILED WITH USDC | 0.40 | 170.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/04/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE SEALED VERSIONS OF COUNTER-DESIGNATIONS AND EXHIBIT A – ITEM NO. 113 TO BE FILED IN USDC INSURERS' APPEAL AND IN BANKRUPTCY COURT | 0.60 | 255.00 |
| 03/04/26 | MEF | FINALIZE COUNTER DESIGNATIONS IN INSURER APPEAL TO BE FILED UNDER SEAL AND REDACTED (.7), FINALIZE MOTION TO ACCEPT DOCS FILED UNDER SEAL IN THE BANKRUPTCY CASE INTO THE APPEAL RECORD (.3), EMAILS W/ A. DINWIDDIE, P. RATKOWIAK, AND A. DE LEO RE SAME (.3) , CALL W/ P. RATKOIWAK TO COORDINATE FILING UNDER SEAL (.5) | 1.80 | 1,170.00 |
| 03/04/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO AND I. PHILLIPS AND EFILE REDACTED VERSION OF COUNTER-DESIGNATIONS IN USDC INSURERS' APPEAL | 0.30 | 127.50 |
| 03/04/26 | MEF | REVIEW STIP AND AGREED ORDER BETWEEN QEQUUM SECURED PARTIES AND ABL LENDERS RE: CHALLENGE DEADLINE EXTENSION | 0.10 | 65.00 |
| 03/04/26 | MEF | REVIEW EXAMINER STIP W/ FAA RE: 2004 REQUESTS | 0.10 | 65.00 |
| 03/04/26 | MEF | REVIEW UCC MOTION TO EXTEND CHALLENGE DEADLINE | 0.20 | 130.00 |
| 03/05/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE WITNESS AND EXHIBIT LIST FOR MARCH 9, 2026 HEARING FOR FILING | 0.20 | 85.00 |
| 03/05/26 | MEF | REVIEW ORDER GRANTING UCC MOTION TO EXTEND CHALLENGE DEADLINE AND EMAILS FROM BR TEAM RE SAME | 0.10 | 65.00 |
| 03/06/26 | MEF | REVIEW RAISTONE OBJECTION TO EVOLUTION EMERGENCY MOTION FOR ADEQUATE PROTECTION | 0.20 | 130.00 |
| 03/06/26 | MEF | REVIEW KATSUMI LIMITED OBJECTION TO EVOLUTION EMERGENCY MOTION FOR ADEQUATE PROTECTION | 0.10 | 65.00 |
| 03/09/26 | JRA | CORRESPOND WITH S. VAN AALTEN RE MEDIATION AND SETTLEMENT UPDATES | 0.30 | 345.00 |
| 03/09/26 | IRP | ATTENDED HEARING ON EVOLUTIONS EMERGENCY MOTION | 3.60 | 2,646.00 |
| 03/11/26 | MEF | REVIEW EVOLUTION EMERGENCY MOTION TO CONVERT CASES OF CERTAIN SPV DEBTORS | 0.20 | 130.00 |
| 03/12/26 | JRA | REVIEW MOTION TO CONVERT SPV DEBTORS | 0.60 | 690.00 |
| 03/12/26 | PVR | RETRIEVE AND REVIEW MOTION OF APPELLANT JAMES TO STRIKE ITEMS DESIGNATED TO BE INCLUDED IN RECORD ON APPEAL BY APPELLEE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FIRST BRANDS GROUP, LLC AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 85.00 |
| 03/12/26 | MEF | REVIEW NOTICE OF FILING AGREED MEDIATION ORDER | 0.10 | 65.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/12/26 | JRA | REVIEW CARNABY/ONSET MEDIATION ORDER | 0.20 | 230.00 |
| 03/13/26 | JRA | REVIEW US MOTION TO INTERVENE AND STAY JAMES ADVERSARY | 0.80 | 920.00 |
| 03/14/26 | MEF | REVIEW MOTION TO ABATE BRIEFING DEADLINES (.3) AND MOTION TO STRIKE IN JAMES APPEAL (.3) | 0.60 | 390.00 |
| 03/17/26 | PVR | RETRIEVE AND REVIEW MOTION TO ABATE RE: JAMES APPEAL AND UPDATE CASE CALENDAR RE: OUR RESPONSE DEADLINE | 0.40 | 170.00 |
| 03/18/26 | MEF | REVIEW STIP AND AGREED ORDER BETWEEN EXAMINER AND US CBP RE: 2004 REQUESTS | 0.10 | 65.00 |
| 03/18/26 | MEF | EMAILS W/ S. VAN AALTEN, I. PHILLIPS, J. ALBERTO, A. DE LEO AND A. DINWIDDIE RE: MOTION TO ABATE BRIEFING DEADLINE AND MOTION TO STRIKE IN ED JAMES APPEAL | 0.20 | 130.00 |
| 03/18/26 | ADL | REVIEW AND ANALYZE ED JAMES APPEAL PLEADINGS | 0.60 | 555.00 |
| 03/18/26 | JRA | EMAILS WITH WILEY REIN AND BR RE QBE INSURANCE MATTER | 0.40 | 460.00 |
| 03/18/26 | SVA | CORRES W/ CS TEAM RE E. JAMES APPEAL | 0.30 | 412.50 |
| 03/19/26 | MEF | REVIEW PBGC STATTEMENT IN RESPONSE TO EVOLUTION EMERGENCY MOTION TO CONVERT CERTAIN SPV DEBTOR CASES TO CHAPTER 7 | 0.10 | 65.00 |
| 03/19/26 | MEF | EMAILS W/ A. DINWIDDIE AND P. RATKOWIAK RE: PRO HACS FOR JAMES APPEAL AND D&O INSURER APPEAL | 0.10 | 65.00 |
| 03/20/26 | MEF | REVIEW EMAILS FROM A. DINWIDDIE AND P. RATKOWIAK RE: PRO HACS TO BE FILED IN JAMES AND INSURER APPEAL, REVIEW SAME, AND EMAIL W/ P. RATKOWIAK RE: FILING SAME | 0.20 | 130.00 |
| 03/20/26 | MEF | REVIEW JOINT NOTICE OF ADJOURNEMT OF CERTAIN MATTERS OF ONSET AND SECOND AGREED MEDIATION ORDER | 0.10 | 65.00 |
| 03/23/26 | MEF | REVIEW UCC SECOND MOTION TO EXTEND CHALLENGE DEADLINE UNDER STIP RE: ADEQUATE PROTECTI0N OF THE AEQUUM SECURED PARTIES | 0.20 | 130.00 |
| 03/23/26 | JRA | REVIEW SECOND MOTION TO EXTEND CHALLENGE PERIOD | 0.40 | 460.00 |
| 03/24/26 | MEF | EMAILS W/ P. RATKOWIAK, A. DE LEO, AND I. PHILIPS RE: UCC OPPOSITION TO MOTION TO ABATE | 0.10 | 65.00 |
| 03/24/26 | ADL | CALLS WITH J. PANEBIANCO RE: APPEAL ISSUE | 0.40 | 370.00 |
| 03/24/26 | ADL | EMAIL C. CARLSON RE: SEALING ISSUE | 0.30 | 277.50 |
| 03/25/26 | MEF | REVIEW STIP AND AGREED ORDER CONVERTING MOTIONS TO DISMISS TO MOTIONS FOR SUMMARY JUDGEMENT AND SETTING BRIEFING SCHEDULE | 0.10 | 65.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/25/26 | MEF | REVIEW UCC OOPOSITION TO ED JAMES MOTION TO ABATE (.2), EMAILS W/ A. DE LEO, P. RATKOWIAK, I. PHILLIPS, AND M. WINOGRAD RE SAME (.1) | 0.30 | 195.00 |
| 03/25/26 | PVR | EMAIL FROM AND TO M. WINOGRAD, J. PANEBIANCO, A. DE LEO, M. FITZPATRICK AND I. PHILLIPS AND EFILE AND RETRIEVE OPPOSITION TO MOTION TO ABATE RE: JAMES APPEAL | 0.40 | 170.00 |
| 03/25/26 | ADL | REVIEW OPPOSITION TO MOTION TO ABATE BRIEFING IN ED JAMES APPEAL AND COORDINATE FILING OF SAME | 1.10 | 1,017.50 |
| 03/25/26 | IRP | REVIEWED MOTION TO ABATE CIRCULATED BY BROWN RUDNICK; CIRCULATED SAME TO CS TEAM; RECEIVED ADDITONAL UPDATES FROM BROWN RUDNICK AND CAUSED FINAL VERSION TO BE FILED AFTER REVIEWING SAME | 1.30 | 955.50 |
| 03/25/26 | PVR | EMAIL FROM AND TO A. DE LEO, M. FITZPATRICK AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE OPPOSITION TO MOTION TO ABATE FOR FILING IN JAMES APPEAL FOR FILING | 0.20 | 85.00 |
| 03/25/26 | PVR | EMAILS FROM AND TO M. WINOGRAD, A. DE LEO, M. FITZPATRICK AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE UPDATED OPPOSITION TO MOTION TO ABATE FOR FILING IN JAMES APPEAL FOR FILING | 0.30 | 127.50 |
| 03/26/26 | MEF | REVIEW UCC EMERGENCY MOTION FOR BRIDGE ORDER EXTENDING CHALLENGE DEADLINE UNDER STIP AND AGREED ORDER RE ADEQUATRE PROTECTION OF THE AEQUUM SECURED PARTIES | 0.10 | 65.00 |
| 03/26/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW MOTION TO CONSOLIDATE APPEALS FILED IN 26-CV-962 | 0.20 | 85.00 |
| 03/26/26 | ADL | CALL WITH M. WINOGRAD RE: APPEAL ISSUES | 0.20 | 185.00 |
| 03/26/26 | MEF | CALLS W/ A. DE LEO RE: MOTION TO EXTEND CHALLENGE DEADLINE AND BRIDGE ORDER (.1), REVIEW LOCAL RULES AND COMPLEX CASE PROCEDURES RE SAME (.2), AND EMAIL W/ A. DE LEO RE SAME (.1) | 0.40 | 260.00 |
| 03/27/26 | MEF | REVIEW MOTION TO CONSOLIDATE APPEALS | 0.20 | 130.00 |
| 03/27/26 | MEF | REVIEW AEQUUM PRELIMINARY OBJECTION TO UCC MOTION TO EXTEND CHALLENGE DEADLINE AND FOR BRIDGE ORDER | 0.20 | 130.00 |
| 03/27/26 | MEF | REVIEW ED JAMES REPLY IN SUPPORT OF MOTION TO ABATE BRIEFING DEADLINES IN JAMES APPEAL | 0.10 | 65.00 |
| 03/27/26 | PVR | EMAIL TO M. FITZPATRICK, A. DE LEO AND I. PHILLIPS AND RETRIEVE ORDER STAYING CASE ENTERED IN APPEAL NO. 26-CV-0513 | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/27/26 | ADL | CALL WITH M. WINOGRAD RE: APPEAL ISSUES (.1); REVIEW DISTRICT COURT DECISION RE: MOTION TO ABATE (.2) | 0.30 | 277.50 |
| 03/29/26 | JRA | REVIEW B. SILVERBERG MEDIATION UPDATE | 0.10 | 115.00 |
| 03/31/26 | MAS | CORRESPONDENCE WITH P. RATKOWIAK RE: DOCUMENT FILING STATUS | 0.10 | 46.00 |
| 03/31/26 | MEF | REVIEW AEEQUM AND UCC STIP AND AGREED ORDER FURTHER EXTENDING CHALLENGE DEADLINE | 0.10 | 65.00 |
| 03/31/26 | ADL | REVIEW AND COMMENT ON OBJECTION TO EDWARD JAMES MOTION TO STRIKE ITEMS DESIGNATED IN RECORD ON APPEAL | 1.10 | 1,017.50 |
| 03/31/26 | ADL | CALL WITH M. WINOGRAD RE: APPEAL ISSUES | 0.30 | 277.50 |
| 03/31/26 | MEF | REVIEW AEQUUM MOTION TO QUASH UCC'S RENEWED 2004 REQUESTS | 0.10 | 65.00 |
| 03/31/26 | IRP | BEGAN REVIEWING 126 PG COMPLAINT TO BE FILED TOMORROW | 2.30 | 1,690.50 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS** **11.70** **9,975.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/03/26 | PVR | EMAIL TO AND FROM A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 2/27/2026 HEARING | 0.10 | 42.50 |
| 03/04/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING FOR ONSET FINANCIAL, INC. EMERGENCY MOTION (1) FOR RELIEF FROM THE AUTOMATIC STAY, AND (2) TO ENFORCE ONSET AP ORDER AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 03/05/26 | ADL | PREPARE WITNESS AND EXHIBIT LIST FOR MARCH 9 HEARING AND COORDINATE FILING OF SAME | 0.30 | 277.50 |
| 03/05/26 | PVR | EMAIL FROM AND TO A. DE LEO, I. PHILLIPS AND M. FITZPATRICK AND EFILE WITNESS AND EXHIBIT LIST FOR MARCH 9, 2026 HEARING | 0.20 | 85.00 |
| 03/06/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING RE: ONSET FINANCIAL, INC. EMERGENCY MOTION FOR RELIEF AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 03/06/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO AND I. PHILLIPS AND RETRIEVE TRANSCRIPT FROM FEBRUARY 27, 2026 HEARING | 0.20 | 85.00 |
| 03/09/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR MARCH 9, 2026 HEARING | 0.20 | 85.00 |
| 03/09/26 | JRA | CORRESPOND WITH CS AND BR RE TODAY'S HEARING | 0.20 | 230.00 |
| 03/09/26 | SVA | ATTEND HEARING ON EVOLUTION ADEQUATE PROTECTION MOTION | 4.20 | 5,775.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/10/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 3/9/2026 HEARING | 0.10 | 42.50 |
| 03/10/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING RE: SALE OF WALBRO ASSETS AND UPDATE CASE CALENDAR RE: HEARING DATE AND SALE OBJ. AND CURE COSTS DEADLINE RE: WALBRO ASSETS | 0.20 | 85.00 |
| 03/10/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND EFILE TRANSCRIPT ORDER FORM RE: 3/9/2026 HEARING | 0.20 | 85.00 |
| 03/10/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF UMB MATTERS AND UPDATE CASE CALENDAR RE: RESCHEDULED MATTERS TO APRIL 2 HEARING | 0.20 | 85.00 |
| 03/11/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO AND I. PHILLIPS AND RETRIEVE TRANSCRIPT FROM MARCH 9, 2026 HEARING | 0.10 | 42.50 |
| 03/11/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ORAL RULING SCHEDULED FOR MARCH 12, 2026 AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 03/11/26 | PVR | EMAIL FROM AND TO I. PHILLIPS AND A. DE LEO AND RETRIEVE CORRECTED TRANSCRIPT FROM MARCH 9, 2026 | 0.10 | 42.50 |
| 03/12/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 3/12/2026 HEARING | 0.10 | 42.50 |
| 03/12/26 | JRA | REVIEW AGENDA FOR TOMORROW'S HEARING | 0.10 | 115.00 |
| 03/12/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR MARCH 13 HEARING | 0.20 | 85.00 |
| 03/13/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 3/13/2026 HEARING | 0.10 | 42.50 |
| 03/13/26 | ADL | ATTEND MARCH 13 HEARING | 0.80 | 740.00 |
| 03/13/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO AND I. PHILLIPS AND RETRIEVE TRANSCRIPT FROM MARCH 12, 2026 HEARING | 0.10 | 42.50 |
| 03/16/26 | PVR | RETRIEVE AND REVIEW STATUS CONFERENCE RE: NOTICE OF 3.18 STATUS CONFERENCE AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 03/16/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE TRANSCRIPT ORDER FORM RE: 3/13/2026 HEARING | 0.20 | 85.00 |
| 03/17/26 | PVR | EMAIL FROM AND TO I. PHILLIPS AND COORDINATE PAYMENT OF VERITEXT INVOICE FOR MARCH 12 TRANSCRIPT | 0.20 | 85.00 |
| 03/18/26 | PVR | COORDINATE PAYMENT OF JUDICIAL TRANSCRIBERS INVOICE FOR MARCH 12 TRANSCRIPT | 0.10 | 42.50 |
| 03/18/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING RE: EVOLUTION EMERGENCY MOTION FOR ENTRY OF AN ORDER CONVERTING CHAPTER 11 CASES OF CERTAIN SPV DEBTORS TO CHAPTER 7 AND UPDATE CASE CALENDAR | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/18/26 | PVR | EMAIL FROM AND TO JUDICIAL TRANSCRIBERS AND EMAIL TO A. DE LEO AND I. PHILLIPS RE: TRANSCRIPT FROM MARCH 13, 2026 HEARING | 0.20 | 85.00 |
| 03/18/26 | ADL | ATTEND MARCH 18 HEARING | 0.20 | 185.00 |
| 03/20/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE NOTICE OF FURTHER ADJOURNMENT OF HEARING RE: NARDELLO RETENTION APPLICATION FOR FILING | 0.10 | 42.50 |
| 03/20/26 | PVR | EMAIL FROM AND TO A. DE LEO, EFILE NOTICE OF FURTHER ADJOURNMENT OF HEARING RE: NARDELLO RETENTION APPLICATION AND UPDATE CASE CALENDAR | 0.40 | 170.00 |
| 03/20/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF HEARING RE: ONSET MOTION FOR RELIEF AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 03/23/26 | JRA | EMAILS WITH CS AND BR RE TODAY'S HEARING | 0.20 | 230.00 |
| 03/23/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF HEARING RE: KINGSBRIDGE MOTION TO COMPEL AND UPDATE CASE CALENDAR RE: APRIL 16 HEARING | 0.20 | 85.00 |
| 03/24/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 3/18/2026 STATUS CONFERENCE | 0.20 | 85.00 |
| 03/25/26 | PVR | EMAIL FROM AND TO I. PHILLIPS AND A. DE LEO AND RETRIEVE TRANSCRIPT FOR MARCH 18, 2026 HEARING | 0.20 | 85.00 |
| 03/26/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF UMB MATTERS AND UPDATE CASE CALENDAR RE: APRIL 16 HEARING | 0.20 | 85.00 |
| 03/30/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING RE: EMERGENCY MOTION APPROVING SALE TRANSACTION FOR INTELLECTUAL PROPERTY AND UPDATE CASE CALENDAR RE: HEARING DATE AND OUR OBJECTION DEADLINE | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/31/26 | PVR | RETRIEVE AND REVIEW AEQUUM MOTION TO QUASH RENEWED RULE 2004 NOTICE AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 85.00 |

**REORGANIZATION PLAN** **0.70** **647.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/12/26 | ADL | REVIEW AND ANALYZE PROPOSED PLAN TERM SHEET | 0.70 | 647.50 |

**RETENTION MATTERS** **4.10** **2,160.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/06/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND PREPARE AND EFILE PRO HAC MOTION FOR S. DWOSKIN | 0.40 | 170.00 |
| 03/06/26 | PVR | COORDINATE PAYMENT OF FILING FEE FOR S. DWOSKIN PRO HAC MOTION | 0.10 | 42.50 |
| 03/10/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND RETRIEVE PRO HAC ORDER FOR S. DWOSKIN | 0.10 | 42.50 |
| 03/10/26 | PVR | EMAIL TO A. DINWIDDIE, M. FITZPATRICK, A. DE LEO AND I. PHILLIPS AND RETRIEVE 6 PRO HAC ORDERS, AND ORDER GRANTING MOTION TO ACCEPT DOCS UNDER SEAL, ENTERED IN APPEAL 26-CV-962 | 0.30 | 127.50 |
| 03/18/26 | ADL | EMAIL BR TEAM RE: NARDELLO RETENTION ISSUES | 0.10 | 92.50 |
| 03/18/26 | MEF | CALL W/ A. DE LEO RE HEARING ON NARDELLO RETENTION (.1) AND EMAIL A. DE LEO RE: SAME (.1) | 0.20 | 130.00 |
| 03/19/26 | ADL | EMAIL CHAMBERS RE: NARDELLO RETENTION HEARING | 0.10 | 92.50 |
| 03/19/26 | ADL | CALLS WITH M. SAWYER RE: NARDELLO RETENTION ISSUES | 0.10 | 92.50 |
| 03/19/26 | ADL | CALL WITH S. VAN AALTEN RE: NARDELLO RETENTION ISSUES | 0.10 | 92.50 |
| 03/19/26 | ADL | DRAFT NOTICE OF ADJOURNMENT OF NARDELLO RETENTION APPLICATION | 0.10 | 92.50 |
| 03/19/26 | PVR | EMAIL FROM AND TO A. WINDIDDIE, M. FITZPATRICK AND A. DE LEO AND PREPARE PRO HAC MOTIONS FOR M. WINOGRAD AND J. PANEBIANCO RE: ED JAMES APPEAL AND INSURERS APPEAL | 0.50 | 212.50 |
| 03/20/26 | PVR | COORDINATE PAYMENT OF FILING FEES FOR PRO HAC MOTIONS IN JAMES APPEAL AND IN D&O APPEAL | 0.30 | 127.50 |
| 03/20/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE PRO HAC MOTION FOR J. PANEBIANCO IN APPEAL 26-513 | 0.20 | 85.00 |
| 03/20/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE PRO HAC MOTION FOR J. PANEBIANCO IN APPEAL 26-962 | 0.20 | 85.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/20/26 | ADL | EMAILS RE: NARADELLO RETENTION HEARING (.1); COORDINATE FILING OF NOTICE OF ADJOURNMENT (.1) | 0.20 | 185.00 |
| 03/20/26 | PVR | EMAIL FROM AND TO A. DINWIDDIE AND UPDATE TWO PRO HAC MOTIONS FOR J. PANEBIANCO | 0.20 | 85.00 |
| 03/20/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE PRO HAC MOTION FOR M. WINOGRAD IN APPEAL 26-513 | 0.20 | 85.00 |
| 03/20/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND EFILE AND RETRIEVE PRO HAC MOTION FOR M. WINOGRAD IN APPEAL 26-962 | 0.20 | 85.00 |
| 03/20/26 | MEF | REVIEW NOTICE OF FURTHER ADJOURNMENT RE: NARDELLO RETENTION APP | 0.10 | 65.00 |
| 03/27/26 | PVR | EMAIL TO A. DINWIDDIE, M. FITZPATRICK AND A. DE LEO AND RETRIEVE TWO PRO HAC ORDERS ENTERED IN APPEAL NO. 26-CV-0513 | 0.20 | 85.00 |
| 03/30/26 | PVR | EMAIL TO A. DINWIDDIE, M. FITZPATRICK AND A. DE LEO AND RETRIEVE TWO PRO HAC ORDERS ENTERED IN APPEAL NO. 26-CV-0962 | 0.20 | 85.00 |

| RULE 2004 MOTIONS AND SUBPOENAS | | | **1.50** | **927.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 03/05/26 | PVR | RETRIEVE AND REVIEW 2ND STIP & AGREED ORDER EXTENDING DEADLINE FOR EXAMINER RULE 2004 RFP OF AEQUUM SECURED PARTIES AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 03/23/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE RULE 2004 NOTICE TO AEQUUM AND EXHIBIT A – SUBPOENA WITH ATTACHMENT A FOR FILING | 0.40 | 170.00 |
| 03/23/26 | PVR | UPDATE CASE CALENDAR RE: DEADLINE FOR AEQUUM CAPITAL FINANCIAL TO PRODUCE DOCUMENTS | 0.10 | 42.50 |
| 03/23/26 | JRA | REVIEW RENEWED AEQUUM REQUESTS | 0.40 | 460.00 |
| 03/23/26 | PVR | EMAILS FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE AND SERVE NOTICE OF RENEWED RULE 2004 REQUESTS FOR PRODUCTION OF DOCUMENTS FROM AEQUUM | 0.40 | 170.00 |

TOTAL HOURS 131.40

PROFESSIONAL SERVICES: $96,005.50

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Anthony De Leo | Member | 25.00 | 925.00 | 23,125.00 |
| Carol E. Thompson | Associate | 8.00 | 505.00 | 4,040.00 |
| Ian R. Phillips | Associate | 8.00 | 735.00 | 5,880.00 |
| Justin R. Alberto | Member | 7.50 | 1,150.00 | 8,625.00 |
| Krista L. Kulp | Special Counsel | 14.60 | 755.00 | 11,023.00 |
| Michael A. Solimani | Associate | 20.00 | 460.00 | 9,200.00 |
| Michael E. Fitzpatrick | Associate | 15.20 | 650.00 | 9,880.00 |
| Pauline Z. Ratkowiak | Paralegal | 22.10 | 425.00 | 9,392.50 |
| Seth Van Aalten | Member | 10.70 | 1,375.00 | 14,712.50 |
| Tejal R. Majethia | Associate | 0.30 | 425.00 | 127.50 |
| | **Total** | **131.40** | | **$96,005.50** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 01/07/26 | ONLINE RESEARCH | 1.00 | 56.56 |
| 01/14/26 | ONLINE RESEARCH | 1.00 | 56.56 |
| 01/14/26 | ONLINE RESEARCH | 1.00 | 4.00 |
| 02/18/26 | COURT FEES | 13.00 | 1.30 |
| 02/18/26 | COURT FEES | 11.00 | 1.10 |
| 02/18/26 | COURT FEES | 21.00 | 2.10 |
| 02/18/26 | COURT FEES | 17.00 | 1.70 |
| 02/18/26 | COURT FEES | 1.00 | 0.10 |
| 02/18/26 | COURT FEES | 4.00 | 0.40 |
| 02/18/26 | COURT FEES | 13.00 | 1.30 |
| 02/18/26 | COURT FEES | 9.00 | 0.90 |
| 02/18/26 | COURT FEES | 1.00 | 0.10 |
| 02/18/26 | COURT FEES | 13.00 | 1.30 |
| 02/18/26 | COURT FEES | 4.00 | 0.40 |
| 02/19/26 | FILING FEES | 1.00 | 100.00 |
| 02/19/26 | FILING FEES | 1.00 | 100.00 |
| 02/19/26 | FILING FEES | 1.00 | 100.00 |
| 02/19/26 | FILING FEES | 1.00 | 100.00 |
| 02/19/26 | FILING FEES | 1.00 | 100.00 |
| 02/19/26 | FILING FEES | 1.00 | 100.00 |
| 02/20/26 | COURT FEES | 30.00 | 3.00 |

**COLE SCHOTZ P.C.**



| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 02/25/26 | COURT FEES | 5.00 | 0.50 |
| 02/26/26 | COURT FEES | 2.00 | 0.20 |
| 02/26/26 | COURT FEES | 5.00 | 0.50 |
| 02/26/26 | COURT FEES | 2.00 | 0.20 |
| 02/26/26 | COURT FEES | 1.00 | 0.10 |
| 02/26/26 | COURT FEES | 21.00 | 2.10 |
| 02/26/26 | COURT FEES | 14.00 | 1.40 |
| 02/26/26 | COURT FEES | 30.00 | 3.00 |
| 02/26/26 | COURT FEES | 6.00 | 0.60 |
| 02/26/26 | COURT FEES | 30.00 | 3.00 |
| 02/26/26 | COURT FEES | 19.00 | 1.90 |
| 02/26/26 | COURT FEES | 6.00 | 0.60 |
| 02/26/26 | COURT FEES | 17.00 | 1.70 |
| 02/26/26 | COURT FEES | 30.00 | 3.00 |
| 02/26/26 | COURT FEES | 23.00 | 2.30 |
| 02/26/26 | COURT FEES | 30.00 | 3.00 |
| 02/26/26 | COURT FEES | 5.00 | 0.50 |
| 02/26/26 | COURT FEES | 3.00 | 0.30 |
| 02/26/26 | COURT FEES | 1.00 | 0.10 |
| 02/26/26 | COURT FEES | 9.00 | 0.90 |
| 02/26/26 | COURT FEES | 30.00 | 3.00 |
| 02/26/26 | COURT FEES | 30.00 | 3.00 |
| 02/26/26 | COURT FEES | 2.00 | 0.20 |
| 02/26/26 | COURT FEES | 5.00 | 0.50 |
| 02/26/26 | COURT FEES | 16.00 | 1.60 |
| 02/26/26 | COURT FEES | 6.00 | 0.60 |
| 03/06/26 | FILING FEES | 1.00 | 100.00 |
| 03/06/26 | FILING FEES | 1.00 | 100.00 |
| 03/09/26 | DEPOSTIONS TRANSCRIPTS | 1.00 | 46.40 |
| 03/12/26 | TRIAL TRANSCRIPTS | 1.00 | 246.50 |
| 03/16/26 | TRIAL TRANSCRIPTS | 1.00 | 24.65 |
| 03/17/26 | TRIAL TRANSCRIPTS | 1.00 | 60.75 |
| 03/23/26 | PHOTOCOPY /PRINTING/ SCANNING | 11.00 | 1.10 |
| 03/23/26 | PHOTOCOPY /PRINTING/ SCANNING | 13.00 | 1.30 |
| 03/25/26 | TRIAL TRANSCRIPTS | 1.00 | 13.05 |
| 03/30/26 | PHOTOCOPY /PRINTING/ SCANNING | 131.00 | 13.10 |
| 03/30/26 | PHOTOCOPY /PRINTING/ SCANNING | 70.00 | 7.00 |
| 03/30/26 | PHOTOCOPY /PRINTING/ SCANNING | 131.00 | 13.10 |

**Total** **$1,392.57**

TOTAL SERVICES AND COSTS: $ 97,398.07

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 4.30 | 4,420.00 |
| DM03 | AUTOMATIC STAY MATTERS/LITIGATION | 1.90 | 2,395.00 |
| DM05 | CASE ADMINISTRATION | 0.20 | 185.00 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 5.50 | 6,792.50 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 5.50 | 3,400.00 |
| DM09 | CREDITOR INQUIRIES | 0.10 | 115.00 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 11.00 | 6,797.50 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 26.90 | 19,813.00 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 11.70 | 9,975.00 |
| DM27 | REORGANIZATION PLAN | 0.70 | 647.50 |
| DM29 | RETENTION MATTERS | 4.10 | 2,160.00 |
| DM40 | RULE 2004 MOTIONS AND SUBPOENAS | 1.50 | 927.50 |
| DM51 | DOCUMENT REVIEW/COMMITTEE INVESTIGATION | 58.00 | 38,377.50 |
| | **Total** | **131.40** | **$96,005.50** |

COLE SCHOTZ P.C.

