# Exhibit A

## Proposed Order

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>FIRST BRANDS GROUP, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 7<br><br>Case No. 25-90399 (CML)<br><br>(Jointly Administered) |

**ORDER ALLOWING FINAL**
**COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES OF DUCERA PARTNERS LLC, INVESTMENT**
**BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM OCTOBER 20, 2025 THROUGH JUNE 30, 2026**

The Court has considered the *Final Fee Application of Ducera Partners LLC for Compensation for Services and Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors for the Period from October 20, 2025 through June 30, 2026* (the "Application"),[2] filed by Ducera Partners LLC ("Applicant"), as investment banker to the Official Committee of Unsecured Creditors of the above-captioned debtors (collectively, the "Debtors"). The Court orders:

1. Applicant is allowed compensation and reimbursement of expenses in the amount of $1,480,980.56 for the period set forth in the Application.

2. The compensation and reimbursement of expenses allowed in this Order are approved on a final basis.

---

[1] A complete list of the Debtors in these cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

3. The Debtors are authorized to disburse to Applicant any unpaid amounts allowed pursuant to this Order, after crediting the $955,801.21 previously paid, leaving $525,179.35 unpaid.

4. Nothing herein, including entry of this Order and/or the payment of fees/expenses pursuant to this Order (or any other previously entered order of this Court), shall be deemed or implied to bar, waive, or prevent the FBG Debtors' estates and/or the DIP Secured Parties from asserting any and all claims or causes of action against any other party (excluding the Applicant) for the reimbursement of amounts incurred by or on behalf of non-DIP Loan Parties and paid to the Applicant under the Final DIP Order. Nothing in this Order shall be deemed or implied to waive any surcharge or other rights of the FBG Debtors' estates and/or the DIP Secured Parties against any other party, including the estates and/or lenders of any non-DIP Loan Party (but excluding, for the avoidance of doubt, the Applicant).

Dated: ________________, 2026
Houston, Texas

______________________________________
CHRISTOPHER M. LOPEZ
UNITED STATES BANKRUPTCY JUDGE

# Exhibit B

## Scherer Declaration

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 7 |
| FIRST BRANDS GROUP, LLC, *et al.*,[1] | Case No. 25-90399 (CML) |
| Debtors. | (Jointly Administered) |

**DECLARATION OF JOSHUA SCHERER IN SUPPORT OF FINAL FEE APPLICATION OF DUCERA PARTNERS LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 20, 2025 THROUGH JUNE 30, 2026**

I, Joshua Scherer, hereby declare, pursuant to 28 U.S.C. § 1746, as follows:

1. I am a Partner at Ducera Partners LLC (together with its affiliates including, where appropriate, Ducera Securities LLC, collectively, "Ducera") located at 11 Times Square, 36th Floor, New York, New York 10036, and am duly authorized to submit this declaration (this "Declaration") on behalf of Ducera.

2. This declaration is submitted in support of the *Final Fee Application of Ducera Partners LLC for Compensation for Services and Reimbursement of Expenses as Investment Banker to the Official Committee of Unsecured Creditors for the Period from October 20, 2025 through June 30, 2026* (the "Application").[2] To the best of my knowledge, information, and belief, formed after reasonable inquiry, the statements contained in the Application are true and correct.

[1] A complete list of the Debtors in these cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

I have reviewed the Application and hereby certify that the Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, the Local Rules, the Court Procedures, the Interim Compensation Order, and the Conversion Order.

I hereby declare under the penalty of perjury that the foregoing is true and correct.

Executed on October 16, 2026

**DUCERA PARTNERS LLC**

*/s/ Joshua Scherer*
Joshua Scherer
Partner

# Exhibit C

## Summary of Hours Expended by Ducera

| HOURS BY PROFESSIONAL<br>October 20, 2025, through June 30, 2026 | |
|---|---|
| **PROFESSIONAL** | **HOURS** |
| Mike Genereux | 239.5 |
| Jon Cremeans | 363.5 |
| Andrew Siegelin | 441.0 |
| Jayden Bell | 477.5 |
| **Total** | **1,521.5** |

# Exhibit D

**Summary of Hours Expended by Project Category**

| **DETAILS BY CATEGORY October 20, 2025, through June 30, 2026** | |
|---|---|
| **TASK** | **HOURS** |
| Preparation of Materials / Analyses & Diligence | 951.0 |
| Correspondence with UCC | 142.5 |
| Correspondence with Third Parties | 182.5 |
| UCC Advisor Working Sessions | 190.5 |
| Court Hearings & Case Administration | 55.0 |
| **Total** | **1,521.5** |

# Exhibit E

## Itemization of Services Rendered and Hours Expended by Ducera Professionals

| October 20, 2025 – October 31, 2025 | | | | |
|---|---|---|---|---|
| **Date** | **Employee Name** | **Hours** | **Category** | **Description** |
| 10/20/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/20/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/20/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/20/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/21/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/21/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/21/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/21/25 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | DIP Comps workstream |
| 10/21/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/21/25 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | DIP Comps workstream |
| 10/22/25 | Mike Genereux | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Discussion with lender |
| 10/22/25 | Mike Genereux | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/22/25 | Mike Genereux | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Discussion with 3rd Party |
| 10/22/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/22/25 | Jon Cremeans | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Discussion with lender |
| 10/22/25 | Jon Cremeans | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/22/25 | Jon Cremeans | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Discussion with 3rd Party |
| 10/22/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/22/25 | Jon Cremeans | 2.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/22/25 | Jon Cremeans | 1.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/22/25 | Andrew Siegelin | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Discussion with lender |
| 10/22/25 | Andrew Siegelin | 2.5 | Preparation of Materials / Analyses & Diligence | DIP Comps workstream |
| 10/22/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/22/25 | Andrew Siegelin | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Discussion with 3rd Party |
| 10/22/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/22/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/22/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/22/25 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Discussion with lender |
| 10/22/25 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | DIP Comps workstream |
| 10/22/25 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/22/25 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Discussion with 3rd Party |
| 10/22/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/22/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/22/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/23/25 | Jon Cremeans | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/23/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/23/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | DIP Comps workstream |
| 10/23/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/23/25 | Jayden Bell | 4.5 | Preparation of Materials / Analyses & Diligence | DIP Comps workstream |
| 10/24/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/24/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/24/25 | Mike Genereux | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 10/24/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/24/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/24/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/24/25 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |

| | | | | |
|---|---|---|---|---|
| 10/24/25 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 10/24/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/24/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/24/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/24/25 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 10/24/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/24/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/24/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/24/25 | Jayden Bell | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 10/25/25 | Mike Genereux | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/25/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | DIP Comps workstream |
| 10/25/25 | Jayden Bell | 3.5 | Preparation of Materials / Analyses & Diligence | DIP Comps workstream |
| 10/26/25 | Mike Genereux | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/26/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/26/25 | Jon Cremeans | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/26/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/26/25 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/26/25 | Andrew Siegelin | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/26/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/26/25 | Jayden Bell | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/26/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/27/25 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 10/27/25 | Mike Genereux | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/27/25 | Mike Genereux | 3.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 10/27/25 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 10/27/25 | Mike Genereux | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/27/25 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 10/27/25 | Jon Cremeans | 3.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 10/27/25 | Jon Cremeans | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/27/25 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 10/27/25 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/27/25 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 10/27/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | DIP Comps workstream |
| 10/27/25 | Andrew Siegelin | 3.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 10/27/25 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/27/25 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 10/27/25 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 10/27/25 | Jayden Bell | 4.0 | Preparation of Materials / Analyses & Diligence | DIP Comps workstream |
| 10/27/25 | Jayden Bell | 3.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 10/27/25 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/27/25 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 10/28/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/28/25 | Mike Genereux | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/28/25 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/28/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/28/25 | Jon Cremeans | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/28/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/28/25 | Andrew Siegelin | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/28/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/28/25 | Jayden Bell | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/29/25 | Mike Genereux | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/29/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/29/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |

| | | | | |
|---|---|---|---|---|
| 10/29/25 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/29/25 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with Committee member |
| 10/29/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/29/25 | Jon Cremeans | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/29/25 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/29/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/29/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/29/25 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with Committee member |
| 10/29/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/29/25 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/29/25 | Andrew Siegelin | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/29/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/29/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/29/25 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with Committee member |
| 10/29/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/29/25 | Andrew Siegelin | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/29/25 | Jayden Bell | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/29/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/29/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/29/25 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with Committee member |
| 10/29/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 10/29/25 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/30/25 | Mike Genereux | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/30/25 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with SCF SteerCo |
| 10/30/25 | Mike Genereux | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/30/25 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/30/25 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with SCF SteerCo |
| 10/30/25 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with SCF SteerCo |
| 10/30/25 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with SCF SteerCo |
| 10/31/25 | Mike Genereux | 1.0 | UCC Advisor Working Sessions | Expert Report workstream |
| 10/31/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | Expert Report workstream |
| 10/31/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | Expert Report workstream |
| 10/31/25 | Jon Cremeans | 1.0 | UCC Advisor Working Sessions | Expert Report workstream |
| 10/31/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | Expert Report workstream |
| 10/31/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | Expert Report workstream |
| 10/31/25 | Andrew Siegelin | 1.0 | UCC Advisor Working Sessions | Expert Report workstream |
| 10/31/25 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/31/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | Expert Report workstream |
| 10/31/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | Expert Report workstream |
| 10/31/25 | Jayden Bell | 1.0 | UCC Advisor Working Sessions | Expert Report workstream |
| 10/31/25 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 10/31/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | Expert Report workstream |
| 10/31/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | Expert Report workstream |
| **Total** | | **153.0** | | |