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

FIRST BRANDS GROUP, LLC
ATTN: CHARLES MOORE
255 W HAMLIN ROAD
ROCHESTER HILLS, MI 48309

| | |
|---|---|
| Invoice Date: | May 15, 2026 |
| Invoice Number: | 1037078 |
| Matter Number: | 70476-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH APRIL 30, 2026

**ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)** **0.80** **520.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/03/26 | MEF | REVIEW NOCO COMPANY OBJECTION TO IP SALE | 0.40 | 260.00 |
| 04/07/26 | MEF | REVIEW DEBTORS REPLY TO OBJECTION TO IP SALE MOTION | 0.10 | 65.00 |
| 04/09/26 | MEF | REVIEW NOCO NOTICE OF WITHDRAWAL OF OBJECITON TO IP SALE | 0.10 | 65.00 |
| 04/10/26 | MEF | REVIEW NOTICE OF REVISED IP SALE ORDER | 0.10 | 65.00 |
| 04/13/26 | MEF | REVIEW NOTICE OF CLOSING IP SALE | 0.10 | 65.00 |

**AUTOMATIC STAY MATTERS/LITIGATION** **2.80** **1,820.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/03/26 | MEF | REVIEW DEBTORS RESPONSE TO ONSET EMERGENCY MOTION FOR RELIEF FROM THE AUTOMATIC STAY AND TO ENFORCE THE ONSET AP ORDER | 0.10 | 65.00 |
| 04/03/26 | MEF | REVIEW CARNABY SECURED LENDERS OBJECTION TO ONSET EMERGENCY MOTION FOR RELIEF FROM THE AUTOMATIC STAY AND ENFORCE THE ONSET AP ORDER & REVIEW CARNABY SECURED LENDERS NOTICE OF INTENT TO RELY ON FOREIGN LAW AND EXPERT REPORT | 1.80 | 1,170.00 |
| 04/03/26 | MEF | REVIEW BANK OF AMERICA OBJECTION TO ONSET EMERGENCY MOTION FOR RELIEF FROM AUTOMATIC STAY AND TO ENFORE ONSET AP ORDER | 0.30 | 195.00 |
| 04/07/26 | MEF | REVIEW ONSET RULE 44.1 NOTICE, REBUTTAL EXPERT REPORT AND DEC, AND CARNABY OBJECTION TO NOTIEC OF INTENT TO ADDUCE TESTIMONY FORM FOREIGN EXPERT | 0.30 | 195.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/08/26 | MEF | REVIEW ONSET OMNIBUS REPLY ISO ITS EMERGENCY MOTION FOR STAY RELIEF AND TO ENFORE ONSET AP ORDER | 0.30 | 195.00 |

| **CASE ADMINISTRATION** | | | **0.50** | **552.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 04/09/26 | JRA | REVIEW MOTION TO CONVERT AND DECLARATION IN SUPPORT OF SAME | 0.40 | 460.00 |
| 04/22/26 | ADL | CALL WITH C. CARLSON RE: SCHEDULING ISSUES | 0.10 | 92.50 |

| **CASH COLLATERAL AND DIP FINANCING** | | | **1.10** | **1,015.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 04/01/26 | MEF | REVIEW STIP FURTHER EXTENDING UCC CHALLENGE DEADLINE RE: AEQUUM FACILITY | 0.10 | 65.00 |
| 04/02/26 | MEF | REVIEW NOTICE OF EXTENDED CHALLENGE DEADLINE | 0.10 | 65.00 |
| 04/24/26 | JRA | T/C'S (.4) AND EMAILS (.2) WITH B. SILVERBERG, S. VAN AALTEN AND A. DELEO RE TARRIFF CLAIMS | 0.60 | 690.00 |
| 04/29/26 | MEF | REVIEW UCC EMERGENCY MOTION TO EXTEND CHALLENGE DEADLINE UNDER AEQUUM STIP | 0.20 | 130.00 |
| 04/30/26 | MEF | REVIEW NOTICE EXTENDING CHALLENGE DEADLINE TO JUNE 1, 2026 | 0.10 | 65.00 |

| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **0.50** | **435.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 04/02/26 | MEF | REVIEWS DEBTORS AND THIRD PARTY FACTORS STIP AND AGREED ORDER EXTENDING DEADLINE TO ASSERT CLAIM TO ANY INVOICE RELATED TO RELEASED FUNDS | 0.10 | 65.00 |
| 04/13/26 | ADL | REVIEW AND ANALYZE CREDITOR STIPULATIONS | 0.40 | 370.00 |

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **5.30** | **4,560.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 04/02/26 | PVR | RETRIEVE AND REVIEW NOTICE OF THIRD EXTENSION OF CHALLENGE PERIOD AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 04/06/26 | ADL | ATTEND UCC CALL | 0.70 | 647.50 |
| 04/07/26 | ADL | ATTEND UCC PROFESSIONALS CALL | 0.90 | 832.50 |
| 04/09/26 | ADL | REVIEW UCC UPDATE | 0.10 | 92.50 |
| 04/10/26 | JRA | REVIEW BROWN RUDNICK UCC UPDATE EMAIL | 0.10 | 115.00 |
| 04/12/26 | MEF | REVIEW B. STARK COMMITTEE UPDATE EMAIL | 0.10 | 65.00 |
| 04/13/26 | ADL | REVIEW UCC UPDATE AND ATTACHMENT | 0.90 | 832.50 |
| 04/17/26 | SVA | CORRES W/ UCC RE GLOBAL SETTLEMENT DISCUSSIONS | 0.20 | 275.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/19/26 | JRA | EMAIL WITH BROWN RUDNICK RE TOMORROW'S COMMITTEE MEETING | 0.10 | 115.00 |
| 04/27/26 | ADL | ATTEND UCC CALL | 0.70 | 647.50 |
| 04/29/26 | PVR | EMAILS FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE THIRD EMERGENCY MOTION TO EXTEND AEQUUM CHALLENGE PERIOD | 0.40 | 170.00 |
| 04/29/26 | PVR | TELEPHONE FROM AND EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE THIRD EMERGENCY MOTION, COS AND EXHIBIT A – PROPOSED ORDER FOR FILING | 0.30 | 127.50 |
| 04/30/26 | ADL | REVIEW UCC UPDATES AND ATTACHMENTS | 0.60 | 555.00 |

**CREDITOR INQUIRIES** — **0.20** — **130.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/13/26 | MEF | CALL W/ CREDITOR (.1) AND FOLLOW UP EMAILS RE: SAME (.1) | 0.20 | 130.00 |

**DISCLOSURE STATEMENT/VOTING ISSUES** — **0.10** — **65.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/29/26 | MEF | REVIEW NOTICE OF FILING PLAN, DS, DS MOTION, AND REQUESTED SOLICITATION AND CONFIRMATION HEARING DATES | 0.10 | 65.00 |

**DOCUMENT REVIEW/COMMITTEE INVESTIGATION** — **56.50** — **40,872.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/26 | MAS | CALL WITH ADL RE: INVESTIGATION ISSUES (.1); CORRESPONDENCE WITH K. KULP RE: SAME (.1) | 0.20 | 92.00 |
| 04/01/26 | ADL | CALLS WITH M. SOLIMANI RE: UCC INVESTIGATION ISSUES | 0.50 | 462.50 |
| 04/01/26 | KLK | FINALIZE MEMO, EXHIBITS AND SCHEDULES | 1.70 | 1,283.50 |
| 04/01/26 | MAS | CONTINUED REVIEW AND REVISION RE: DRAFT INVESTIGATION DOCUMENTS | 2.80 | 1,288.00 |
| 04/01/26 | CET | REVIEW UCC INVESTIGATION MEMO FOR FINALIZING (2.8); CALL WITH K. KULP RE: SAME (.1); REVIEW DEBTORS' SCHEDULES (.5); CALLS WITH A. DE LEO RE: SAME (.2) | 3.60 | 1,818.00 |
| 04/01/26 | ADL | REVIEW AND COMMENT ON ANCILLARY DOCUMENTS RE: UCC INVESTIGATION MEMO | 1.60 | 1,480.00 |
| 04/01/26 | KLK | CALLS WITH A. DE LEO RE UCC INVESTIGATION | 0.30 | 226.50 |
| 04/01/26 | MAS | REVIEW/FORMAT EXHIBITS AND SCHEDULES RE: DRAFT INVESTIGATION DOCUMENTS | 1.40 | 644.00 |
| 04/01/26 | KLK | CALLS WITH P. RATKOWIAK RE UCC INVESTIGATION | 0.30 | 226.50 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/26 | MAS | LEGAL RESEARCH RE: LENDER INVESTIGATION ISSUES | 1.70 | 782.00 |
| 04/01/26 | ADL | REVIEW EXHIBITS RE: UCC INVESTIGATION MEMO | 0.50 | 462.50 |
| 04/01/26 | MAS | CORRESPONDENCE WITH P. RATKOWIAK RE: INVESTIGATION DOCUMENTS AND PREPARATIONS REGARDING THE SAME | 0.30 | 138.00 |
| 04/01/26 | ADL | CALLS WITH K. AULET RE: UCC INVESTIGATION ISSUES | 0.20 | 185.00 |
| 04/01/26 | ADL | CALLS WITH C. THOMPSON RE: UCC INVESTIGATION ISSUES | 0.20 | 185.00 |
| 04/01/26 | ADL | CONTINUE TO REVIEW AND COMMENT ON ANCILLARY DOCUMENTS RE: UCC INVESTIGATION MEMO | 2.90 | 2,682.50 |
| 04/01/26 | ADL | CALLS WITH K. KULP RE: UCC INVESTIGATION ISSUES | 0.40 | 370.00 |
| 04/01/26 | KLK | CALLS WITH M. SOLIMANI RE UCC INVESTIGATION | 0.50 | 377.50 |
| 04/01/26 | KLK | CALL WITH M. SOLIMANI AND A. DE LEO RE UCC INVESTIGATION | 0.60 | 453.00 |
| 04/01/26 | MAS | MULTIPLE CALLS WITH ADL AND K. KULP RE: INVESTIGATION AND RELATED ISSUES | 2.00 | 920.00 |
| 04/01/26 | ADL | CALLS WITH M. SAWYER RE: UCC INVESTIGATION ISSUES | 0.20 | 185.00 |
| 04/01/26 | ADL | CALL WITH K. KULP AND M. SOLIMANI RE: UCC INVESTIGATION ISSUES | 0.50 | 462.50 |
| 04/08/26 | IRP | RECEIVED CORRESPONDENCE FROM CREDITOR, REVIEWED SAME, AND CIRCULATED TO TEAM FOR FURTHER ACTION, IF ANY | 0.60 | 441.00 |
| 04/13/26 | ADL | CALL WITH K. KULP RE: UCC INVESTIGATION | 0.20 | 185.00 |
| 04/13/26 | KLK | CALL WITH A. DE LEO RE STATUS OF INVESTIGATION | 0.20 | 151.00 |
| 04/20/26 | ADL | CALL WITH S. TYRRELL RE: RULE 2004 ISSUES | 0.20 | 185.00 |
| 04/20/26 | ADL | DRAFT PROPOSED ORDER DENYING AEQUUM MOTION TO QUASH | 0.30 | 277.50 |
| 04/20/26 | ADL | REVISE MOTION TO EXPEDITE CONSIDERATION OF AEQUUM MOTION TO QUASH | 0.50 | 462.50 |
| 04/20/26 | ADL | EMAIL CHAMBERS RE: HEARING DATE FOR AEQUUM MOTION TO QUASH | 0.20 | 185.00 |
| 04/20/26 | ADL | REVIEW AND COMMENT ON OBJECTION TO AEQUUM MOTION TO QUASH | 0.80 | 740.00 |
| 04/20/26 | ADL | COORDINATE FILING OF OBJECTION TO AEQUUM MOTION TO QUASH AND EMERGENCY MOTION TO SCHEDULE A HEARING RE: SAME | 1.60 | 1,480.00 |
| 04/20/26 | ADL | DRAFT MOTION TO EXPEDITE CONSIDERATION OF AEQUUM MOTION TO QUASH | 0.90 | 832.50 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/20/26 | IRP | REVIEWED UCC OBJECTION TO AEQUUM MOTION TO QUASH AND UCC EMERGENCY MOTION TO EXPEDITE CONSIDERATION OF MOTION TO QUASH, ALONG WITH CORRESPONDING PROPOSED ORDERS AND APPROVED SAME FOR FILING | 0.70 | 514.50 |
| 04/20/26 | ADL | REVIEW AEQUUM MOTION TO QUASH | 0.30 | 277.50 |
| 04/21/26 | ADL | EMAIL CHAMBERS RE: MOTION TO QUASH AEQUUM REQUESTS | 0.10 | 92.50 |
| 04/23/26 | ADL | CALL WITH S. TYRRELL RE: AEQUUM MOTION TO QUASH (.2); EMAIL CHAMBERS RE: SAME (.2) | 0.40 | 370.00 |
| 04/24/26 | ADL | CALL WITH BR TEAM RE: ESTATE CLAIMS RESEARCH | 0.30 | 277.50 |
| 04/24/26 | ADL | RESEARCH RE: POTENTIAL ESTATE CLAIMS (2.6); DRAFT MEMORANDUM RE: SAME (1.2) | 3.80 | 3,515.00 |
| 04/24/26 | ADL | CALLS WITH M. FITZPATRICK RE: ESTATE CLAIMS RESEARCH | 0.60 | 555.00 |
| 04/24/26 | MEF | CALLS W/ A. DE LEO RE: ESTATE CLAIMS RESEARCH | 0.60 | 390.00 |
| 04/24/26 | ADL | CALLS WITH S. VAN AALTEN RE: ESTATE CLAIM ISSUES | 0.50 | 462.50 |
| 04/24/26 | MEF | CONDUCT RESEARCH RE: ESTATE CLAIMS (.7, 1.6, .3, 1.2, .8) AND EMAILS W/ A. DE LEO RE SAME (.3) | 4.90 | 3,185.00 |
| 04/24/26 | ADL | REVISE ESTATE CLAIMS RESEARCH MEMO | 0.30 | 277.50 |
| 04/24/26 | AAT | CALL WITH A. DE LEO RE: STAY RELIEF RESEARCH | 0.30 | 213.00 |
| 04/24/26 | ADL | CALL WITH S. VAN AALTEN, J. ALBERTO, AND B. SILVERBERG RE: ESTATE CLAIM ISSUES | 0.30 | 277.50 |
| 04/24/26 | ADL | CALL WITH S. VAN AALTEN AND J. ALBERTO RE: ESTATE CLAIMS RESEARCH | 0.30 | 277.50 |
| 04/24/26 | AAT | RESEARCH AND ANALYZE CASE LAW RE: STAY RELIEF AND STANDARD OF REVIEW ISSUES | 2.10 | 1,491.00 |
| 04/27/26 | MAS | REVIEW/ANALYSIS RE: EXAMINER REPORT | 3.80 | 1,748.00 |
| 04/27/26 | MAS | REVIEW DOCKET RE: CHALLENGE DEADLINE UPDATES | 0.20 | 92.00 |
| 04/27/26 | ADL | EMAIL K. AULET RE: UCC INVESTIGATION ISSUES | 0.10 | 92.50 |
| 04/27/26 | ADL | CALL WITH B. WERTZ AND K. KULP RE: UCC INVESTIGATION ISSUES; EMAIL C. THOMPSON RE: SAME | 0.10 | 92.50 |
| 04/28/26 | KLK | REVIEW EXAMINER'S REPORT | 0.80 | 604.00 |
| 04/28/26 | MAS | CORRESPONDENCE WITH C. THOMPSON RE: INVESTIGATION ISSUES | 0.10 | 46.00 |
| 04/28/26 | ADL | EMAIL S. TYRRELL RE: UCC DISCOVERY ISSUES | 0.10 | 92.50 |
| 04/29/26 | ADL | CALL WITH M3 TEAM RE: UCC INVESTIGATION ISSUES | 0.30 | 277.50 |
| 04/29/26 | ADL | CONTINUE TO REVIEW AND COMMENT ON DOCUMENTS RE: ESTATE CLAIMS INVESTIGATION | 2.70 | 2,497.50 |
| 04/29/26 | ADL | CORR. WITH C. THOMPSON RE: UCC INVESTIGATION ISSUES | 0.20 | 185.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/29/26 | ADL | REVIEW AND COMMENT ON MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE | 0.90 | 832.50 |
| 04/29/26 | ADL | EMAIL CHAMBERS RE: AEQUUM MOTION TO QUASH | 0.10 | 92.50 |
| 04/29/26 | CET | RESEARCH RE UCC INVESTIGATION MEMO (.2); CORRESPONDENCE WITH A. DE LEO RE: SAME (.1); CALL WITH A. DE LEO, K. KULP, AND B. WERTZ RE: FINALIZING MEMO SCHEDULES (.2) (PARTIAL); CORRESPONDENCE WITH P. RATOWIAK RE: SAME (.2) | 0.70 | 353.50 |
| 04/29/26 | KLK | CALL WITH A. DE LEO, C. THOMPSON, AND B. WERTZ RE INVESTIGATION | 0.30 | 226.50 |
| 04/30/26 | ADL | EMAIL CHAMBERS RE: MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE | 0.10 | 92.50 |
| 04/30/26 | MAS | REVIEW OF PLAN/DS RE: GLOBAL SETTLEMENT & PLAN MECHANICS | 1.50 | 690.00 |
| 04/30/26 | ADL | REVIEW ESTATE CLAIMS ANALYSIS | 1.10 | 1,017.50 |

**EMPLOYEE MATTERS** **0.20** **130.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/26 | MEF | REVIEW STIP EXTENDING COLLECTIVE BARGAINING AGREEMENT | 0.10 | 65.00 |
| 04/30/26 | MEF | REVIEW PBGC NOTICE TERMINATING CERTAIN PENSION PLANS | 0.10 | 65.00 |

**EXAMINER REPORTS TO THE COURT** **8.50** **8,342.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/02/26 | MEF | REVIEW EXAMINER STATUS REPORT | 0.10 | 65.00 |
| 04/02/26 | JRA | REVIEW EXAMINER STATUS REPORT | 0.20 | 230.00 |
| 04/17/26 | MEF | REVIEW NOTICE OF FILING EXAMINER REPORT | 0.10 | 65.00 |
| 04/20/26 | SVA | REVIEWED INTERIM EXAMINER REPORT | 2.30 | 3,162.50 |
| 04/21/26 | MEF | REVIEW EXAMINER REPORT | 2.20 | 1,430.00 |
| 04/22/26 | MEF | CONT. REVIEWING EXAMINER REPORT | 0.90 | 585.00 |
| 04/22/26 | JRA | REVIEW EXAMINER'S REPORT | 1.70 | 1,955.00 |
| 04/28/26 | MEF | REVIEW RESPONSE OF P. JAMES TO EXAMINER REPORT | 0.60 | 390.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/28/26 | JRA | REVIEW PATRICK JAMES' RESPONSE TO EXAMINER REPORT | 0.40 | 460.00 |

**FEE APPLICATION MATTERS/OBJECTIONS** **31.70** **20,570.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/07/26 | ADL | EMAILS RE: INTERIM FEE APPLICATION | 0.10 | 92.50 |
| 04/07/26 | MEF | EMAILS W/ A. DE LEO RE: UCC SECOND INTERIM FEE APPS AND CS MARCH MONTHLY FEE APP | 0.20 | 130.00 |
| 04/08/26 | MEF | REVIEW EMAILS FROM A. DE LEO RE: NARDELLO FEE APPS | 0.10 | 65.00 |
| 04/08/26 | MEF | DRAFT COLE SCHOTZ MARCH FEE APP AND SECOND INTERIM FEE APP | 2.60 | 1,690.00 |
| 04/09/26 | MEF | CONT. DRAFTING COLE SCHOTZ SIXTH MONTHLY AND SECOND INTERIM FEE APPS (1.1, .5, .8, 1.3) | 3.70 | 2,405.00 |
| 04/10/26 | ADL | REVIEW AND COMENT ON MARCH FEE STATEMENT | 0.40 | 370.00 |
| 04/10/26 | ADL | REVIEW AND COMMENT ON INTERIM FEE APPLICATION | 1.20 | 1,110.00 |
| 04/10/26 | SVA | REVIEW/COMMENT RE CS SIXTH MONTHLY FEE STATEMENT AND SECOND INTERIM FEE APPLICATION | 0.60 | 825.00 |
| 04/10/26 | MEF | CONT. PREPARING COLE SCHOTZ SIXTH MOTNHLY FEE APP AND SECOND INTERIM FEE APP (1.2), EMAILS W/ A. DE LEO AND S. VAN AALTEN (.1) , AND CALLS W/ A. DE LEO RE SAME (.1 , .1, .1) | 1.60 | 1,040.00 |
| 04/10/26 | ADL | CALL WITH M. FITZPATRICK RE: NARDELLO FEE APPLICATION | 0.10 | 92.50 |
| 04/10/26 | ADL | CALLS WITH M. FITZPATRICK RE: MARCH FEE STATEMENT AND INTERIM FEE APPLICATION | 0.20 | 185.00 |
| 04/11/26 | MEF | UPDATE SECOND INTERIM FEE APP | 0.10 | 65.00 |
| 04/14/26 | MEF | PREPARE NARDELLO COMBINED FIRST AND SECOND INTERIM FEE APPLICATION | 2.80 | 1,820.00 |
| 04/14/26 | MEF | CALL W/ A. DE LEO RE: CS MARCH MONTHLY FEE APP STATUS | 0.10 | 65.00 |
| 04/14/26 | MEF | FINALIZE CS MARCH MOTNHLY FEE APP, EMAILS W/ CS ACCOUNTING TEAM RE: LEDES FILE, EMAILS W/ J. LIONG AND A. DE LEO RE SAME | 0.40 | 260.00 |
| 04/15/26 | ADL | REVIEW AND COMMENT ON NARDELLO INTERIM FEE APPLICATION | 0.80 | 740.00 |
| 04/15/26 | MEF | CALLS W/ A. DE LEO RE: NARDELLO INTERIM FEE APP (.1, .1, .2) | 0.40 | 260.00 |
| 04/15/26 | MEF | EMAILS W/ J. LIONG RE: UCC PROFESSIONAL SECOND INTERIM FEE APPS | 0.10 | 65.00 |
| 04/15/26 | ADL | CALLS WITH M. FITZPATRICK RE: FEE APPLICATION ISSUES | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/15/26 | MEF | CONT. DRAFTING, REVIEWING, AND REVISING NARDELLO COMBINED FIRST AND SECOND INTERIM FEE APP AND EMAILS W/ A. DE LEO RE SAME | 2.40 | 1,560.00 |
| 04/16/26 | ADL | CALL WITH H. MASTER AND M. FITZPATRICK RE: NARDELLO FEE APPLICATION | 0.20 | 185.00 |
| 04/16/26 | MEF | CONT. REVIEWING AND REVISING NARDELLO INTERIM FEE APP PER A. DE LEO COMMENTS (.2, .3) (MULTIPLE ROUNDS) | 0.50 | 325.00 |
| 04/16/26 | MEF | CONDUCT PRIVILEGE REVIEW OF NARDELLO FEE APPLICATION (1.4), EMAILS W/ A. DE LEO AND H. MASTER RE SAME (.1) , CALLS W/ A. DE LEO AND H. MASTER RE SAME (.2), CALLS W/ A. DE LEO RE FORGOING (.2, .2) | 2.10 | 1,365.00 |
| 04/17/26 | MEF | CALL W/ J. LIONG RE: FEE APP FILING COORDINATION | 0.20 | 130.00 |
| 04/17/26 | MEF | CALLS W/ A. DE LEO RE: COMMITTEE INTERIM FEE APPS (.1, .1) | 0.20 | 130.00 |
| 04/17/26 | MEF | EDIT AND UPDATE NARDELLO COMBINED FIRST AND SECOND INTERIM FEE APP, EMAILS W/ H. MASTER, P. THALATHARATA, BR TEAM, AND A. DE LEO RE SAME | 0.80 | 520.00 |
| 04/20/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND A. DE LEO AND REVIEW, REVISE AND PREPARE NARDELLO COMBINED FIRST AND SECOND INTERIM FEE APP AND EXHIBITS A – F FOR FILING | 0.40 | 170.00 |
| 04/20/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND A. DE LEO AND REVIEW, REVISE AND PREPARE COLE SCHOTZ SECOND INTERIM FEE APPLICATION AND EXHIBITS A – G FOR FILING | 0.40 | 170.00 |
| 04/20/26 | MEF | FINALIZE CS AND NARDELLO INTERIM FEE APPS AND EMAILS W/ P. RATKOWIAK, J. LIONG, AND A. DE LEO RE SAME | 0.50 | 325.00 |
| 04/22/26 | MEF | CALL W/ A. DE LEO RE: NARDELLO INQUIRY AND EMAIL H. MASTER RE SAME | 0.20 | 130.00 |
| 04/24/26 | MEF | EMAIL J. LIONG RE: STATUS OF FILING INTERIM FEE APPS | 0.10 | 65.00 |
| 04/28/26 | MEF | BEGIN DRAFTING DUCERA MONTHLY FEE APPS (JAN., FEB., MAR.) AND SECOND INTERIM FEE APP | 1.20 | 780.00 |
| 04/28/26 | MEF | EMAILS W/ J. BELL RE: DUCERA INTERIM FEE APP | 0.30 | 195.00 |
| 04/29/26 | MEF | CONT. DRAFT ING DUCERA MONTHLY FEE APPS (JAN-MAR) AND SECOND INTERIM FEE APP | 1.10 | 715.00 |
| 04/30/26 | MEF | EMAILS AND CONFERENCE W/ P. RATKOWIAK AND A. DE LEO RE: INTERIM FEE APPS | 0.20 | 130.00 |
| 04/30/26 | PVR | ASSIST WITH FILING PREPARATIONS FOR INTERIM COMPENSATION APPLICATIONS | 4.80 | 2,040.00 |
| 04/30/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND UPDATE NARDELLO COMBINED FIRST AND SECOND INTERIM FEE APP AND EXHIBITS A – F FOR FILING | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/30/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND UPDATE COLE SCHOTZ SECOND INTERIM FEE APPLICATION AND EXHIBITS A – G FOR FILING | 0.20 | 85.00 |