| November 1, 2025 – November 30, 2025 | | | | |
|---|---|---|---|---|
| **Date** | **Employee Name** | **Hours** | **Category** | **Description** |
| 11/1/25 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/1/25 | Mike Genereux | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/1/25 | Jon Cremeans | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/1/25 | Jon Cremeans | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/1/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/1/25 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | DIP comps workstream |

| | | | | |
|---|---|---|---|---|
| 11/1/25 | Andrew Siegelin | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/1/25 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/1/25 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | DIP comps workstream |
| 11/1/25 | Jayden Bell | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/2/25 | Mike Genereux | 3.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/2/25 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/2/25 | Jon Cremeans | 3.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/2/25 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/2/25 | Andrew Siegelin | 4.5 | Preparation of Materials / Analyses & Diligence | DIP comps workstream |
| 11/2/25 | Andrew Siegelin | 3.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/2/25 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/2/25 | Jayden Bell | 4.5 | Preparation of Materials / Analyses & Diligence | DIP comps workstream |
| 11/2/25 | Jayden Bell | 3.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/2/25 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/3/25 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/3/25 | Mike Genereux | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/3/25 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/3/25 | Andrew Siegelin | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/3/25 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/3/25 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/3/25 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/4/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/4/25 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/4/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/4/25 | Jon Cremeans | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/4/25 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | DIP comps workstream |
| 11/4/25 | Andrew Siegelin | 4.5 | Preparation of Materials / Analyses & Diligence | DIP comps workstream |
| 11/4/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/4/25 | Jayden Bell | 4.0 | Preparation of Materials / Analyses & Diligence | DIP comps workstream |
| 11/4/25 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | DIP comps workstream |
| 11/4/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/5/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/5/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/5/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/5/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/5/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/5/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/5/25 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | DIP comps workstream |
| 11/5/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/5/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/5/25 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | DIP comps workstream |
| 11/6/25 | Mike Genereux | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/6/25 | Mike Genereux | 6.0 | Court Hearings & Case Administration | Second Day Hearing |
| 11/6/25 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/6/25 | Mike Genereux | 2.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/6/25 | Mike Genereux | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/6/25 | Jon Cremeans | 6.0 | Court Hearings & Case Administration | Second Day Hearing |
| 11/6/25 | Jon Cremeans | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/6/25 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/6/25 | Jon Cremeans | 2.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/6/25 | Jon Cremeans | 2.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/6/25 | Andrew Siegelin | 4.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/6/25 | Andrew Siegelin | 2.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |

| | | | | |
|---|---|---|---|---|
| 11/6/25 | Andrew Siegelin | 4.0 | Court Hearings & Case Administration | Second Day Hearing |
| 11/6/25 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/6/25 | Jayden Bell | 4.0 | Court Hearings & Case Administration | Second Day Hearing |
| 11/6/25 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/7/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/7/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/7/25 | Jon Cremeans | 4.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/7/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/7/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/8/25 | Mike Genereux | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/9/25 | Andrew Siegelin | 2.5 | Preparation of Materials / Analyses & Diligence | Investment banker retention workstream |
| 11/9/25 | Jayden Bell | 4.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/10/25 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/10/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/10/25 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/10/25 | Jon Cremeans | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/10/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/10/25 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/10/25 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | Investment banker retention workstream |
| 11/10/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/10/25 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/10/25 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/10/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/11/25 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/11/25 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/11/25 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/11/25 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | DIP waterfall workstream |
| 11/11/25 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/12/25 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with Committee member |
| 11/12/25 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with Committee member |
| 11/12/25 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with Committee member |
| 11/12/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | DIP waterfall workstream |
| 11/12/25 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with Committee member |
| 11/12/25 | Jayden Bell | 3.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/13/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/13/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/13/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/13/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/13/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/13/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/13/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/13/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/13/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | SPV Comps workstream |
| 11/13/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/13/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/13/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/13/25 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | SPV Comps workstream |
| 11/13/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/14/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/14/25 | Mike Genereux | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/14/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/14/25 | Jon Cremeans | 3.0 | Preparation of Materials / Analyses & Diligence | Recovery analysis workstream |
| 11/14/25 | Jon Cremeans | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |

| | | | | |
|---|---|---|---|---|
| 11/14/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/14/25 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | SPV Comps workstream |
| 11/14/25 | Andrew Siegelin | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/14/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/14/25 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | SPV Comps workstream |
| 11/14/25 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/15/25 | Mike Genereux | 2.5 | Preparation of Materials / Analyses & Diligence | Recovery analysis workstream |
| 11/15/25 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/15/25 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/16/25 | Mike Genereux | 2.5 | Preparation of Materials / Analyses & Diligence | Recovery analysis workstream |
| 11/17/25 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/17/25 | Mike Genereux | 2.0 | Court Hearings & Case Administration | Examiner Motion Hearing |
| 11/17/25 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/17/25 | Jon Cremeans | 2.0 | Court Hearings & Case Administration | Examiner Motion Hearing |
| 11/17/25 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/17/25 | Andrew Siegelin | 2.0 | Court Hearings & Case Administration | Examiner Motion Hearing |
| 11/17/25 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/17/25 | Jayden Bell | 2.0 | Court Hearings & Case Administration | Examiner Motion Hearing |
| 11/18/25 | Mike Genereux | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/18/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/18/25 | Mike Genereux | 0.5 | Preparation of Materials / Analyses & Diligence | SPV comps workstream |
| 11/18/25 | Mike Genereux | 0.5 | Preparation of Materials / Analyses & Diligence | SPV comps workstream |
| 11/18/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/18/25 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Valuation workstream |
| 11/18/25 | Jon Cremeans | 2.5 | Preparation of Materials / Analyses & Diligence | Materials preparation for UCC meeting |
| 11/18/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/18/25 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/18/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | SPV Comps workstream |
| 11/18/25 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | SPV Comps workstream |
| 11/18/25 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/18/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Debtor retention application workstream |
| 11/18/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Debtor retention application workstream |
| 11/18/25 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Debtor retention application workstream |
| 11/18/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/18/25 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | SPV Comps workstream |
| 11/18/25 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | SPV Comps workstream |
| 11/18/25 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/18/25 | Jayden Bell | 4.5 | Preparation of Materials / Analyses & Diligence | Debtor retention application workstream |
| 11/18/25 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Debtor retention application workstream |
| 11/19/25 | Mike Genereux | 1.0 | Preparation of Materials / Analyses & Diligence | Materials prep for UCC meeting |
| 11/19/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/19/25 | Mike Genereux | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/19/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/19/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/19/25 | Mike Genereux | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/19/25 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/19/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/19/25 | Jon Cremeans | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/19/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/19/25 | Jon Cremeans | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/19/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/19/25 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Investment banker retention workstream |
| 11/19/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |

| | | | | |
|---|---|---|---|---|
| 11/19/25 | Andrew Siegelin | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/19/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/19/25 | Andrew Siegelin | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/19/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/19/25 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/19/25 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/19/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/19/25 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/19/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/19/25 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/19/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/19/25 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/20/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/20/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/20/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/20/25 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Investment banker retention workstream |
| 11/20/25 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Investment banker retention workstream |
| 11/20/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/20/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/20/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/20/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/20/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Debtor retention application workstream |
| 11/20/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/20/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/20/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/20/25 | Jayden Bell | 3.5 | Preparation of Materials / Analyses & Diligence | Debtor retention application workstream |
| 11/20/25 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/20/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/20/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/21/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/21/25 | Mike Genereux | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/21/25 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with Committee member |
| 11/21/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/21/25 | Mike Genereux | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/21/25 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | DIP waterfall workstream |
| 11/21/25 | Jon Cremeans | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/21/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/21/25 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with Committee member |
| 11/21/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/21/25 | Jon Cremeans | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/21/25 | Andrew Siegelin | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/21/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/21/25 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with Committee member |
| 11/21/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/21/25 | Andrew Siegelin | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/21/25 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/21/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/21/25 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with Committee member |
| 11/21/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/21/25 | Jayden Bell | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/22/25 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Investment banker retention workstream |
| 11/22/25 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/22/25 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Debtor retention application workstream |

| | | | | |
|---|---|---|---|---|
| 11/23/25 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/23/25 | Jon Cremeans | 2.5 | Preparation of Materials / Analyses & Diligence | Investment banker retention workstream |
| 11/23/25 | Andrew Siegelin | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/23/25 | Jayden Bell | 4.0 | Preparation of Materials / Analyses & Diligence | Debtor retention application workstream |
| 11/24/25 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/24/25 | Mike Genereux | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/24/25 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Investment banker retention workstream |
| 11/24/25 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | DIP waterfall workstream |
| 11/24/25 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/24/25 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/24/25 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 11/25/25 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/25/25 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/25/25 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/25/25 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/26/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/26/25 | Jon Cremeans | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/26/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/26/25 | Andrew Siegelin | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/26/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/26/25 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/26/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 11/27/25 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/28/25 | Andrew Siegelin | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/28/25 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 11/29/25 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/29/25 | Jon Cremeans | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 11/29/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | DIP waterfall workstream |
| 11/29/25 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | DIP waterfall workstream |
| 11/30/25 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | DIP waterfall workstream |
| 11/30/25 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | DIP waterfall workstream |
| 11/30/25 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | DIP waterfall workstream |
| **Total** | | **345.0** | | |

| December 1, 2025 – December 31, 2025 | | | | |
|---|---|---|---|---|
| **Date** | **Employee Name** | **Hours** | **Category** | **Description** |
| 12/1/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/1/25 | Mike Genereux | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/1/25 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/1/25 | Mike Genereux | 1.5 | Preparation of Materials / Analyses & Diligence | Business unit analysis |
| 12/1/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/1/25 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/1/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/1/25 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/1/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/1/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/1/25 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/1/25 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/1/25 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/2/25 | Mike Genereux | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/2/25 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/2/25 | Andrew Siegelin | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/2/25 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |

| | | | | |
|---|---|---|---|---|
| 12/3/25 | Mike Genereux | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/3/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/3/25 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/3/25 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/3/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/3/25 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/3/25 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/3/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/3/25 | Jayden Bell | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/3/25 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/3/25 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/3/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/4/25 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/4/25 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/4/25 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/4/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/4/25 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/4/25 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/5/25 | Mike Genereux | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/5/25 | Mike Genereux | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/5/25 | Mike Genereux | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/5/25 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/5/25 | Jon Cremeans | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/5/25 | Jon Cremeans | 3.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/5/25 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/5/25 | Andrew Siegelin | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/5/25 | Andrew Siegelin | 3.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/5/25 | Jayden Bell | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/5/25 | Jayden Bell | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/5/25 | Jayden Bell | 3.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/6/25 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/6/25 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/7/25 | Jon Cremeans | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/7/25 | Andrew Siegelin | 4.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/7/25 | Andrew Siegelin | 3.5 | Preparation of Materials / Analyses & Diligence | Business unit analysis |
| 12/7/25 | Jayden Bell | 4.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/7/25 | Jayden Bell | 3.5 | Preparation of Materials / Analyses & Diligence | Business unit analysis |
| 12/8/25 | Mike Genereux | 3.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/8/25 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/8/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/8/25 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/8/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/8/25 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/8/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/8/25 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/9/25 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | Factoring proposals workstream |
| 12/9/25 | Mike Genereux | 1.5 | Preparation of Materials / Analyses & Diligence | Factoring proposals workstream |
| 12/9/25 | Mike Genereux | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/9/25 | Jon Cremeans | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/9/25 | Jon Cremeans | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/9/25 | Andrew Siegelin | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/9/25 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/9/25 | Andrew Siegelin | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |

| | | | | |
|---|---|---|---|---|
| 12/9/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/9/25 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/9/25 | Jayden Bell | 4.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/9/25 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/9/25 | Jayden Bell | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/9/25 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/9/25 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/10/25 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/10/25 | Mike Genereux | 2.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/10/25 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/10/25 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/10/25 | Jon Cremeans | 2.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/10/25 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/10/25 | Andrew Siegelin | 2.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/10/25 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/10/25 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/10/25 | Jayden Bell | 2.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/11/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/11/25 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/11/25 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/11/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/11/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/11/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/12/25 | Mike Genereux | 2.0 | Correspondence with UCC | Meeting with Committee member |
| 12/12/25 | Mike Genereux | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/12/25 | Mike Genereux | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/12/25 | Jon Cremeans | 0.5 | Correspondence with UCC | Meeting with Committee member |
| 12/12/25 | Jon Cremeans | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/12/25 | Jon Cremeans | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/12/25 | Andrew Siegelin | 0.5 | Correspondence with UCC | Meeting with Committee member |
| 12/12/25 | Andrew Siegelin | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/12/25 | Andrew Siegelin | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/12/25 | Jayden Bell | 0.5 | Correspondence with UCC | Meeting with Committee member |
| 12/12/25 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/12/25 | Jayden Bell | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/13/25 | Jon Cremeans | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/13/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/13/25 | Jayden Bell | 3.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/14/25 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/14/25 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/14/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/14/25 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/15/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/15/25 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/15/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/15/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/15/25 | Jon Cremeans | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/15/25 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/15/25 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/15/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/15/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/15/25 | Andrew Siegelin | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/15/25 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |

| | | | | |
|---|---|---|---|---|
| 12/15/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/15/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/15/25 | Jayden Bell | 4.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/15/25 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/15/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/16/25 | Mike Genereux | 2.5 | Preparation of Materials / Analyses & Diligence | Factoring proposals workstream |
| 12/16/25 | Jon Cremeans | 3.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/16/25 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/16/25 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/16/25 | Jayden Bell | 4.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/16/25 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/17/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/17/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/17/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/17/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/17/25 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/18/25 | Jon Cremeans | 2.5 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/18/25 | Andrew Siegelin | 4.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/18/25 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/19/25 | Mike Genereux | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/19/25 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/19/25 | Mike Genereux | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/19/25 | Mike Genereux | 1.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/19/25 | Jon Cremeans | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/19/25 | Jon Cremeans | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/19/25 | Jon Cremeans | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/19/25 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/19/25 | Andrew Siegelin | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/19/25 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/19/25 | Andrew Siegelin | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/19/25 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/19/25 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/19/25 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/19/25 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/19/25 | Jayden Bell | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/19/25 | Jayden Bell | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/19/25 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/20/25 | Jon Cremeans | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/20/25 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/20/25 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/20/25 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/21/25 | Mike Genereux | 1.5 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/21/25 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/21/25 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/21/25 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/21/25 | Jayden Bell | 4.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/22/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/22/25 | Mike Genereux | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/22/25 | Mike Genereux | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/22/25 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/22/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/22/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/22/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |

| | | | | |
|---|---|---|---|---|
| 12/23/25 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/23/25 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/23/25 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/23/25 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/24/25 | Mike Genereux | 2.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/24/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/24/25 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/24/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/24/25 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/24/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/24/25 | Jayden Bell | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/24/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/26/25 | Mike Genereux | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/26/25 | Mike Genereux | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/26/25 | Jon Cremeans | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/26/25 | Jon Cremeans | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/26/25 | Andrew Siegelin | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/26/25 | Andrew Siegelin | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/26/25 | Jayden Bell | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/26/25 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/28/25 | Mike Genereux | 3.0 | Preparation of Materials / Analyses & Diligence | Business unit analysis |
| 12/28/25 | Jon Cremeans | 3.0 | Preparation of Materials / Analyses & Diligence | Business unit analysis |
| 12/28/25 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | Business unit analysis |
| 12/28/25 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | Business unit analysis |
| 12/29/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/29/25 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/29/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/29/25 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/29/25 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/29/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/29/25 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/29/25 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/29/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/29/25 | Jayden Bell | 4.0 | Preparation of Materials / Analyses & Diligence | Solvency analysis workstream |
| 12/29/25 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 12/30/25 | Mike Genereux | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/30/25 | Mike Genereux | 1.0 | Preparation of Materials / Analyses & Diligence | Business unit analysis |
| 12/30/25 | Jon Cremeans | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/30/25 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Business unit analysis |
| 12/30/25 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Business unit analysis |
| 12/30/25 | Andrew Siegelin | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/30/25 | Andrew Siegelin | 3.5 | Preparation of Materials / Analyses & Diligence | Business unit analysis |
| 12/30/25 | Jayden Bell | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/30/25 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | Business unit analysis |
| 12/31/25 | Mike Genereux | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/31/25 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/31/25 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/31/25 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 12/31/25 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/31/25 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/31/25 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 12/31/25 | Jayden Bell | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 12/31/25 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |

| Total | 325.5 |
|---|---|

| January 1, 2026 – January 31, 2026 | | | | |
|---|---|---|---|---|
| **Date** | **Employee Name** | **Hours** | **Category** | **Description** |
| 1/4/26 | Jon Cremeans | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/4/26 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/5/26 | Jon Cremeans | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/5/26 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/6/26 | Mike Genereux | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/6/26 | Mike Genereux | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 1/6/26 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/6/26 | Jon Cremeans | 1.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 1/6/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/6/26 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | Precedent transactions workstream |
| 1/6/26 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 1/6/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/6/26 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/6/26 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | Precedent transactions workstream |
| 1/6/26 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 1/7/26 | Mike Genereux | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/7/26 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/7/26 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/7/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/7/26 | Jayden Bell | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/8/26 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 1/8/26 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 1/8/26 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 1/8/26 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 1/9/26 | Mike Genereux | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/9/26 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/9/26 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/9/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/9/26 | Jayden Bell | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/11/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/12/26 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 1/12/26 | Mike Genereux | 0.5 | Preparation of Materials / Analyses & Diligence | Valuation Analysis |
| 1/12/26 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 1/12/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Valuation Analysis |
| 1/12/26 | Jon Cremeans | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/12/26 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 1/12/26 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Valuation Analysis |
| 1/12/26 | Jayden Bell | 0.5 | Correspondence with UCC | Meeting with UCC |
| 1/12/26 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | Valuation Analysis |
| 1/13/26 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | Valuation Analysis |
| 1/13/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Valuation Analysis |
| 1/13/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Valuation Analysis |
| 1/13/26 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/13/26 | Jayden Bell | 4.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/13/26 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/14/26 | Mike Genereux | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/14/26 | Mike Genereux | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/14/26 | Jon Cremeans | 1.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |

| | | | | |
|---|---|---|---|---|
| 1/14/26 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/14/26 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/14/26 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | Valuation Analysis |
| 1/15/26 | Mike Genereux | 1.0 | Preparation of Materials / Analyses & Diligence | Valuation Analysis |
| 1/15/26 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Valuation Analysis |
| 1/15/26 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/15/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Valuation Analysis |
| 1/15/26 | Jayden Bell | 3.5 | Preparation of Materials / Analyses & Diligence | Valuation Analysis |
| 1/15/26 | Jayden Bell | 4.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/16/26 | Mike Genereux | 0.5 | Preparation of Materials / Analyses & Diligence | Valuation Analysis |
| 1/16/26 | Jon Cremeans | 2.5 | Preparation of Materials / Analyses & Diligence | Valuation Analysis |
| 1/16/26 | Jon Cremeans | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/16/26 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/16/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Valuation Analysis |
| 1/16/26 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | Valuation Analysis |
| 1/16/26 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/16/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/17/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/18/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/19/26 | Mike Genereux | 2.0 | Correspondence with UCC | Meeting with UCC |
| 1/19/26 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 1/19/26 | Jon Cremeans | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/19/26 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 1/19/26 | Jayden Bell | 0.5 | Correspondence with UCC | Meeting with UCC |
| 1/19/26 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/19/26 | Jayden Bell | 4.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/20/26 | Mike Genereux | 4.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/20/26 | Jon Cremeans | 4.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/20/26 | Andrew Siegelin | 4.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/20/26 | Jayden Bell | 4.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/20/26 | Jayden Bell | 4.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/21/26 | Mike Genereux | 2.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/21/26 | Mike Genereux | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 1/21/26 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/21/26 | Jon Cremeans | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 1/21/26 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/21/26 | Andrew Siegelin | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 1/21/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/21/26 | Jayden Bell | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/21/26 | Jayden Bell | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 1/22/26 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/22/26 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/22/26 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/23/26 | Mike Genereux | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 1/23/26 | Mike Genereux | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/23/26 | Mike Genereux | 0.5 | Correspondence with UCC | Meeting with UCC |
| 1/23/26 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 1/23/26 | Jon Cremeans | 1.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/23/26 | Jon Cremeans | 0.5 | Correspondence with UCC | Meeting with UCC |
| 1/23/26 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/23/26 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 1/23/26 | Andrew Siegelin | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/23/26 | Andrew Siegelin | 0.5 | Correspondence with UCC | Meeting with UCC |