**LEASES (REAL PROPERTY)** **0.30** **345.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/26 | JRA | T/C'S WITH LANDLORD RE LEASE ISSUES | 0.30 | 345.00 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** **48.20** **32,126.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE OBJECTION TO MOTION TO STRIKE FOR FILING | 0.20 | 85.00 |
| 04/01/26 | PVR | EMAIL EXCHANGE WITH A. DE LEO, K. KULP, M. SOLIMANI AND C. THOMPSON AND REVIEW, REVISE AND PREPARE EXHIBITS A - Q | 3.20 | 1,360.00 |
| 04/01/26 | ADL | ATTEND CALL WITH SIDE A INSURERS RE: APPEAL ISSUES | 0.40 | 370.00 |
| 04/01/26 | JRA | CORRESPOIND WITH BR AND CS RE MEDIATION UPDATES | 0.40 | 460.00 |
| 04/01/26 | PVR | TELEPHONE FROM AND EMAIL TO A. DE LEO AND EFILE OBJECTION TO MOTION TO STRIKE RE: APPELLATE RECORD | 0.30 | 127.50 |
| 04/01/26 | MAS | CALL WITH K. KULP RE: SERVICE ISSUES | 0.40 | 184.00 |
| 04/01/26 | ADL | REVIEW APPEAL BRIEFING STIPULATION | 0.40 | 370.00 |
| 04/01/26 | SVA | REVIEWED UCC OBJECTION TO E. JAMES MOTION TO STRIKE | 0.50 | 687.50 |
| 04/01/26 | ADL | CALL WITH M. WINOGRAD RE: APPEAL ISSUES | 0.10 | 92.50 |
| 04/01/26 | IRP | CONTINUED REVIEWING UCC MEMO AND PROVIDED EDITS/FEEDBACK REGARDING SAME | 4.10 | 3,013.50 |
| 04/01/26 | MEF | REVIEW JOINDER OF SIDE A INSURERS TO JAMES MOTION TO STRIKE | 0.10 | 65.00 |
| 04/01/26 | MEF | REVIEW UCC OBJECTION TO JAMES MOTION TO STRIKE | 0.20 | 130.00 |
| 04/01/26 | ADL | FOLLOW UP CALL WITH M. WINOGRAD RE: APPEAL ISSUES | 0.20 | 185.00 |
| 04/01/26 | ADL | COORDINATE FILING OF OBJECTION TO EDWARD JAMES MOTION TO STRIKE | 0.40 | 370.00 |
| 04/02/26 | ADL | CALL WITH M. WINOGRAD RE: APPEAL BRIEFING ISSUES | 0.10 | 92.50 |
| 04/02/26 | ADL | REVIEW EMAILS RE: APPEAL BRIEFING ISSUES | 0.20 | 185.00 |
| 04/02/26 | MAS | REVIEW RE: ABL AND 1L LENDERS/AEQUUM COMPLAINT | 0.80 | 368.00 |
| 04/02/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE STIPULATION AND PROPOSED ORDER IN D&O INSURERS APPEAL | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/02/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE STIPULATION AND PROPOSED ORDER FOR FILING IN TWO APPEALS [26-CV-513 AND 26-CV-962] | 0.20 | 85.00 |
| 04/02/26 | ADL | REVIEW REVISIONS TO APPEAL BRIEFING STIPULATION | 0.20 | 185.00 |
| 04/02/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE STIPULATION AND PROPOSED ORDER IN JAMES APPEAL | 0.20 | 85.00 |
| 04/02/26 | ADL | REVIEW AND COMMENT ON OPPOSITION TO MOTION TO CONSOLIDATE APPEALS | 0.90 | 832.50 |
| 04/02/26 | ADL | ATTEND CALL WITH APPELLANTS' COUNSEL RE: APPEAL ISSUES | 0.30 | 277.50 |
| 04/02/26 | ADL | CALL WITH BR TEAM RE: APPEAL ISSUES | 0.10 | 92.50 |
| 04/02/26 | ADL | COORDINATE FILING OF APPEAL STIPULATIONS | 0.30 | 277.50 |
| 04/02/26 | MAS | FOLLOW UP CALL WITH K. KULP RE: SERVICE ISSUES (.1); REVIEW OF PLEADINGS RE: SAME (1.1); DRAFT BRIEF MEMO RE: SAME (.8) | 2.00 | 920.00 |
| 04/02/26 | MEF | REVIEW JOINDER OF SPC CONFLICT MANAGER TO DEBTORS RESPONSE TO EVOLUTIONS MOTION TO CONVERT SPV DEBTORS CASES | 0.10 | 65.00 |
| 04/02/26 | MEF | REVIEW BOA, WSFS, AND GLAS ADVERSARY COMPLAINTFOR DECLARATORY JUDGMENT AGAINST AEQUUM | 1.40 | 910.00 |
| 04/02/26 | JRA | REVIEW UCC INVESTIGATION MEMO | 1.20 | 1,380.00 |
| 04/02/26 | MEF | REVIEW DEBTORS RESPONSE TO EVOLUTION'S EMERGENCY MOTION TO CONVERT CASES OF SPV DEBTORS | 0.10 | 65.00 |
| 04/02/26 | MEF | REVIEW AD HOC GROUP JOINDER TO DEBTORS RESPONSE TO EVOLUTION'S MOTION TO CONVERT SPV DEBTORS CASES | 0.10 | 65.00 |
| 04/03/26 | MEF | REVIEW ORDER CONSOLIDATING APPEALS | 0.10 | 65.00 |
| 04/06/26 | PVR | RETRIEVE AND REVIEW ORDERS CONSOLIDATING APPEALS, ENTERED IN JAMES APPEAL AND D&O INSURANCE APPEAL AND UPDATE CASE CALENDAR RE: DEADLINE TO FILE OPPOSITION TO MOTION TO DISMISS SIDE A INSURERS APPEAL AND OUR DEADLINE TO FILE MOTION TO DISMISS SIDE A INSURERS APPEAL | 0.20 | 85.00 |
| 04/06/26 | ADL | CALL WITH P. RATKOWIAK RE: MOTION TO DISMISS INSURER APPEAL | 0.10 | 92.50 |
| 04/06/26 | ADL | RESEARCH RE: APPEAL ISSUES | 1.10 | 1,017.50 |
| 04/06/26 | TBM | RESEARCH RE. APPELLATE MOTION FILING REQUIREMENTS | 3.20 | 1,360.00 |
| 04/07/26 | MEF | CONDUCT RESEARCH RE: APPEAL ISSUE (1.5) AND REVIEW EMAIL FROM T. MAJETHIA RE SAME (.1) | 1.60 | 1,040.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/07/26 | ADL | REVIEW FILING VERSION OF MOTION TO DISMISS SIDE A INSURER APPEAL | 0.60 | 555.00 |
| 04/07/26 | ADL | CALLS WITH M. WINOGRAD RE: SIDE A INSURER APPEAL ISSUES | 0.20 | 185.00 |
| 04/07/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE AND SERVE APPELLEE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION TO DISMISS APPEAL BY SIDE A INSURERS | 0.40 | 170.00 |
| 04/07/26 | PVR | TELEPHONE CALLS FROM AND EMAIL EXCHANGE WITH A. DE LEO AND REVIEW, REVISE AND PREPARE MOTION TO DISMISS AND PROPOSED ORDER FOR FILING | 2.50 | 1,062.50 |
| 04/07/26 | ADL | REVIEW AND COMMENT ON MOTION TO DISMISS SIDE A INSURER APPEAL | 0.80 | 740.00 |
| 04/07/26 | MEF | REVIEW UCC MTD APPEAL BY SIDE A INSURERS | 0.20 | 130.00 |
| 04/07/26 | MEF | PREPARE WITNESS AND EXHIBIT LISTS FOR 4/7 AND 4/9 HEARING (.2), EMAILS W/ J. HUNDAL RE SAME (.2), EMAILS W/ P. RATKOWIAK AND A. DE LEO RE: SAME (.2), CALL W/ A. DE LEO RE SAME (.1) | 0.70 | 455.00 |
| 04/07/26 | PVR | TELEPHONE FROM A. DE LEO AND EMAIL TO M. WINOGRAD RE: WORD VERSION OF MOTION TO DISMISS AND PROPOSED ORDER | 0.20 | 85.00 |
| 04/08/26 | MEF | REVIEW ED JAMES REPLY ISO MOTION TO STRIKE | 0.20 | 130.00 |
| 04/08/26 | IRP | ATTENDED EMERGENCY STATUS CONFERENCE | 0.40 | 294.00 |
| 04/08/26 | MEF | REVIEW DEBTORS MOTION FOR APPROVAL OF SETTLEMENT IN CONNECTION WITH AGREED ORDER CONVERTED SPV DEBTORS CASES AND MOORE DEC IN SUPPORT OF SAME | 0.40 | 260.00 |
| 04/09/26 | IRP | ATTENDED OMNIBUS HEARING | 0.20 | 147.00 |
| 04/09/26 | MEF | REVIEW REVISED ORDER CONVERTING EVOLUTION SPV DEBTORS CASES TO CHAPTER 7 | 0.10 | 65.00 |
| 04/14/26 | ADL | CALL WITH J. PANEBIANCO RE: INSURANCE APPEAL ISSUE | 0.10 | 92.50 |
| 04/14/26 | ADL | EMAILS RE: INSURER APPEAL ISSUES | 0.20 | 185.00 |
| 04/14/26 | MEF | REVIEW SIDE A INSURERS OPPOSITION TO UCC MTD | 0.30 | 195.00 |
| 04/14/26 | MEF | EMAILS W/ P. RATKOKIAK AND A. DE LEO RE: WITNESS AND EXHIBIT LIST FOR 4/16 HEARING, REVIEW AND SIGNOFF ON SAME FOR FILING SAME | 0.20 | 130.00 |
| 04/14/26 | IRP | REVIEWED HEARING WITNESS AND EXHIBIT LIST AND APPROVED TO BE FILED WITH COURT | 0.40 | 294.00 |
| 04/16/26 | ADL | CALL WITH M. WINOGRAD RE: INSURER APPEAL ISSUES | 0.20 | 185.00 |
| 04/17/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE ORDER ON MOTION TO STRIKE ITEMS FROM RECORD ON APPEAL | 0.10 | 42.50 |
| 04/17/26 | JRA | REVIEW EMAILS WITH BROWN RUDNICK RE SETTLEMENT UPDATES/DOCUMENT DISCOVERY | 0.30 | 345.00 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/17/26 | ADL | REVIEW ORDER STRIKING APPELLATE RECORD | 0.20 | 185.00 |
| 04/17/26 | ADL | REVIEW AND COMMENT ON REPLY IN SUPPORT OF MOTION TO DISMISS SIDE A INSURER APPEAL, INCLUDING RELATED RESEARCH | 2.30 | 2,127.50 |
| 04/17/26 | ADL | EMAIL M. WINOGRAD RE: INSURER APPEAL ISSUES | 0.40 | 370.00 |
| 04/17/26 | MEF | REVIEW EXAMINER STIPS W/ FAA AND US CBP | 0.10 | 65.00 |
| 04/19/26 | ADL | REVIEW REVISED DRAFT OF MOTION TO DISMISS REPLY (INSURER APPEAL) | 0.90 | 832.50 |
| 04/20/26 | JAA | RESEARCH RE: MOTION TO QUASH | 1.10 | 533.50 |
| 04/21/26 | MEF | REVIEW KATSUMO JOINDER TO UCC REPLY ISO MTD APPEAL BY SIDE A INSURERS | 0.10 | 65.00 |
| 04/21/26 | MEF | REVIEW UCC REPLY ISO MTD APPEAL BY SIDE A INSURERS | 0.20 | 130.00 |
| 04/21/26 | ADL | REVIEW AND COMMENT ON REPLY IN SUPPORT OF MOTION TO DISMISS INSURERS' APPEAL | 0.80 | 740.00 |
| 04/21/26 | ADL | RESEARCH RE: INSURANCE APPEAL ISSUES | 0.60 | 555.00 |
| 04/21/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE REPLY IN SUPPORT OF MOTION TO DISMISS APPEAL FOR FILING [26-513] | 0.30 | 127.50 |
| 04/21/26 | ADL | CALL WITH M. WINOGRAD RE: INSURANCE APPEAL ISSUES | 0.10 | 92.50 |
| 04/21/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE REPLY IN SUPPORT OF MOTION TO DISMISS APPEAL [26-513] | 0.30 | 127.50 |
| 04/23/26 | PVR | RETRIEVE AND REVIEW SECOND MOTION TO EXTEND REMOVAL DEADLINE AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 85.00 |
| 04/24/26 | ADL | CALL WITH A. TERSIGNI RE: INSURANCE APPEAL RESEARCH | 0.20 | 185.00 |
| 04/24/26 | ADL | REVIEW ORDER DENYING MOTION TO DISMISS SIDE A INSURER APPEAL (.1); CALL WITH M. WINOGRAD RE: SAME (.1); EMAILS WITH D. HEALY RE: SAME (.2) | 0.40 | 370.00 |
| 04/24/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW MEMORANDUM AND OPINION DENYING COMMITTEE MOTION TO DISMISS SIDE A INSURER APPEAL | 0.20 | 85.00 |
| 04/24/26 | JRA | REVIEW OPINION DENYING MOTION TO DISMISS APPEAL | 0.20 | 230.00 |
| 04/27/26 | MEF | REVIEW DISTRICT COURT OPINION ON UCC MOTION TO DISMISS SIDE A INSURERS APPEAL | 0.20 | 130.00 |
| 04/29/26 | PVR | EMAIL FROM AND TO C. THOMPSON AND PREPARE SCHEDULES 1-9 | 4.90 | 2,082.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/30/26 | MEF | REVIEW ADVERSARY COMPLAINT FILED BY UAW RE: WARN | 0.20 | 130.00 |

| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | **14.20** | **8,555.50** |
|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/26 | PVR | EMAIL FROM AND TO A. DE LEO AND D. KERNS RE: JANUARY 7, 2026 TRANSCRIPT | 0.10 | 42.50 |
| 04/02/26 | PVR | RETRIEVE AND REVIEW AMENDED NOTICE OF HEARING RE: ONSET FINANCIAL EMERGENCY MOTION AND UPDATE CASE CALENDAR RE: APRIL 9 HEARING | 0.20 | 85.00 |
| 04/02/26 | MEF | REVIEW AMENDED NOTICE OF EMERGENCY HEARING | 0.10 | 65.00 |
| 04/06/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR APRIL 7, 2026 HEARING | 0.20 | 85.00 |
| 04/07/26 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: CONTINUED APRIL 7 HEARING TO APRIL 10 | 0.10 | 42.50 |
| 04/07/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO, J. HUNDAL AND B. SILVERBERG AND EFILE WITNESS AND EXHIBIT LIST FOR APRIL 9, 2026 HEARING | 0.30 | 127.50 |
| 04/07/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE UCC WITNESS AND EXHIBIT LIST FOR APRIL 9, 2026 HEARING | 0.20 | 85.00 |
| 04/07/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE TRANSCRIPT ORDER FORM FOR APRIL 7, 2026 HEARING | 0.20 | 85.00 |
| 04/07/26 | ADL | COORDINATE FILING AND SERVICE OF MOTION TO DISMISS SIDE A INSURER APPEAL | 0.70 | 647.50 |
| 04/07/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO, J. HUNDAL AND B. SILVERBERG AND EFILE WITNESS AND EXHIBIT LIST FOR APRIL 7, 2026 HEARING | 0.30 | 127.50 |
| 04/07/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE UCC WITNESS AND EXHIBIT LIST FOR APRIL 7, 2026 HEARING | 0.20 | 85.00 |
| 04/07/26 | ADL | ATTEND APRIL 7 HEARING | 0.50 | 462.50 |
| 04/07/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 4/7/2026 HEARING | 0.10 | 42.50 |
| 04/07/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AMENDED AGENDA FOR APRIL 7, 2026 HEARING | 0.20 | 85.00 |
| 04/07/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, REVIEW LOCAL RULE 9013-2 AND UPDATE CASE CALENDAR RE: OUR DEADLINE TO FILE WITNESS AND EXHIBIT LIST BEFORE HEARINGS | 0.30 | 127.50 |
| 04/08/26 | ADL | ATTEND APRIL 8 HEARING | 0.30 | 277.50 |
| 04/08/26 | ADL | EMAIL WEIL TEAM RE: APRIL 9 HEARING AGENDA | 0.10 | 92.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/08/26 | PVR | RETRIEVE AND REVIEW ONSET NOTICE OF EMERGENCY STATUS CONFERENCE AND UPDATE CASE CALENDAR RE: APRIL 8, 2026 STATUS CONFERENCE | 0.20 | 85.00 |
| 04/08/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 4/8/2026 HEARING | 0.10 | 42.50 |
| 04/09/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE TRANSCRIPT ORDER FORM FOR APRIL 8, 2026 HEARING | 0.20 | 85.00 |
| 04/09/26 | PVR | UPDATE CASE CALENDAR RE: CONTINUED HEARING FROM 4/7/26 TO 4/10/26 | 0.20 | 85.00 |
| 04/09/26 | PVR | RETRIEVE AND REVIEW EMERGENCY MOTION FOR APPROVAL OF SETTLEMENT RE: AGREED PROPOSED ORDER CONVERTING CHAPTER 11 CASES OF CERTAIN SPV DEBTORS TO CHAPTER 7 AND UPDATE CASE CALENDAR RE: APRIL 9 HEARING | 0.20 | 85.00 |
| 04/09/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS RE: FILING TRANSCRIPT ORDER FORM RE: 4/8/2026 HEARING | 0.10 | 42.50 |
| 04/09/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR APRIL 9, 2026 HEARING | 0.30 | 127.50 |
| 04/09/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF UMB MATTERS AND UPDATE CASE CALENDAR RE: APRIL 16 AND MAY 8 HEARINGS | 0.20 | 85.00 |
| 04/09/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE TRANSCRIPT ORDER FORM FOR APRIL 9, 2026 HEARING | 0.20 | 85.00 |
| 04/09/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 4/9/2026 HEARING | 0.10 | 42.50 |
| 04/09/26 | ADL | ATTEND APRIL 9 HEARING | 0.20 | 185.00 |
| 04/13/26 | PVR | EMAILS FROM VERITEXT AND COORDINATE PAYMENT OF INVOICES FOR FEBRUARY 27 AND APRIL 7 HEARINGS | 0.20 | 85.00 |
| 04/13/26 | PVR | EMAILS FROM AND TO I. PHILLIPS AND RETRIEVE TRANSCRIPTS FROM MARCH 9 AND APRIL 7 | 0.20 | 85.00 |
| 04/13/26 | PVR | EMAIL FROM I. PHILLIPS AND TO A. DE LEO AND I. PHILLIPS AND DOWNLOAD TRANSCRIPT FROM VERITEXT RE: APRIL 7, 2026 HEARING | 0.20 | 85.00 |
| 04/14/26 | PVR | RETRIEVE AND REVIEW NOTICE OF APRIL 16, 2026 STATUS CONFERENCE AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 04/14/26 | PVR | EMAIL FROM AND TO VERITEXT AND TO A. DE LEO AND I. PHILLIPS RE: TRANSCRIPT FROM APRIL 8, 2026 HEARING | 0.20 | 85.00 |
| 04/14/26 | PVR | EMAIL FROM AND TO J. HUNDAL, M. FITZPATRICK AND A. DE LEO AND DRAFT WITNESS & EXHIBIT LIST FOR APRIL 16 HEARING | 0.30 | 127.50 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/14/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW DOCKET RE: MATTERS SCHEDULED FOR APRIL 16 HEARING | 0.20 | 85.00 |
| 04/14/26 | PVR | EMAIL TO JUDICIAL TRANSCRIBERS RE: TRANSCRIPT FROM APRIL 9 HEARING | 0.10 | 42.50 |
| 04/14/26 | PVR | EFILE WITNESS & EXHIBIT LIST FOR APRIL 16 HEARING | 0.30 | 127.50 |
| 04/14/26 | PVR | EMAILS FROM AND TO J. HUNDAL, M. FITZPATRICK AND A. DE LEO AND REVIEW, REVISE AND PREPARE WITNESS & EXHIBIT LIST FOR FILING | 0.30 | 127.50 |
| 04/14/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND J. HUNDAL RE: MATTERS SCHEDULED FOR APRIL 16 HEARING | 0.20 | 85.00 |
| 04/14/26 | PVR | UPDATE CASE CALENDAR WITH AND RETRIEVE HILCO EMERGENCY SALE MOTION AND RELATED PLEADINGS | 0.20 | 85.00 |
| 04/16/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 4/16/2026 HEARING | 0.10 | 42.50 |
| 04/16/26 | ADL | ATTEND APRIL 16 HEARING (PARTIAL ATTENDANCE) | 0.60 | 555.00 |
| 04/16/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR APRIL 16, 2026 HEARING | 0.20 | 85.00 |
| 04/16/26 | IRP | ATTENDED APRIL 16 HEARING | 0.80 | 588.00 |
| 04/17/26 | PVR | COORDINATE PAYMENT OF JUDICIAL TRANSCRIBERS OF TEXAS INVOICE FOR APRIL 9 TRANSCRIPT | 0.10 | 42.50 |
| 04/17/26 | PVR | EMAIL FROM AND TO JUDICIAL TRANSCRIBERS AND TO A. DE LEO AND I. PHILLIPS RE: TRANSCRIPT FROM APRIL 9, 2026 HEARING | 0.20 | 85.00 |
| 04/20/26 | ADL | ATTEND APRIL 20 HEARING | 2.10 | 1,942.50 |
| 04/20/26 | PVR | TELEPHONE FROM AND EMAIL TO A. DE LEO AND REVISE AND PREPARE TRANSCRIPT ORDER FORM FOR APRIL 16 HEARING FOR FILING | 0.20 | 85.00 |
| 04/20/26 | PVR | EFILE TRANSCRIPT ORDER FORM FOR APRIL 16 HEARING | 0.20 | 85.00 |
| 04/21/26 | PVR | RETRIEVE AND REVIEW JOINT NOTICE OF ADJOURNMENT OF HEARING ON TOYOTA MOTION FOR STAY RELIEF AND UPDATE CASE CALENDAR FOR MAY 26, 2026 HEARING | 0.20 | 85.00 |
| 04/21/26 | PVR | EMAIL FROM I. PHILLIPS AND TO A. DE LEO AND I. PHILLIPS AND REVIEW TRANSCRIPT FROM APRIL 16, 2026 HEARING | 0.20 | 85.00 |
| 04/22/26 | PVR | EMAIL FROM AND TO I. PHILLIPS AND COORDINATE PAYMENT OF VERITEXT INVOICE FOR APRIL 16 HEARING | 0.20 | 85.00 |
| 04/27/26 | PVR | EMAIL FROM JUDICIAL TRANSCRIBERS OF TEXAS AND TO ACCOUNTING RE: PAST DUE INVOICE | 0.10 | 42.50 |
| 04/30/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF UMB MATTERS AND UPDATE CASE CALENDAR RE: MAY 8 AND MAY 26 HEARINGS | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/30/26 | PVR | EMAIL EXCHANGE WITH I. TAYLOR RE: INVOICE FROM JUDICIAL TRANSCRIBERS INVOICE | 0.10 | 42.50 |

**REORGANIZATION PLAN** **4.70** **5,382.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/26 | MEF | REVIEW EMAILS FROM K. AULET RE: PLAN NEGOTIATION UPDATE | 0.10 | 65.00 |
| 04/13/26 | SVA | REVIEWED TRUST GOVERNANCE TERM SHEET AND CORRES W/ UCC RE SAME | 0.40 | 550.00 |
| 04/23/26 | ADL | REVIEW EXCLUSIVITY MOTION | 0.40 | 370.00 |
| 04/23/26 | JRA | REVIEW MOTION TO EXTEND EXCLUSIVITY | 0.40 | 460.00 |
| 04/23/26 | PVR | RETRIEVE AND REVIEW SECOND MOTION TO EXTEND EXCLUSIVITY AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 85.00 |
| 04/23/26 | MEF | REVIEW DEBTORS EXCLUSIVITY MOTION | 0.10 | 65.00 |
| 04/29/26 | SVA | REVIEW PLAN AND DS FILED BY DEBTORS | 2.60 | 3,575.00 |
| 04/29/26 | PVR | RETRIEVE AND REVIEW CH 11 PLAN OF PREMIER MARKETING GROUP, DISCLOSURE STATEMENT OF PREMIER MARKETING GROUP, DISCLOSURE STATEMENT MOTION AND NOTICE OF CONDITIONAL DS HEARING AND UPDATE CASE CALENDAR RE: PROPOSED COMBINED HEARING, DISCLOSURE STATEMENT HEARING AND OUR OBJ. DEADLINE TO CONFIRMATION OF PLAN AND/OR FINAL APPROVAL OF DISCLOSURE STATEMENT | 0.50 | 212.50 |

**RETENTION MATTERS** **6.40** **5,602.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/02/26 | ADL | CALL WITH AD HOC GROUP RE: NARDELLO RETENTION OBJECTION | 0.20 | 185.00 |
| 04/02/26 | SVA | CORRES W/ HOWLEY FIRM AND A. DE LEO RE NARDELLO RETENTION | 0.20 | 275.00 |
| 04/02/26 | ADL | CALL WITH K. AULET RE: NARDELLO RETENTION ISSUES (.5); EMAIL AD HOC GROUP COUNSEL RE: SAME (.1) | 0.60 | 555.00 |
| 04/03/26 | SVA | CONF W/ A. DE LEO RE NARDELLO RETENTION AND PREPARATION FOR HEARING ON AHG OBJECTION | 0.70 | 962.50 |
| 04/03/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE NOTICE OF APPEARANCE FOR M. WINOGRAD IN JAMES APPEAL | 0.20 | 85.00 |
| 04/03/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE NOTICE OF APPEARANCE FOR M. WINOGRAD IN D&O INSURERS APPEAL | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/03/26 | PVR | TELEPHONE CALLS FROM AND EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE NOTICES OF APPEARANCE FOR M. WINOGRAD FOR FILING IN TWO APPEAL MATTERS | 0.50 | 212.50 |
| 04/06/26 | SVA | REVIEW/REVISE NARDELLO RETENTION ORDER AND CORRES W/ A. DE LEO RE SAME | 0.40 | 550.00 |
| 04/06/26 | ADL | REVIEW AHG COMMENTS TO NARDELLO RETENTION ORDER (.1); EMAIL BR TEAM AND AHG COUNSEL RE: SAME (.1) | 0.20 | 185.00 |
| 04/06/26 | ADL | REVISE NARDELLO RETENTION ORDER | 0.40 | 370.00 |
| 04/06/26 | ADL | EMAILS RE: NARDELLO RETENTION ISSUES | 0.20 | 185.00 |
| 04/07/26 | ADL | EMAILS RE: REVISED NARDELLOW RETENTION ORDER | 0.20 | 185.00 |
| 04/07/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE COC RE: NARDELLO RETENTION APPLICATION AND EXHIBITS A AND B FOR FILING | 0.40 | 170.00 |
| 04/07/26 | SVA | CORRES W/ A. DE LEO RE NARDELLO RETENTION RESOLUTION | 0.30 | 412.50 |
| 04/07/26 | MEF | CALLS W/ A. DE LEO RE: NARDELLO RETENTION AND REVISED ORDER (.1, .1) | 0.20 | 130.00 |
| 04/07/26 | ADL | CALL WITH M. FITZPATRICK RE: NARDELLO RETENTION ORDER | 0.10 | 92.50 |
| 04/07/26 | ADL | DRAFT CERTIFICATION OF COUNSEL RE: NARDELLO RETENTION ORDER AND PREPARE RELEVANT EXHIBITS | 0.40 | 370.00 |
| 04/07/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE AND RETRIEVE COC RE: NARDELLO RETENTION APPLICATION | 0.40 | 170.00 |
| 04/07/26 | MEF | CALLS W/ A. DE LEO RE: NARDELLO RETENTION AND REVISED ORDER | 0.30 | 195.00 |
| 04/08/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND RETRIEVE AND REVIEW NARDELLO RETENTION ORDER | 0.10 | 42.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/08/26 | ADL | EMAIL CHAMBERS RE: NARDELLO RETENTION ORDER | 0.20 | 185.00 |