| | | | | |
|---|---|---|---|---|
| 1/23/26 | Andrew Siegelin | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/23/26 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 1/23/26 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/23/26 | Jayden Bell | 0.5 | Correspondence with UCC | Meeting with UCC |
| 1/23/26 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/25/26 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/26/26 | Mike Genereux | 2.0 | Correspondence with UCC | Meeting with UCC |
| 1/26/26 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 1/26/26 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/26/26 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 1/26/26 | Jayden Bell | 0.5 | Correspondence with UCC | Meeting with UCC |
| 1/27/26 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 1/27/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/27/26 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 1/28/26 | Mike Genereux | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/28/26 | Jon Cremeans | 1.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/28/26 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/28/26 | Andrew Siegelin | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/28/26 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/29/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 1/29/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/29/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 1/30/26 | Mike Genereux | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/30/26 | Mike Genereux | 1.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/30/26 | Jon Cremeans | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/30/26 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/30/26 | Andrew Siegelin | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/30/26 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/30/26 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/30/26 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 1/31/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| **Total** | | **190.5** | | |

## February 1, 2026 – February 28, 2026

| Date | Employee Name | Hours | Category | Description |
|---|---|---|---|---|
| 2/1/26 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/2/26 | Mike Genereux | 1.5 | Correspondence with UCC | Meeting with UCC |
| 2/2/26 | Mike Genereux | 0.5 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/2/26 | Jon Cremeans | 1.5 | Correspondence with UCC | Meeting with UCC |
| 2/2/26 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 2/2/26 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/2/26 | Jayden Bell | 0.5 | Correspondence with UCC | Meeting with UCC |
| 2/2/26 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/3/26 | Mike Genereux | 2.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/3/26 | Jon Cremeans | 2.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/3/26 | Andrew Siegelin | 2.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/3/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/3/26 | Jayden Bell | 2.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/4/26 | Mike Genereux | 2.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/4/26 | Mike Genereux | 2.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/4/26 | Jon Cremeans | 2.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/4/26 | Jon Cremeans | 2.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/4/26 | Jon Cremeans | 3.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |

| | | | | |
|---|---|---|---|---|
| 2/4/26 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/4/26 | Andrew Siegelin | 2.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/4/26 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/4/26 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/4/26 | Jayden Bell | 2.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/4/26 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/5/26 | Mike Genereux | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/5/26 | Mike Genereux | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/5/26 | Mike Genereux | 1.5 | Preparation of Materials / Analyses & Diligence | Mediation Waterfall Analysis |
| 2/5/26 | Jon Cremeans | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/5/26 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/5/26 | Andrew Siegelin | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/5/26 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/5/26 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | Mediation Waterfall Analysis |
| 2/5/26 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/5/26 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/5/26 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | Mediation Waterfall Analysis |
| 2/5/26 | Jayden Bell | 4.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/5/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/6/26 | Mike Genereux | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/6/26 | Mike Genereux | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/6/26 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | Mediation Waterfall Analysis |
| 2/6/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/6/26 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/6/26 | Jon Cremeans | 3.0 | Preparation of Materials / Analyses & Diligence | Mediation Waterfall Analysis |
| 2/6/26 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/6/26 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/6/26 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | Mediation Waterfall Analysis |
| 2/6/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/6/26 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/6/26 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | Mediation Waterfall Analysis |
| 2/7/26 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 2/7/26 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 2/7/26 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 2/7/26 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 2/8/26 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 2/8/26 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 2/8/26 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 2/8/26 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 2/9/26 | Mike Genereux | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/9/26 | Mike Genereux | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/9/26 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 2/9/26 | Mike Genereux | 1.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/9/26 | Mike Genereux | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/9/26 | Mike Genereux | 1.5 | Preparation of Materials / Analyses & Diligence | Mediation Waterfall Analysis |
| 2/9/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/9/26 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/9/26 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 2/9/26 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/9/26 | Jon Cremeans | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/9/26 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Mediation Waterfall Analysis |
| 2/9/26 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/9/26 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |

| | | | | |
|---|---|---|---|---|
| 2/9/26 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 2/9/26 | Andrew Siegelin | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/9/26 | Andrew Siegelin | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/9/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/9/26 | Jayden Bell | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/9/26 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 2/9/26 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/9/26 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/9/26 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Mediation Waterfall Analysis |
| 2/10/26 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 2/10/26 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with Committee member |
| 2/10/26 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 2/10/26 | Mike Genereux | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 2/10/26 | Mike Genereux | 0.5 | Correspondence with UCC | Meeting with UCC |
| 2/10/26 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | Mediation Waterfall Analysis |
| 2/10/26 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 2/10/26 | Jon Cremeans | 0.5 | Correspondence with UCC | Meeting with Committee member |
| 2/10/26 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 2/10/26 | Jon Cremeans | 1.0 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 2/10/26 | Jon Cremeans | 0.5 | Correspondence with UCC | Meeting with UCC |
| 2/10/26 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 2/10/26 | Andrew Siegelin | 0.5 | Correspondence with UCC | Meeting with Committee member |
| 2/10/26 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 2/10/26 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 2/10/26 | Andrew Siegelin | 0.5 | Correspondence with UCC | Meeting with UCC |
| 2/10/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/10/26 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | Mediation Waterfall Analysis |
| 2/10/26 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 2/10/26 | Jayden Bell | 0.5 | Correspondence with UCC | Meeting with Committee member |
| 2/10/26 | Jayden Bell | 0.5 | Correspondence with UCC | Meeting with UCC |
| 2/10/26 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | UCC Professionals Meeting |
| 2/10/26 | Jayden Bell | 0.5 | Correspondence with UCC | Meeting with UCC |
| 2/10/26 | Jayden Bell | 4.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/10/26 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Mediation Waterfall Analysis |
| 2/11/26 | Mike Genereux | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/11/26 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/11/26 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/11/26 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | DIP Economics Analysis |
| 2/11/26 | Jayden Bell | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/11/26 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | DIP Economics Analysis |
| 2/12/26 | Mike Genereux | 1.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/12/26 | Mike Genereux | 1.0 | Preparation of Materials / Analyses & Diligence | DIP Economics Analysis |
| 2/12/26 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/12/26 | Jon Cremeans | 3.0 | Preparation of Materials / Analyses & Diligence | DIP Economics Analysis |
| 2/12/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/12/26 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/12/26 | Andrew Siegelin | 2.5 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/12/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/12/26 | Jayden Bell | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/12/26 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/12/26 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | DIP Economics Analysis |
| 2/12/26 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/13/26 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |

| | | | | |
|---|---|---|---|---|
| 2/13/26 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/13/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/13/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/13/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/14/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/15/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/16/26 | Mike Genereux | 1.5 | Correspondence with UCC | Meeting with UCC |
| 2/16/26 | Mike Genereux | 0.5 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/16/26 | Mike Genereux | 0.5 | Preparation of Materials / Analyses & Diligence | Advisor Fees Analysis |
| 2/16/26 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 2/16/26 | Jon Cremeans | 4.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/16/26 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 2/16/26 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/16/26 | Andrew Siegelin | 3.5 | Preparation of Materials / Analyses & Diligence | Advisor Fees Analysis |
| 2/16/26 | Jayden Bell | 0.5 | Correspondence with UCC | Meeting with UCC |
| 2/16/26 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/16/26 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | Advisor Fees Analysis |
| 2/16/26 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/17/26 | Mike Genereux | 0.5 | Preparation of Materials / Analyses & Diligence | Advisor Fees Analysis |
| 2/17/26 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/17/26 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Advisor Fees Analysis |
| 2/17/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/17/26 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Advisor Fees Analysis |
| 2/17/26 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/17/26 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/17/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/18/26 | Mike Genereux | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/18/26 | Mike Genereux | 2.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/18/26 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/18/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/18/26 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/18/26 | Jayden Bell | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/18/26 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/19/26 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/19/26 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/19/26 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/19/26 | Andrew Siegelin | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/19/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/19/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/20/26 | Andrew Siegelin | 2.5 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/20/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/20/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/20/26 | Jayden Bell | 4.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/23/26 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 2/23/26 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 2/23/26 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 2/23/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/23/26 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 2/24/26 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/24/26 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/24/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/24/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/24/26 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |

| | | | | |
|---|---|---|---|---|
| 2/24/26 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/24/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/25/26 | Mike Genereux | 1.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/25/26 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/25/26 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/25/26 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 2/26/26 | Mike Genereux | 1.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/26/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/26/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/26/26 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | IOI Analysis and Summarization |
| 2/27/26 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 2/27/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| **Total** | | **266.0** | | |