**RULE 2004 MOTIONS AND SUBPOENAS** **3.90** **1,815.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/20/26 | PVR | TELEPHONE CALLS FROM AND EMAIL EXCHANGE WITH A. DE LEO AND REVIEW, REVISE, PREPARE FOR FILING AND EFILE OBJECTION TO AEQUUM MOTION TO QUASH COMMITTEE RULE 2004 REQUESTS , PROPOSED ORDER AND EXHIBITS 1 – 3 | 1.60 | 680.00 |
| 04/20/26 | PVR | TELEPHONE CALLS FROM AND EMAIL EXCHANGE WITH A. DE LEO AND REVIEW, REVISE, PREPARE FOR FILING AND EFILE EMERGENCY MOTION SCHEDULING HEARING TO CONSIDER AEQUUM MOTION TO QUASH COMMITTEE RENEWED RULE 2004 REQUESTS FOR PRODUCTION OF DOCUMENTS | 1.60 | 680.00 |
| 04/20/26 | MEF | REVIEW UCC OBJECTION TO AEQUUM MOTION TO QUASH UCC'S RULE 2004 REQUESTS | 0.40 | 260.00 |
| 04/20/26 | MEF | REVIEW UCC EMERGENCY MOTION TO SCHEDULE HEARING TO CONSIDER AEQUUM MOTION TO QUASH UCC'S RENEWED 2004 REQUESTS | 0.10 | 65.00 |
| 04/28/26 | MEF | REVIEW AEQUUM REPLY ISO MOTION TO QUASH UCC 2004 REQUESTS | 0.20 | 130.00 |

**TAX/GENERAL** **4.20** **5,775.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/24/26 | SVA | CONF W/ BR AND CS TEAMS RE TARIFF REFUNDS | 0.30 | 412.50 |
| 04/24/26 | SVA | CORRES W/ A. ANDROMALOS RE TARIFF REFUND ISSUE | 0.20 | 275.00 |
| 04/24/26 | SVA | FOLLOW UP CONF W/ BR AND CS TEAMS RE TARIFF REFUND ISSUES | 0.40 | 550.00 |
| 04/24/26 | SVA | RESEARCH RE TARIFF REFUNDS/DIP WATERFALL | 3.30 | 4,537.50 |

TOTAL HOURS 190.10

PROFESSIONAL SERVICES: $138,614.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Amanda A. Tersigni | Associate | 2.40 | 710.00 | 1,704.00 |
| Anthony De Leo | Member | 52.10 | 925.00 | 48,192.50 |
| Carol E. Thompson | Associate | 4.30 | 505.00 | 2,171.50 |
| Ian R. Phillips | Associate | 7.20 | 735.00 | 5,292.00 |

**COLE SCHOTZ P.C.**



| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Julie A. Aberasturi | Associate | 1.10 | 485.00 | 533.50 |
| Justin R. Alberto | Member | 6.30 | 1,150.00 | 7,245.00 |
| Krista L. Kulp | Special Counsel | 4.70 | 755.00 | 3,548.50 |
| Michael A. Solimani | Associate | 17.20 | 460.00 | 7,912.00 |
| Michael E. Fitzpatrick | Associate | 44.20 | 650.00 | 28,730.00 |
| Pauline Z. Ratkowiak | Paralegal | 35.00 | 425.00 | 14,875.00 |
| Seth Van Aalten | Member | 12.40 | 1,375.00 | 17,050.00 |
| Tejal R. Majethia | Associate | 3.20 | 425.00 | 1,360.00 |
| | **Total** | **190.10** | | **$138,614.00** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 11/21/25 | DEPOSITIONS TRANSCRIPTS | 1.00 | 31.05 |
| 03/06/26 | COURT FEES | 24.00 | 2.40 |
| 03/06/26 | COURT FEES | 30.00 | 3.00 |
| 03/06/26 | COURT FEES | 30.00 | 3.00 |
| 03/06/26 | COURT FEES | 30.00 | 3.00 |
| 03/10/26 | COURT FEES | 30.00 | 3.00 |
| 03/10/26 | COURT FEES | 30.00 | 3.00 |
| 03/10/26 | COURT FEES | 30.00 | 3.00 |
| 03/10/26 | COURT FEES | 24.00 | 2.40 |
| 03/10/26 | COURT FEES | 30.00 | 3.00 |
| 03/20/26 | FILING FEES | 1.00 | 100.00 |
| 03/20/26 | FILING FEES | 1.00 | 100.00 |
| 03/20/26 | FILING FEES | 1.00 | 100.00 |
| 03/26/26 | COURT FEES | 5.00 | 0.50 |
| 03/27/26 | COURT FEES | 6.00 | 0.60 |
| 03/27/26 | COURT FEES | 2.00 | 0.20 |
| 03/27/26 | COURT FEES | 1.00 | 0.10 |
| 03/27/26 | COURT FEES | 4.00 | 0.40 |
| 03/27/26 | COURT FEES | 16.00 | 1.60 |
| 03/31/26 | COURT FEES | 1.00 | 0.10 |
| 03/31/26 | COURT FEES | 4.00 | 0.40 |
| 03/31/26 | COURT FEES | 5.00 | 0.50 |
| 03/31/26 | COURT FEES | 6.00 | 0.60 |
| 04/01/26 | COURT FEES | 4.00 | 0.40 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 04/01/26 | COURT FEES | 30.00 | 3.00 |
| 04/01/26 | COURT FEES | 30.00 | 3.00 |
| 04/01/26 | COURT FEES | 1.00 | 0.10 |
| 04/01/26 | COURT FEES | 30.00 | 3.00 |
| 04/02/26 | COURT FEES | 8.00 | 0.80 |
| 04/02/26 | COURT FEES | 10.00 | 1.00 |
| 04/02/26 | COURT FEES | 6.00 | 0.60 |
| 04/02/26 | COURT FEES | 8.00 | 0.80 |
| 04/03/26 | COURT FEES | 6.00 | 0.60 |
| 04/03/26 | COURT FEES | 4.00 | 0.40 |
| 04/04/26 | COURT FEES | 3.00 | 0.30 |
| 04/04/26 | COURT FEES | 9.00 | 0.90 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 9.00 | 0.90 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 10.00 | 1.00 |
| 04/06/26 | COURT FEES | 13.00 | 1.30 |
| 04/06/26 | COURT FEES | 21.00 | 2.10 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 8.00 | 0.80 |
| 04/06/26 | COURT FEES | 7.00 | 0.70 |
| 04/06/26 | COURT FEES | 9.00 | 0.90 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 12.00 | 1.20 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 8.00 | 0.80 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 10.00 | 1.00 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 12.00 | 1.20 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 16.00 | 1.60 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 8.00 | 0.80 |
| 04/06/26 | COURT FEES | 6.00 | 0.60 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 7.00 | 0.70 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 6.00 | 0.60 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 9.00 | 0.90 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 8.00 | 0.80 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 04/06/26 | COURT FEES | 10.00 | 1.00 |
| 04/06/26 | COURT FEES | 97.00 | 9.70 |
| 04/06/26 | COURT FEES | 11.00 | 1.10 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 27.00 | 2.70 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 6.00 | 0.60 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 10.00 | 1.00 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 5.00 | 0.50 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 6.00 | 0.60 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 5.00 | 0.50 |
| 04/06/26 | COURT FEES | 20.00 | 2.00 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 7.00 | 0.70 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 24.00 | 2.40 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 11.00 | 1.10 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 7.00 | 0.70 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 5.00 | 0.50 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 8.00 | 0.80 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 5.00 | 0.50 |
| 04/06/26 | COURT FEES | 8.00 | 0.80 |
| 04/06/26 | COURT FEES | 26.00 | 2.60 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 5.00 | 0.50 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 19.00 | 1.90 |
| 04/06/26 | COURT FEES | 6.00 | 0.60 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/07/26 | COURT FEES | 30.00 | 3.00 |
| 04/07/26 | COURT FEES | 1.00 | 0.10 |
| 04/07/26 | COURT FEES | 8.00 | 0.80 |
| 04/07/26 | PHOTOCOPY /PRINTING/ SCANNING | 11.00 | 1.10 |
| 04/10/26 | TRIAL TRANSCRIPTS | 1.00 | 226.30 |
| 04/14/26 | TRIAL TRANSCRIPTS | 1.00 | 21.75 |
| 04/16/26 | TRIAL TRANSCRIPTS | 1.00 | 11.00 |
| 04/17/26 | COURT FEES | 12.00 | 1.20 |
| 04/17/26 | COURT FEES | 4.00 | 0.40 |
| 04/17/26 | COURT FEES | 3.00 | 0.30 |
| 04/17/26 | COURT FEES | 30.00 | 3.00 |
| 04/17/26 | COURT FEES | 1.00 | 0.10 |
| 04/17/26 | COURT FEES | 15.00 | 1.50 |
| 04/17/26 | COURT FEES | 1.00 | 0.10 |
| 04/17/26 | COURT FEES | 19.00 | 1.90 |
| 04/17/26 | COURT FEES | 8.00 | 0.80 |
| 04/17/26 | COURT FEES | 30.00 | 3.00 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 04/17/26 | COURT FEES | 9.00 | 0.90 |
| 04/19/26 | COURT FEES | 8.00 | 0.80 |
| 04/19/26 | COURT FEES | 10.00 | 1.00 |
| 04/20/26 | COURT FEES | 1.00 | 0.10 |
| 04/20/26 | COURT FEES | 30.00 | 3.00 |
| 04/21/26 | TRANSCRIPT SERVICES | 1.00 | 56.55 |
| 04/21/26 | PHOTOCOPY /PRINTING/ SCANNING | 116.00 | 11.60 |
| 04/23/26 | COURT FEES | 11.00 | 1.10 |
| 04/24/26 | COURT FEES | 11.00 | 1.10 |
| 04/24/26 | ONLINE RESEARCH | 1.00 | 9.11 |
| 04/24/26 | ONLINE RESEARCH | 1.00 | 64.43 |
| 04/24/26 | ONLINE RESEARCH | 1.00 | 286.16 |
| 04/28/26 | COURT FEES | 6.00 | 0.60 |
| 04/28/26 | COURT FEES | 8.00 | 0.80 |
| 04/28/26 | COURT FEES | 7.00 | 0.70 |
| 04/28/26 | COURT FEES | 1.00 | 0.10 |
| 04/28/26 | COURT FEES | 1.00 | 0.10 |
| 04/29/26 | PHOTOCOPY /PRINTING/ SCANNING | 29.00 | 2.90 |
| 04/29/26 | PHOTOCOPY /PRINTING/ SCANNING | 125.00 | 12.50 |
| 04/29/26 | PHOTOCOPY /PRINTING/ SCANNING | 70.00 | 7.00 |
| 04/30/26 | PHOTOCOPY /PRINTING/ SCANNING | 127.00 | 12.70 |
| | | **Total** | **$1,235.65** |

TOTAL SERVICES AND COSTS: $ 139,849.65

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 0.80 | 520.00 |
| DM03 | AUTOMATIC STAY MATTERS/LITIGATION | 2.80 | 1,820.00 |
| DM05 | CASE ADMINISTRATION | 0.50 | 552.50 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 1.10 | 1,015.00 |
| DM07 | CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS | 0.50 | 435.00 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 5.30 | 4,560.00 |
| DM09 | CREDITOR INQUIRIES | 0.20 | 130.00 |
| DM10 | DISCLOSURE STATEMENT/VOTING ISSUES | 0.10 | 65.00 |
| DM11 | EMPLOYEE MATTERS | 0.20 | 130.00 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 31.70 | 20,570.00 |
| DM20 | LEASES (REAL PROPERTY) | 0.30 | 345.00 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 48.20 | 32,126.50 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 14.20 | 8,555.50 |
| DM27 | REORGANIZATION PLAN | 4.70 | 5,382.50 |
| DM29 | RETENTION MATTERS | 6.40 | 5,602.50 |
| DM31 | TAX/GENERAL | 4.20 | 5,775.00 |
| DM40 | RULE 2004 MOTIONS AND SUBPOENAS | 3.90 | 1,815.00 |
| DM41 | EXAMINER REPORTS TO THE COURT | 8.50 | 8,342.50 |
| DM51 | DOCUMENT REVIEW/COMMITTEE INVESTIGATION | 56.50 | 40,872.00 |
| | **Total** | **190.10** | **$138,614.00** |

100 YEARS COLE SCHOTZ P.C.

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

FIRST BRANDS GROUP, LLC
ATTN: CHARLES MOORE
255 W HAMLIN ROAD
ROCHESTER HILLS, MI 48309

| | |
|---|---|
| Invoice Date: | June 12, 2026 |
| Invoice Number: | 1039634 |
| Matter Number: | 70476-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2026

**ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)** **7.00** **6,430.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/08/26 | JRA | REVIEW TMD SALE MOTION AND MOONEY DECLARATION | 2.30 | 2,645.00 |
| 05/08/26 | MEF | REVIEW DEBTORS/ EMERGENCY MOTION TO SELL TMB BUSINESS LINE | 0.60 | 390.00 |
| 05/08/26 | MEF | REVIEW N. MOONEY AND C. MOORE DECS IN SUPPORT OF TBD BUSINESS LINE SALE | 0.40 | 260.00 |
| 05/13/26 | MEF | REVIEW DEBTORS REPLY TO RESPONSES TO TMD SALE MOTION | 0.10 | 65.00 |
| 05/14/26 | ADL | REVIEW AND ANALYZE DRAFT HORIZON SALE AND SETTLEMENT PLEADINGS | 1.20 | 1,110.00 |
| 05/20/26 | MEF | REVIEW DEBTORS MOTION TO APPROVE SALE OF DEBTOR' HORIZON NORTH AEMERICA BUSINESS LINE (.4), REVIEW DEBTORS' EMERGENCY MOTION TO APPROVE STIP IN CONNECTION WITH SAME (.3) AND DECS OF HHAUGHEY, MOONEY, AND MOORE (.6) | 1.30 | 845.00 |
| 05/20/26 | JRA | REVIEW HORIZON SALE MOTION | 0.80 | 920.00 |
| 05/21/26 | MEF | REVIEW 9019 MOTION RE: GLOBAL ASSETS GERMANY GMBH SETTLEMENT WITH UMB BANK | 0.20 | 130.00 |
| 05/27/26 | MEF | REVIEW REDLINE/REVISED PROPOSED ORDER RE: SALE OF HORIZON NORTH AMERICA BUSINESS LINE, | 0.10 | 65.00 |

**CASE ADMINISTRATION** **5.00** **2,223.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/08/26 | ADL | EMAILS WITH BR TEAM RE: POTENTIAL CASE FILINGS (.1); CALL WITH P. RATKOWIAK RE: SAME (.1) | 0.20 | 185.00 |
| 05/12/26 | PVR | EMAILS FROM AND TO A. DE LEO AND J. HUNDAL RE: ASSISTANCE WITH FILINGS | 4.10 | 1,742.50 |
| 05/13/26 | PVR | RETRIEVE AND REVIEW UST MOTION TO DISMISS CASE AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE TO MOTION | 0.20 | 85.00 |
| 05/15/26 | TBM | CHAT WITH A. DE LEO RE. REORGANIZATION PLAN AND DISCLOSURE STATEMENT | 0.10 | 42.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/21/26 | LSM | ORDER HEARING TRANSCRIPT FOR MAY 20, 2026 HEARING | 0.40 | 168.00 |

**CASH COLLATERAL AND DIP FINANCING** — **0.80** — **810.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/05/26 | SVA | REVIEW AEQUUM OBJECTION TO UCC CHALLENGE DEADLINE EXTENSION | 0.40 | 550.00 |
| 05/05/26 | MEF | REVIEW AEQUUM OBJECTION TO UCC MOTION TO EXTEND CHALLENGE DEADLINE | 0.30 | 195.00 |
| 05/08/26 | MEF | REVIEW UCC REPLY ISO MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE | 0.10 | 65.00 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS** — **5.00** — **3,812.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/04/26 | ADL | REVIEW TMD SALE UPDATE AND RELATED ATTACHMENTS | 0.70 | 647.50 |
| 05/07/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE AND RETRIEVE REPLY IN SUPPORT OF MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE | 0.30 | 127.50 |
| 05/07/26 | PVR | EMAIL FROM AND TO C. THOMPSON, A. DE LEO AND K. KULP AND FURTHER REVISE AND PREPARE SCHEDULES 1-9 FOR FILING | 1.30 | 552.50 |
| 05/07/26 | PVR | EMAILS FROM AND TO AND TELEPHONE FROM A. DE LEO AND REVIEW, REVISE AND PREPARE REPLY IN SUPPORT OF MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE FOR FILING | 0.30 | 127.50 |
| 05/07/26 | PVR | EMAIL FROM AND TO A. DE LEO AND K. AULET AND PREPARE AND SEND ZIP FILE OF EXHIBITS TO CHALLENGE COMPLAINT | 0.30 | 127.50 |
| 05/07/26 | ADL | REVIEW UCC UPDATE | 0.10 | 92.50 |
| 05/13/26 | ADL | ATTEND UCC CALL | 1.00 | 925.00 |
| 05/13/26 | ADL | REVIEW UCC UPDATE | 0.10 | 92.50 |
| 05/13/26 | SVA | ATTEND UCC UPDATE CALL | 0.70 | 962.50 |
| 05/26/26 | MEF | REVIEW S. DWOSKIN UCC UPDATE EMAIL | 0.10 | 65.00 |
| 05/29/26 | ADL | REVIEW UCC UPDATE | 0.10 | 92.50 |

**CREDITOR INQUIRIES** — **0.20** — **230.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/20/26 | JRA | EMAILS WITH CREDITOR RE CASE INQUIRY | 0.20 | 230.00 |

**DISCLOSURE STATEMENT/VOTING ISSUES** — **6.10** — **4,472.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/12/26 | MEF | REVIEW NOTICE OF ADJOURNED DISCLOSURE STATEMENT HEARING | 0.10 | 65.00 |
| 05/12/26 | MEF | REVIEW EVOLUTION'S OBJECTION TO DISCLOSURE STATEMENT | 0.60 | 390.00 |
| 05/19/26 | MEF | REVIEW NOTICE OF FILING REVISED DS | 0.80 | 520.00 |
| 05/19/26 | MEF | REVIEW REDLINE OF SOLICITATION PROCEDURES ORDER | 0.40 | 260.00 |
| 05/20/26 | MEF | REVIEW UST (.4), KATSUMI (.3), AND ONSET (.3), LAM PARTIES (.3), KAO (.2), AND CARNABY (.1) OBJECTIONS TO SOLICITATION PROCEDURES MOTION AND ING BELGIUM JOINGDER TO SOLICITATION PROCEDURES MOTION (.1) | 1.70 | 1,105.00 |
| 05/21/26 | MEF | REVIEW DEBTORS REPLY IN SUPPORT OF SOLICITATION PROCEDURES MOTION, REVIEW NOTICE OF FILING REVISED PLAN AND DS | 1.10 | 715.00 |
| 05/21/26 | MEF | REVIEW NOTICE OF CONTINUED DISCLOSURE STATEMENT HEARING AND HEARING ON SALE OF HORIZON NORTH AMERICAN ASSETS | 0.10 | 65.00 |
| 05/25/26 | SVA | REVIEW DS OBJECTIONS | 0.70 | 962.50 |
| 05/25/26 | MEF | REVIEW NOTICE OF FILING REVISED SOLICITATION PROCEDURES MOTION/ORDER/EXHIBITS | 0.30 | 195.00 |
| 05/27/26 | MEF | REVIEW NOTICE OF FILING REVISED DISCSLOSURE STATEMENT AND PLAN INC. REDLINES | 0.30 | 195.00 |

**DOCUMENT REVIEW/COMMITTEE INVESTIGATION** **24.70** **20,880.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/26 | ADL | EMAIL BR TEAM RE: AEQUUM CHALLENGE ISSUES | 0.10 | 92.50 |
| 05/04/26 | ADL | CALL WITH K. AULET RE: AEQUUM CHALLENGE ISSUES | 0.10 | 92.50 |
| 05/05/26 | ADL | EMAILS WITH BR TEAM RE: AEQUUM CHALLENGE ISSUES | 0.30 | 277.50 |
| 05/05/26 | ADL | CALL WITH BR TEAM RE: AEQUUM CHALLENGE ISSUES | 0.30 | 277.50 |
| 05/05/26 | ADL | EMAILS WITH BR TEAM RE: UCC INVESTIGATION ISSUES | 0.10 | 92.50 |
| 05/06/26 | ADL | CALL WITH CS TEAM RE: ESTATE CLAIMS ANALYSIS | 0.30 | 277.50 |
| 05/06/26 | CET | CALLS WITH A. DE LEO AND P. RATKOWIAK RE: ESTATE CLAIMS ISSUES (.5); FOLLOW UP CALL WITH P. RATKOWIAK RE: SAME (.1); REVIEW CLIENT MEMO RE LENDER INVESTIGATION .8), | 1.40 | 707.00 |
| 05/06/26 | ADL | CONTINUE TO REVIEW AND COMMENT ON ESTATE CLAIMS ANALYSIS | 0.90 | 832.50 |
| 05/06/26 | ADL | REVIEW AND COMMENT ON ESTATE CLAIMS ANALYSIS | 3.30 | 3,052.50 |
| 05/06/26 | ADL | REVIEW AND COMMENT ON SCHEDULES RE: ESTATE CLAIMS ANALYSIS | 1.20 | 1,110.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/06/26 | KLK | MEETING WITH WILLIAM MURPHY, KEVIN CHUNG, BENJAMIN WERTZ, DE LEO, ANTHONY RE ESTATE CLAIMS AND ANALYSIS | 0.20 | 151.00 |
| 05/06/26 | ADL | CALL WITH C. THOMPSON RE: ESTATE CLAIMS ISSUES | 0.20 | 185.00 |
| 05/06/26 | ADL | REVIEW AND COMMENT ON REVISED ESTATE CLAIMS ANALYSIS SCHEDULES | 0.20 | 185.00 |
| 05/06/26 | ADL | CALL WITH M3 TEAM RE: ESTATE CLAIMS ANALYSIS | 0.20 | 185.00 |
| 05/06/26 | KLK | REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS AND ANALYSIS | 0.50 | 377.50 |
| 05/06/26 | CET | PREPARE CLIENT MEMO RE LENDER INVESTIGATION (.7); CORRESPONDENCE WITH A. DE LEO, P. RATKOWIAK AND B. WERTZ RE: SAME (.4) | 1.10 | 555.50 |
| 05/07/26 | CET | CORRESPONDENCE WITH A. DE LEO, K. KULP, AND P. RATKOWIAK RE: LENDER INVESTIGATION MEMO (.1); FINALIZE EXHIBITS (.2) | 0.30 | 151.50 |
| 05/07/26 | MAS | CALL WITH ADL RE: CHALLENGE DL EXTENSION REPLY (.2); REVIEW AEQUUM OBJECTION RE: SAME (.3) | 0.50 | 230.00 |
| 05/07/26 | KLK | CALL WITH A. DE LEO RE ESTATE CLAIMS AND ANALYSIS | 0.20 | 151.00 |
| 05/07/26 | ADL | REVIEW AND RESPOND TO EMAILS RE: AEQUUM CHALLENGE ISSUES | 0.20 | 185.00 |
| 05/07/26 | ADL | EMAIL K. AULET RE: UCC INVESTIGATION ISSUES | 0.10 | 92.50 |
| 05/07/26 | ADL | CALL WITH K. KULP RE: ESTATE CLAIMS ANALYSIS | 0.20 | 185.00 |
| 05/07/26 | ADL | REVIEW AND COMMENT ON ANCILLARY DOCUMENTS RE: ESTATE CLAIMS ANALYSIS | 2.10 | 1,942.50 |
| 05/07/26 | ADL | CONTINUE TO REVIEW AND COMMENT ON ANCILLARY DOCUMENTS RE: ESTATE CLAIMS ANALYSIS | 1.30 | 1,202.50 |
| 05/07/26 | ADL | EMAIL CS TEAM RE: ESTATE CLAIMS ANALYSIS | 0.10 | 92.50 |
| 05/07/26 | ADL | EMAIL BR AND M3 TEAMS RE: ESTATE CLAIMS ANALYSIS | 0.10 | 92.50 |
| 05/07/26 | ADL | REVIEW SCHEDULES RE: ESTATE CLAIMS ANALYSIS | 0.30 | 277.50 |
| 05/07/26 | ADL | REVIEW AND COMMENT ON REPLY IN SUPPORT OF MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE | 0.50 | 462.50 |
| 05/07/26 | ADL | COORDINATE FILING OF REPLY RE: MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE | 0.40 | 370.00 |
| 05/08/26 | ADL | REVIEW UCC UPDATE AND ATTACHMENTS | 1.30 | 1,202.50 |
| 05/08/26 | CET | FINALIZE LENDER INVESTIGATION REPORT (.6); CORRESPONDENCE WITH A. DE LEO, K. KULP AND P. RATKOWIAK RE: SAME (.1) | 0.70 | 353.50 |
| 05/13/26 | ADL | CALL WITH M. FITZPATRICK RE: AEQUUM CHALLENGE ISSUES | 0.10 | 92.50 |
| 05/13/26 | MEF | CALL W/ A. DE LEO RE: INVESTIGATION | 0.10 | 65.00 |
| 05/15/26 | CET | EMAILS WITH COLE SCHOTZ TEAM RE: FILINGS (.1); CALL WITH M. FITZPATRICK RE: SAME (.1) | 0.20 | 101.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/15/26 | ADL | REVIEW AND COMMENT ON AEQUUM STANDING MOTION AND COMPLAINT AND COORDINATE FILING AND SERVICE OF SAME | 1.70 | 1,572.50 |
| 05/15/26 | ADL | CALL WITH M. FITZPATRICK RE: AEQUUM CHALLENGE ISSUES (.1); CALL WITH J. HUNDAL RE: SAME (.1) | 0.20 | 185.00 |
| 05/18/26 | ADL | EMAIL CHAMBERS RE: AEQUUM STANDING MOTION | 0.10 | 92.50 |
| 05/18/26 | ADL | CALL WITH K. KULP RE: ESTATE CLAIMS INVESTIGATION | 0.20 | 185.00 |
| 05/28/26 | ADL | CALL WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.20 | 185.00 |
| 05/29/26 | ADL | REVIEW AND COMMENT ON ESTATE CLAIMS ANALYSIS | 2.90 | 2,682.50 |
| 05/29/26 | ADL | EMAILS WITH BR TEAM RE: CHALLENGE ISSUES | 0.30 | 277.50 |

**EXAMINER REPORTS TO THE COURT** **2.50** **2,312.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/26 | ADL | REVIEW EXAMINER REPORT | 1.70 | 1,572.50 |
| 05/05/26 | ADL | REVIEW EXAMINER MOTION TO INCREASE BUDGET | 0.30 | 277.50 |
| 05/05/26 | ADL | REVIEW PATRICK JAMES RESPONSE TO EXAMINER REPORT | 0.50 | 462.50 |

**EXECUTORY CONTRACTS** **0.40** **370.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/05/26 | ADL | REVIEW MAC MOTION TO COMPEL ASSUMPTION OR REJECTION | 0.40 | 370.00 |