| March 1, 2026 – March 31, 2026 | | | | |
|---|---|---|---|---|
| **Date** | **Employee Name** | **Hours** | **Category** | **Description** |
| 3/2/26 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 3/2/26 | Jon Cremeans | 2.0 | Correspondence with UCC | Meeting with UCC |
| 3/2/26 | Jon Cremeans | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/2/26 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 3/2/26 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 3/2/26 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/3/26 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/3/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/4/26 | Mike Genereux | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 3/4/26 | Mike Genereux | 1.5 | Correspondence with UCC | Meeting with UCC |
| 3/4/26 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 3/4/26 | Jon Cremeans | 2.0 | Correspondence with UCC | Meeting with UCC |
| 3/4/26 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 3/4/26 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 3/4/26 | Jayden Bell | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 3/4/26 | Jayden Bell | 0.5 | Correspondence with UCC | Meeting with UCC |
| 3/5/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/6/26 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/6/26 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/7/26 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/7/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/8/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/9/26 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 3/9/26 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 3/9/26 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/9/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/9/26 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 3/9/26 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 3/10/26 | Jon Cremeans | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/10/26 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/10/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/11/26 | Mike Genereux | 1.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 3/11/26 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 3/11/26 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 3/11/26 | Jayden Bell | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 3/12/26 | Jon Cremeans | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/13/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |

| | | | | |
|---|---|---|---|---|
| 3/13/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/13/26 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/13/26 | Jayden Bell | 3.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/14/26 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/15/26 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/16/26 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 3/16/26 | Jon Cremeans | 1.0 | Correspondence with UCC | Meeting with UCC |
| 3/16/26 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/16/26 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 3/16/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/16/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/16/26 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| 3/17/26 | Jon Cremeans | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/17/26 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/17/26 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/17/26 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/18/26 | Jon Cremeans | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/18/26 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/19/26 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/19/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/19/26 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/19/26 | Jayden Bell | 3.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/20/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/20/26 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/20/26 | Andrew Siegelin | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/20/26 | Jayden Bell | 3.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 3/23/26 | Mike Genereux | 1.0 | Correspondence with UCC | Meeting with UCC |
| 3/23/26 | Jon Cremeans | 2.0 | Correspondence with UCC | Meeting with UCC |
| 3/23/26 | Andrew Siegelin | 1.0 | Correspondence with UCC | Meeting with UCC |
| 3/23/26 | Jayden Bell | 1.0 | Correspondence with UCC | Meeting with UCC |
| **Total** | | **92.5** | | |

## April 1, 2026 – April 30, 2026

| Date | Employee Name | Hours | Category | Description |
|---|---|---|---|---|
| 4/6/26 | Jon Cremeans | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 4/6/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 4/6/26 | Andrew Siegelin | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 4/6/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 4/6/26 | Jayden Bell | 0.5 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 4/6/26 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 4/7/26 | Jon Cremeans | 1.0 | Court Hearings & Case Administration | Sale Process Hearing |
| 4/7/26 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 4/7/26 | Andrew Siegelin | 1.0 | Court Hearings & Case Administration | Sale Process Hearing |
| 4/7/26 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 4/7/26 | Jayden Bell | 1.0 | Court Hearings & Case Administration | Sale Process Hearing |
| 4/7/26 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 4/7/26 | Jon Cremeans | 0.5 | Court Hearings & Case Administration | PGI Northstar IP Sale Hearing |
| 4/7/26 | Andrew Siegelin | 0.5 | Court Hearings & Case Administration | PGI Northstar IP Sale Hearing |
| 4/7/26 | Jayden Bell | 0.5 | Court Hearings & Case Administration | PGI Northstar IP Sale Hearing |
| 4/8/26 | Andrew Siegelin | 0.5 | Court Hearings & Case Administration | Onset Stay Relief Status Conference |
| 4/8/26 | Jayden Bell | 0.5 | Court Hearings & Case Administration | Onset Stay Relief Status Conference |
| 4/9/26 | Jon Cremeans | 0.5 | Court Hearings & Case Administration | Evolution SPV Conversion Hearing |

| | | | | |
|---|---|---|---|---|
| 4/9/26 | Andrew Siegelin | 0.5 | Court Hearings & Case Administration | Evolution SPV Conversion Hearing |
| 4/9/26 | Jayden Bell | 0.5 | Court Hearings & Case Administration | Evolution SPV Conversion Hearing |
| 4/10/26 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 4/10/26 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 4/10/26 | Jayden Bell | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Meeting with Debtor advisors |
| 4/13/26 | Jon Cremeans | 3.0 | Preparation of Materials / Analyses & Diligence | Settlement Terms and Waterfall Review |
| 4/13/26 | Andrew Siegelin | 3.5 | Preparation of Materials / Analyses & Diligence | Settlement Terms and Waterfall Review |
| 4/13/26 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | Settlement Terms and Waterfall Review |
| 4/14/26 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 4/16/26 | Jon Cremeans | 0.5 | Court Hearings & Case Administration | Status Conference and Hilco Agreement Hearing |
| 4/16/26 | Andrew Siegelin | 0.5 | Court Hearings & Case Administration | Status Conference and Hilco Agreement Hearing |
| 4/16/26 | Jayden Bell | 0.5 | Court Hearings & Case Administration | Status Conference and Hilco Agreement Hearing |
| 4/20/26 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Examiner Report Review |
| 4/20/26 | Andrew Siegelin | 0.5 | Court Hearings & Case Administration | Evolution Summary Judgment Hearing |
| 4/20/26 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Examiner Report Review |
| 4/20/26 | Jayden Bell | 0.5 | Court Hearings & Case Administration | Evolution Summary Judgment Hearing |
| 4/20/26 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Examiner Report Review |
| 4/21/26 | Jon Cremeans | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Horizon Update |
| 4/21/26 | Andrew Siegelin | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Horizon Update |
| 4/21/26 | Jayden Bell | 1.0 | Correspondence with 3rd Parties / Other Professionals / Company | Horizon Update |
| 4/23/26 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 4/23/26 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 4/23/26 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 4/24/26 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 4/27/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 4/27/26 | Andrew Siegelin | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 4/27/26 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 4/29/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Plan and Creditor Recovery Review |
| 4/29/26 | Andrew Siegelin | 2.0 | Preparation of Materials / Analyses & Diligence | Plan and Creditor Recovery Review |
| 4/29/26 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | Plan and Creditor Recovery Review |
| 4/30/26 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 4/30/26 | Andrew Siegelin | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 4/30/26 | Jayden Bell | 3.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 4/30/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | TMD Sale and Proceeds Allocation Review |
| 4/30/26 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | TMD Sale and Proceeds Allocation Review |
| 4/30/26 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | TMD Sale and Proceeds Allocation Review |
| **Total** | | **68.5** | | |

| May 1, 2026 – May 31, 2026 | | | | |
|---|---|---|---|---|
| **Date** | **Employee Name** | **Hours** | **Category** | **Description** |
| 5/4/26 | Jon Cremeans | 1.0 | Correspondence with UCC | Mediation Waterfall Discussion with UCC Member |
| 5/4/26 | Andrew Siegelin | 1.0 | Correspondence with UCC | Mediation Waterfall Discussion with UCC Member |
| 5/4/26 | Jayden Bell | 1.0 | Correspondence with UCC | Mediation Waterfall Discussion with UCC Member |
| 5/6/26 | Andrew Siegelin | 0.5 | Preparation of Materials / Analyses & Diligence | Updated TMD Sale Review |
| 5/6/26 | Jayden Bell | 0.5 | Preparation of Materials / Analyses & Diligence | Updated TMD Sale Review |
| 5/8/26 | Jon Cremeans | 0.5 | Court Hearings & Case Administration | Plan and Disclosure Statement Status Conference |
| 5/8/26 | Andrew Siegelin | 0.5 | Court Hearings & Case Administration | Plan and Disclosure Statement Status Conference |
| 5/8/26 | Jayden Bell | 0.5 | Court Hearings & Case Administration | Plan and Disclosure Statement Status Conference |
| 5/11/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 5/11/26 | Andrew Siegelin | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |

| | | | | |
|---|---|---|---|---|
| 5/11/26 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 5/12/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 5/12/26 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 5/12/26 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 5/13/26 | Jon Cremeans | 0.5 | Court Hearings & Case Administration | TMD Sale to JVIS Affiliate Hearing |
| 5/13/26 | Andrew Siegelin | 0.5 | Court Hearings & Case Administration | TMD Sale to JVIS Affiliate Hearing |
| 5/13/26 | Jayden Bell | 0.5 | Court Hearings & Case Administration | TMD Sale to JVIS Affiliate Hearing |
| 5/14/26 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Horizon Sale and UBS Settlement Review |
| 5/14/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Horizon Sale and UBS Settlement Review |
| 5/14/26 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Horizon Sale and UBS Settlement Review |
| 5/15/26 | Jon Cremeans | 0.5 | Court Hearings & Case Administration | Aequum Expedited Discovery Hearing |
| 5/15/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Amended Plan and Waterfall Review |
| 5/15/26 | Andrew Siegelin | 0.5 | Court Hearings & Case Administration | Aequum Expedited Discovery Hearing |
| 5/15/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Amended Plan and Waterfall Review |
| 5/15/26 | Jayden Bell | 0.5 | Court Hearings & Case Administration | Aequum Expedited Discovery Hearing |
| 5/15/26 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Amended Plan and Waterfall Review |
| 5/17/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 5/17/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 5/17/26 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 5/18/26 | Jon Cremeans | 1.5 | Preparation of Materials / Analyses & Diligence | Creditor Recovery Analysis |
| 5/18/26 | Andrew Siegelin | 2.5 | Preparation of Materials / Analyses & Diligence | Creditor Recovery Analysis |
| 5/18/26 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | Creditor Recovery Analysis |
| 5/20/26 | Jon Cremeans | 0.5 | Court Hearings & Case Administration | Disclosure Statement Hearing and Adjournment |
| 5/20/26 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Revised Plan Waterfall Review |
| 5/20/26 | Andrew Siegelin | 0.5 | Court Hearings & Case Administration | Disclosure Statement Hearing and Adjournment |
| 5/20/26 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Revised Plan Waterfall Review |
| 5/20/26 | Jayden Bell | 0.5 | Court Hearings & Case Administration | Disclosure Statement Hearing and Adjournment |
| 5/20/26 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Revised Plan Waterfall Review |
| 5/25/26 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 5/26/26 | Jon Cremeans | 0.5 | Court Hearings & Case Administration | Horizon Sale, Europe Settlement and Disclosure Statement Hearing |
| 5/26/26 | Andrew Siegelin | 0.5 | Court Hearings & Case Administration | Horizon Sale, Europe Settlement and Disclosure Statement Hearing |
| 5/26/26 | Jayden Bell | 0.5 | Court Hearings & Case Administration | Horizon Sale, Europe Settlement and Disclosure Statement Hearing |
| 5/29/26 | Andrew Siegelin | 0.5 | Court Hearings & Case Administration | Carnaby and Onset Stay Relief and Dismissal Hearing |
| 5/29/26 | Jayden Bell | 0.5 | Court Hearings & Case Administration | Carnaby and Onset Stay Relief and Dismissal Hearing |
| 5/31/26 | Jon Cremeans | 2.0 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 5/31/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| 5/31/26 | Jayden Bell | 2.5 | Preparation of Materials / Analyses & Diligence | Internal strategy/materials discussion |
| **Total** | | **53.0** | | |