**FEE APPLICATION MATTERS/OBJECTIONS** **8.50** **5,302.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/04/26 | MEF | EMAILS W/ J. BELL RE: DUCERA FEE APPS | 0.10 | 65.00 |
| 05/05/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND H. MASTER RE: FILED INTERIM FEE APPLICATION FOR NARDELLO | 0.10 | 42.50 |
| 05/05/26 | PVR | EFILE AND SERVE SECOND INTERIM FEE APP FOR COLE SCHOTZ | 0.30 | 127.50 |
| 05/05/26 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 42.50 |
| 05/05/26 | PVR | EFILE AND SERVE SECOND INTERIM FEE APP FOR BROWN RUDNICK | 0.30 | 127.50 |
| 05/05/26 | PVR | UPDATE CASE CALENDAR RE: OBJ. DEADLINE FOR SECOND INTERIM FEE APPS FOR BROWN RUDNICK, COLE SCHOTZ AND NARDELLO | 0.10 | 42.50 |
| 05/05/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND J. LIONG RE: FILED SECOND INTERIM FEE APPLICATIONS | 0.10 | 42.50 |
| 05/05/26 | ADL | CALL WITH M. FITZPATRICK RE: INTERIM FEE APPLICATIONS | 0.10 | 92.50 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/05/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND A. DE LEO, FURTHER REVISE AND PREPARE COLE SCHOTZ SECOND INTERIM FEE STATEMENT AND NARDELLO COMBINED FIRST AND SECOND INTERIM FEE STATEMENT FOR FILING | 0.30 | 127.50 |
| 05/05/26 | PVR | EFILE AND SERVE SECOND INTERIM FEE APP FOR NARDELLO | 0.30 | 127.50 |
| 05/05/26 | PVR | EMAIL FROM M. FITZPATRICK AND J. LIONG AND REVIEW, REVISE AND PREPARE BROWN RUDNICK 2ND INTERIM FEE APPLICATION FOR FILING | 0.30 | 127.50 |
| 05/05/26 | MEF | EMAILS W. J. LIONG, A. DE LEO, H. MASTER, AND P. RATKOWIAK RE INTERIM FEE APP FILING STATUS | 0.20 | 130.00 |
| 05/14/26 | MEF | DRAFT COLE SCHOTZ APRIL FEE APPLICATION | 1.10 | 715.00 |
| 05/17/26 | MEF | DRAFT CS APRIL FEE APP | 0.80 | 520.00 |
| 05/18/26 | MEF | CONT. DRAFTING CS APRIL FEE APP | 0.40 | 260.00 |
| 05/26/26 | ADL | REVIEW APRIL FEE STATEMENT | 0.50 | 462.50 |
| 05/26/26 | SVA | REVIEW/COMMENT ON CS APRIL MONTHLY FEE APP | 0.40 | 550.00 |
| 05/27/26 | MEF | FINALIZE CS APRIL FEE APP AND CORRES. W/ A. DE LEO RE SAME | 0.20 | 130.00 |
| 05/27/26 | ADL | CORR. WITH M. FITZPATRICK RE: APRIL FEE STATEMENT | 0.10 | 92.50 |
| 05/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, REVIEW DOCKET AND PREPARE CNO AND EXHIBIT A FOR BROWN RUDNICK SECOND INTERIM FEE APP FOR FILING | 0.30 | 127.50 |
| 05/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND RETRIEVE ORDER GRANTING COLE SCHOTZ SECOND INTERIM FEE APP | 0.20 | 85.00 |
| 05/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND RETRIEVE ORDER GRANTING BROWN RUDNICK SECOND INTERIM FEE APP | 0.20 | 85.00 |
| 05/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND RETRIEVE ORDER GRANTING NARDELLO SECOND INTERIM FEE APP | 0.20 | 85.00 |
| 05/28/26 | MEF | EMAIL P. RATKOWIAK RE: CNOS FOR BR, CS, AND NARDELLO SECOND INTERIM FEE APPS, REVIEW AND EDIT SAME, AND EMAILS W/ BR TEAM AND NARDELLO TEAMS RE SAME | 0.30 | 195.00 |
| 05/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, REVIEW DOCKET AND PREPARE CNO AND EXHIBIT A FOR NARDELLO SECOND INTERIM FEE APP FOR FILING | 0.30 | 127.50 |
| 05/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, REVIEW DOCKET AND PREPARE CNO AND EXHIBIT A FOR COLE SCHOTZ SECOND INTERIM FEE APP FOR FILING | 0.30 | 127.50 |
| 05/28/26 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 42.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/29/26 | MEF | PREPARE SERVICE OF COLE SCHOTZ AND BROWN RUDNICK APRIL FEE STATEMENTS, CALL W/ A. DE LEO RE SAME, EMAILS W/ J. LIONG AND A. DE LEO RE SAME | 0.50 | 325.00 |
| 05/29/26 | ADL | CALLS WITH M. FITZPATRICK RE: APRIL FEE STATEMENT (.1); EMAILS WITH BR TEAM RE: SAME (.1); REVIEW APRIL FEE STATEMENT (.1) | 0.30 | 277.50 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** **25.00** **16,762.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/26 | MEF | REVIEW JAMES NOTICE OF APPEAL RE: ORDER GRANTING US AMENDED MOTION TO INTERVENE AND STAY DISCOVERY PENDING RESOLUTION OF CRIMINAL CASE & PATRICK JAMES MOTION IN THE ALTERNATIVE FOR LEAVE TO APPEAL | 0.60 | 390.00 |
| 05/04/26 | MEF | REVIEW DEBTORS EMERGENCY MOTION FOR CLARIFICATION OF CASE DEADLINES IN JAMES APPEAL AND RESPONSE OF M. BAKER TO SAME | 0.20 | 130.00 |
| 05/04/26 | SVA | REVIEW AEQUUM MOTION TO DISMISS ADVERSARY PROCEEDING | 0.60 | 825.00 |
| 05/04/26 | MEF | REVIEW WITNESS AND EXHBIIT LIST FOR 5/8 HEARING AND EMAILS W/ P. RATKOWIAK AND A. DE LEO RE SAME | 0.20 | 130.00 |
| 05/05/26 | PVR | EMAIL EXCHANGE WITH A. DE LEO AND REVIEW AND REVISE SCHEDULES 1-9 | 1.40 | 595.00 |
| 05/05/26 | PVR | RETRIEVE AND REVIEW AEQUUM MOTION TO DISMISS BOA ADV. COMPLAINT AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 85.00 |
| 05/05/26 | ADL | REVIEW AEQUUM MOTION TO DISMISS AND RELATED EXHIBITS | 0.80 | 740.00 |
| 05/06/26 | PVR | TELEPHONE CALL WITH C. THOMPSON AND EMAIL TO C. THOMPSON, A. DE LEO AND K. KULP AND FURTHER REVISE AND PREPARE COMPILED PDF OF SCHEDULES 1 – 9 | 0.60 | 255.00 |
| 05/06/26 | PVR | EMAIL EXCHANGE WITH A. DE LEO, K. KULP AND C. THOMPSON AND FURTHER REVISE AND PREPARE UPDATED PDFS OF SLIP SHEETS AND SCHEDULES 1 – 9 FOR FILING | 1.20 | 510.00 |
| 05/06/26 | PVR | EMAIL EXCHANGE WITH A. DE LEO, K. KULP AND C. THOMPSON AND REVIEW, FURTHER REVISE AND PREPARE UPDATED PDFS OF SCHEDULES 1 – 9 FOR FILING | 1.60 | 680.00 |
| 05/06/26 | PVR | EMAIL FROM AND TO K. KULP, A. DE LEO AND C. THOMPSON AND FURTHER REVISE SCHEDULES 1, 5 AND 6 | 0.90 | 382.50 |
| 05/06/26 | MEF | REVIEW AEQUUM MTD BOA/WSFS COMPLAINT | 0.50 | 325.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/06/26 | MEF | REVIEW BOA/WSFS MOTION TO PRELIMNARY INJUNCTION IN ADVERSARY PROC. AGAINST AEQUUM & REVIEW BOA/WSFS EMERGENCY MOTION FOR EXPEDITED DISCOVERY | 0.90 | 585.00 |
| 05/07/26 | IRP | REVIEWED AND APPROVED DRAFT MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FIRST BRANDS GROUP, LLC, ET AL. FOR ENTRY OF AN ORDER GRANTING (I) LEAVE, STANDING AND AUTHORITY TO COMMENCE AND PROSECUTE CERTAIN CLAIMS AND CAUSES OF ACTION ON BEHALF OF DEBTORS' ESTATES, AND (II) EXCLUSIVE SETTLEMENT AUTHORITY TO BE FILED AND THE UCC'S PROPOSED COMPLAINT | 3.70 | 2,719.50 |
| 05/07/26 | IRP | REVIEWED REPLY IN SUPPORT OF EMERGENCY THIRD MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO EXTEND CHALLENGE DEADLINE UNDER THE STIPULATION AND AGREED ORDER REGARDING ADEQUATE PROTECTION OF THE AEQUUM SECURED PARTIES | 0.40 | 294.00 |
| 05/08/26 | MEF | REVIEW JAMES RESPONSE TO DEBTORS EMERGENCY MOTION FOR CLARIFICATION OF CASE DEADLINE AND REVIEW COURT ORDER RE SAME | 0.10 | 65.00 |
| 05/08/26 | MEF | REVIEW MOTION TO SEAL TMD BUSINESS LINE SALE PLEADINGS | 0.10 | 65.00 |
| 05/08/26 | MEF | REVIEW AEQUUM PRELIMINARY OBJECTION TO BOA/WSFS EMERGENCY MOTION FOR EXPEDITED DISCOVERY | 0.30 | 195.00 |
| 05/11/26 | MEF | EMAILS W/ A. DE LEO AND BR TEAM RE; WITNESS AND EXHIBIT LIST | 0.10 | 65.00 |
| 05/13/26 | MEF | CONDUCT RESEARCH RE: LOCAL RULES INQUIRY AND EMAILS W/ J. HUNDAL RE SAME | 0.60 | 390.00 |
| 05/13/26 | MAS | REVIEW RE: UST MTD OR CONVERT | 0.50 | 230.00 |
| 05/13/26 | MEF | CALL W/ A. DE LEO RE: LOCAL RULES INQUIRY | 0.10 | 65.00 |
| 05/13/26 | MEF | REVIEW UST MOTION TO DISMISS/CONVERT CASES | 0.20 | 130.00 |
| 05/13/26 | MEF | CALLS W/ J. HUNDAL RE: EMERGENCY HEARING, MOTION TO QUASH, AND EXTENDING CHALLENGE DEADLINE | 0.30 | 195.00 |
| 05/13/26 | MEF | REVIEW NOTICE OF HEARING RE: EMERGENCY MOTION OF BOA/WSFS FOR ORDER EXPEDITING DISCOVERY IN ADVERSAY PROC. AGAINST AEQUUM | 0.10 | 65.00 |
| 05/15/26 | IRP | REVIEWED MOTION TO SEAL AND COMPLAINT, CHECKING MANY OF THE CITATIONS BEFORE SAME WAS FILED | 2.60 | 1,911.00 |
| 05/15/26 | MEF | EMAILS W/ A. DE LEO AND C. THOMPSON RE: MOTION TO SEAL | 0.20 | 130.00 |
| 05/15/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE AND SERVE SEALED AEQUUM STANDING MOTION | 0.40 | 170.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/15/26 | PVR | TELEPHONE CALLS AND EMAIL EXCHANGE WITH A. DE LEO AND FURTHER REVISE AND PREPARE AEQUUM STANDING MOTION FOR FILING UNDER SEAL | 0.80 | 340.00 |
| 05/15/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE STANDING MOTION, EXHIBIT A – PROPOSED ORDER AND EXHIBIT B – PROPOSED COMPLAINT FOR FILING UNDER SEAL | 0.50 | 212.50 |
| 05/15/26 | MEF | CALL W. A DE LEO RE: MOTION TO SEAL | 0.10 | 65.00 |
| 05/18/26 | MEF | REVIEW AND EDIT WITNESS AND EXHBIIT LIST FOR 5/20 HEARING AND EMAILS W/ J. HUNSAL, A. DE LEO, AND P. RATKOWIAK RE SAME | 0.20 | 130.00 |
| 05/26/26 | JRA | REVEIW GLOBAL SETTLEMENT MOTION | 0.90 | 1,035.00 |
| 05/26/26 | ADL | REVIEW AND ANALYZE UMB SETTLEMENT MOTION AND EXHIBITS | 0.80 | 740.00 |
| 05/26/26 | PVR | JAMES APPEAL: RETRIEVE AND REVIEW ORDER GRANTING JOINT MOTION TO STAY APPEAL AND BRIEFING SCHEDULE AND UPDATE CASE CALENDAR RE: OUR DEADLINE TO SUBMIT STATUS REPORT | 0.20 | 85.00 |
| 05/27/26 | ADL | REVIEW AND ANALYZE MOTION TO APPROVE GLOBAL SETTLEMENT | 1.70 | 1,572.50 |
| 05/29/26 | MEF | REVIEW ONSET STIPULATIONS RE: ONSET EMERGENCY MOTION FOR RELIEF FROM THE ATOMNATIC STAY AND TO ENFORCE THE ONSET AP ORDER | 0.40 | 260.00 |

**OTHER INVESTIGATIVE MATTERS** **0.30** **226.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/06/26 | KLK | CALL WITH A. DE LEO, C. THOMPSON, AND P. RATKOWIAK RE ESTATE CLAIMS AND ANALYSIS | 0.30 | 226.50 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS** **27.00** **19,504.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/04/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND A. DE LEO AND DRAFT W&E LIST FOR MAY 8, 2026 HEARING | 0.20 | 85.00 |
| 05/04/26 | PVR | RETRIEVE AND REVIEW EMERGENCY MOTION FOR CLARIFICATION OF CASE DEADLINES IN ADV. AND UPDATE CASE CALENDAR RE: MAY 8 HEARING | 0.20 | 85.00 |
| 05/04/26 | PVR | REVIEW DOCKET RE: RESCHEDULES MAY 8 HEARING TO MAY 26 AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 05/05/26 | PVR | RETRIEVE AND REVIEW NOTICE OF 5/8/26 STATUS CONFERENCE AND UPDATE CASE CALENDAR | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/05/26 | PVR | RETRIEVE AND REVIEW MOTION TO COMPEL ASSUMPTION OR REJECTION OF UNEXPIRED LEASES AND EXECUTORY CONTRACTS AND DIRECTING DEBTORS TO REMIT POST-PETITION LEASE PAYMENTS FILED BY CREDITOR CROWN EQUIPMENT CORPORATION AND UPDATE CASE CALENDAR RE: JUNE 2 HEARING | 0.20 | 85.00 |
| 05/05/26 | PVR | EMAIL TO AND FROM M. FITZPATRICK RE: STATUS OF W&E LIST FOR MAY 8 HEARING | 0.10 | 42.50 |
| 05/05/26 | ADL | CALL WITH M. FITZPATRICK RE: MAY 8 HEARING | 0.10 | 92.50 |
| 05/05/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND A. DE LEO AND RESEARCH DOCKET RE: CANCELLATION OF HEARING SCHEDULED FOR 5/8/2026 AND RESCHEDULED TO 5/26/2026 | 0.40 | 170.00 |
| 05/05/26 | PVR | RETRIEVE AND REVIEW JOINT NOTICE OF ADJOURNMENT OF HEARING ON TOYOTA'S MOTION FOR STAY RELIEF AND UPDATE CASE CALENDAR RE: MAY 26 HEARING | 0.20 | 85.00 |
| 05/05/26 | MEF | REVIEW NOTICE OF STATUS CONFERENCE | 0.10 | 65.00 |
| 05/06/26 | PVR | RETRIEVE AND REVIEW NOTICE OF CONDITIONAL DISCLOSURE STATEMENT HEARING AND UPDATE CASE CALENDAR RE: MAY 13 HEARING | 0.20 | 85.00 |
| 05/08/26 | ADL | POST-HEARING EMAILS WITH BR TEAM | 0.10 | 92.50 |
| 05/08/26 | ADL | EMAILS WITH WEIL AND BR TEAMS RE: MAY 8 HEARING | 0.40 | 370.00 |
| 05/08/26 | ADL | ATTEND MAY 8 HEARING | 1.40 | 1,295.00 |
| 05/08/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR MAY 8, 2026 HEARING | 0.20 | 85.00 |
| 05/08/26 | PVR | TELEPHONE AND EMAIL FROM A. DE LEO AND EFILE TRANSCRIPT ORDER FORM RE: 5/8/2026 HEARING | 0.30 | 127.50 |
| 05/08/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 5/8/2026 HEARING | 0.10 | 42.50 |
| 05/08/26 | IRP | ATTENDED STATUS CONFERENCE ORDERED BY COURT | 1.40 | 1,029.00 |
| 05/11/26 | ADL | PREPARE WITNESS AND EXHIBIT LIST FOR MAY 13 HEARING | 0.20 | 185.00 |
| 05/11/26 | ADL | CALL WITH J. HUNDAL RE: MAY 13 HEARING ISSUES | 0.10 | 92.50 |
| 05/11/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE W&E LIST FOR MAY 13 HEARING FOR FILING | 0.30 | 127.50 |
| 05/11/26 | PVR | EMAIL FROM A. DE LEO AND EFILE W&E LIST FOR MAY 13 HEARING | 0.20 | 85.00 |
| 05/11/26 | PVR | RETRIEVE AND REVIEW TMD SALE MOTION AND NOTICE OF HEARING RE: TMD SALE AND UPDATE CASE CALENDAR RE: MAY 13 HEARING AND OUR OBJECTION DEADLINE RE: (I) SALE OF TMD ASSETS AND (II) CURE AND ADEQUATE ASSURANCE | 0.30 | 127.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/11/26 | MEF | REVIEW 5/8 HEARING AUDIO FILE | 1.30 | 845.00 |
| 05/12/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO RE: TRANSCRIPT FROM MAY 8, 2026 HEARING | 0.20 | 85.00 |
| 05/12/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR MAY 13, 2026 HEARING | 0.20 | 85.00 |
| 05/12/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF DISCLOSURE STATEMENT AND UPDATE CASE CALENDAR RE: MAY 13 AND MAY 20 HEARINGS | 0.20 | 85.00 |
| 05/12/26 | PVR | EMAIL FROM A. DE LEO AND TO VERITEXT RE: TRANSCRIPT FROM MAY 8, 2026 HEARING | 0.20 | 85.00 |
| 05/13/26 | ADL | ATTEND MAY 13 HEARING | 0.30 | 277.50 |
| 05/13/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE TRANSCRIPT ORDER FORM RE: 5/13/2026 HEARING | 0.20 | 85.00 |
| 05/13/26 | PVR | EMAIL EXCHANGE WITH A. DE LEO AND I. PHILLIPS RE: FILING TRANSCRIPT ORDER FORM RE: 5/13/2026 HEARING | 0.20 | 85.00 |
| 05/13/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 5/13/2026 HEARING | 0.10 | 42.50 |
| 05/13/26 | IRP | ATTENDED HEARING | 0.30 | 220.50 |
| 05/14/26 | PVR | EMAIL FROM AND TO I. PHILLIPS AND TO ACCOUNTING AND COORDINATE PAYMENT OF VERITEXT INVOICE FOR TRANSCRIPT FROM MAY 8 HEARING | 0.20 | 85.00 |
| 05/18/26 | PVR | EMAIL FROM AND TO A. DE LEO AND J. HUNDAL RE: W&E LIST FOR MAY 20 HEARING | 0.10 | 42.50 |
| 05/18/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND A. DE LEO AND DRAFT W&E LIST FOR MAY 20 HEARING | 0.20 | 85.00 |
| 05/18/26 | PVR | EMAIL TO J. HUNDAL AND A. DE LEO AND EFILE W&E LIST FOR MAY 20 HEARING | 0.20 | 85.00 |
| 05/18/26 | PVR | REVIEW, REVISE AND PREPARE W&E LIST FOR MAY 20 HEARING FOR FILING | 0.10 | 42.50 |
| 05/18/26 | PVR | EMAIL FROM JUDICIAL TRANSCRIBERS AND TO COLE SCHOTZ TEAM RE: TRANSCRIPT FROM MAY 13, 2026 HEARING | 0.20 | 85.00 |
| 05/18/26 | PVR | COORDINATE PAYMENT OF JUDICIAL TRANSCRIBERS INVOICE | 0.10 | 42.50 |
| 05/18/26 | PVR | EMAIL FROM AND TO J. HUNDAL AND A. DE LEO AND FURTHER UPDATE W&E LIST FOR FILING | 0.10 | 42.50 |
| 05/20/26 | SVA | ATTEND HEARING RE DISCLOSURE STATEMENT | 0.90 | 1,237.50 |
| 05/20/26 | IRP | ATTENDED PLAN HEARING | 0.80 | 588.00 |
| 05/20/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR MAY 20, 2026 HEARING | 0.20 | 85.00 |
| 05/20/26 | ADL | ATTEND MAY 20 HEARING (PARTIAL ATTENDANCE) | 0.30 | 277.50 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/22/26 | PVR | RETRIEVE AND REVIEW NOTICE OF CONTINUED DISCLOSURE STATEMENT HEARING AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 05/22/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING ON LIFT STAY MOTIONS AND UPDATE CASE CALENDAR RE: MAY 29 HEARING | 0.30 | 127.50 |
| 05/26/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AMENDED AGENDA FOR MAY 26, 2026 HEARING | 0.20 | 85.00 |
| 05/26/26 | IRP | ATTENDED FIRST BRANDS/DISCLOSURE STATEMENT HEARING | 2.90 | 2,131.50 |
| 05/26/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR MAY 26, 2026 HEARING | 0.20 | 85.00 |
| 05/26/26 | SVA | ATTEND CONDITIONAL DISCLOSURE STATEMENT HEARING | 1.80 | 2,475.00 |
| 05/26/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 5/26/2026 HEARING | 0.10 | 42.50 |
| 05/26/26 | PVR | EMAIL TO AND FROM L. MORTON RE: TRANSCRIPT FROM MAY 20, 2026 HEARING | 0.10 | 42.50 |
| 05/26/26 | PVR | EMAIL FROM AND TO VERITEXT AND TO A. DE LEO, I. PHILLIPS, D. AMPONSAH AND L. MORTON RE: TRANSCRIPT FROM MAY 20, 2026 HEARING | 0.30 | 127.50 |
| 05/26/26 | PVR | EMAIL TO AND FROM VERITEXT RE: TRANSCRIPT FROM MAY 20, 2026 HEARING | 0.10 | 42.50 |
| 05/26/26 | ADL | ATTEND MAY 26 HEARING | 2.60 | 2,405.00 |
| 05/26/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF UMB MATTERS AND UPDATE CASE CALENDAR RE: MAY 26 AND JUNE 23 HEARINGS | 0.30 | 127.50 |
| 05/26/26 | ADL | REVIEW WITNES AND EXHIBIT LISTS FOR MAY 26 HEARING | 0.50 | 462.50 |
| 05/26/26 | CET | REVIEW AGENDA FOR 5/26 HEARING | 0.10 | 50.50 |
| 05/26/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING ON LIFT STAY MOTION AND UPDATE CASE CALENDAR RE: MAY 29 HEARING | 0.20 | 85.00 |
| 05/27/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE TRANSCRIPT ORDER FORM FOR MAY 26, 2026 HEARING | 0.20 | 85.00 |
| 05/27/26 | PVR | EMAIL FROM AND TO I. PHILLIPS AND TO ACCOUNTING AND COORDINATE PAYMENT OF VERITEXT INVOICE FOR TRANSCRIPT FROM MAY 20 HEARING | 0.20 | 85.00 |
| 05/27/26 | ADL | EMAILS WITH M. SAWYER RE: MAY 29 HEARING | 0.10 | 92.50 |
| 05/28/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO AND I. PHILLIPS AND RETRIEVE TRANSCRIPT FROM MAY 26, 2026 HEARING | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/29/26 | ADL | REVIEW AGENDA FOR MAY 29 HEARING | 0.10 | 92.50 |
| 05/29/26 | PVR | RETRIEVE AND REVIEW JOINT NOTICE OF ADJOURNMENT OF HEARING ON CROWN MOTION TO COMPEL AND UPDATE CASE CALENDAR RE: JUNE 17 HEARING | 0.20 | 85.00 |
| 05/29/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AMENDED AGENDA FOR MAY 29, 2026 HEARING | 0.20 | 85.00 |
| 05/29/26 | IRP | ATTENDED HERAING ON CARNABY SECURED LENDERS MOTION AND ONSET FINANCIALS EMERGENCY MOTION; REVIEWED FEE STATEMENT BEFORE FILING | 0.70 | 514.50 |
| 05/29/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR MAY 29, 2026 HEARING | 0.20 | 85.00 |
| 05/29/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING FOR JUNE 16 ON MOTIONS TO DISMISS AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 05/29/26 | PVR | RETRIEVE AND REVIEW ORDER GRANTING CASE DEADLINE CLARIFICATION, EMERGENCY MOTION FOR CLARIFICATION AND RELATED RESPONSES AND UPDATE CASE CALENDAR RE: STATUS CONFERENCE FOR 7/20/2026 | 0.70 | 297.50 |
| 05/29/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 5/29/2026 HEARING | 0.10 | 42.50 |
| 05/29/26 | ADL | ATTEND MAY 29 HEARING | 0.30 | 277.50 |

**REORGANIZATION PLAN** **35.30** **35,268.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/04/26 | ADL | REVIEW AND ANALYZE DISCLOSURE STATEMENT | 2.40 | 2,220.00 |
| 05/04/26 | ADL | REVIEW AND ANALYZE PLAN | 1.90 | 1,757.50 |
| 05/05/26 | ADL | CALL WITH S. VAN AALTEN RE: PLAN ISSUES | 0.10 | 92.50 |
| 05/05/26 | ADL | REVIEW SOLICITATION PROCEDURES MOTION AND EXHIBITS | 2.20 | 2,035.00 |
| 05/05/26 | MEF | REVIEW NOTICE OF FILING PLAN/DS/SCHEDULING DS HEARING | 0.10 | 65.00 |
| 05/06/26 | JRA | REVIEW PLAN/DS AND SOLICITATION MOTION | 2.60 | 2,990.00 |
| 05/07/26 | SVA | REVIEW DEBTORS MODIFIED CHAPTER 11 PLAN | 0.70 | 962.50 |
| 05/07/26 | ADL | CALLS WITH S. VAN AALTEN RE: PLAN ISSUES | 0.50 | 462.50 |
| 05/07/26 | ADL | CALL WITH K. AULET RE: PLAN ISSUES | 0.30 | 277.50 |
| 05/08/26 | ADL | DRAFT PROPOSED ORDER DENYING DS MOTION | 0.40 | 370.00 |
| 05/08/26 | JRA | REVIEW MODIFIED PLAN | 1.40 | 1,610.00 |
| 05/08/26 | ADL | RESEARCH RE: PROCEDURAL ISSUES (.5); EMAIL BR TEAM RE: SAME (.2) | 0.70 | 647.50 |
| 05/11/26 | ADL | CALL WITH K. KULP RE: PLAN ISSUES | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/11/26 | CET | CALL WITH A. DE LEO RE: DISCLOSURE STATEMENT ISSUES (.1); EMAILS WITH SAME AND BROWN RUDNICK RE: FILINGS (.1) | 0.20 | 101.00 |
| 05/11/26 | KLK | CALL WITH A. DE LEO RE PLAN ISSUES | 0.20 | 151.00 |
| 05/11/26 | MEF | REVIEW C. MOORE DEC IN SUPPORT OF CONFIRMATION SCHEDULE | 0.20 | 130.00 |
| 05/12/26 | ADL | EMAIL BR TEAM RE: DS ISSUES | 0.10 | 92.50 |
| 05/13/26 | ADL | REVIEW DS OBJECTIONS | 0.80 | 740.00 |
| 05/13/26 | SVA | REVIEW UST MOTION TO CONVERT CASES TO CHAPTER 7 | 0.40 | 550.00 |
| 05/13/26 | ADL | REVIEW UST MOTION TO DISMISS/CONVERT | 0.20 | 185.00 |
| 05/15/26 | TBM | DOCKET REVIEW RE. PLAN DOCUMENTS | 0.40 | 170.00 |
| 05/15/26 | SVA | REVIEW REVISED PLAN AND DS | 1.70 | 2,337.50 |
| 05/15/26 | CET | REVIEW COMMITTEE UPDATE RE: PLAN | 0.10 | 50.50 |
| 05/15/26 | TBM | DOCKET REVIEW RE. REORGANIZATION PLAN AND DISCLOSURE STATEMENT | 0.30 | 127.50 |
| 05/18/26 | KLK | CALL WITH A. DE LEO RE ESTATE CLAIMS AND ANALYSIS | 0.20 | 151.00 |
| 05/19/26 | MEF | REVIEW AMENDED MOORE DEC ISO PLAN CONFIRMATION SCHEDULE | 0.20 | 130.00 |
| 05/19/26 | SVA | REVIEW ONSET OBJECTION TO EXCLUSIVITY EXTENSION MOTION AND DISCLOSURE STATEMENT OB JECTION | 0.80 | 1,100.00 |
| 05/19/26 | SVA | REVIEW UST OBJECTION TO DISCLOSURE STATEMENT | 0.30 | 412.50 |
| 05/19/26 | ADL | REVIEW AND ANALYZE REVISED PLAN | 2.50 | 2,312.50 |
| 05/19/26 | ADL | REVIEW AND ANALYZE AMENDED DISCLOSURE STATEMENT | 2.10 | 1,942.50 |
| 05/20/26 | ADL | REVIEW AND ANALYZE DS OBJECTIONS | 1.20 | 1,110.00 |
| 05/20/26 | ADL | REVIEW AND ANALYZE REVISED DS ORDER | 1.20 | 1,110.00 |
| 05/21/26 | ADL | REVIEW DEBTORS REPLY TO DS OBJECTIONS | 0.80 | 740.00 |
| 05/21/26 | JRA | REVIEW FURTHER REVISED PLAN AND DS AND REPLY IN SUPPORT OF DS | 1.40 | 1,610.00 |
| 05/26/26 | ADL | REVIEW AND ANALYZE ADDITIONAL/SUPPLEMENTAL DS OBJECITONS | 0.70 | 647.50 |
| 05/26/26 | ADL | CALL WITH S. VAN AALTEN RE: PLAN AND DISCLOSURE STATEMENT ISSUES | 0.30 | 277.50 |
| 05/26/26 | SVA | REVIEW REVISED PLAN | 1.40 | 1,925.00 |
| 05/26/26 | ADL | REVIEW AND ANALYZE REVISED DS ORDER AND EXHIBITS | 1.10 | 1,017.50 |
| 05/27/26 | MEF | REVIEW FBG DEBTORS MOTION TO APPROVE GLOBAL SETTLEMENT, APPROVE SALE AND TRANSFER OF SUCH ASSETS, AND CONVERTING CERTAINING CASES FROM CH 11 TO CH 7 | 1.10 | 715.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/27/26 | ADL | REVIEW REVISED PLAN AND DS | 1.90 | 1,757.50 |