| **June 1, 2026 – June 30, 2026** | | | | |
|---|---|---|---|---|
| **Date** | **Employee Name** | **Hours** | **Category** | **Description** |
| 6/2/26 | Jon Cremeans | 1.0 | Correspondence with UCC | Committee Meeting |
| 6/2/26 | Andrew Siegelin | 1.0 | Correspondence with UCC | Committee Meeting |
| 6/2/26 | Jayden Bell | 1.0 | Correspondence with UCC | Committee Meeting |
| 6/5/26 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Revised Joint Plan Recovery Analysis |
| 6/5/26 | Andrew Siegelin | 1.0 | Preparation of Materials / Analyses & Diligence | Revised Joint Plan Recovery Analysis |
| 6/5/26 | Jayden Bell | 1.5 | Preparation of Materials / Analyses & Diligence | Revised Joint Plan Recovery Analysis |
| 6/8/26 | Jon Cremeans | 0.5 | Court Hearings & Case Administration | Revised Plan Status Conference |
| 6/8/26 | Andrew Siegelin | 0.5 | Court Hearings & Case Administration | Revised Plan Status Conference |
| 6/8/26 | Jayden Bell | 0.5 | Court Hearings & Case Administration | Revised Plan Status Conference |

| | | | | |
|---|---|---|---|---|
| 6/9/26 | Jon Cremeans | 0.5 | UCC Advisor Working Sessions | Meeting with UCC Advisors |
| 6/9/26 | Andrew Siegelin | 0.5 | UCC Advisor Working Sessions | Meeting with UCC Advisors |
| 6/9/26 | Jayden Bell | 0.5 | UCC Advisor Working Sessions | Meeting with UCC Advisors |
| 6/11/26 | Jon Cremeans | 0.5 | Court Hearings & Case Administration | Aequum Preliminary Injunction Hearing |
| 6/11/26 | Andrew Siegelin | 0.5 | Court Hearings & Case Administration | Aequum Preliminary Injunction Hearing |
| 6/11/26 | Jayden Bell | 0.5 | Court Hearings & Case Administration | Aequum Preliminary Injunction Hearing |
| 6/12/26 | Jon Cremeans | 1.0 | Court Hearings & Case Administration | UST Conversion or Dismissal and Disclosure Statement Hearing |
| 6/12/26 | Andrew Siegelin | 1.0 | Court Hearings & Case Administration | UST Conversion or Dismissal and Disclosure Statement Hearing |
| 6/12/26 | Jayden Bell | 1.0 | Court Hearings & Case Administration | UST Conversion or Dismissal and Disclosure Statement Hearing |
| 6/15/26 | Jon Cremeans | 1.0 | Preparation of Materials / Analyses & Diligence | Revised Litigation Waterfall Analysis |
| 6/15/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Revised Litigation Waterfall Analysis |
| 6/15/26 | Jayden Bell | 2.0 | Preparation of Materials / Analyses & Diligence | Revised Litigation Waterfall Analysis |
| 6/17/26 | Jon Cremeans | 0.5 | Court Hearings & Case Administration | Continued Aequum Injunction and Dismissal Hearing |
| 6/17/26 | Andrew Siegelin | 0.5 | Court Hearings & Case Administration | Continued Aequum Injunction and Dismissal Hearing |
| 6/17/26 | Jayden Bell | 0.5 | Court Hearings & Case Administration | Continued Aequum Injunction and Dismissal Hearing |
| 6/23/26 | Jon Cremeans | 0.5 | Preparation of Materials / Analyses & Diligence | Plan Supplement and Liquidation Analysis Review |
| 6/23/26 | Andrew Siegelin | 1.5 | Preparation of Materials / Analyses & Diligence | Plan Supplement and Liquidation Analysis Review |
| 6/23/26 | Jayden Bell | 1.0 | Preparation of Materials / Analyses & Diligence | Plan Supplement and Liquidation Analysis Review |
| 6/25/26 | Jon Cremeans | 0.5 | Court Hearings & Case Administration | Retiree Committee Appointment Hearing |
| 6/25/26 | Andrew Siegelin | 0.5 | Court Hearings & Case Administration | Retiree Committee Appointment Hearing |
| 6/25/26 | Jayden Bell | 0.5 | Court Hearings & Case Administration | Retiree Committee Appointment Hearing |
| 6/29/26 | Jon Cremeans | 1.0 | Correspondence with UCC | Committee Meeting |
| 6/29/26 | Andrew Siegelin | 1.0 | Correspondence with UCC | Committee Meeting |
| 6/29/26 | Jayden Bell | 1.0 | Correspondence with UCC | Committee Meeting |
| **Total** | | **27.5** | | |

**Exhibit F**

**Summary of Expenses Incurred by Ducera**

| **DETAILS BY CATEGORY<br>October 20, 2025 – June 30, 2026** | |
|---|---|
| **Expense Category** | **Amount** |
| Meals | $4,475.60 |
| Internet/Online Fees | $15.00 |
| Ground Transportation | $1,859.55 |
| Hotel | $3,309.57 |
| Airfare | $3,578.90 |
| **Total** | **$13,238.62** |