**RULE 2004 MOTIONS AND SUBPOENAS** **0.40** **192.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/08/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW ORDER GRANTING MOTION TO ENFORCE STIPULATION BETWEEN COMMITTEE AND AEQUUM RE: COMMITTEE'S RULE 2004 REQUESTS FOR PRODUCTION OF DOCUMENTS, AND TO QUASH NOTICE OF COMMITTEE'S RENEWED BANKRUPTCY RULE 2004 REQUESTS FOR PRODUCTION OF DOCUMENTS FROM AEQUUM | 0.30 | 127.50 |
| 05/11/26 | MEF | REVIEW ORDER GRANTING AEQUUM MOTION TO QUASH UCC RENEWED 2004 REQUESTS | 0.10 | 65.00 |

**U.S. TRUSTEE MATTERS AND MEETINGS** **0.20** **85.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/27/26 | PVR | RETRIEVE AND REVIEW NOTICE OF RESET 341 ZOOM MEETING FOR JUNE 4 AND UPDATE CASE CALENDAR | 0.20 | 85.00 |

TOTAL HOURS 148.40

PROFESSIONAL SERVICES: $118,882.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Anthony De Leo | Member | 58.20 | 925.00 | 53,835.00 |
| Carol E. Thompson | Associate | 4.10 | 505.00 | 2,070.50 |
| Ian R. Phillips | Associate | 12.80 | 735.00 | 9,408.00 |
| Justin R. Alberto | Member | 9.60 | 1,150.00 | 11,040.00 |
| Krista L. Kulp | Special Counsel | 1.60 | 755.00 | 1,208.00 |
| Larry S. Morton | Paralegal | 0.40 | 420.00 | 168.00 |
| Michael A. Solimani | Associate | 1.00 | 460.00 | 460.00 |
| Michael E. Fitzpatrick | Associate | 20.60 | 650.00 | 13,390.00 |
| Pauline Z. Ratkowiak | Paralegal | 28.50 | 425.00 | 12,112.50 |
| Seth Van Aalten | Member | 10.80 | 1,375.00 | 14,850.00 |
| Tejal R. Majethia | Associate | 0.80 | 425.00 | 340.00 |
| | **Total** | **148.40** | | **$118,882.00** |

**COLE SCHOTZ P.C.**



**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 04/01/26 | COURT FEES | 7.00 | 0.70 |
| 04/01/26 | COURT FEES | 1.00 | 0.10 |
| 04/01/26 | COURT FEES | 1.00 | 0.10 |
| 04/01/26 | COURT FEES | 1.00 | 0.10 |
| 04/01/26 | COURT FEES | 3.00 | 0.30 |
| 04/01/26 | COURT FEES | 1.00 | 0.10 |
| 04/08/26 | COURT FEES | 7.00 | 0.70 |
| 04/08/26 | COURT FEES | 30.00 | 3.00 |
| 04/08/26 | COURT FEES | 1.00 | 0.10 |
| 04/08/26 | COURT FEES | 7.00 | 0.70 |
| 04/08/26 | COURT FEES | 1.00 | 0.10 |
| 04/08/26 | COURT FEES | 2.00 | 0.20 |
| 04/08/26 | COURT FEES | 30.00 | 3.00 |
| 04/08/26 | COURT FEES | 12.00 | 1.20 |
| 04/08/26 | COURT FEES | 18.00 | 1.80 |
| 04/08/26 | COURT FEES | 30.00 | 3.00 |
| 04/08/26 | COURT FEES | 210.00 | 21.00 |
| 04/20/26 | COURT FEES | 3.00 | 0.30 |
| 04/20/26 | COURT FEES | 18.00 | 1.80 |
| 04/20/26 | COURT FEES | 1.00 | 0.10 |
| 04/20/26 | COURT FEES | 3.00 | 0.30 |
| 04/28/26 | COURT FEES | 1.00 | 0.10 |
| 04/28/26 | COURT FEES | 2.00 | 0.20 |
| 04/28/26 | COURT FEES | 1.00 | 0.10 |
| 04/28/26 | COURT FEES | 1.00 | 0.10 |
| 05/04/26 | PHOTOCOPY /PRINTING/ SCANNING | 27.00 | 2.70 |
| 05/04/26 | PHOTOCOPY /PRINTING/ SCANNING | 23.00 | 2.30 |
| 05/04/26 | PHOTOCOPY /PRINTING/ SCANNING | 91.00 | 9.10 |
| 05/04/26 | PHOTOCOPY /PRINTING/ SCANNING | 52.00 | 5.20 |
| 05/04/26 | PHOTOCOPY /PRINTING/ SCANNING | 107.00 | 10.70 |
| 05/04/26 | PHOTOCOPY /PRINTING/ SCANNING | 206.00 | 20.60 |
| 05/13/26 | TRANSCRIPT SERVICES | 1.00 | 87.00 |
| 05/15/26 | ONLINE RESEARCH | 1.00 | 42.07 |
| 05/16/26 | HEARING TRANSCRIPT | 1.00 | 21.60 |
| 05/19/26 | PHOTOCOPY/PRINTING /SCANNING | 135.00 | 13.50 |
| 05/19/26 | PHOTOCOPY/PRINTING /SCANNING | 214.00 | 21.40 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 05/19/26 | PHOTOCOPY/PRINTING /SCANNING | 121.00 | 12.10 |
| 05/26/26 | PHOTOCOPY/PRINTING /SCANNING | 61.00 | 6.10 |
| 05/26/26 | PHOTOCOPY/PRINTING /SCANNING | 271.00 | 27.10 |
| | | **Total** | **$320.67** |

TOTAL SERVICES AND COSTS: $ 119,202.67

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 7.00 | 6,430.00 |
| DM05 | CASE ADMINISTRATION | 5.00 | 2,223.00 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 0.80 | 810.00 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 5.00 | 3,812.50 |
| DM09 | CREDITOR INQUIRIES | 0.20 | 230.00 |
| DM10 | DISCLOSURE STATEMENT/VOTING ISSUES | 6.10 | 4,472.50 |
| DM13 | EXECUTORY CONTRACTS | 0.40 | 370.00 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 8.50 | 5,302.50 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 25.00 | 16,762.00 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 27.00 | 19,504.00 |
| DM27 | REORGANIZATION PLAN | 35.30 | 35,268.50 |
| DM32 | U.S. TRUSTEE MATTERS AND MEETINGS | 0.20 | 85.00 |
| DM40 | RULE 2004 MOTIONS AND SUBPOENAS | 0.40 | 192.50 |
| DM41 | EXAMINER REPORTS TO THE COURT | 2.50 | 2,312.50 |

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM44 | OTHER INVESTIGATIVE MATTERS | 0.30 | 226.50 |
| DM51 | DOCUMENT REVIEW/COMMITTEE INVESTIGATION | 24.70 | 20,880.50 |
| | **Total** | **148.40** | **$118,882.00** |

100 YEARS COLE SCHOTZ P.C.

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

FIRST BRANDS GROUP, LLC
ATTN: CHARLES MOORE
255 W HAMLIN ROAD
ROCHESTER HILLS, MI 48309

| | |
|---|---|
| Invoice Date: | July 13, 2026 |
| Invoice Number: | 1042102 |
| Matter Number: | 70476-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH JUNE 30, 2026

**ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)** **1.60** **1,370.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/22/26 | MEF | REVIEW DEBTORS EMERGENCY MOTION FOR ORDER AUTHORIZING RELEASE OF FUNDS FROM FACTORED RECEIVABLES ACCOUNT | 0.20 | 130.00 |
| 06/24/26 | MEF | REVIEW DEBTORS MOTION TO SELL ASSETS OF JASPER RUNNER BUSINESS | 0.20 | 130.00 |
| 06/25/26 | ADL | REVIEW JASPER RUBBER SALE PLEADINGS AND SUPPORTING DECLARATION | 1.20 | 1,110.00 |

**AUTOMATIC STAY MATTERS/LITIGATION** **0.30** **195.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/02/26 | MEF | REVIEW ONSET STAY RELIEF STIPULATIONS | 0.30 | 195.00 |

**CASE ADMINISTRATION** **0.60** **252.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/24/26 | LSM | EMAILS WITH CS TEAM REGARDING TRANSCRIPT AND HEARING STATUS FOR JUNE 24, 2026 HEARING | 0.20 | 84.00 |
| 06/25/26 | LSM | ORDER HEARING TRANSCRIPT FOR JUNE 25, 2026 HEARING | 0.40 | 168.00 |

**CASH COLLATERAL AND DIP FINANCING** **2.00** **1,575.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/02/26 | MEF | REVIEW AHG NOTICE OF EXTENDED CHALLENGE DEADLINE | 0.10 | 65.00 |
| 06/06/26 | MEF | REVIEW AEQUUM OBJECTION TO UCC STANDING MOTION | 0.50 | 325.00 |
| 06/22/26 | ADL | REVIEW MOTION TO RELEASE FUNDS FROM FACTORED RECEIVABLES ACCOUNT | 0.40 | 370.00 |
| 06/29/26 | MEF | CONDUCT RESEARCH RE: STIP AND ORDER GRANTING UCC LEAVE TO PURSUE CLAIMS (.3) AND CALLS W/ A. DE LEO RE SAME (.1) | 0.40 | 260.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/30/26 | ADL | REVIEW ORDER SUSPENDING PROCEEDINGS RE: FACTORING ACCOUNT | 0.10 | 92.50 |
| 06/30/26 | ADL | REVIEW EVOLUTION MOTION TO SUSPEND PROCEEDINGS RE: DEBTORS' MOTION TO RELEASE FUNDS FROM FACTORED RECEIVABLES ACCOUNT | 0.50 | 462.50 |

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** **1.00** **925.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/26 | ADL | REVIEW ONSET CARVAL STIPULATION | 0.30 | 277.50 |
| 06/01/26 | ADL | REVIEW ONSET/CARNABY STIPULATION | 0.60 | 555.00 |
| 06/30/26 | ADL | REVIEW FOREIGN SUPPLIER LETTER | 0.10 | 92.50 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS** **3.80** **3,927.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/02/26 | SVA | ATTEND UCC UPDATE CALL | 1.10 | 1,512.50 |
| 06/02/26 | PVR | RETRIEVE AND REVIEW NOTICE OF FIFTH EXTENSION OF CHALLENGE PERIOD AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 06/02/26 | ADL | ATTEND UCC CALL | 1.10 | 1,017.50 |
| 06/02/26 | JRA | T/C WITH S. VAN AALTEN RE TODAY'S UCC MEETING | 0.20 | 230.00 |
| 06/22/26 | ADL | REVIEW UCC UPDATE AND ATTACHMENTS | 0.20 | 185.00 |
| 06/22/26 | MEF | REVIEW B. SILVERBERG UCC UPDATE RE: CLAIMS OMBUDSMAN | 0.10 | 65.00 |
| 06/29/26 | ADL | ATTEND UCC CALL | 0.90 | 832.50 |

**DISCLOSURE STATEMENT/VOTING ISSUES** **3.40** **3,442.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/07/26 | MEF | REVIEW REDLINE OF JOINT DISCLOSURE STATEMENT | 0.60 | 390.00 |
| 06/07/26 | MEF | REVIEW DEBTORS EMRGENCY SOLICITATION PROCEDURES MOTION | 0.40 | 260.00 |
| 06/08/26 | SVA | REVIEWED REVISED DS | 1.70 | 2,337.50 |
| 06/11/26 | MEF | REVIEW RESPONSES TO SOLICITATION PROCEDURES MOTION, INCLUDING ONSET (.1), TQL (.1), LUECADIA ASSET MANAGEMENT (.1), CARNABY SECURED LENDERS (.1) | 0.40 | 260.00 |
| 06/12/26 | MEF | REVIEW REDLINE TO REVISED JOINT DISCLOSURE STATEMENT | 0.20 | 130.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/12/26 | MEF | REVIEW EVOLUTION OBJECTION TO SOLICITATION PROCEDURES MOTION | 0.10 | 65.00 |

**DOCUMENT REVIEW/COMMITTEE INVESTIGATION** **14.30** **14,166.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/26 | ADL | CALL WITH K. KULP RE: UCC INVESTIGATION ISSUES | 0.30 | 277.50 |
| 06/01/26 | ADL | REVIEW AND REVISE ANCILLARY DOCUMENTS RE: ESTATE CLAIMS ANALYSIS | 3.10 | 2,867.50 |
| 06/01/26 | ADL | REVIEW REVISED DRAFT OF ESTATE CLAIMS ANALYSIS | 1.80 | 1,665.00 |
| 06/01/26 | KLK | CALL WITH A. DE LEO RE STATUS OF INVESTIGATION | 0.30 | 226.50 |
| 06/01/26 | ADL | EMAILS RE: CHALLENGE ISSUES | 0.20 | 185.00 |
| 06/01/26 | SVA | REVIEW UCC MEMORANDUM ON LENDER INVESTIGATION | 1.40 | 1,925.00 |
| 06/02/26 | ADL | REVIEW PUBLIC VERSION OF AEQUUM STANDING MOTION AND COORDINATE FILING OF SAME | 1.80 | 1,665.00 |
| 06/02/26 | SVA | CONF W/ A. DE LEO RE LENDER INVESTIGATION (.2) AND REVIEW UCC REPORT RE SAME (.6) | 0.80 | 1,100.00 |
| 06/08/26 | ADL | REVIEW PROPOSED AEQUUM COMPLAINT AND EMAIL BR TEAM RE: SAME | 0.30 | 277.50 |
| 06/09/26 | ADL | EMAIL J. HUNDAL RE: REPLY IN SUPPORT OF AEQUUM STANDING MOTION | 0.10 | 92.50 |
| 06/09/26 | ADL | EMAILS RE: AEQUUM CHALLENGE ISSUES | 0.10 | 92.50 |
| 06/12/26 | ADL | CALLS WITH M. FITZPATRICK RE: AEQUUM REPLY | 0.20 | 185.00 |
| 06/12/26 | ADL | REVIEW AND COMMENT ON REPLY IN SUPPORT OF AEQUUM STANDING MOTION AND COORDINATE FILING OF SAME | 1.20 | 1,110.00 |
| 06/15/26 | ADL | EMAIL CHAMBERS RE: AEQUUM REPLY | 0.10 | 92.50 |
| 06/23/26 | ADL | REVIEW DOCKET RE: AEQUUM CHALLENGE ISSUES (.1); CALL WITH M. FITZPATRICK RE: SAME (.3); EMAIL BR TEAM RE: SAME (.1); CALL WITH S. VAN AALTEN RE: SAME (.1) | 0.60 | 555.00 |
| 06/24/26 | ADL | CALLS WITH BR TEAM RE: AEQUUM CHALLENGE ISSUES | 0.20 | 185.00 |
| 06/25/26 | ADL | CALL WITH S. VAN AALTEN RE: KATSUMI DISCOVERY REQUESTS | 0.10 | 92.50 |
| 06/29/26 | ADL | PREPARE STIPULATION AND AGREED ORDER RE: AEQUUM STANDING MOTION | 1.10 | 1,017.50 |
| 06/29/26 | ADL | CALL WITH J. FRIEDMAN RE: AEQUUM CHALLENGE ISSUES | 0.10 | 92.50 |
| 06/29/26 | ADL | CALL WITH K. AULET RE: AEQUUM CHALLENGE ISSUES | 0.10 | 92.50 |
| 06/29/26 | ADL | CALLS WITH M. FITZPATRICK RE: AEQUUM STANDING ISSUES | 0.20 | 185.00 |
| 06/29/26 | ADL | EMAIL BR TEAM RE: AEQUUM CHALLENGE ISSUES | 0.10 | 92.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/30/26 | ADL | REVIEW EMAILS RE: AEQUUM CHALLENGE | 0.10 | 92.50 |

**EMPLOYEE MATTERS** **0.30** **195.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/17/26 | MEF | REVIEW DEBTORS EMERGENCY MOTION TO APPOINT RETIREE COMMITTEE | 0.30 | 195.00 |

**EXAMINER REPORTS TO THE COURT** **0.20** **130.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/16/26 | MEF | REVIEW DEBTORS (.1) AND AHG (.1) OBJECTION TO EXAMINERS EMERGENCY MOTION TO INCREASE BUDGET | 0.20 | 130.00 |

**EXECUTORY CONTRACTS** **0.10** **92.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/26 | ADL | REVIEW LANDLORD STIPULATION | 0.10 | 92.50 |