# Exhibit G

## Itemization of Expenses Incurred by Ducera

October 20, 2025 through December 31, 2025

| Deal | Report Date | Transaction # | Recharge Category | Amount | Memo | Transaction Date | Employee Name |
|---|---|---|---|---|---|---|---|
| First Brands | 10/31/2025 | SL-12640-80 | Meals | 35.61 | Meals | 10/26/25 | Jayden Bell |
| First Brands | 10/31/2025 | SL-12640-80 | Meals | 35.96 | Meals | 10/31/25 | Jayden Bell |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 36.45 | Meals | 11/02/25 | Jayden Bell |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 32.80 | Meals | 11/02/25 | Jayden Bell |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Airfare | 691.66 | Airfare | 11/03/25 | Mike Genereux |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Airfare | 1,119.91 | Airfare | 11/03/25 | Mike Genereux |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Airfare | 7.02 | Airfare | 11/03/25 | Mike Genereux |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Ground Transportation | 120.55 | Uber | 11/03/25 | Mike Genereux |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Airfare | 7.02 | Airfare | 11/03/25 | Mike Genereux |
| First Brands | 12/5/2025 | A2E6F35BADF14978977B | Airfare | 1,866.16 | Airfare | 11/03/25 | Jon Cremeans |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 36.75 | Meals | 11/04/25 | Jon Cremeans |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 36.49 | Meals | 11/04/25 | Jayden Bell |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Ground Transportation | 19.97 | Uber | 11/04/25 | Mike Genereux |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 36.06 | Meals | 11/05/25 | Jon Cremeans |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Meals | 4.20 | Meals | 11/05/25 | Mike Genereux |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Ground Transportation | 20.00 | Uber | 11/05/25 | Mike Genereux |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Meals | 15.70 | Meals | 11/05/25 | Mike Genereux |
| First Brands | 12/5/2025 | A2E6F35BADF14978977B | Ground Transportation | 107.97 | Uber | 11/05/25 | Jon Cremeans |
| First Brands | 12/5/2025 | A2E6F35BADF14978977B | Ground Transportation | 123.98 | Uber | 11/05/25 | Jon Cremeans |
| First Brands | 12/5/2025 | A2E6F35BADF14978977B | Meals | 37.69 | Meals | 11/05/25 | Jon Cremeans |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Internet/Online Fees | 5.00 | Internet/Online Fees | 11/06/25 | Mike Genereux |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Ground Transportation | 62.33 | Uber | 11/06/25 | Mike Genereux |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Ground Transportation | 16.79 | Uber | 11/06/25 | Mike Genereux |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Ground Transportation | 25.95 | Uber | 11/06/25 | Mike Genereux |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Ground Transportation | 56.07 | Uber | 11/06/25 | Mike Genereux |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Airfare | (691.66) | Airfare | 11/06/25 | Mike Genereux |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Meals | 8.93 | Meals | 11/06/25 | Mike Genereux |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Internet/Online Fees | 5.00 | Internet/Online Fees | 11/06/25 | Mike Genereux |
| First Brands | 12/5/2025 | A2E6F35BADF14978977B | Meals | 10.97 | Meals | 11/06/25 | Jon Cremeans |
| First Brands | 12/5/2025 | A2E6F35BADF14978977B | Meals | 8.49 | Meals | 11/06/25 | Jon Cremeans |
| First Brands | 12/5/2025 | A2E6F35BADF14978977B | Meals | 21.43 | Meals | 11/06/25 | Jon Cremeans |
| First Brands | 12/5/2025 | A2E6F35BADF14978977B | Ground Transportation | 42.98 | Uber | 11/06/25 | Jon Cremeans |
| First Brands | 12/5/2025 | A2E6F35BADF14978977B | Airfare | 578.79 | Airfare | 11/06/25 | Jon Cremeans |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Ground Transportation | 23.23 | Uber | 11/07/25 | Mike Genereux |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Ground Transportation | 68.59 | Uber | 11/07/25 | Mike Genereux |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Hotel | 1,059.09 | Hotel | 11/07/25 | Mike Genereux |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Ground Transportation | 66.61 | Uber | 11/07/25 | Mike Genereux |
| First Brands | 12/5/2025 | A2E6F35BADF14978977B | Ground Transportation | 122.98 | Uber | 11/07/25 | Jon Cremeans |
| First Brands | 12/5/2025 | A2E6F35BADF14978977B | Ground Transportation | 170.50 | Uber | 11/07/25 | Jon Cremeans |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Internet/Online Fees | 5.00 | Internet/Online Fees | 11/08/25 | Mike Genereux |
| First Brands | 12/5/2025 | 3F9252FAD4AB4C568721 | Ground Transportation | 181.12 | Uber | 11/08/25 | Mike Genereux |
| First Brands | 12/5/2025 | A2E6F35BADF14978977B | Hotel | 2,250.48 | Hotel | 11/08/25 | Jon Cremeans |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 36.75 | Meals | 11/10/25 | Jayden Bell |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 36.06 | Meals | 11/10/25 | Jon Cremeans |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 35.55 | Meals | 11/11/25 | Jayden Bell |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 1.20 | Meals | 11/12/25 | Jayden Bell |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 36.06 | Meals | 11/13/25 | Jayden Bell |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 36.06 | Meals | 11/16/25 | Jayden Bell |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 36.75 | Meals | 11/17/25 | Jayden Bell |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 34.34 | Meals | 11/17/25 | Jon Cremeans |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 31.86 | Meals | 11/18/25 | Jayden Bell |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 36.06 | Meals | 11/19/25 | Jayden Bell |
| First Brands | 12/5/2025 | A2E6F35BADF14978977B | Meals | 18.33 | Meals | 11/19/25 | Jon Cremeans |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 35.72 | Meals | 11/20/25 | Jayden Bell |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 36.12 | Meals | 11/23/25 | Jayden Bell |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 36.12 | Meals | 11/23/25 | Jayden Bell |
| First Brands | 11/30/2025 | SL-12640-81 | Meals | 36.25 | Meals | 11/24/25 | Jayden Bell |
| First Brands | 12/5/2025 | A2E6F35BADF14978977B | Meals | 27.40 | Meals | 11/24/25 | Jon Cremeans |

| Deal | Report Date | Transaction # | Recharge Category | Amount | Memo | Transaction Date | Employee Name |
|---|---|---|---|---|---|---|---|
| First Brands | 01/05/26 | 855CD0566A1E4AE2B300 | Meals | 18.33 | Meals | 12/02/25 | Jon Cremeans |
| First Brands | 12/31/25 | SL-12640-82 | Meals | 36.75 | Meals | 12/02/25 | Jon Cremeans |
| First Brands | 01/05/26 | 855CD0566A1E4AE2B300 | Meals | 4.77 | Meals | 12/03/25 | Jon Cremeans |
| First Brands | 12/31/25 | SL-12640-82 | Meals | 0.50 | Meals | 12/03/25 | Jayden Bell |
| First Brands | 01/05/26 | 855CD0566A1E4AE2B300 | Meals | 21.22 | Meals | 12/05/25 | Jon Cremeans |
| First Brands | 12/31/25 | SL-12640-82 | Meals | 36.75 | Meals | 12/08/25 | Jon Cremeans |
| First Brands | 01/05/26 | 855CD0566A1E4AE2B300 | Meals | 5.95 | Meals | 12/09/25 | Jon Cremeans |
| First Brands | 01/05/26 | 855CD0566A1E4AE2B300 | Meals | 21.22 | Meals | 12/10/25 | Jon Cremeans |
| First Brands | 01/05/26 | 855CD0566A1E4AE2B300 | Meals | 21.22 | Meals | 12/11/25 | Jon Cremeans |
| First Brands | 12/31/25 | SL-12640-82 | Meals | 35.47 | Meals | 12/13/25 | Jayden Bell |
| First Brands | 12/31/25 | SL-12640-82 | Meals | 34.34 | Meals | 12/15/25 | Jayden Bell |
| First Brands | 01/05/26 | 855CD0566A1E4AE2B300 | Meals | 21.22 | Meals | 12/16/25 | Jon Cremeans |
| First Brands | 12/31/25 | SL-12640-82 | Meals | 36.75 | Meals | 12/16/25 | Jon Cremeans |
| First Brands | 01/05/26 | 855CD0566A1E4AE2B300 | Meals | 5.95 | Meals | 12/17/25 | Jon Cremeans |
| First Brands | 01/05/26 | 855CD0566A1E4AE2B300 | Meals | 21.22 | Meals | 12/18/25 | Jon Cremeans |

January 1, 2026 through March 31, 2026

| Deal | Report Date | Transaction # | Category | Amount | Transaction Date | Employee Name |
|---|---|---|---|---|---|---|
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 23.24 | 1/4/26 | Andrew Siegelin |
| First Brands | 1/31/2026 | SL-12640-83 | Meals | 35.47 | 1/5/26 | Jayden Bell |
| First Brands | 1/31/2026 | SL-12640-83 | Meals | 36.52 | 1/6/26 | Jayden Bell |
| First Brands | 2/6/2026 | F119D9D75D78418B8EC5 | Meals | 18.07 | 1/6/26 | Jon Cremeans |
| First Brands | 2/6/2026 | F119D9D75D78418B8EC5 | Meals | 26.06 | 1/6/26 | Jon Cremeans |
| First Brands | 2/6/2026 | F119D9D75D78418B8EC5 | Ground Transportation | 76.63 | 1/6/26 | Jon Cremeans |
| First Brands | 2/6/2026 | F119D9D75D78418B8EC5 | Meals | 42.50 | 1/6/26 | Jon Cremeans |
| First Brands | 1/31/2026 | SL-12640-83 | Meals | 36.52 | 1/7/26 | Jayden Bell |
| First Brands | 1/31/2026 | SL-12640-83 | Meals | 1.28 | 1/9/26 | Jayden Bell |
| First Brands | 2/6/2026 | F119D9D75D78418B8EC5 | Ground Transportation | 45.98 | 1/9/26 | Jon Cremeans |
| First Brands | 2/6/2026 | F119D9D75D78418B8EC5 | Meals | 39.27 | 1/9/26 | Jon Cremeans |
| First Brands | 1/31/2026 | SL-12640-83 | Meals | 36.52 | 1/12/26 | Jayden Bell |
| First Brands | 1/31/2026 | SL-12640-83 | Meals | 36.52 | 1/13/26 | Jayden Bell |
| First Brands | 2/6/2026 | F119D9D75D78418B8EC5 | Ground Transportation | 80.00 | 1/13/26 | Jon Cremeans |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 29.91 | 1/13/26 | Andrew Siegelin |
| First Brands | 1/31/2026 | SL-12640-83 | Meals | 36.52 | 1/14/26 | Jayden Bell |
| First Brands | 2/6/2026 | F119D9D75D78418B8EC5 | Ground Transportation | 66.99 | 1/14/26 | Jon Cremeans |
| First Brands | 2/6/2026 | F119D9D75D78418B8EC5 | Ground Transportation | 87.93 | 1/14/26 | Jon Cremeans |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 25.68 | 1/14/26 | Andrew Siegelin |
| First Brands | 1/31/2026 | SL-12640-83 | Meals | 36.52 | 1/15/26 | Jayden Bell |
| First Brands | 2/6/2026 | F119D9D75D78418B8EC5 | Ground Transportation | 41.98 | 1/15/26 | Jon Cremeans |
| First Brands | 2/6/2026 | F119D9D75D78418B8EC5 | Ground Transportation | 19.02 | 1/15/26 | Jon Cremeans |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 30.57 | 1/15/26 | Andrew Siegelin |
| First Brands | 1/31/2026 | SL-12640-83 | Meals | 0.23 | 1/16/26 | Jayden Bell |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 25.54 | 1/16/26 | Andrew Siegelin |
| First Brands | 1/31/2026 | SL-12640-83 | Meals | 36.52 | 1/19/26 | Jayden Bell |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 44.83 | 1/19/26 | Andrew Siegelin |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 28.15 | 1/19/26 | Andrew Siegelin |
| First Brands | 1/31/2026 | SL-12640-83 | Meals | 36.52 | 1/20/26 | Jayden Bell |
| First Brands | 2/6/2026 | F119D9D75D78418B8EC5 | Ground Transportation | 50.99 | 1/20/26 | Jon Cremeans |
| First Brands | 1/31/2026 | SL-12640-83 | Meals | 36.52 | 1/21/26 | Jayden Bell |
| First Brands | 1/31/2026 | SL-12640-83 | Meals | 36.75 | 1/22/26 | Jayden Bell |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 29.91 | 1/22/26 | Andrew Siegelin |
| First Brands | 1/31/2026 | SL-12640-83 | Meals | 0.23 | 1/23/26 | Jayden Bell |
| First Brands | 1/31/2026 | SL-12640-83 | Meals | 35.67 | 1/25/26 | Jayden Bell |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 46.14 | 1/26/26 | Andrew Siegelin |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 31.55 | 1/26/26 | Andrew Siegelin |
| First Brands | 1/31/2026 | SL-12640-83 | Meals | 35.97 | 1/27/26 | Jayden Bell |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 20.33 | 1/27/26 | Andrew Siegelin |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 31.55 | 1/27/26 | Andrew Siegelin |
| First Brands | 2/6/2026 | F119D9D75D78418B8EC5 | Ground Transportation | 92.44 | 1/28/26 | Jon Cremeans |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 31.55 | 1/28/26 | Andrew Siegelin |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 26.07 | 1/28/26 | Andrew Siegelin |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 31.55 | 1/29/26 | Andrew Siegelin |
| First Brands | 1/31/2026 | SL-12640-83 | Meals | 36.61 | 1/30/26 | Jayden Bell |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 27.33 | 1/30/26 | Andrew Siegelin |
| First Brands | 2/28/2026 | SL-12640-84 | Meals | 36.61 | 2/1/26 | Jayden Bell |
| First Brands | 2/28/2026 | SL-12640-84 | Meals | 36.68 | 2/2/26 | Jayden Bell |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 44.90 | 2/2/26 | Andrew Siegelin |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 46.14 | 2/2/26 | Andrew Siegelin |
| First Brands | 3/5/2026 | 90F4A06BC05B4FEDBD96 | Meals | 18.29 | 2/2/26 | Jon Cremeans |
| First Brands | 2/28/2026 | SL-12640-84 | Meals | 36.63 | 2/3/26 | Jayden Bell |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 26.07 | 2/3/26 | Andrew Siegelin |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 39.42 | 2/3/26 | Andrew Siegelin |
| First Brands | 2/28/2026 | SL-12640-84 | Meals | 36.08 | 2/4/26 | Jayden Bell |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 23.38 | 2/4/26 | Andrew Siegelin |
| First Brands | 3/5/2026 | 90F4A06BC05B4FEDBD96 | Meals | 38.73 | 2/4/26 | Jon Cremeans |
| First Brands | 2/28/2026 | SL-12640-84 | Meals | 36.08 | 2/5/26 | Jayden Bell |
| First Brands | 2/28/2026 | SL-12640-84 | Meals | 33.80 | 2/6/26 | Jayden Bell |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 33.87 | 2/6/26 | Andrew Siegelin |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 51.32 | 2/6/26 | Andrew Siegelin |
| First Brands | 2/28/2026 | SL-12640-84 | Meals | 36.08 | 2/9/26 | Jayden Bell |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 31.55 | 2/9/26 | Andrew Siegelin |