**FEE APPLICATION MATTERS/OBJECTIONS** **18.00** **10,341.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/03/26 | ADL | CALL WITH M. FITZPATRICK RE: FEE STATEMENT | 0.10 | 92.50 |
| 06/03/26 | MEF | CALL W/ A. DE LEO RE: FEE APP SERVICE, OBJECTION DEADLINES | 0.10 | 65.00 |
| 06/05/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND M. KORYCKI AND EFILE AND SERVE M3 ADVISORY PARTNERS SECOND INTERIM FEE APPLICATION | 1.30 | 552.50 |
| 06/05/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND M. KORYCKI, REVIEW, REVISE AND PREPARE M3 ADVISORY PARTNERS SECOND INTERIM FEE APPLICATION, EXHIBITS A - H AND COS FOR FILING | 1.70 | 722.50 |
| 06/05/26 | MEF | REVIEW M3 SECOND INTERIM FEE APP, FINALIZE SAME, AND EMAILS W/ M. KORYCKI AND P. RATKOWIAK RE SAME | 0.30 | 195.00 |
| 06/08/26 | MEF | EMAIL A. DE LEO RE: CS MAY MONTHLY FEE STATEMENT | 0.10 | 65.00 |
| 06/08/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE DUCERA SECOND INTERIM FEE APP, EXHIBIT A – PROPOSED ORDER, EXHIBIT B – GENEREUX DECLARATION AND EXHIBITS C – G FOR FILING | 0.30 | 127.50 |
| 06/08/26 | MEF | EMAIL J. BELL RE: DUCERA SECOND INTERIM FEE APP (.1), REVIEW DUCERA APP (.3), FINALIZE SAME (.1), EMAIL BR TEAM RE SAME (.1), AND EMAILS P. RATKOWIAK AND J. BELL RE: FINALIZING AND FILING SAME (.1) | 0.70 | 455.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/08/26 | PVR | TELEPHONE FROM A. DE LEO AND EMAIL TO A. DE LEO, M. FITZPATRICK, I. PHILLIPS, BROWN RUDNICK TEAM AND DUCERA TEAM RE: DRAFT NOTICE OF WITHDRAWAL RE: SECOND INTERIM FEE APPLICATION FOR DUCERA PARTNERS | 0.10 | 42.50 |
| 06/08/26 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 42.50 |
| 06/08/26 | PVR | EMAIL FROM AND TO A. DE LEO, M. FITZPATRICK, I. PHILLIPS, BROWN RUDNICK TEAM AND DUCERA TEAM AND EFILE NOTICE OF WITHDRAWAL RE: SECOND INTERIM FEE APPLICATION FOR DUCERA PARTNERS | 1.20 | 510.00 |
| 06/08/26 | MEF | CALLS W/ A. DE LEO RE: DUCERA FEE APP AND NOTICE OF WITHDRAWAL (.2) AND CALL W/ P. RATKOWIAK RE SAME | 0.30 | 195.00 |
| 06/08/26 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR M3 ADVISORY PARTNERS AND FOR DUCERA | 0.10 | 42.50 |
| 06/08/26 | PVR | TELEPHONE FROM M. FITZPATRICK AND EMAIL FROM AND TO A. DE LEO AND M. FITZPATRICK AND DRAFT NOTICE OF WITHDRAWAL RE: SECOND INTERIM FEE APPLICATION FOR DUCERA PARTNERS | 0.20 | 85.00 |
| 06/08/26 | ADL | CALLS WITH M. FITZPATRICK RE: DUCERA FEE APPLICATIONS ISSUES (.2); CALLS WITH S. VAN AALTEN RE: SAME (.1) | 0.30 | 277.50 |
| 06/08/26 | PVR | EFILE AND SERVE DUCERA SECOND INTERIM FEE APP | 0.60 | 255.00 |
| 06/08/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND FURTHER REVISE DUCERA SECOND INTERIM FEE APP, EXHIBIT A – PROPOSED ORDER, EXHIBIT B – GENEREUX DECLARATION AND EXHIBITS C – G | 0.20 | 85.00 |
| 06/08/26 | ADL | REVIEW NOTICE OF WITHDRAWAL OF DUCERA FEE APPLICATION AND COORDINATE FILING OF SAME | 0.20 | 185.00 |
| 06/08/26 | IRP | REVIEWED DUCERA SECOND INTERIM FEE STATEMENT | 0.40 | 294.00 |
| 06/08/26 | SVA | CONF W/ A. DE LEO RE DUCERA INTERIM FEE APPLICATION WITHDRAWAL | 0.20 | 275.00 |
| 06/08/26 | ADL | EMAILS WITH BR AND DUCERA TEAMS RE: DUCERA FEE APPLICATION ISSUES | 0.10 | 92.50 |
| 06/09/26 | ADL | CALL WITH DUCERA RE: FEE APPLICATION ISSUES | 0.20 | 185.00 |
| 06/09/26 | ADL | CALL WITH M. FITZPATRICK RE: DUCERA FEE APPLICATION | 0.10 | 92.50 |
| 06/09/26 | MEF | CALL W/ DUCERA TEAM AND A. DE LEO RE: DUCERA SECOND INTERIM FEE APP (.2) AND FOLLOW UP CALL W/ A. DE LEO RE SAME (.1) | 0.30 | 195.00 |
| 06/10/26 | ADL | CALL WITH M. FITZPATRICK RE: DUCERA RETENTION ISSUES | 0.20 | 185.00 |
| 06/10/26 | MEF | BEGIN DRAFTING COLE SCHOTZ MAY FEE STATEMENT | 1.40 | 910.00 |
| 06/10/26 | MEF | CALL W/ A. DE LEO RE: DUCERA FEE APP ISSUES | 0.20 | 130.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/11/26 | MEF | CONT. DRAFTING AND PREPARING COLE SCHOTZ MAY FEE APPLICATION | 1.20 | 780.00 |
| 06/11/26 | MEF | EMAIL DUCERA TEAM RE: FEE APP STATUS | 0.10 | 65.00 |
| 06/12/26 | MEF | EMAIL UST RE: CS LEDES FILE FOR MAY FEE STATEMENT | 0.10 | 65.00 |
| 06/12/26 | MEF | CONT. DRAFTING AND FINALIZE CS MAY FEE STATEMENT (.2) AND EMAILS W/ A. DE LEO RE SAME (.1) | 0.30 | 195.00 |
| 06/16/26 | ADL | CALL WITH M. SAWYER RE: FEE APPLICATION ISSUES | 0.10 | 92.50 |
| 06/16/26 | ADL | REVIEW AND COMMENT ON MAY FEE STATEMENT | 0.70 | 647.50 |
| 06/16/26 | MEF | EMAIL J. BELL RE: DUCERA INTERIM FEE APP | 0.10 | 65.00 |
| 06/17/26 | MEF | EMAILS AND CORRESPONDENCE W/ S. VAN AALTEN AND A.DE LEO RE: COLE SCHOTZ MAY FEE STATEMENT | 0.20 | 130.00 |
| 06/17/26 | ADL | CALL WITH M. FITZPATRICK RE: DUCERA FEE APPLICATION | 0.10 | 92.50 |
| 06/17/26 | MEF | CALL W/ A. DE LEO RE: DUCERA FEE APP STATUS | 0.10 | 65.00 |
| 06/17/26 | MEF | EMAIL M. KORYCKI AND P. RATKOWIAK RE: SERVICE OF M3 INTERIM FEE APP | 0.10 | 65.00 |
| 06/29/26 | MEF | COORDINATE FILING CNO TO M3 SECOND INTERIM FEE APP (.1), REVIEW AND EDIT CNO (.1), AND EMAIL M. KORYCKI, P. RATKOWIAK, AND M. SAWYER RE SAME (.1) | 0.30 | 195.00 |
| 06/29/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND ASSIST WITH FILING PREPARATIONS AND EFILE FOR CNO RE: M3 ADVISORY SECOND INTERIM FEE APP AND EXHIBIT A – PROPOSED ORDER | 2.90 | 1,232.50 |
| 06/29/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT CNO RE: M3 ADVISORY SECOND INTERIM FEE APP AND EXHIBIT A – PROPOSED ORDER FOR FILING | 0.30 | 127.50 |
| 06/29/26 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 42.50 |
| 06/30/26 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 42.50 |
| 06/30/26 | PVR | EMAIL TO M. KORYCKI, M. MEGHJI, R. WINNING AND M. FITZPATRICK AND RETRIEVE AND REVIEW ORDER GRANTING SECOND INTERIM FEE APPLICATION OF M3 ADVISORY PARTNERS | 0.20 | 85.00 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) — 11.70 — 6,944.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/26 | ADL | REVIEW INSURANCE ORDER | 0.10 | 92.50 |
| 06/02/26 | PVR | EMAIL EXCHANGE WITH A. DE LEO AND EFILE AND RETRIEVE PUBLIC VERSION OF AEQUUM STANDING MOTION | 0.50 | 212.50 |
| 06/02/26 | PVR | TELEPHONE FROM AND EMAIL TO A. DE LEO AND PREPARE UNSEALED AEQUUM STANDING MOTION FOR FILING | 0.50 | 212.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/02/26 | PVR | EMAILS FROM AND TO A. DE LEO AND PREPARE COS FOR UNSEALED AEQUUM STANDING MOTION FOR FILING | 0.20 | 85.00 |
| 06/06/26 | MEF | REVIEW DEBTORS OBJECTION TO UST MOTION TO CONVERT OR DISMISS (.3), REVIEW AHG OBJECTION TO SAME (.1), AND REVIEW UCC JOINDER TO SAME (.1) | 0.50 | 325.00 |
| 06/06/26 | MEF | REVIEW MOORE DEC ISO DEBTORS OBJECTION TO UST MOTION TO DISMISS OR CONVERT (PARTIAL) | 0.20 | 130.00 |
| 06/06/26 | MEF | REVIEW ONSET OBJECTION TO UST MOTION TO DISMISS | 0.30 | 195.00 |
| 06/08/26 | ADL | REVIEW AND ANALYZE AEQUUM OBJECTION TO UCC STANDING MOTION AND EXHIBIT | 1.40 | 1,295.00 |
| 06/10/26 | MEF | REVIEW KATSUMI POSITION STATEMENT W/R/T UST MOTION TO DISMISS OR CONVERT | 0.10 | 65.00 |
| 06/11/26 | MEF | REVIEW SD TEX LOCAL RULES, DISTIRCT CT RULES, AND COMPLEX CASE PROCEDURES RE: REPLY INQUIRY (.3) AND EMAIL J. HUNDAL TEAM RE SAME (.1) | 0.40 | 260.00 |
| 06/11/26 | IRP | REVIEWED AEQUUM REPLY AND ATTEMPTED TO OBTAIN SEALED COPY AND CIRCULATE TO TEAM | 0.80 | 588.00 |
| 06/12/26 | IRP | REVIEWED AND APPROVED AEQUUM REPLY FOR FILING | 0.60 | 441.00 |
| 06/12/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND A. DE LEO AND REVIEW, REVISE AND PREPARE REDACTED VERSION OF REPLY ISO STANDING MOTION AND EXHIBIT A – DECLARATION OF JASNOOR HUNDAL (WITH REDACTED EXHIBIT 1 - BROAD STREET FINANCIAL LLC BANK STATEMENT) FOR FILING | 0.60 | 255.00 |
| 06/12/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND A. DE LEO AND REVIEW, REVISE AND PREPARE REPLY ISO STANDING MOTION AND EXHIBIT A – DECLARATION OF JASNOOR HUNDAL (WITH EXHIBIT 1 - BROAD STREET FINANCIAL LLC BANK STATEMENT) FOR FILING UNDER SEAL | 0.70 | 297.50 |
| 06/12/26 | PVR | TELEPHONE FROM AND EMAILS FROM AND TO M. FITZPATRICK AND A. DE LEO AND EFILE SEALED REPLY ISO STANDING MOTION AND EXHIBIT A – DECLARATION OF JASNOOR HUNDAL (WITH EXHIBIT 1 - BROAD STREET FINANCIAL LLC BANK STATEMENT) | 0.90 | 382.50 |
| 06/12/26 | PVR | TELEPHONE FROM AND EMAILS FROM AND TO M. FITZPATRICK AND A. DE LEO, FURTHER REVISE AND EFILE REDACTED REPLY ISO STANDING MOTION | 0.90 | 382.50 |
| 06/12/26 | MEF | EMAILS W/ J. HUNDAL AND A. DE LEO RE: SEALED PLEADINGS PROCEDURE | 0.10 | 65.00 |
| 06/12/26 | MEF | REVIEW, EDIT, AND FINALIZE UCC REPLY ISO UCC STANDING MOTION (SEALED AND REDACTED VERSIONS) (.8), CALLS W/ A . DE LEO RE SAME (.4), CALL W/ P. RATKOWIAK RE SAME (.5), EMAILS W/ BROWN RUDNICK AND COLE SCHOTZ TEAMS RE SAME (.2) | 1.90 | 1,235.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/13/26 | PVR | TELEPHONE CALL FROM A. DE LEO AND EMAILS FROM AND TO M. FITZPATRICK AND A. DE LEO AND PREPARE AND SERVE SEALED REPLY TO J. MARLOW, J. HUNDAL, R. STARK, J. JONAS, M. WINOGRAD, B. SILVERBERG, D. AMPONSAH, K. AULET, A. CARTY, H. MILLER, T. AXELROD, M. SAWYER, S. HOR-CHEN, S. DWOSKIN, M. FITZPATRICK AND A. DE LEO | 1.00 | 425.00 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS** **13.80** **9,475.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING RE: UST MOTION TO CONVERT OR DISMISS AND UPDATE CASE CALENDAR RE: JUNE 12 HEARING | 0.20 | 85.00 |
| 06/01/26 | PVR | EMAIL FROM AND TO I. PHILLIPS AND TO ACCOUNTING AND COORDINATE PAYMENT OF VERITEXT INVOICE FOR TRANSCRIPT FROM MAY 26 HEARING | 0.20 | 85.00 |
| 06/01/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF JUNE 2 STATUS CONFERENCE AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 06/03/26 | PVR | RETRIEVE AND REVIEW NOTICE OF JUNE 8 STATUS CONFERENCE AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 06/04/26 | PVR | EMAIL FROM AND TO I. PHILLIPS RE: INVOICE AND TRANSCRIPT FOR MAY 29 HEARING | 0.20 | 85.00 |
| 06/04/26 | PVR | EMAIL FROM I. PHILLIPS AND TO A. DE LEO AND I. PHILLIPS RE: TRANSCRIPT FOR MAY 29 HEARING | 0.10 | 42.50 |
| 06/04/26 | IRP | ATTENDED 341 HEARING | 0.30 | 220.50 |
| 06/04/26 | PVR | EMAIL TO VERITEXT RE: TRANSCRIPT FOR MAY 29 HEARING | 0.10 | 42.50 |
| 06/08/26 | ADL | REVIEW AGENDA FOR JUNE 8 HEARING | 0.10 | 92.50 |
| 06/08/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR JUNE 8, 2026 HEARING | 0.20 | 85.00 |
| 06/08/26 | SVA | ATTEND STATUS CONFERENCE RE MOTION TO CONVERT/AMENDED PLAN | 0.50 | 687.50 |
| 06/08/26 | ADL | ATTEND JUNE 8 STATUS CONFERENCE | 0.50 | 462.50 |
| 06/08/26 | PVR | RETRIEVE AND REVIEW JOINT PLAN AND DS MOTION AND UPDATE CASE CALENDAR RE: JUNE 12 HEARING | 0.30 | 127.50 |
| 06/08/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE TRANSCRIPT ORDER FORM RE: 6/8/2026 HEARING | 0.30 | 127.50 |
| 06/08/26 | IRP | REVIEWED AGENDA AND ATTENDED STATUS CONFERENCE | 0.60 | 441.00 |
| 06/08/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 6/8/2026 HEARING | 0.10 | 42.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/10/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING RE: EXCLUSIVITY MOTION AND UPDATE CASE CALENDAR RE: MOTION FURTHER EXTENDING EXCLUSIVE PERIODS | 0.20 | 85.00 |
| 06/10/26 | ADL | PREPARE WITNESS AND EXHIBIT LIST FOR JUNE 12 HEARING AND COORDINATE FILING OF SAME | 0.30 | 277.50 |
| 06/10/26 | ADL | REVIEW WITNESS AND EXHIBIT LISTS FOR JUNE 12 HEARING | 0.50 | 462.50 |
| 06/10/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE UCC WITNESS & EXHIBIT LIST FOR 6.12.26 HEARING | 0.20 | 85.00 |
| 06/10/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE W&E LIST FOR JUNE 12, 2026 HEARING FOR FILING | 0.20 | 85.00 |
| 06/10/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO AND I. PHILLIPS AND RETRIEVE TRANSCRIPT FROM JUNE 8, 206 HEARING | 0.20 | 85.00 |
| 06/11/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR JUNE 12, 2026 HEARING | 0.20 | 85.00 |
| 06/12/26 | IRP | ATTENDED HEARING ON US TRUSTEE'S MOTION TO DISMISS OR CONVERT | 2.60 | 1,911.00 |
| 06/12/26 | ADL | ATTEND JUNE 12 HEARING | 2.40 | 2,220.00 |
| 06/12/26 | PVR | RETRIEVE AND REVIEW ORDER SCHEDULING COMBINED HEARING ON (A) ADEQUACY OF DS AND (B) CONFIRMATION OF PLAN AND UPDATE CASE CALENDAR | 0.40 | 170.00 |
| 06/12/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM FOR JUNE 12, 2026 HEARING | 0.10 | 42.50 |
| 06/15/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND EFILE AND RETRIEVE TRANSCRIPT ORDER FORM RE: 6/12/2026 HEARING | 0.20 | 85.00 |
| 06/15/26 | PVR | EMAIL TO AND FROM A. DE LEO AND I. PHILLIPS RE: FILING TRANSCRIPT ORDER FORM RE: 6/12/2026 HEARING | 0.10 | 42.50 |
| 06/17/26 | PVR | RETRIEVE RETIREE COMMITTEE APPOINTMENT MOTION AND UPDATE CASE CALENDAR RE: JUNE 17, 2026 HEARING | 0.20 | 85.00 |
| 06/17/26 | PVR | EMAIL FROM I. PHILLIPS AND TO A. DE LEO AND I. PHILLIPS AND RETRIEVE TRANSCRIPT FROM JUNE 12, 2026 HEARING | 0.20 | 85.00 |
| 06/17/26 | PVR | RETRIEVE AND REVIEW JOINT NOTICE OF ADJOURNMENT RE: CROWN MOTION TO COMPEL AND UPDATE CASE CALENDAR RE: RESCHEDULED HEARING TO JULY 15 | 0.20 | 85.00 |
| 06/18/26 | PVR | EMAIL FROM AND TO I. PHILLIPS AND COORDINATE PAYMENT OF VERITEXT INVOICE FOR JUNE 12, 2026 HEARING | 0.20 | 85.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/18/26 | PVR | EMAIL TO A. DE LEO, I. PHILLIPS AND L. MORTON AND DRAFT TRANSCRIPT ORDER FORMS FOR HEARINGS ON JUNE 23 AND JUNE 24 | 0.20 | 85.00 |
| 06/25/26 | ADL | REVIEW AGENDA FOR JUNE 25 HEARING (.1); ATTEND HEARING (.2) | 0.30 | 277.50 |
| 06/29/26 | PVR | EMAIL FROM AND TO I. PHILLIPS AND TO A. DE LEO AND I. PHILLIPS AND RETRIEVE TRANSCRIPT FROM JUNE 25, 2026 HEARING | 0.20 | 85.00 |
| 06/29/26 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: JULY 2 SALE HEARING | 0.20 | 85.00 |
| 06/29/26 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: RESCHEDULED JUNE 24 HEARING TO JULY 9 | 0.20 | 85.00 |
| 06/30/26 | PVR | EMAIL FROM AND TO A. DE LEO AND M. FITZPATRICK RE: MAY 13 TRANSCRIPT | 0.10 | 42.50 |
| 06/30/26 | PVR | EMAIL FROM AND TO A. DE LEO AND M. FITZPATRICK RE: MAY 20 TRANSCRIPT | 0.10 | 42.50 |

**REORGANIZATION PLAN** **21.40** **20,857.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/26 | ADL | CALL WITH S. VAN AALTEN RE: PLAN ISSUES | 0.10 | 92.50 |
| 06/01/26 | SVA | CORRES W/ CS AND BR TEAMS RE CONVERSION HEARING | 0.20 | 275.00 |
| 06/05/26 | SVA | REVIEWED OBJECTIONS/RESPONSES TO UST MOTION TO CONVERT | 1.30 | 1,787.50 |
| 06/05/26 | SVA | REVIEWED REVISED CHAPTER 11 PLAN | 1.90 | 2,612.50 |
| 06/06/26 | MEF | REVIEW MOORE DEC ISO CONFIRMATION SCHEDULE (PARTIAL) | 0.40 | 260.00 |
| 06/07/26 | MEF | REVIEW REDLINE OF JOINT PLAN | 0.70 | 455.00 |
| 06/09/26 | ADL | CONTINUE TO REVIEW AND ANALYZE DISCLOSURE STATEMENT | 1.60 | 1,480.00 |
| 06/09/26 | ADL | REVIEW AND ANALYZE AMENDED DISCLOSURE STATEMENT | 2.30 | 2,127.50 |
| 06/10/26 | ADL | REVIEW AND ANALYZE AMENDED CHAPTER 11 PLAN | 3.70 | 3,422.50 |
| 06/11/26 | ADL | REVIEW AND ANALYZE DS MOTION AND EXHIBITS | 2.90 | 2,682.50 |
| 06/12/26 | MEF | REVIEW REDLINE TO REVISED JOINT PLAN | 0.10 | 65.00 |
| 06/16/26 | MEF | REVIEW UCC LETTER IN SUPPORT OF PLAN | 0.20 | 130.00 |
| 06/17/26 | ADL | CALL WITH M. FITZPATRICK RE: PLAN ISSUES | 0.30 | 277.50 |
| 06/17/26 | ADL | REVIEW SOLICITATION VERSION OF PLAN AND DS | 1.80 | 1,665.00 |
| 06/17/26 | MEF | CALL W/ A. DE LEO RE: PLAN STATUS | 0.30 | 195.00 |
| 06/23/26 | ADL | REVIEW PLAN SUPPLEMENT | 2.60 | 2,405.00 |
| 06/25/26 | ADL | REVIEW KATSUMI DOCUMENT REQUESTS AND INTERROGATORIES (.8); EMAIL BR TEAM RE: SAME (.1) | 0.90 | 832.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/29/26 | ADL | CALL WITH S. VAN AALTEN RE: PLAN ISSUES | 0.10 | 92.50 |

**U.S. TRUSTEE MATTERS AND MEETINGS** **3.30** **2,502.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/26 | ADL | EMAILS RE: US TRUSTEE MOTION TO DISMISS | 0.20 | 185.00 |
| 06/03/26 | ADL | EMAIL M. SAWYER RE: UST MOTION TO DISMISS | 0.10 | 92.50 |
| 06/04/26 | ADL | REVIEW ONSET OBJECTION TO UST MOTION TO DISMISS | 0.40 | 370.00 |
| 06/05/26 | PVR | EMAILS FROM AND TO A. DE LEO AND I. PHILLIPS, PREPARE COS AND REVIEW, REVISE, PREPARE AND EFILE JOINDER TO DEBTOR OBJ. TO UST CONVERSION MOTION | 1.10 | 467.50 |
| 06/09/26 | ADL | REVIEW DEBTORS OBJECTION TO UST MOTION TO CONVERT/DISMISS (.5); REVIEW AHG OBJECTION RE: SAME (.2) | 0.70 | 647.50 |
| 06/10/26 | ADL | REVIEW KATSUMI RESPONSE TO UST MOTION TO CONVERT/DISMISS | 0.20 | 185.00 |
| 06/22/26 | ADL | REVIEW MOTION TO APPOINT RETIREE COMMITTEE | 0.60 | 555.00 |
| | | TOTAL HOURS | 95.80 | |

PROFESSIONAL SERVICES: $76,391.50

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Anthony De Leo | Member | 43.50 | 925.00 | 40,237.50 |
| Ian R. Phillips | Associate | 5.30 | 735.00 | 3,895.50 |
| Justin R. Alberto | Member | 0.20 | 1,150.00 | 230.00 |
| Krista L. Kulp | Special Counsel | 0.30 | 755.00 | 226.50 |
| Larry S. Morton | Paralegal | 0.60 | 420.00 | 252.00 |
| Michael E. Fitzpatrick | Associate | 15.10 | 650.00 | 9,815.00 |
| Pauline Z. Ratkowiak | Paralegal | 21.70 | 425.00 | 9,222.50 |
| Seth Van Aalten | Member | 9.10 | 1,375.00 | 12,512.50 |
| | **Total** | **95.80** | | **$76,391.50** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 05/04/26 | COURT FEES | 11.00 | 1.10 |
| 05/04/26 | COURT FEES | 1.00 | 0.10 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 05/05/26 | COURT FEES | 30.00 | 3.00 |
| 05/05/26 | COURT FEES | 13.00 | 1.30 |
| 05/05/26 | COURT FEES | 30.00 | 3.00 |
| 05/08/26 | COURT FEES | 7.00 | 0.70 |
| 05/08/26 | COURT FEES | 2.00 | 0.20 |
| 05/11/26 | COURT FEES | 3.00 | 0.30 |
| 05/11/26 | COURT FEES | 30.00 | 3.00 |
| 05/13/26 | COURT FEES | 11.00 | 1.10 |
| 05/15/26 | COURT FEES | 30.00 | 3.00 |
| 05/15/26 | COURT FEES | 30.00 | 3.00 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/15/26 | COURT FEES | 30.00 | 3.00 |
| 05/15/26 | COURT FEES | 30.00 | 3.00 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/15/26 | COURT FEES | 8.00 | 0.80 |
| 05/15/26 | COURT FEES | 1.00 | 0.10 |
| 05/15/26 | COURT FEES | 3.00 | 0.30 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/15/26 | COURT FEES | 30.00 | 3.00 |
| 05/15/26 | COURT FEES | 30.00 | 3.00 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/20/26 | COURT FEES | 30.00 | 3.00 |
| 05/26/26 | TRANSCRIPT SERVICES | 1.00 | 42.05 |
| 05/26/26 | COURT FEES | 6.00 | 0.60 |
| 05/26/26 | COURT FEES | 2.00 | 0.20 |
| 05/26/26 | COURT FEES | 11.00 | 1.10 |
| 05/26/26 | COURT FEES | 2.00 | 0.20 |
| 05/29/26 | TRIAL TRANSCRIPTS | 1.00 | 145.00 |
| 06/01/26 | PHOTOCOPY/PRINTING /SCANNING | 67.00 | 6.70 |
| 06/01/26 | PHOTOCOPY/PRINTING /SCANNING | 23.00 | 2.30 |
| 06/01/26 | PHOTOCOPY/PRINTING /SCANNING | 112.00 | 11.20 |
| 06/03/26 | CERTIFIED TRANSCRIPT | 1.00 | 21.75 |
| 06/08/26 | PHOTOCOPY/PRINTING /SCANNING | 71.00 | 7.10 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 06/08/26 | PHOTOCOPY/PRINTING /SCANNING | 299.00 | 29.90 |
| 06/08/26 | PHOTOCOPY/PRINTING /SCANNING | 281.00 | 28.10 |
| 06/11/26 | TRANSCRIPTION SERVICES | 1.00 | 160.60 |
| 06/17/26 | TRANSCRIPT SERVICES | 1.00 | 340.75 |
| | | **Total** | **$842.55** |

TOTAL SERVICES AND COSTS: $ 77,234.05

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 1.60 | 1,370.00 |
| DM03 | AUTOMATIC STAY MATTERS/LITIGATION | 0.30 | 195.00 |
| DM05 | CASE ADMINISTRATION | 0.60 | 252.00 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 2.00 | 1,575.00 |
| DM07 | CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS | 1.00 | 925.00 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 3.80 | 3,927.50 |
| DM10 | DISCLOSURE STATEMENT/VOTING ISSUES | 3.40 | 3,442.50 |
| DM11 | EMPLOYEE MATTERS | 0.30 | 195.00 |
| DM13 | EXECUTORY CONTRACTS | 0.10 | 92.50 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 18.00 | 10,341.50 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 11.70 | 6,944.00 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 13.80 | 9,475.00 |

| **TASK CODE** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|
| DM27 | REORGANIZATION PLAN | 21.40 | 20,857.50 |
| DM32 | U.S. TRUSTEE MATTERS AND MEETINGS | 3.30 | 2,502.50 |
| DM41 | EXAMINER REPORTS TO THE COURT | 0.20 | 130.00 |
| DM51 | DOCUMENT REVIEW/COMMITTEE INVESTIGATION | 14.30 | 14,166.50 |
| | **Total** | **95.80** | **$76,391.50** |

COLE SCHOTZ P.C.

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

FIRST BRANDS GROUP, LLC
ATTN: CHARLES MOORE
255 W HAMLIN ROAD
ROCHESTER HILLS, MI 48309

| | |
|---|---|
| Invoice Date: | August 5, 2026 |
| Invoice Number: | 1043711 |
| Matter Number: | 70476-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH JULY 31, 2026

**ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)** **0.30** **195.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/16/26 | MEF | REVIEW DEBTOR MOTION TO APPROVE SALE OF CERTAIN EQUITY INTEREST (.2) AND REVIEW HAUGHEY DEC IN SUPPORT OF SAME (.1) | 0.30 | 195.00 |

**CASE ADMINISTRATION** **0.20** **85.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/30/26 | PVR | TELEPHONE CALL FROM AND EMAIL FROM AND TO A. DE LEO AND REVIEW DOCKET RE: PRO HAC ADMISSION FOR COLE SCHOTZ AND BROWN RUDNICK COUNSEL RE: JAMES APPEAL | 0.20 | 85.00 |

**CASH COLLATERAL AND DIP FINANCING** **3.30** **2,997.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/01/26 | ADL | REVIEW COMMENTS TO AEQUUM STIPULATION (.1); PREPARE DRAFT NOTICE OF STIPULATION (.4); EMAILS RE: SAME (.2); COORDINATE FILING OF STIULATION (.4) | 1.10 | 1,017.50 |
| 07/02/26 | MEF | REVIEW UCC AND DEBTORS STIP RE UCC MOTION FOR LEAVE TO COMMENCE/PROSECUTE CLAIMS AGAINST AEQUUM | 0.10 | 65.00 |
| 07/02/26 | ADL | REVIEW AEQUUM STIPULATION AND COORDINATE FILING OF SAME | 0.80 | 740.00 |
| 07/03/26 | MEF | REVIEW AEQUUM OBJECTION TO UCC/DEBTORS STIP RE: UCC STANDING MOTION | 0.10 | 65.00 |
| 07/03/26 | ADL | REVIEW AEQUUM RESPONSE TO STIPULATION AND EMAIL BR TEAM RE: SAME | 0.20 | 185.00 |
| 07/07/26 | ADL | REVIEW AND RESPOND TO EMAILS RE: AEQUUM CHALLENGE ISSUES | 0.20 | 185.00 |
| 07/08/26 | ADL | REVIEW EVOLUTION TURNOVER MOTION | 0.60 | 555.00 |
| 07/15/26 | ADL | EMAILS WITH BR TEAM RE: AEQUUM CHALLENGE ISSUES | 0.10 | 92.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/22/26 | ADL | EMAILS RE: AEQUUM CHALLENGE ISSUES | 0.10 | 92.50 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS** **0.40** **242.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/01/26 | PVR | RETRIEVE AND REVIEW NOTICE OF SIXTH EXTENSION OF CHALLENGE PERIOD AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 07/31/26 | ADL | REVIEW UCC UPDATE | 0.10 | 92.50 |
| 07/31/26 | MEF | REVIEW J. HUNDAL UCC UPDATE RE: CONFIRMATION HEARING | 0.10 | 65.00 |

**EMPLOYEE MATTERS** **1.10** **825.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/26 | MEF | REVIEW DEBTORS MOTION TO TURN OVER TRUST ASSETS | 0.20 | 130.00 |
| 07/16/26 | ADL | REVIEW MOTION TO MODIFY RETIREE BENEFITS | 0.40 | 370.00 |
| 07/16/26 | MEF | REVIEW DEBTORS MOTION TO MODIFY RETIREEE BENEFITS (.3) AND REVIEW HAUGHEY DEC IN SUPPORT OF SAME (.2) | 0.50 | 325.00 |