| Deal | Report Date | Transaction # | Category | Amount | Transaction Date | Employee Name |
|---|---|---|---|---|---|---|
| First Brands | 2/28/2026 | SL-12640-84 | Meals | 31.88 | 2/10/26 | Jayden Bell |
| First Brands | 3/5/2026 | 90F4A06BC05B4FEDBD96 | Meals | 18.29 | 2/10/26 | Jon Cremeans |
| First Brands | 3/5/2026 | 90F4A06BC05B4FEDBD96 | Meals | 21.66 | 2/10/26 | Jon Cremeans |
| First Brands | 2/28/2026 | SL-12640-84 | Meals | 35.89 | 2/11/26 | Jayden Bell |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 26.07 | 2/11/26 | Andrew Siegelin |
| First Brands | 2/28/2026 | SL-12640-84 | Meals | 36.08 | 2/12/26 | Jayden Bell |
| First Brands | 4/29/2026 | 01D3EE4BB98945FF89C2 | Ground Transportation | 35.00 | 2/12/26 | Mike Genereux |
| First Brands | 4/29/2026 | 01D3EE4BB98945FF89C2 | Ground Transportation | 1.00 | 2/12/26 | Mike Genereux |
| First Brands | 2/28/2026 | SL-12640-84 | Meals | 36.08 | 2/17/26 | Jayden Bell |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 31.55 | 2/17/26 | Andrew Siegelin |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 23.54 | 2/17/26 | Andrew Siegelin |
| First Brands | 3/5/2026 | 90F4A06BC05B4FEDBD96 | Meals | 18.29 | 2/17/26 | Jon Cremeans |
| First Brands | 2/28/2026 | SL-12640-84 | Meals | 36.63 | 2/18/26 | Jayden Bell |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 26.07 | 2/19/26 | Andrew Siegelin |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 28.97 | 2/19/26 | Andrew Siegelin |
| First Brands | 3/5/2026 | 90F4A06BC05B4FEDBD96 | Meals | 14.10 | 2/19/26 | Jon Cremeans |
| First Brands | 2/28/2026 | SL-12640-84 | Meals | 36.19 | 2/20/26 | Jayden Bell |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 59.23 | 2/20/26 | Andrew Siegelin |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 45.35 | 2/23/26 | Andrew Siegelin |
| First Brands | 2/28/2026 | SL-12640-84 | Meals | 36.60 | 2/24/26 | Jayden Bell |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 42.30 | 2/24/26 | Andrew Siegelin |
| First Brands | 3/2/2026 | 2F869B7A17BB4FB887D0 | Meals | 42.30 | 2/25/26 | Andrew Siegelin |
| First Brands | 3/5/2026 | 90F4A06BC05B4FEDBD96 | Meals | 21.66 | 2/25/26 | Jon Cremeans |
| First Brands | 2/28/2026 | SL-12640-84 | Meals | 36.60 | 2/26/26 | Jayden Bell |
| First Brands | 3/31/2026 | BA3CBFE90CDF457F969E | Meals | 47.94 | 2/27/26 | Andrew Siegelin |
| First Brands | 3/31/2026 | BA3CBFE90CDF457F969E | Meals | 29.80 | 3/2/26 | Andrew Siegelin |
| First Brands | 3/31/2026 | BA3CBFE90CDF457F969E | Meals | 35.97 | 3/2/26 | Andrew Siegelin |
| First Brands | 3/31/2026 | SL-12640-85 | Meals | 36.60 | 3/2/26 | Jayden Bell |
| First Brands | 4/13/2026 | F951BE7AF01D448E9118 | Ground Transportation | 31.97 | 3/2/26 | Jon Cremeans |
| First Brands | 3/31/2026 | BA3CBFE90CDF457F969E | Meals | 28.97 | 3/3/26 | Andrew Siegelin |
| First Brands | 3/31/2026 | BA3CBFE90CDF457F969E | Meals | 24.51 | 3/4/26 | Andrew Siegelin |
| First Brands | 3/31/2026 | BA3CBFE90CDF457F969E | Meals | 28.97 | 3/4/26 | Andrew Siegelin |
| First Brands | 3/31/2026 | SL-12640-85 | Meals | 36.73 | 3/4/26 | Jayden Bell |
| First Brands | 3/31/2026 | SL-12640-85 | Meals | 36.31 | 3/6/26 | Jayden Bell |
| First Brands | 3/31/2026 | BA3CBFE90CDF457F969E | Meals | 28.97 | 3/9/26 | Andrew Siegelin |
| First Brands | 3/31/2026 | BA3CBFE90CDF457F969E | Meals | 44.83 | 3/9/26 | Andrew Siegelin |
| First Brands | 3/31/2026 | SL-12640-85 | Meals | 36.52 | 3/9/26 | Jayden Bell |
| First Brands | 3/31/2026 | BA3CBFE90CDF457F969E | Meals | 28.97 | 3/10/26 | Andrew Siegelin |
| First Brands | 3/31/2026 | SL-12640-85 | Meals | 36.60 | 3/11/26 | Jayden Bell |
| First Brands | 3/31/2026 | SL-12640-85 | Meals | 36.05 | 3/13/26 | Jayden Bell |
| First Brands | 3/31/2026 | SL-12640-85 | Meals | 36.73 | 3/15/26 | Jayden Bell |
| First Brands | 3/31/2026 | BA3CBFE90CDF457F969E | Meals | 25.35 | 3/16/26 | Andrew Siegelin |
| First Brands | 3/31/2026 | BA3CBFE90CDF457F969E | Meals | 30.02 | 3/17/26 | Andrew Siegelin |
| First Brands | 3/31/2026 | BA3CBFE90CDF457F969E | Meals | 28.97 | 3/19/26 | Andrew Siegelin |
| First Brands | 3/31/2026 | BA3CBFE90CDF457F969E | Meals | 35.97 | 3/20/26 | Andrew Siegelin |
| **Total Expenses** | | | | **$ 3,736.36** | | |

**April 1, 2026 through June 30, 2026**

| Deal | Report Date | Transaction # | Category | Amount | Transaction Date |
|---|---|---|---|---|---|
| First Brands | 5/6/2026 | 3F5AFA147EF64BB5B846 | Meals | 26.28 | 4/7/26 |
| First Brands | 5/6/2026 | 3F5AFA147EF64BB5B846 | Meals | 18.29 | 4/9/26 |
| First Brands | 5/6/2026 | 3F5AFA147EF64BB5B846 | Meals | 18.55 | 4/23/26 |
| First Brands | 5/6/2026 | 3F5AFA147EF64BB5B846 | Meals | 14.10 | 4/27/26 |
| First Brands | 5/6/2026 | 3F5AFA147EF64BB5B846 | Meals | 18.36 | 4/30/26 |
| First Brands | 6/2/2026 | 93235C87C79645D2A100 | Meals | 14.10 | 5/11/26 |
| First Brands | 6/2/2026 | 93235C87C79645D2A100 | Meals | 16.70 | 5/12/26 |
| First Brands | 6/2/2026 | 93235C87C79645D2A100 | Meals | 16.22 | 5/17/26 |
| First Brands | 5/31/2026 | SL-12640-87 | Meals | 36.75 | 5/31/26 |
| **Total Expenses** | | | | **$ 179.35** | |