**FEE APPLICATION MATTERS/OBJECTIONS** **8.50** **5,900.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/26/26 | MEF | EMAIL M. KORYCKI RE: CNO TO M3 SECOND INTERIM FEE APP | 0.10 | 65.00 |
| 07/01/26 | PVR | EMAIL TO M. FITZPATRICK AND DRAFT CNO AND EXHIBIT A – PROPOSED ORDER RE: DUCERA PARTNERS SECOND INTERIM FEE APPLICATION | 0.20 | 85.00 |
| 07/01/26 | MEF | EMAIL P. RATKOWIAK RE: DUCERA FEE APP STATUS | 0.10 | 65.00 |
| 07/06/26 | ADL | CALL WITH M. FITZPATRICK RE: MAY FEE APPLICATION | 0.10 | 92.50 |
| 07/06/26 | ADL | EMAILS WITH BR TEAM RE: MAY FEE STATEMENT | 0.20 | 185.00 |
| 07/06/26 | MEF | FINALIZE CS MAY MONTHLY FEE APP (.1), CALL W/ A. DE LEO RE FINALIZING AND SERVICE CS AND BROWN RUDNICK FEE APPS (.1), EMAIL FEE NOTICES PARTIES RE SAME (.1), EMAILS W/ CS TEAM AND UST RE: CS AND BROWN RUDNICK LEDES FILES (.1) | 0.40 | 260.00 |
| 07/14/26 | ADL | CALL WITH M. FITZPATRICK RE: DUCERA FEE ISSUES | 0.10 | 92.50 |
| 07/14/26 | ADL | CALL WITH M. FITZPATRICK RE: JUNE FEE APPLICATION | 0.10 | 92.50 |
| 07/14/26 | ADL | REVIEW JUNE FEE APPLICATION | 0.40 | 370.00 |
| 07/14/26 | MEF | PREPARE COLE SCHOTZ JUNE FEE APP (2.4), CORRESPONDENCE W/ J. LIONG, A. DE LEO, A . DAVIDSON, AND S. VAN AALTEN RE SAME (.3), CALLS W/ A. DE LEO RE SAME (.2), SERVE CS AND BR APPS/LEDES FILES ON FEE NOTICE PARTIES (.2) | 3.10 | 2,015.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/14/26 | SVA | REVIEW CS NINTH MONTHLY FEE APPLICATION FOR FILING | 0.20 | 275.00 |
| 07/20/26 | MEF | BEGIN DRAFTING COLE SCHOTZ THIRD INTERIM FEE APP | 0.90 | 585.00 |
| 07/21/26 | MEF | CONT. PREPARING COLE SCHOTZ THIRD INTERIM FEE APP | 1.10 | 715.00 |
| 07/23/26 | ADL | CALL WITH M. FITZPATRICK RE: DUCERA FEE ISSUES | 0.10 | 92.50 |
| 07/23/26 | MEF | CALL W/ A. DE LEO RE: STATUS OF DUCERA FEE APPS | 0.10 | 65.00 |
| 07/24/26 | MEF | CONT. DRAFTING CS THIRD INTERIM FEE APP | 1.30 | 845.00 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) 8.60 5,205.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/01/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE NOTICE OF FILING RE: AEQUUM STIPULATION AND EXHIBIT A – STIPULATION AND ORDER FOR FILING | 0.40 | 170.00 |
| 07/02/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE NOTICE OF FILING RE AEQUUM STIPULATION | 0.30 | 127.50 |
| 07/02/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE NOTICE OF FILING RE AEQUUM STIPULATION AND EXHIBIT A – STIPULATION AND ORDER FOR FILING | 0.30 | 127.50 |
| 07/06/26 | ADL | REVIEW LOCAL RULES RE: KATSUMI INTERROGATORIES AND EMAIL BR TEAM RE: SAME | 0.20 | 185.00 |
| 07/07/26 | MEF | EMAIL P. RATKOWIAK AND A. DE LEO RE: WITNESS AND EXHIBIT LIST FOR 7/9 HEARING | 0.10 | 65.00 |
| 07/07/26 | ADL | REVIEW RULES RE: INTERROGATORY RESPONSES | 0.30 | 277.50 |
| 07/10/26 | MEF | CALL W/ A. DE LEO RE: KATSUMI DISCOVERY | 0.10 | 65.00 |
| 07/10/26 | MEF | REVIEW UCC RESPONSE TO KATSUMI DISCOVERY REQUESTS (.8), ASSIST W/ FINALIZING AND SERVING SAME (2.5) , CALL W/ J. HUNDAL RE SAME (.1), EMAILS W/ COLE SCHOTZ AND BROWN RUDNICK TEAMS RE SAME (.4) | 3.80 | 2,470.00 |
| 07/13/26 | ADL | DRAFT EMAIL TO CHAMBERS RE: AEQUUM STANDING ISSUES | 0.50 | 462.50 |
| 07/23/26 | ADL | REVIEW AMENDED AEQUUM STANDING STIPULATION | 0.30 | 277.50 |
| 07/30/26 | PVR | EMAILS FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE UPDATED STATUS REPORT FOR FILING IN JAMES APPEAL | 1.20 | 510.00 |
| 07/30/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE STATUS REPORT | 0.30 | 127.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/30/26 | PVR | TELEPHONE CALLS FROM AND EMAILS FROM AND TO A. DE LEO AND FURTHER REVISE UPDATED STATUS REPORT FOR FILING IN JAMES APPEAL | 0.80 | 340.00 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS** **43.00** **41,780.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/01/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR JULY 2, 2026 HEARING | 0.20 | 85.00 |
| 07/02/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AMENDED AGENDA FOR JULY 2 HEARING | 0.20 | 85.00 |
| 07/02/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 7/2/2026 HEARING | 0.10 | 42.50 |
| 07/07/26 | ADL | PREPARE WITNESS AND EXHIBIT LIST FOR JULY 9 HEARING AND COORDINATE FILING OF SAME | 0.20 | 185.00 |
| 07/07/26 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: RESCHEDULED EXCLUSIVITY HEARING FROM 7/9/26 TO 7/15/26 | 0.10 | 42.50 |
| 07/07/26 | PVR | EMAIL FROM AND TO A. DE LEO AND M. FITZPATRICK AND EFILE UCC WITNESS AND EXHIBIT LIST FOR JULY 9, 2026 HEARING | 0.20 | 85.00 |
| 07/07/26 | PVR | EMAIL FROM AND TO A. DE LEO AND M. FITZPATRICK AND FURTHER REVISE AND PREPARE WITNESS & EXHIBIT LIST FOR FILING | 0.20 | 85.00 |
| 07/07/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND A. DE LEO AND REVIEW, REVISE AND PREPARE WITNESS & EXHIBIT LIST FOR FILING | 0.10 | 42.50 |
| 07/08/26 | PVR | EMAIL TO AND FROM A. DE LEO AND EFILE AND RETRIEVE TRANSCRIPT ORDER FORM RE: 7/2/2026 HEARING | 0.20 | 85.00 |
| 07/08/26 | PVR | EMAIL FROM AND TO A. DE LEO RE: MAY 26 HEARING TRANSCRIPT | 0.10 | 42.50 |
| 07/13/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF EXCLUSIVITY HEARING AND UPDATE CASE CALENDAR FOR 7/20/2026 HEARING | 0.20 | 85.00 |
| 07/15/26 | PVR | RETRIEVE AND REVIEW PRIVATE SALE MOTION AND UPDATE CASE CALENDAR RE: PROPOSED HEARING ON JULY 22 | 0.20 | 85.00 |
| 07/15/26 | PVR | RETRIEVE AND REVIEW MODIFICATION OF RETIREE BENEFITS MOTION AND UPDATE CASE CALENDAR RE: JULY 28 HEARING | 0.20 | 85.00 |
| 07/20/26 | ADL | ATTEND JULY 20 HEARING | 1.80 | 1,665.00 |
| 07/20/26 | ADL | REVIEW AGENDA FOR JULY 20 HEARING | 0.20 | 185.00 |
| 07/20/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR JULY 20, 2026 HEARING | 0.20 | 85.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/20/26 | PVR | EMAILS FROM AND TO A. DE LEO AND DRAFT AND FURTHER REVISE TRANSCRIPT ORDER FORM RE: JULY 20, 2026 HEARING | 0.20 | 85.00 |
| 07/20/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING FOR MODIFICATION OF RETIREE BENEFITS MOTION AND UPDATE CASE CALENDAR RE: JULY 28, 2026 HEARING | 0.20 | 85.00 |
| 07/20/26 | PVR | EMAIL FROM AND TO A. DE LEO AND A. DAVIDSON AND EFILE AND RETRIEVE TRANSCRIPT ORDER FORM RE: JULY 20, 2026 HEARING | 0.20 | 85.00 |
| 07/21/26 | ADL | ATTEND JULY 21 HEARING | 0.90 | 832.50 |
| 07/21/26 | PVR | EMAIL FROM AND TO A. DE LEO AND A. DAVIDSON AND EFILE TRANSCRIPT ORDER FORM RE: JULY 21, 2026 HEARING | 0.20 | 85.00 |
| 07/21/26 | PVR | REVIEW DOCKET RE: HYBRID HEARING ON AUGUST 18, 2026 AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 07/21/26 | PVR | REVIEW DOCKET RE: HYBRID HEARING ON JULY 24, 2026 AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 07/21/26 | PVR | REVIEW DOCKET RE: NOTICE OF ORAL RULING SCHEDULED FOR JULY 21, 2026 AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 07/21/26 | PVR | EMAIL FROM AND TO A. DE LEO AND DRAFT TRANSCRIPT ORDER FORM RE: JULY 21, 2026 HEARING | 0.10 | 42.50 |
| 07/21/26 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: RESCHEDULED HEARING RE: BUENO MOTION FOR RELIEF | 0.10 | 42.50 |
| 07/22/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO RE: TRANSCRIPT FOR JULY 20, 2026 HEARING | 0.20 | 85.00 |
| 07/22/26 | PVR | RETRIEVE AND REVIEW NOTICE OF STATUS CONFERENCE AND UPDATE CASE CALENDAR RE: JULY 24 HYBRID STATUS CONFERENCE | 0.20 | 85.00 |
| 07/23/26 | ADL | ATTEND JULY 23 STATUS CONFERENCE | 0.40 | 370.00 |
| 07/23/26 | PVR | RETRIEVE AND REVIEW NOTICE OF VIRTUAL STATUS CONFERENCE FOR JULY 23, 2026 AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 07/23/26 | PVR | EMAIL FROM AND TO A. DE LEO AND A. DAVIDSON AND EFILE AND RETRIEVE TRANSCRIPT ORDER FORM FOR JULY 23 HEARING | 0.30 | 127.50 |
| 07/23/26 | PVR | EMAIL TO A. DE LEO AND A. DAVIDSON AND PREPARE TRANSCRIPT ORDER FORM FOR JULY 23 HEARING | 0.20 | 85.00 |
| 07/23/26 | PVR | EMAILS FROM AND TO J. HUNDAL AND A. DE LEO AND EMAIL TO VERITEXT RE: STATUS OF TRANSCRIPT FOR JULY 21, 2026 HEARING | 0.30 | 127.50 |
| 07/24/26 | MEF | PREPARE WITNESS AND EXHIBIT LIST (.1), CORRESPONDENCE W/ J. HUNDAL AND P. RATKOWIAK RE SAME (.2), AND CALL W/ A. DE LEO RE SAME (.1) | 0.40 | 260.00 |

**COLE SCHOTZ P.C.**



| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/24/26 | ADL | ATTEND JULY 24 STATUS CONFERENCE | 0.50 | 462.50 |
| 07/24/26 | PVR | EMAILS FROM AND TO J. HUNDAL, A. DE LEO AND M. FITZPATRICK AND REVIEW, REVISE AND PREPARE W&E LIST FOR JULY 28 HEARING FOR FILING | 0.40 | 170.00 |
| 07/24/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO AND RETRIEVE AND REVIEW TRANSCRIPT FOR JULY 23, 206 STATUS CONFERENCE | 0.20 | 85.00 |
| 07/24/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND C. CHALLIS AND EFILE AND RETRIEVE UCC'S WITNESS & EXHIBIT LIST FOR JULY 28, 2026 HEARING | 0.50 | 212.50 |
| 07/24/26 | PVR | EMAIL FROM AND TO R. POGRAN AND TO A. DE LEO, J. HUNDAL AND D. AMPONSAH RE: TRANSCRIPT FOR JULY 21, 2026 HEARING | 0.10 | 42.50 |
| 07/28/26 | ADL | ATTEND FIRST DAY OF CONFIRMATION HEARING (PARTIAL ATTENDANCE) | 3.40 | 3,145.00 |
| 07/28/26 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: JULY 29 HEARING AND UPDATE CASE CALENDAR | 0.10 | 42.50 |
| 07/28/26 | PVR | EMAIL TO COLE SCHOTZ TEAM, RETRIEVE AND REVIEW AGENDA FOR JULY 28 HEARING AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 07/28/26 | SVA | ATTEND CONFIRMATION HEARING (PATRIAL) | 2.30 | 3,162.50 |
| 07/29/26 | ADL | ATTEND CONFIRATION HEARING (AFTERNOON SESSION) | 4.20 | 3,885.00 |
| 07/29/26 | ADL | ATTEND CONFIRMATION HEARING (MORNING SESSION) | 2.50 | 2,312.50 |
| 07/29/26 | PVR | EMAIL TO A. DE LEO AND A. DAVIDSON AND PREPARE TRANSCRIPT ORDER FORM FOR JULY 28 AND JULY 29 HEARINGS | 0.20 | 85.00 |
| 07/29/26 | SVA | ATTEND CONFIRMATION HEARING (PARTIAL) | 2.60 | 3,575.00 |
| 07/29/26 | SVA | ATTEND CONFIRMATION HEARING (PARTIAL) | 3.20 | 4,400.00 |
| 07/30/26 | ADL | ATTEND CONFIRMATION HEARING (MORNING SESSION) | 1.90 | 1,757.50 |
| 07/30/26 | ADL | ATTEND CONFIRMATION HEARING (EVENING SESSION) | 3.40 | 3,145.00 |
| 07/30/26 | ADL | ATTEND CONFIRMATION HEARING (AFTERNOON SESSION) | 3.30 | 3,052.50 |
| 07/30/26 | SVA | ATTEND CONFIRMATION HEARING (PARTIAL) | 4.60 | 6,325.00 |
| 07/31/26 | PVR | EMAIL FROM AND TO A. DE LEO AND D. AMPONSAH RE: CONFIRMATION TRANSCRIPTS | 0.10 | 42.50 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/31/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO AND RETRIEVE TRANSCRIPT FROM JULY 28, 2026 (DAY 1) CONFIRMATION HEARING | 0.20 | 85.00 |

**REORGANIZATION PLAN** **29.40** **26,764.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/06/26 | ADL | CALL WITH A. DINWIDDIE RE: KATSUMI INTERROGATORY RESPONSES | 0.20 | 185.00 |
| 07/09/26 | ADL | REVIEW RESPONSES TO KATSUMI INTERROGATORIES | 0.80 | 740.00 |
| 07/09/26 | SVA | REVIEW/COMMENT ON UCC RESPONSE TO KATSUMI INTERROGATORIES | 0.70 | 962.50 |
| 07/10/26 | ADL | REVIEW KATSUMI DISCOVERY RESPONSES AND COORDINATE SERVICE OF SAME | 1.70 | 1,572.50 |
| 07/10/26 | ADL | CALL WITH M. FITZPATRICK RE: KATSUMI DISCOVERY ISSUES | 0.10 | 92.50 |
| 07/10/26 | ADL | CALL WITH D. DEAN RE: ENVIRONMENTAL DISCOVERY RESPONSES | 0.10 | 92.50 |
| 07/10/26 | ADL | CALLS WITH S. VAN AALTEN (.1), J. HUNDAL (.1), AND H. MILLER (.1) RE: KATSUMI DISCOVERY RESPONSES | 0.30 | 277.50 |
| 07/10/26 | ADL | CALL WITH J. HUNDAL RE: KATSUMI DISCOVERY ISSUES | 0.10 | 92.50 |
| 07/10/26 | AAT | CALL WITH A. DE LEO RE: DISCOVERY ISSUES | 0.20 | 142.00 |
| 07/15/26 | ADL | REVIEW AND ANALYZE CONFIRMATION DECLARATION | 3.10 | 2,867.50 |
| 07/16/26 | ADL | CALL WITH H. MILLER RE: KATSUMI DISCOVERY ISSUES | 0.20 | 185.00 |
| 07/16/26 | ADL | REVIEW AND COMMENT ON RESPONSES AND OBJECTIONS RE: KATSUMI 30(B)(6) NOTICE AND COORDINATE SERVICE OF SAME | 1.80 | 1,665.00 |
| 07/17/26 | ADL | CALL WITH M. FITZPATRICK RE: KATSUMI DISCOVERY ISSUES | 0.20 | 185.00 |
| 07/18/26 | ADL | ATTEND MEET AND CONFER WITH KATSUMI | 0.80 | 740.00 |
| 07/18/26 | ADL | REVIEW AND COMMENT ON MOTION FOR A PROTECTIVE ORDER | 1.20 | 1,110.00 |
| 07/20/26 | ADL | REVIEW AND COMMENT ON REVISED DRAFT OF MOTION FOR A PROTECTIVE ORDER | 1.70 | 1,572.50 |
| 07/20/26 | SVA | REVIEW PLAN OBJECTIONS | 0.80 | 1,100.00 |
| 07/21/26 | ADL | REVIEW PLAN OBJECTIONS AND JOINDERS THERETO | 0.80 | 740.00 |
| 07/21/26 | ADL | REVIEW PATRICK JAMES MOTION TO STRIKE TESTIMONY | 0.60 | 555.00 |
| 07/21/26 | MEF | REVIEW CONFIRMATION OBJECTIONS (PRIME REVENUE (.1), UNITED AUTO WORKERS (.1), NON-UNION RETIREES (.1), LAM (.3), AEQUUM (.1), EVOLUTION (.2), UST (.2), LBA RV (.1), KATSUMI (.1), ORBIAN (.1), CARNABY LENDERS (.3), TQL (.1), PATRICK JAMES (.3), ONSET (.2), TCEQ (.1) | 2.40 | 1,560.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/21/26 | ADL | CONTINUE TO REVIEW PLAN OBJECTIONS | 1.40 | 1,295.00 |
| 07/22/26 | ADL | EMAILS RE: PROTECTIVE ORDER | 0.10 | 92.50 |
| 07/22/26 | ADL | REVIEW KIRSCHNER DECLARATION AND EXHIBITS | 2.60 | 2,405.00 |
| 07/22/26 | ADL | REVIEW REVISED DRAFT OF MOTION FOR A PROTECTIVE ORDER RE: KATSUMI 30(B)(6) DEPOSITION (1.5); DRAFT PROTECTIVE ORDER (.6) | 2.10 | 1,942.50 |
| 07/22/26 | PVR | RETRIEVE AND REVIEW THIRD MOTION TO EXTEND EXCLUSIVITY AND UPDATE CASE CALENDAR RE: OUR OBJ. DEADLINE | 0.20 | 85.00 |
| 07/27/26 | ADL | REVIEW DEBTORS' OBJECTION TO JAMES DEFENDANTS' MOTION TO EXCLUDE TESTIMONY | 0.50 | 462.50 |
| 07/27/26 | ADL | REVIEW AND ANALYZE CONFIRMATION EXHIBITS | 2.80 | 2,590.00 |
| 07/27/26 | ADL | REVIEW KATSUMI'S MOTION TO EXCLUDE TESTIMONY | 0.50 | 462.50 |
| 07/27/26 | ADL | REVIEW KATSUMI SUPPLEMENTAL PLAN OBJECTION | 0.30 | 277.50 |
| 07/27/26 | MEF | REVIEW DEBTORS' REPLY TO PLAN CONFIRMATION OBJECTIONS | 1.10 | 715.00 |
| | | TOTAL HOURS | 94.80 | |

PROFESSIONAL SERVICES: $83,994.50

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Amanda A. Tersigni | Associate | 0.20 | 710.00 | 142.00 |
| Anthony De Leo | Member | 52.60 | 925.00 | 48,655.00 |
| Michael E. Fitzpatrick | Associate | 16.30 | 650.00 | 10,595.00 |
| Pauline Z. Ratkowiak | Paralegal | 11.30 | 425.00 | 4,802.50 |
| Seth Van Aalten | Member | 14.40 | 1,375.00 | 19,800.00 |
| | **Total** | **94.80** | | **$83,994.50** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 06/08/26 | COURT FEES | 10.00 | 1.00 |
| 06/08/26 | COURT FEES | 2.00 | 0.20 |
| 06/10/26 | COURT FEES | 30.00 | 3.00 |
| 06/15/26 | COURT FEES | 14.00 | 1.40 |
| 06/16/26 | COURT FEES | 9.00 | 0.90 |
| 06/16/26 | COURT FEES | 1.00 | 0.10 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 06/16/26 | COURT FEES | 28.00 | 2.80 |
| 06/16/26 | COURT FEES | 9.00 | 0.90 |
| 06/29/26 | TRANSCRIPT SERVICES FOR FIRST BRANDS | 1.00 | 10.15 |
| 07/23/26 | CERTIFIED TRANSCRIPT | 1.00 | 113.10 |
| 07/24/26 | CERTIFIED TRANSCRIPT | 1.00 | 46.40 |
| 07/24/26 | CERTIFIED TRANSCRIPT | 1.00 | 30.45 |
| | | **Total** | **$210.40** |

TOTAL SERVICES AND COSTS: $ 84,204.90

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 0.30 | 195.00 |
| DM05 | CASE ADMINISTRATION | 0.20 | 85.00 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 3.30 | 2,997.50 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 0.40 | 242.50 |
| DM11 | EMPLOYEE MATTERS | 1.10 | 825.00 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 8.50 | 5,900.00 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 8.60 | 5,205.00 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 43.00 | 41,780.00 |
| DM27 | REORGANIZATION PLAN | 29.40 | 26,764.50 |
| | **Total** | **94.80** | **$83,994.50** |

COLE SCHOTZ P.C.

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

FEDERAL ID# 22-2113414

NJ — NY — DE — MD — DC — FL — TX

FIRST BRANDS GROUP, LLC
ATTN: CHARLES MOORE
255 W HAMLIN ROAD
ROCHESTER HILLS, MI 48309

| | |
|---|---|
| Invoice Date: | September 7, 2026 |
| Invoice Number: | 1046697 |
| Matter Number: | 70476-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH AUGUST 31, 2026

**AUTOMATIC STAY MATTERS/LITIGATION** **0.60** **555.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/17/26 | ADL | REVIEW MOTION FOR STAY RELIEF BY EXCESS INSURER | 0.60 | 555.00 |

**CASE ADMINISTRATION** **2.20** **1,285.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/22/26 | PVR | EMAILS FROM AND TO A. DE LEO, REVIEW, REVISE AND PREPARE COMMITTEE OBJECTION TO EXCESS ABC INSURERS MOTION FOR CLARIFICATION FOR FILING AND EFILE AND RETRIEVE SAME | 0.90 | 382.50 |
| 08/28/26 | ADL | REVIEW LETTER RE: CONVERSION ORDER (.2); COORDINATE FILING OF SAME (.2); EMAILS WITH BR RE: SAME (.3) | 0.70 | 647.50 |
| 08/28/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE LETTER TO COURT RE: CONVERSION ORDER FOR FILING | 0.20 | 85.00 |
| 08/28/26 | PVR | EMAILS FROM AND TO A. DE LEO AND EFILE AND RETRIEVE LETTER TO COURT RE: CONVERSION ORDER | 0.40 | 170.00 |

**CASH COLLATERAL AND DIP FINANCING** **0.40** **370.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | ADL | REVIEW DIP FORBEARANCE STIPULATION | 0.40 | 370.00 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS** **1.90** **1,607.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/13/26 | ADL | REVIEW UCC UPDATE | 0.10 | 92.50 |
| 08/17/26 | ADL | REVIEW UCC UPDATE | 0.10 | 92.50 |
| 08/17/26 | PVR | RETRIEVE AND REVIEW EIGHTH NOTICE OF CHALLENGE PERIOD DEADLINE EXTENSION AND UPDATE CASE CALENDAR | 0.30 | 127.50 |
| 08/24/26 | ADL | ATTEND UCC PROFESSIONALS CALL (.5); REVIEW UCC INVESTIGATION MEMO (.3); EMAILS RE: SAME (.2) | 1.00 | 925.00 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/25/26 | ADL | ATTEND UCC CALL | 0.40 | 370.00 |

**FEE APPLICATION MATTERS/OBJECTIONS** **6.10** **4,737.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/07/26 | MEF | CORRESPONDENCE W/ M. SAWYER, J. LIONG, AND A. DE LEO RE: THIRD INTERIM FEE APPS (.2) AND CORRESPONDENCE W/ DUCERA TEAM RE: SECOND INTERIM FEE APP STATUS (.1) | 0.30 | 195.00 |
| 08/14/26 | ADL | REVIEW BROWN RUDNICK INTERIM FEE APPLICATION | 0.70 | 647.50 |
| 08/14/26 | ADL | COORDINATE FILING AND SERVICE OF BR AND CS INTERIM FEE APPLICATIONS | 0.50 | 462.50 |
| 08/14/26 | PVR | EMAIL FROM AND TO A. DE LEO AND FURTHER REVISE BROWN RUDNICK THIRD INTERIM FEE APPLICATION, AND EXHIBITS A – H. | 0.20 | 85.00 |
| 08/14/26 | PVR | EMAIL FROM AND TO A. DE LEO, S. VAN AALTEN AND A. DAVIDSON AND REVIEW, REVISE AND PREPARE COLE SCHOTZ THIRD INTERIM FEE APPLICATION AND EXHIBITS A – G FOR FILING | 0.30 | 127.50 |
| 08/14/26 | PVR | EMAIL FROM AND TO A. DE LEO, S. VAN AALTEN AND A. DAVIDSON AND EFILE AND COORDINATE SERVICE OF BROWN RUDNICK THIRD INTERIM FEE APPLICATION | 0.30 | 127.50 |
| 08/14/26 | PVR | EMAIL FROM AND TO A. DE LEO, S. VAN AALTEN AND A. DAVIDSON AND EFILE AND COORDINATE SERVICE OF COLE SCHOTZ THIRD INTERIM FEE APPLICATION | 0.30 | 127.50 |
| 08/14/26 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR TWO INTERIM FEE APPLICATIONS | 0.10 | 42.50 |
| 08/14/26 | SVA | REVIEW/COMMENT ON CS THIRD INTERIM FEE APPLICATION | 0.30 | 412.50 |
| 08/14/26 | ADL | REVIEW AND COMMENT ON CS THIRD INTERIM FEE APPLICATION | 1.80 | 1,665.00 |
| 08/21/26 | MEF | DRAFT COLE SCHOTZ TENTH MONTHLY FEE APP (JULY 2026) | 1.20 | 780.00 |
| 08/26/26 | MEF | CALL W/ A. DE LEO RE: DUCERA FEE APP FILING STATUS | 0.10 | 65.00 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** **1.00** **925.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/13/26 | ADL | REVIEW PROSPECT CAPITAL RULE 2004 REQUESTS | 0.30 | 277.50 |
| 08/22/26 | ADL | REVIEW OBJECTION TO MOTION TO CLARIFY AND COORDINATE FILING OF SAME | 0.70 | 647.50 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS** **11.50** **11,657.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: AUGUST 7 HEARING RE: CLOSING ARGUMENTS | 0.20 | 85.00 |
| 08/03/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO AND RETRIEVE TRANSCRIPT FROM JULY 29, 2026 HEARING | 0.20 | 85.00 |
| 08/03/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO AND RETRIEVE TRANSCRIPT FROM JULY 30, 2026 HEARING | 0.20 | 85.00 |
| 08/07/26 | ADL | ATTEND CONFIRMATION HEARING | 4.80 | 4,440.00 |
| 08/07/26 | SVA | ATTEND CONFIRMATIOON HEARIING | 4.60 | 6,325.00 |
| 08/10/26 | PVR | EMAIL TO A. DE LEO AND A. DAVIDSON AND PREPARE TRANSCRIPT ORDER FORM FOR AUGUST 7, 2026 HEARING | 0.20 | 85.00 |
| 08/12/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO AND DOWNLOAD TRANSCRIPT FOR AUGUST 7, 2026 HEARING | 0.20 | 85.00 |
| 08/12/26 | PVR | EMAILS TO AND FROM A. DE LEO, FURTHER REVISE AND EFILE TRANSCRIPT ORDER FORM FOR AUGUST 7, 2026 HEARING | 0.30 | 127.50 |
| 08/12/26 | PVR | EMAIL FROM AND TO E. HOSANG, REVIEW TRANSCRIPT INVOICES AND COORDINATE PAYMENT FOR TRANSCRIPT FOR NOVEMBER 17, 2025 HEARING | 0.30 | 127.50 |
| 08/19/26 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: AUGUST 24 ORAL RULING RE: CONFIRMATION | 0.20 | 85.00 |
| 08/25/26 | PVR | EMAIL TO A. DE LEO AND A. DAVIDSON AND PREPARE TRANSCRIPT ORDER FORM FOR AUGUST 24, 2026 HEARING | 0.10 | 42.50 |
| 08/31/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF SEPTEMBER 8 HEARING AND UPDATE CASE CALENDAR | 0.20 | 85.00 |

**REORGANIZATION PLAN** **1.40** **1,267.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | ADL | REVIEW RESERVATIONS OF RIGHTS | 0.30 | 277.50 |
| 08/07/26 | ADL | REVIEW AND ANALYZE REVISED CONFIRMATION ORDER | 0.70 | 647.50 |
| 08/07/26 | ADL | REVIEW RESERVATIONS OF RIGHTS RE: SETOFF | 0.30 | 277.50 |
| 08/10/26 | MEF | REVIEW UCC UPDATE EMAIL RE: CONFIRMATION HEARING | 0.10 | 65.00 |

TOTAL HOURS 25.10

PROFESSIONAL SERVICES: $22,405.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Anthony De Leo | Member | 13.40 | 925.00 | 12,395.00 |
| Michael E. Fitzpatrick | Associate | 1.70 | 650.00 | 1,105.00 |

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Pauline Z. Ratkowiak | Paralegal | 5.10 | 425.00 | 2,167.50 |
| Seth Van Aalten | Member | 4.90 | 1,375.00 | 6,737.50 |
| | **Total** | **25.10** | | **$22,405.00** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 11/21/25 | TRIAL TRANSCRIPTS | 1.00 | 31.05 |
| 07/07/26 | COURT FEES | 1.00 | 0.10 |
| 07/07/26 | COURT FEES | 10.00 | 1.00 |
| 07/30/26 | COURT FEES | 11.00 | 1.10 |
| 07/31/26 | TRANSCRIPT SERVICES | 1.00 | 427.75 |
| 08/04/26 | TRANSCRIPT SERVICES | 1.00 | 465.45 |
| 08/04/26 | TRANSCRIPT SERVICES | 1.00 | 513.30 |
| 08/13/26 | TRANSCRIPT SERVICES | 1.00 | 330.60 |
| | | **Total** | **$1,770.35** |

TOTAL SERVICES AND COSTS: $ 24,175.35

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM03 | AUTOMATIC STAY MATTERS/LITIGATION | 0.60 | 555.00 |
| DM05 | CASE ADMINISTRATION | 2.20 | 1,285.00 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 0.40 | 370.00 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 1.90 | 1,607.50 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 6.10 | 4,737.50 |

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 1.00 | 925.00 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 11.50 | 11,657.50 |
| DM27 | REORGANIZATION PLAN | 1.40 | 1,267.50 |
| | **Total** | **25.10** | **$22,405.00** |

## Exhibit G

### Customary and Comparable Compensation Disclosures Chart

The aggregate hourly rate for all Cole Schotz Delaware, New Jersey and New York non-bankruptcy timekeepers (including both attorneys and paralegals) (the "Non-Bankruptcy Blended Rate") for the year ending December 31, 2025 (the "Comparable Period") was $636.33 per hour, and the aggregate hourly rate for all Cole Schotz Delaware, New Jersey and New York bankruptcy timekeepers (including both attorneys and paralegals) (the "Bankruptcy Blended Rate") for the Comparable Period was $757.37 per hour.

The blended hourly rate for all Cole Schotz timekeepers (including both attorneys and paralegals) who provided services to the Debtor during the Final Period was approximately $815.47 per hour.

| Category of Timekeeper | 2025 Bankruptcy Blended Rate | 2025 Non-Bankruptcy Blended Rate | Final Period Blended Rate |
|---|---|---|---|
| Member | $952.74 | $804.05 | $1,077.66 |
| Special Counsel | $689.66 | $720.06 | $755.00 |
| Associate | $548.00 | $506.24 | $596.45 |
| Paralegal | $400.23 | $372.43 | $424.91 |
| **Aggregate** | **$757.37** | **$636.33** | **$815.47** |