# **Exhibit A**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>FIRST BRANDS GROUP, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 7 (formerly Chapter 11)<br><br>Case No. 25-90399 (CML)<br><br>(Jointly Administered) |

**FINAL ORDER ALLOWING**
**COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES OF NARDELLO & CO. LLC, SPECIALIZED FORENSIC FINANCIAL ADVISOR COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM DECEMBER 1, 2025 THROUGH APRIL 8, 2026**

The Court has considered the *Final Fee Application of Nardello & Co. LLC. for Compensation for Services and Reimbursement of Expenses as Specialized Forensic Financial Advisor to the Official Committee of Unsecured Creditors for the Period from December 1, 2025 through April 8, 2026* (the "Application"),[2] filed by Nardello & Co. LLC ("Applicant"), as specialized forensic financial advisor to the Official Committee of Unsecured Creditors of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"). The Court orders:

1. Applicant is allowed compensation and reimbursement of total fees and expenses in the amount of $1,558,173.68 for the period set forth in the Application.

2. The compensation and reimbursement of fees and expenses allowed in this Order and the previous interim allowance are approved on a final basis.

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

3. Nothing herein, including entry of this Order and/or the payment of fees/expenses pursuant to this Order (or any other previously entered order of this Court), shall be deemed or implied to bar, waive, or prevent the FBG Debtors' estates and/or the DIP Secured Parties from asserting any and all claims or causes of action against any other party (excluding the Applicant) for the reimbursement of amounts incurred by or on behalf of non-DIP Loan Parties and paid to the Applicant under the Final DIP Order. Nothing in this Order shall be deemed or implied to waive any surcharge or other rights of the FBG Debtors' estates and/or the DIP Secured Parties against any other party, including the estates and/or lenders of any non-DIP Loan Party (but excluding, for the avoidance of doubt, the Applicant).

Dated: ________________, 2026
Houston, Texas

____________________________________
CHRISTOPHER M. LOPEZ
UNITED STATES BANKRUPTCY JUDGE

---

2 Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

# <u>Exhibit B</u>

## Master Declaration

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>FIRST BRANDS GROUP, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 7 (formerly Chapter 11)<br><br>Case No. 25-90399 (CML)<br><br>(Jointly Administered) |

**DECLARATION OF HOWARD S. MASTER IN SUPPORT OF FINAL FEE APPLICATION OF NARDELLO & CO. LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIALIZED FORENSIC FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS <u>FOR THE PERIOD FROM DECEMBER 1, 2025 THROUGH APRIL 8, 2026</u>**

I, Howard S. Master, hereby declare, pursuant to 28 U.S.C. § 1746, as follows:

1. I am a Managing Director and Counsel to the CEO at Nardello & Co. LLC (together with its subsidiaries and affiliates, "<u>Nardello</u>"). My business address is Nardello & Co., 1212 Avenue of the Americas, 18th floor, New York, NY 10036.

2. This declaration is submitted in support of the *Final Fee Application of Nardello & Co. LLC for Compensation for Services and Reimbursement of Expenses as Specialized Forensic Financial Advisor to the Official Committee of Unsecured Creditors for the Period from December 1, 2025 through April 8, 2026* (the "<u>Application</u>").[2] To the best of my knowledge, information, and belief, formed after reasonable inquiry, the statements contained in the Application are true and correct. I have reviewed the Application and hereby certify that the

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, and Local Rules.

I hereby declare under the penalty of perjury that the foregoing is true and correct.

Executed on October 16, 2026
New York, New York

*/s/ Howard S. Master*
Howard S. Master
Managing Director and Counsel to the CEO
Nardello & Co. LLC

# Exhibit C

## Summary of Hours Billed

The following is a summary of hours billed by Nardello professionals for the Final Fee Period. It includes information regarding certain individuals, or groups of individuals, respective billing rates and the total number of hours spent by each individual or group that provided services during the Final Fee Period for which Nardello seeks compensation.

| Name or Title | Hourly Rate[1] | Hours | Total Compensation |
|---|---|---|---|
| Howard S. Master | $1,250.00 | 173.4 | $216,750.00 |
| Thomas Feeney | $1,250.00 | 63.5 | $79,375.00 |
| Michael Ramos | $1,250.00 | 13.0 | $16,250.00 |
| Managing Director(s) | $1,100.00 | 64.0 | $70,400.00 |
| Associate Managing Director(s) | $865.00 | 245.2 | $212,098.00 |
| Senior Director(s) | $815.00 | 78.6 | $64,059.00 |
| Director(s) | $750.00 | 489.8 | $367,350.00 |
| Senior Analyst(s) | $640.00 | 465.5 | $297,920.00 |
| Analyst(s) | $475.00 | 361.2 | $171,570.00 |
| **TOTAL** | | **1,954.2** | **$1,495,772.00** |

[1] This rate is Nardello's regular hourly rate for specialized forensic financial advisory services. All hourly rates are adjusted by Nardello on a periodic basis.

# Exhibit D

## Itemization of Services Rendered by Project Category

During the Final Fee Period, services were rendered in the following Task Categories:

| Project Category | Hours |
|---|---|
| Investigative Work | 1,921.4 |
| Retention Application | 32.8 |
| **TOTAL** | **1,954.2** |

# **Exhibit E**

## Summary of Expenses

The disbursements incurred by Nardello during the Interim Period are as follows:

| Expense Category | Total Expenses |
|---|---|
| Corporate Record Searches and Retrieval Fees | $3,762.87 |
| Motor Vehicle Record Searches and Retrieval Fees | $950.00 |
| Onsite Retrievals and Copy Fees | $15,983.50 |
| Court Records Searches, Retrieval Fees, and Copy Fees | $294.51 |
| Legal Research | $30,491.19 |
| Forensic Data Processing | $10,381.05 |
| Web Page Preservations | $82.88 |
| Criminal Record Searches, Retrieval Fees, and Copy Fees | $325.68 |
| Aviation Record Retrievals | $130.00 |
| **Total** | **$62,401.68** |

The detail as to the disbursements incurred is attached as **Exhibit F** to this Application.

**Exhibit F**

**Invoice**

Nardello & Co.

**Nardello & Co LLC**
**1212 Avenue of the Americas**
**New York , NY 10036**
**T: + 1 212 537 5300**
**F: + 1 212 537 5333**
**www.nardelloandco.com**

April 10, 2026

The Official Committee of Unsecured Creditors of First Brands Group Holdings, LLC

Cole Schotz P.C.
901 Main St., Suite 4120
Dallas, TX 75202

Brown Rudnick LLP
1900 N Street NW, 4th Floor
Washington, D.C. 20036

Re: Confidential Investigation

Invoice No. 28116
Case # 5493-042

Fees for professional services rendered through April 3, 2026:

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Howard Master | 173.40 | $ 1,250.00 | $ 216,750.00 |
| Thomas Feeney | 63.50 | $ 1,250.00 | $ 79,375.00 |
| Michael Ramos | 13.00 | $ 1,250.00 | $ 16,250.00 |
| Managing Director(s) | 64.00 | $ 1,100.00 | $ 70,400.00 |
| Associate Managing Director(s) | 245.20 | $ 865.00 | $ 212,098.00 |
| Senior Director(s) | 78.60 | $ 815.00 | $ 64,059.00 |
| Director(s) | 489.80 | $ 750.00 | $ 367,350.00 |
| Senior Analyst(s) | 465.50 | $ 640.00 | $ 297,920.00 |
| Analyst(s) | 361.20 | $ 475.00 | $ 171,570.00 |

| | |
|---|---|
| Fees for professional services rendered | $ 1,495,772.00 |
| Expenses | $ 62,401.68 |
| **Total amount of this bill in USD** | **$ 1,558,173.68** |

***Please make payments in US Dollars***
***Checks payable to Nardello & Co. LLC***
***Wire transfer information***
***JP Morgan Chase Bank NA Acct #950789393 ABA # 021000021 SWIFT # CHASUS33***

Nardello & Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

PRIVILEGED AND CONFIDENTIAL
ATTORNEY CLIENT AND/OR
WORK PRODUCT COMMUNICATION

**Re: Confidential Investigation**
Narrative for Invoice 28116 (Investigative work)
Ref No. 5493-042

| **Howard Master** | | |
|---|---|---|
| 12/16/2025 | Kick-off call with internal team, review case-related materials, and coordinate additional investigative steps, coordinate with client on in-person case meeting. | 1.80 |
| 12/17/2025 | Coordination with EMEA/APAC and US internal teams re: case assignments, review case-related filings, UCC reports, additional client-produced documents; client correspondence re: assignments. | 3.90 |
| 12/18/2025 | Attend in-person meeting; team tasking and correspondence; obtain case database access and conduct time-sensitive research on certain entities. | 9.50 |
| 12/19/2025 | Time-sensitive team meeting re: new investigative findings and tasking; targeted case database research; client call with summary of investigative findings; review interim findings. | 8.80 |
| 12/21/2025 | Review case-related materials, respond to client request for locate search and task additional research; review draft memorandum, conduct database and open source research; review findings from APAC research. | 4.50 |
| 12/22/2025 | Conduct additional database and open source research, finalize and circulate draft memorandum; team meeting re: asset search tasking and assignments and review asset-related documents; client emails and tasking re: supplemental investigation. | 8.20 |
| 12/23/2025 | Team discussion re: tasking and priority assignments, conduct targeted open source research re: new subject; client communications. | 2.20 |
| 12/24/2025 | Client communication; team meeting; tasking of priority assignments; targeted database and open source research. | 3.50 |
| 12/25/2025 | Targeted database and open source research on multiple priority subjects, review of draft initial asset research and source documents. | 3.30 |
| 12/26/2025 | Targeted database and open source research on multiple priority subjects, update draft initial asset research memorandum with additional findings. | 7.20 |
| 12/27/2025 | Call with investigator re: research; conduct supplemental targeted database on assets; finalize and circulate draft memorandum to client; conduct additional database and open source research on multiple priority subjects. | 6.70 |
| 12/28/2025 | Conduct database and open source research on multiple priority subjects; team tasking email; communications with investigator re: investigation. | 5.20 |
| 12/29/2025 | Team discussion and communications re: tasking and priority assignments for Wednesday deadline; conduct targeted open source and database research; review key findings. | 8.80 |

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 12/30/2025 | Team discussion re: status of priority assignments, review in-process draft memoranda, conduct targeted database and open source research, client communications. | 7.80 |
| 12/31/2025 | Review and edit multiple draft memoranda; team communications; conduct targeted supplemental targeted database and open source research; finalize draft memoranda and circulate to client; additional client communications re: entity. | 9.50 |
| 1/4/2026 | Coordinate internal tasking; review and edit project tracker; update email to client and discuss next steps. | 1.80 |
| 1/5/2026 | Internal tasking and meeting; begin report for client re: entities and internal call to discuss; database and open source research; discuss assets w team; plan for document / report management; tasking and setting priorities re: subject; review filing. | 3.40 |
| 1/6/2026 | Tasking and review of documents from the client re: entity; review entity info; task admin request from client; review prior reporting and source material in response to client request; coordinate production of backup material. | 3.20 |
| 1/7/2026 | Conduct supplemental open source and database investigation on corporate affiliations; update and finalize memorandum and circulate to client; internal communications re: multiple ongoing research streams. | 3.70 |
| 1/8/2026 | Team communications re: investigation, status of ongoing efforts; Nardello and M3 call re: coordination of effort; review of in-process findings and team discussion re: next steps. | 1.60 |
| 1/9/2026 | Review new filings re: entity scheme; case administration; review research to date; tasking re: research on kickback scheme. | 2.60 |
| 1/12/2026 | Review interim findings and email team re: supplemental request. | 0.80 |
| 1/14/2026 | Internal meeting re: analysis; review interim findings; conduct supplemental research; client communications. | 1.30 |
| 1/15/2026 | Review research on assets; conduct supplemental open source and database research. | 2.30 |
| 1/16/2026 | Review interim findings; request follow-up; case coordination. | 0.70 |
| 1/19/2026 | Case management communications and client correspondence. | 0.80 |
| 1/20/2026 | Team meeting re: investigation status; review in-process findings and discuss next steps. | 1.10 |
| 1/21/2026 | Review additional findings, team discussion, conduct targeted database and open source research, prepare for and present key findings to client. | 2.60 |
| 1/22/2026 | Review of new findings, team discussion, finalize and circulate email to client with new findings re: entity. | 1.40 |
| 1/23/2026 | Team communication and review draft email in response to client request. | 0.60 |
| 1/25/2026 | Review draft memoranda on potential litigation targets, conduct targeted open source and database research, prepare for client review. | 1.80 |
| 1/26/2026 | Finalize and circulate two memos to client; update call with client; review and update potential litigation target's assets memo/spreadsheet. | 2.40 |

Nardello & Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 1/27/2026 | Targeted open source research; finalize and circulate potential litigation target memorandum and supporting spreadsheet with transmittal email. | 1.80 |
| 1/29/2026 | Team discussion re: multiple pending investigative workstreams. | 0.80 |
| 2/2/2026 | Review and comment on memos re: potential litigation targets; conduct supplemental database and open source research. | 2.50 |
| 2/3/2026 | Distribute research to team; meet with team to discuss in-process memos and follow-up research and investigation; review documents. | 1.80 |
| 2/4/2026 | Email and call w client re: time-sensitive investigative request; team meeting and staffing of response; work on draft memo re: supp asset research; additional work requested from client; database and open source research. | 3.80 |
| 2/5/2026 | Team meeting and tasking; review and edit draft reports; conduct supplemental research and analysis; finalize and circulate draft reports to client. | 4.80 |
| 2/6/2026 | Follow up with team on investigation analysis, other in-process work streams. | 1.20 |
| 2/7/2026 | Client communications, update report and send to client. | 1.60 |
| 2/10/2026 | Email from client to start background work. | 0.10 |
| 2/13/2026 | Review and team communications re: interim findings, additional tasking. | 0.80 |
| 2/18/2026 | Client communications re: supplemental investigative request. | 0.30 |
| 2/19/2026 | Review interim findings from supplemental investigative request; client and team communications. | 0.50 |
| 2/23/2026 | Email w client re: investigation lists; task team with updated client request. | 0.80 |
| 2/24/2026 | Review update work from team; email to client; conduct supplemental open source research. | 1.20 |
| 2/25/2026 | Review additional interim findings and task supplemental research. | 0.60 |
| 3/2/2026 | Research re: potential litigation target investigation. | 0.50 |
| 3/4/2026 | Conduct potential litigation target investigation. | 0.40 |
| 3/6/2026 | Work on draft memo. | 0.40 |
| 3/8/2026 | Task supplemental investigation requested by client; conduct targeted open source and database research. | 2.40 |
| 3/9/2026 | Emails with team re: updates to memo; review findings and revisions. | 1.70 |
| 3/10/2026 | Finalize and circulate memo with supplemental findings; task time-sensitive research in response to client question; review source material, finalize and send draft email to client with response to question. | 3.40 |
| **Howard Master Total** | | **154.40** |

| | | |
|---|---|---|
| **Thomas Feeney** | | |
| 12/15/2025 | Correspondence and conversation with team re: Wednesday meeting, open source research; Correspondence regarding staffing and holiday availability for time-sensitive assignments; Conversation with H. Master regarding research, staffing, and roles going forward. | 1.90 |

Nardello & Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 12/16/2025 | Team kickoff conference call re: matter, initial research topics with H. Master, M. Ramos, K. Kaze, R. Berke, J. Bunting, M. Dinet; Correspondence with H. Master and Brown Rudnick team regarding parameters of Thursday meeting, research; Correspondence with H. Master, R. Wolkinson of Brown Rudnick regarding records needed for research and research parameters; Correspondence regarding order acknowledgment; Draft staff email regarding order acknowledgement for H. Master, M. Ramos, K. Kaze, R. Berke, J. Bunting, M. Dinet, M. James, W. Feldman. Receive, record, and route staff protective order responses. | 3.20 |
| 12/18/2025 | Correspondence with H. Master, other investigative team regarding records needed for research and research parameters. | 0.40 |
| 12/23/2025 | Review and revise preliminary asset memorandum; Conversation with C. Martin regarding research tracking; Review research tracking worksheet; Conversation with T. MacMillan, H. Master regarding staffing and project deadlines over holiday break; Conversation with H. Master regarding prioritization of tasks. | 2.90 |
| 12/24/2025 | Correspondence with C. Martin regarding memorandum edits; Conference call with research team H. Master, C. Martin, M. Dinet, K. Kaze, A. McAnneny, A, Kline regarding transition of investigative work given holiday staffing; Correspondence with Brown Rudnick regarding motion to quash. | 1.40 |
| 12/28/2025 | Review of research team findings, correspondence. | 0.60 |
| 12/29/2025 | Teams meeting with investigative team H. Master, A. McAnneny, A Kline, L. Coger, I Kalil, I. Hare, D. Vilet, J. Bunting, R. Berke. | 1.10 |
| 12/30/2025 | Open source research; Review and revise four reports; Correspondence with HM; Teams meeting with investigative team H. Master, A. McAnneny, A Kline, L. Coger, I, Kalil, I. Hare, D. Vilet, J. Bunting, R. Berke. | 7.60 |
| 12/31/2025 | Correspondence with L. Coger; Open source research; Review and revise two memoranda; Correspondence with H. Master; | 7.20 |
| 1/5/2026 | Correspondence with H. Master, et al re research staffing; Set up folder to produce reports furnished to client; Correspondence with H. Master re same; Review of Brown Rudnick filing; Conversation with C. Martin regarding review of work product in preparation for supplemental work. | 2.10 |
| 1/6/2026 | Correspondence with H. Master, et al re research and staffing. | 0.40 |
| 1/20/2026 | Open source research; Review and revise report; Correspondence with J. Bunting, C. Martin. | 2.60 |
| 1/21/2026 | Open source research; Review and revise report; Correspondence with J. Bunting, C. Martin. | 3.20 |
| 1/26/2026 | Open source research; Review and revise potential litigation target asset report; Conversation with R. Berke regarding research; Correspondence with C Martin, H. Master. | 2.90 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 1/27/2026 | Open source research; Review and revise potential litigation targets update; Correspondence with R. Berke, A. Wolken, H. Master regarding research and edits. Correspondence with C. Martin, H. Master. | 3.60 |
| 1/28/2026 | Address edits by R. Berke, A. Wolken; Correspondence with C. Martin, H. Master. | 1.70 |
| 2/2/2026 | Correspondence with H. Master, A. Wolken, R. Berke regarding funds tracing memorandum; | 2.50 |
| 2/4/2026 | Review and revise edited version of potential litigation target memorandum; Conversation and correspondence with H. Master, R. Berke, A. Wolken. | 1.30 |
| 2/5/2026 | Review and revise edited version of potential litigation target memorandum; Conversation and correspondence with H. Master, R. Berke, A. Wolken. Attend investigative team call regarding all research in process; Conversation and correspondence with investigative team; Review and revise consolidated updated asset memorandum; Correspondence with H. Master. | 3.30 |
| 2/12/2026 | Open source research; Review and begin to revise subject report. | 1.20 |
| 2/17/2026 | Open source research; Review and revise subject report. | 2.30 |
| 2/18/2026 | Open source research; Review and revise subject report; Correspondence with H. Master, C. Martin. | 1.40 |
| 2/19/2026 | Review of edited subject report; Correspondence with H. Master, C. Martin regarding new client request; Review of response; Transmittal correspondence to client regarding report and emergency research request. | 1.30 |
| 2/24/2026 | Correspondence with H. Master, C. Martin regarding client request. | 0.40 |
| 3/6/2026 | Open source research; Review and revise supplemental research report on related entity; Correspondence with H. Master, C. Martin and research team. | 4.60 |
| 3/9/2026 | Review and revise update memorandum with team and H. Master edits; Prepare versions for client transmittal; Correspondence with H. Master and team C. Martin, and K. Kaze. | 1.20 |
| 3/10/2026 | Correspondence with H. Master and team R. Berke, A. Wolken, AM, C. Martin regarding client questions on supplemental memorandum. | 0.40 |
| **Thomas Feeney Total** | | **62.70** |

| | | |
|---|---|---|
| **Alberto Orozco** | | |
| 12/17/2025 | Internal meeting re: case briefing. | 0.50 |
| 12/18/2025 | Attend meeting with M3 and Brown Rudnick re: investigation status and priority topics. | 5.20 |
| 12/19/2025 | Internal call to discuss status and next steps; Review documentation provided. | 1.10 |
| 12/22/2025 | Analyze documentation identified by team in relation to entity. | 1.20 |
| 12/23/2025 | Analyze documentation related to bank statements. Start upload process into V8 for further analysis. | 6.80 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 12/24/2025 | Internal call to discuss status. | 0.50 |
| 12/29/2025 | Analysis of bank transactions. Obtain bank statements; prepare inventory entities; create entities in V8; upload bank statements in V8. | 8.20 |
| 1/5/2026 | Analyze findings of investigations team on entities. Analyze bank data for the entities to trace the transactions identified by the team. | 3.30 |
| 1/8/2026 | Call with M3 team to discuss fund tracing and potential analysis. Meet with team to discuss observations, findings, steps to corroborate movements of funds to entities. | 3.40 |
| 1/12/2026 | Analyze agreements and potential payments to entities, including tracing and quantifying potential payments; Team calls to discuss findings and analysis. | 2.80 |
| 1/13/2026 | Analyze complaint and corroborate against analysis performed; Uploaded statements to review tool and trace against other entities funds. | 3.10 |
| 1/14/2026 | Team update meeting re payment analysis and additional analysis; Finalize funding tracing based on statements and identify areas for further analysis. | 2.90 |
| 1/15/2026 | Review accounting analysis. | 1.10 |
| 1/20/2026 | Review updated analysis. | 0.80 |
| 1/21/2026 | Review analysis and provide feedback on analysis to be performed. | 1.60 |
| 1/26/2026 | Review potential litigation target observation with team and finalize report. | 0.50 |
| **Alberto Orozco Total** | | **43.00** |

| **Joseph Thompson** | | |
|---|---|---|
| 12/18/2025 | External and internal communion with H. Master, J. Baxter, and client; participate in meeting with M3 and Brown Rudnick and briefing by H Master on asset search assignment. | 4.60 |
| 12/19/2025 | External and internal communion with H. Master, J. Baxter, and client; Contact sources about aircraft and research. | 3.60 |
| 12/22/2025 | Internal and external communication with C. Martin, K. Kaze, and source contacts relating to aircraft. | 1.70 |
| **Joseph Thompson Total** | | **9.90** |

| **Steven Westervelt** | | |
|---|---|---|
| 12/19/2025 | Open-source research of public records on potential investigation targets. | 1.80 |
| 12/22/2025 | Open-source research on subjects, reverse directorship checks on subjects, media research on entity. | 2.70 |
| 12/26/2025 | Open source research to identify entities linked to potential litigation targets. | 2.90 |
| 1/5/2026 | Review records for elements related to foreign travel; Review emails regarding foreign travel for identification of investigation subjects and investigation targets . | 2.20 |
| **Steven Westervelt Total** | | **9.60** |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| **Daria Plakhova-Freshville** | | |
|---|---|---|
| 12/19/2025 | Project debrief; Work plan and team tasking for targeted foreign asset trace. | 1.50 |
| **Daria Plakhova-Freshville Total** | | **1.50** |

| **Adam Wolken** | | |
|---|---|---|
| 1/8/2026 | Case onboard meeting with A. Orozco, C. Martin and H. Master; Review background documents. | 0.80 |
| 1/9/2026 | Initial analysis on M3 findings and asset financing arrangements; Draft email summaries; identify bank records within production. | 4.40 |
| 1/11/2026 | Prepare forensic accounting analysis of payments to related entities. | 1.10 |
| 1/12/2026 | Continue to prepare forensic accounting analysis of payments to related entities with focus on entities; Meet with A. Orozco and C. Martin to discuss analysis. | 5.30 |
| 1/13/2026 | Work on financial analysis; develop internal reporting template for impact analysis; review recent production of documents with R. Berke | 3.90 |
| 1/14/2026 | Conduct forensic accounting analysis of payments to related parties; Damage assessment of analysis; Meet with C. Martin and B. Berke | 3.70 |
| 1/15/2026 | Conduct forensic accounting analysis of payments to related parties; Damage assessment of analysis; team meeting. | 4.30 |
| 1/16/2026 | Discussions with R. Berke related party payments. | 1.30 |
| 1/20/2026 | Compile analysis of third-party inflows and outflows; Discussions with R. Berke, H. Master. | 3.70 |
| 1/21/2026 | Compile analysis of inflows and outflows to third-party; Discussions with R. Berke and H. Master; Presentation with Brown Rudnick. | 6.20 |
| 1/22/2026 | Draft report writing re: total returns and fees from third-parties. | 4.20 |
| 1/23/2026 | Respond to email from counsel, research into financing structure. | 2.60 |
| 1/26/2026 | Memo review for two related parties and associated transactions, call with R. Berke and C. Martin to discuss potential litigation target memorandum for client. | 3.20 |
| 1/27/2026 | Compilation of supplementary memo update on two third-parties, coordination of memorandum review with R. Berke and H. Master. | 4.60 |
| 1/28/2026 | Internal review and completion of memorandum; research into assets of potential litigation target; additional research into third-party company and affiliations of potential litigation targets. | 4.20 |
| 1/29/2026 | Research into third-party, meetings with R. Berke and H. Master. | 2.60 |
| 1/30/2026 | Continue research into third-party; draft potential litigation target memorandum. | 2.80 |
| 2/2/2026 | Forensic accounting analysis of payments to third-party and various lease schedules. | 4.60 |
| 2/3/2026 | Forensic accounting analysis of payments to third-party and various lease schedules. | 5.20 |
| 2/4/2026 | Updates to supplemental research memo, cashflow analysis of payments potential litigation target received, finalization of report. | 4.20 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 2/5/2026 | Updates to memo, recalculation of potential litigation target returns on third-party leases. | 3.20 |
| 2/6/2026 | Report review, tie-out to reconciliation. | 2.60 |
| 2/10/2026 | Meeting with R. Berke and A. McAnneny on new reports for potential litigation targets and their related businesses. Research into those entities. | 1.90 |
| 2/11/2026 | Research into third-party and potential litigation targets. | 1.40 |
| 2/12/2026 | Additional subject research. | 2.80 |
| 2/13/2026 | Update call with team on analysis of third-parties. | 1.30 |
| 2/17/2026 | Update call internally on findings to date related to third-party open source research. | 1.20 |
| 2/18/2026 | Meeting with time to update on results; additional open-source research. | 1.20 |
| 2/19/2026 | Meeting with team, updated analysis, review of on-sites. | 2.60 |
| 2/20/2026 | team discussion, review of on-site research. | 2.20 |
| 2/23/2026 | Continue research into third-party; review draft report from team. | 0.90 |
| 2/24/2026 | Meet with team on updated report on third-parties; emails with H. Master. | 1.30 |
| 2/25/2026 | Review draft report on third-party. | 1.10 |
| 2/26/2026 | Review draft report on third-party. | 1.10 |
| 3/2/2026 | Review draft report from R. Berke. | 0.80 |
| 3/3/2026 | Review draft memo of third-party findings. | 2.10 |
| 3/4/2026 | Updated memorandum review. | 3.40 |
| 3/5/2026 | Review final report for submission to H. Master and T. Feeney. | 2.80 |
| 3/9/2026 | Review comments on final memo from H. Master. | 1.80 |
| 3/10/2026 | Client inquiry re: report on third-party; draft email and research to client. | 2.10 |
| **Adam Wolken Total** | | **110.70** |

| **Chris Martin** | | |
|---|---|---|
| 12/17/2025 | Review materials provided by client and task L. Coger with research; Case call with H. Master, J. Baxter, R. Berke, K. Kaze, M. Dinet re: time-sensitive assignments; Coordinate research strategy with L. Coger. | 2.60 |
| 12/18/2025 | Case management and research coordination with L. Coger, C. Ribeiro, k. Kaze, M. Dinet, Draft tasking email; Coordinate onsite research. | 4.20 |
| 12/19/2025 | Conduct asset research; Coordinate asset research with I. Khalil and L. Coger; Draft findings in memorandum and deliver to H. Master. | 6.20 |
| 12/21/2025 | Case coordination with H. Master and A. Orozco; Targeted research related to subject assets; Coordinate with C. Ribeiro regarding assignment of investigative staff. | 3.80 |
| 12/22/2025 | Case call with H. Master and A. Orozco; Case call with D. Plakhova-Freshville, A. Filimonov, and C. Prall; Coordinate assignment of investigators with C. Ribeiro; Draft tasking email to D. Villet, I. Hare; L. Coger, and I. Khalil; Conduct targeted research regarding subjects; Coordinate asset research and draft spreadsheet of assets; Edit memorandum providing preliminary results of asset research. | 7.80 |
| 12/23/2025 | Coordinate asset research into subjects with D. Villet and I. Khalil; Coordinate research into subject A; Draft investigative tracker and | 8.90 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| | coordinate assignment of researchers with M. Dinet, K. Kaze, C. Ribeiro, and H. Master; Draft tasking email for M. Vaughan and A. Orozco to begin asset tracing investigation; Draft tasking email to A. McAnneny; Edit and deliver memorandum to QC team regarding preliminary results of asset research into subject. | |
| 12/24/2025 | Compile investigative spreadsheet tracker; Coordinate research assignments with A. McAnneny and M. Dinet; Coordinate research assignments with H. Master; Draft tasking instructions for I. Khalil, D. Villet, A. McAnneny, R. Berke; M. Dinet; L. Coger; A. Kline; I. Hare; Case coordination with H. Master. | 7.40 |
| 12/26/2025 | Coordinate research into subject with R. Berke. | 0.30 |
| 1/5/2026 | Case coordination with D. Villet, A. McAnneny, L. Coger, H. Master. | 4.50 |
| 1/6/2026 | Case coordination with D. Villet, A. McAnneny, L. Coger, H. Master, I. Hare, R. Berke, and J. Bunting; Conduct targeted research in and open sources for research related to subjects; Edit memorandum reporting results of research into corporate affiliations; Compile documents referenced in memorandum on subject and deliver to client. | 7.70 |
| 1/7/2026 | Case coordination with D. Villet, A. McAnneny, L. Coger, I. Hare, I. Khalil and R. Berke; Conduct targeted research for subjects. | 4.60 |
| 1/8/2026 | Discuss case with R. Berke; Coordinate assignment of A. Wolken to assist in investigation into kickback scheme; Case meeting H. Master, A. Wolken, R. Berke, and H. Master. | 3.20 |
| 1/9/2026 | Case discussion with A. McAnneny, L. Coger to discuss status of asset search into potential litigation target; Case coordination with A. Wolken and R. Berke; Review results of A. Wolken's preliminary research into potential estate causes of action. | 1.80 |
| 1/12/2026 | Meeting with K. Kaze and J. Bunting to discuss status of research; Meeting with A. Wolken, R. Berke, and A. Orozco to discuss forensic accounting investigation into payments between subjects; Case coordination with D. Villet, L. Coger, and I. Hare. | 2.60 |
| 1/13/2026 | Case coordination regarding asset search with D. Villet, I. Hare, L. Coger, A. McAnneny and I. Khalil; Conduct media research into subject; Conduct litigation research into subject and update investigative group with results. | 4.40 |
| 1/14/2026 | Case coordination regarding asset search into subjects with D. Villet, I. Khalil, I. Hare, L. Coger, and A. McAnneny; Case meeting with H. Master, R. Berke, A. Wolken and J. Bunting to discuss findings to date of research into subjects and strategize next investigative steps. | 3.80 |
| 1/15/2026 | Edit draft summary of findings of forensic accounting analysis by A. Wolken; Coordinate assignment of drafting key findings to date with H. Master, D. Villet, L. Coger, A. McAnneny, I. Hare, J. Bunting, R. Berke, and A. Wolken; Review results of research into subject assets; Conduct real property records research in county recorder's offices; draft summary of findings from asset research; Edit summary of findings from asset | 4.50 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| | research; Respond to specific questions from H. Master regarding asset research. | |
| 1/16/2026 | Case coordination regarding asset search with L. Coger, I. Hare and A. McAnneny. | 2.40 |
| 1/20/2026 | Conduct initial review of subject report; Communicate with L. Coger, A. McAneny, and I. Hare regarding status of research into subject and coordinate assignment of outstanding tasks; Provide D. Villet with guidance on structure of reporting on subject potential litigation target's assets. | 2.90 |
| 1/21/2026 | Case coordination regarding subjects with D. Villet, A. McAneny, L. Coger, I. Hare and I. Khalil; Conduct research in proprietary databases for criminal and litigation filings for potential litigation target. | 2.60 |
| 1/22/2026 | Provide instructions on report structure for subject potential litigation target's assets; Review and edit spreadsheet outlining subject potential litigation target's assets. | 3.90 |
| 1/23/2026 | Edit memorandum summarizing results of asset research; Conduct additional research in discovery materials, aircraft registries and other public sources for information pertaining to assets and draft findings in memorandum; Send copy of memorandum for feedback from A. Wolken and H. Master. | 4.80 |
| 1/26/2026 | Case discussion with A. Wolken, I. Khalil, D. Villet, H. Master, and A. Orozco; Coordinate completion of asset research memorandum into potential litigation target with D. Villet and I. Khalil. | 1.20 |
| 1/28/2026 | Coordinate and discuss research into potential litigation target possible asset ownership with A. Wolken; Coordinate assignment of researcher to assist with public records research into possible insider subjects. | 0.40 |
| 1/29/2026 | Edit report on subject E. James; Conduct supplemental research in discovery documents to identify background information on potential litigation target; Coordinate public records research into potential litigation target with S. Westervelt. | 3.20 |
| 1/30/2026 | Case coordination with A. Wolken and C. Ribeiro. | 0.40 |
| 2/4/2026 | Case call with H. Master to discuss rush request; Coordinate asset research into potential litigation target with A. McAnneny. | 0.60 |
| 2/6/2026 | Edit comprehensive report on potential litigation target. | 2.20 |
| 2/9/2026 | Case communication regarding potential litigation target with R. Berke; Review individual identifier section of potential litigation target report. | 0.70 |
| 2/10/2026 | Edit professional history section of potential litigation target report; Conduct open source research to confirm professional history of potential litigation target. | 1.40 |
| 2/11/2026 | Edit corporate affiliations, media, social media, criminal and litigation section of potential litigation target; Review supporting documentation for potential litigation target report findings and conduct supplemental online research; Task onsite retrieval of criminal court records for potential litigation target. | 4.60 |
| 2/12/2026 | Edit key findings and finalize report for internal review. | 1.80 |

Nardello & Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 2/19/2026 | Coordinate research into intercreditor agreements not involving potential litigation target with R. Berke; Conduct research in discovery documents for intercreditor agreements; Draft results to H. Master; Edit finalize and deliver report on potential litigation target to T. Feeney. | 2.20 |
| 2/20/2026 | Conduct research in discovery filings for references to lease schedules involving potential litigation target. | 4.50 |
| 2/23/2026 | Coordinate with H. Master, L. Coger, I. Khalil, J. Bunting, J. Baxter for verification of asset research completed for potential litigation targets. | 1.20 |
| 2/24/2026 | Discuss asset research potential litigation target with J. Bunting and draft update to H. Master for delivery to client. | 0.60 |
| 3/4/2026 | Edit memorandum on potential litigation target; Discuss research findings regarding potential litigation target with A. Wolken and R. Berke. | 3.40 |
| 3/5/2026 | Edit memorandum on potential litigation target and conduct supplementary social media, litigation and judgment and liens research into subjects; Discuss findings regarding potential litigation target with A. Wolken, R. Berke and A. McAnneny; Finalize memorandum on potential litigation target and send to T. Feeney for final review. | 6.80 |
| 3/9/2026 | Review edits to memorandum on potential litigation target; Coordinate supplementary research on potential litigation target with A. Wolken and R. Berke; Edit memorandum on potential litigation target and send to H. Master for final review. | 4.30 |
| 3/10/2026 | Coordinate response to request from client with A. Wolken. | 0.10 |
| **Chris Martin Total** | | **134.50** |

| **Michael Dinet** | | |
|---|---|---|
| 12/16/2025 | Attend case kickoff meeting with H. Master, T. Feeney, K. Kaze, R. Berke, and J. Baxter; Review client provided documents. | 6.00 |
| 12/17/2025 | Review client provided documents. Attend meeting with R. Berke and J. Baxter to discuss updates. Attend meeting with R. Berke and J. Baxter to prepare for call with H. Master. Attend meeting with H. Master to discuss relevant findings from past 24 hours, relevant communications and other documents identified. Review media related to affiliated potential litigation target. | 4.50 |
| 12/18/2025 | Attend virtual client meeting. Conduct media research on individuals identified in communications to determine roles. | 7.50 |
| 12/19/2025 | Review documents to identify relevant communications related to subject of investigation. Meet with J. Baxter and R. Berke to discuss analysis and charting of findings. Review website and conduct media research for relevant findings. | 5.60 |
| 12/22/2025 | Meet with C. Ribeiro regarding staffing. Meet H. Master to discuss additional findings and tasks. Meet with R. Burke, J. Baxter, and J. Bunting to discuss research and additional tasks. | 2.50 |
| 12/23/2025 | Review documents related to connections to entities; Meet with J. Baxter, R. Berke, and J. Bunting to assign work and review preliminary draft of | 7.50 |

Nardello & Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| | memorandum. Meet with C. Martin and K. Kaze to discuss work. Meet with T. MacMillian, C. Martin and K. Kaze to discuss staffing. | |
| 12/24/2025 | Meet with H. Master, A Orozco, C. Martin, T. Feeney, and K. Kaze to discuss workstreams and staffing. Review documents. Meet with R. Berke, J. Baxter, and J. Bunting to discuss research updates and priorities for next week. | 4.50 |
| 12/26/2025 | Meet with J. Bunting and R. Berke about draft memoranda. Review documents with R. Berke. | 1.00 |
| 1/15/2026 | Review draft memoranda sent to client. Meet with J. Bunting and R. Berke to discuss investigative updates from the past two weeks. Meet with C. Martin to discuss current work. | 2.00 |
| 1/16/2026 | Review draft memoranda sent to client. Review organizational documents. | 2.50 |
| **Michael Dinet Total** | | **43.60** |

| **Katherine Kaze** | | |
|---|---|---|
| 12/16/2025 | Discussion of project scope with H. Master and T. Feeney; review of production information provided by counsel and initial research. | 2.60 |
| 12/17/2025 | Database and open source research; internal discussion of ongoing work. | 5.60 |
| 12/18/2025 | On-site meeting with counsel; related internal correspondence. | 4.50 |
| 12/19/2025 | Database and open source research into entity and draft related findings; internal call with H. Master and research team regarding direction for ongoing research and receipt of new documents from counsel. | 7.50 |
| 12/22/2025 | Open source and database research. | 5.80 |
| 12/23/2025 | Open source and database research; internal meetings regarding status of ongoing work. | 6.50 |
| 12/24/2025 | Open source and database research; internal meetings regarding status of ongoing work. | 2.50 |
| **Katherine Kaze Total** | | **35.00** |

| **Alex McAnneny** | | |
|---|---|---|
| 12/24/2025 | Meeting with MDs and AMDs for introduction to the project, timeline overview, and handoff; Meeting with C Martin and M. Dinet on project timeline; initial research into subject. | 7.00 |
| 12/29/2025 | Conducted the following open source research into subject: adverse media searches potential litigation target; litigation, federal and state level, for key personnel, and notable affiliates. Initial electronic data searches for documents and key personnel. Met with project team to discuss strategy and findings to date. | 9.50 |
| 12/30/2025 | Electronic data searches for documents naming entity and key personnel, summarized findings from electronic data searches, communicated findings with L. Coger and add findings to report. Conducted high-level editing and restructuring to meet formatting, and clearly communicate findings. Met with project team to discuss strategy and findings to date. | 9.00 |

Nardello & Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 12/31/2025 | Report editing; review of discovery documents; review of state SOS for related entities. | 7.00 |
| 1/5/2026 | Request for corporate affiliation standalone memorandum; meeting with with H. Master, C. Martin, I. Hare, and L. Coger to discuss request; e-discovery research for information related to affiliations; online SOS searches for affiliation information. | 7.20 |
| 1/6/2026 | Finish corporate affiliation memorandum; review of docs for subject; public records research for assets; legal doc review for subject. | 7.00 |
| 1/7/2026 | Open source records searches: litigation review and writeup; regulatory searches; media reports for professional history overview. Electronic discovery searches for affiliations and involvement in scheme. | 7.70 |
| 1/8/2026 | Open source and e-discovery research into assets and litigation; asset search focused on property details. Open source research for professional history of potential litigation targets. | 7.50 |
| 1/9/2026 | Asset Tracing: Researched assets, including property, vehicle, and aircraft. Began research into assets owned by entities. | 7.50 |
| 1/12/2026 | Professional history research into subject; Asset tracing review; connected with I. Hare and L. Coger for next tasks. | 2.00 |
| 1/13/2026 | Professional history research into subject; Asset tracing review; connected with. C. Martin, I. Hare and L. Coger for next tasks. | 3.00 |
| 1/14/2026 | Asset research into subject, and update to professional history. Research in e-discovery for materials. Team case meeting for a progress update. | 3.00 |
| 1/15/2026 | Asset research for subject, met with C. Martin and L. Coger on next steps for report. | 3.00 |
| 1/16/2026 | Public record research for subject: conduct judgement and liens research, litigation research, and UCC research. | 2.50 |
| 1/20/2026 | Review of search folder to ensure searches for public records were completed; Media research into subject and ties to professional history. | 7.00 |
| 1/21/2026 | Review of search folder to ensure searches for public records were completed; Media research into subject and ties to professional history. | 7.00 |
| 1/22/2026 | Review of draft: edited draft report before sending to L. Coger to address comments. Report sent to C. Martin for review. | 6.50 |
| 2/2/2026 | Meeting with MDs and AMDs for introduction to the project, timeline overview, and handoff; Meeting with C Martin and M. Dinet on how to balance project timeline; initial research into subject. | 4.20 |
| 2/3/2026 | Conducted the following open source research into subject: adverse media searches on company, notable affiliates, and key personnel; litigation, federal and state level, for key personnel, and notable affiliates. Initial electronic data searches for documents and key personnel. Met with project team to discuss strategy and findings to date. | 7.70 |
| 2/4/2026 | Electronic data searches for documents naming entity and key personnel, summarized findings from electronic data searches, communicated findings with L. Coger and added findings to report. Conducted high-level editing and restructuring to meet formatting, and clearly | 5.30 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| | communicate findings. Met with project team to discuss strategy and findings to date. | |
| 2/5/2026 | Report editing; review of discovery documents; review of state SOS for related entities. | 7.40 |
| 2/6/2026 | Request for corporate affiliation standalone memorandum; meeting with wit H. Master, C. Martin, I. Hare, and L. Coger to discuss request; e-discovery research for information related to affiliations; online SOS searches for affiliation information. | 4.30 |
| 2/9/2026 | Finish corporate affiliation memorandum; review of docs for subject; public records research for assets; legal doc review for subject. | 7.10 |
| 2/10/2026 | Open source records searches: litigation review and writeup; regulatory searches; media reports for professional history overview. Electronic discovery searches for affiliations and involvement in scheme. | 3.40 |
| 2/11/2026 | Open source and e-discovery research into assets and litigation; asset search focused on property details. Open source research for professional history, and actions as executive. | 1.80 |
| 2/12/2026 | Asset Tracing: Researched assets, including property, vehicle, and aircraft. Began research into assets owned by entities. | 5.70 |
| 2/13/2026 | Professional history research into subject; Asset tracing review; connected with I. Hare and L. Coger for next tasks. | 3.40 |
| 2/17/2026 | Professional history research into subject; Asset tracing review; connected with. C. Martin, I. Hare and L. Coger for next tasks. | 6.80 |
| 2/18/2026 | Asset research into subject, and update to professional history. Research in e-discovery for materials. Team case meeting for a progress update. | 5.60 |
| 2/19/2026 | Asset research for subject, met with C. Martin and L. Coger on next steps for report. | 2.40 |
| 2/20/2026 | Public record research for subject: conduct judgement and liens research, litigation research, and UCC research. | 3.80 |
| 2/23/2026 | Review of search folder to ensure searches for public records were completed; Media research into subject and ties to professional history. | 7.60 |
| 2/24/2026 | Review of search folder to ensure searches for public records were completed; Media research into subject and ties to professional history. | 7.20 |
| 3/3/2026 | Review of draft: edited draft report before sending to L. Coger to address comments. Report sent to C. Martin for review. | 3.10 |
| 3/5/2026 | Meeting with MDs and AMDs for introduction to the project, timeline overview, and handoff; Meeting with C Martin and M. Dinet on how to balance project timeline; initial research into subject. | 0.40 |
| **Alex McAnneny Total** | | **190.60** |

| | | |
|---|---|---|
| **Lara Coger** | | |
| 12/17/2025 | Case debrief on asset search request with case manager H. Master, review of client-provided documents including adversarial proceedings. Identification of adversarial parties, determination of jurisdictions from | 5.00 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| | each, and initial searches for assets of potential litigation targets. Review credit headers for two subjects, associates, and family. | |
| 12/18/2025 | Client call with H. Master and A. Orozco. Corporate records and credit headers for additional subject and corporate entities related to the asset trace. Created identifiers for eight subjects and tasked onsite. Drafted findings. | 9.50 |
| 12/19/2025 | Research regarding assets of potential litigation targets; research of county-level property records for real property holdings; review of real property holdings. Draft rush findings. | 10.50 |
| 12/22/2025 | Identify investigation targets. Conduct database research;. Conduct public record searches for two primary subjects; draft findings. | 8.00 |
| 12/23/2025 | Review database research for investigation targets and related persons to identify possible assets, search FAA registry, conduct targeted searches of docs for other identifying information. Research county Recorders Offices for deed and mortgage information. Draft findings. | 8.00 |
| 12/24/2025 | Research related to asset search for subject; Review of docs and targeted searches to identify personal companies and financial records related to assets of potential litigation targets and related companies. Research into investigation targets. Review corporate records, identify employees. | 8.00 |
| 12/25/2025 | Conduct targeted online searches to identify employees of target company, review subjects profiles, review credit headers. Drafted findings. | 2.50 |
| 12/26/2025 | Searched public records for all entities tied to potential litigation target. Identified entities of interest. Conducted targeted searches of client-provided documents. | 4.80 |
| 12/27/2025 | Conducted online searches for media related to company and its relationship to other companies. Conducted targeted searches of client provided documents. | 5.70 |
| 12/29/2025 | Team meeting with H. Master; review of new tranche of client-provided documents; write up of key findings. Interim report to H. Master. | 7.50 |
| 12/30/2025 | Ongoing review of client-private documents obtained in discovery, Meeting with H. Master and team to identify intersection of actors. Draft findings. | 9.00 |
| 12/31/2025 | Ongoing review of client-private documents obtained in discovery. Draft findings. Edit report. | 7.00 |
| 1/2/2026 | Draft and merge findings from intersecting reports. Review of media, Delaware reports. | 8.00 |
| 1/5/2026 | Litigation research and public records research including UCC filings. | 1.00 |
| 1/6/2026 | Meeting with A. McAnney and I. Hare on research findings to date and division of labor. | 0.50 |
| 1/7/2026 | Identify records related to subjects and other financial records. | 3.00 |
| 1/9/2026 | Review of onsite findings, research into client-provided discovery data. | 2.10 |
| 1/12/2026 | Public records research, including into relatives. Review of discovery data to identify assets. | 7.50 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 1/13/2026 | Review of onsite research, ongoing research into assets, record retrieval including recorders office deeds. Review of discovery data. | 7.50 |
| 1/14/2026 | Case management meeting with H. Master, debrief of new findings to date. Ongoing review of discovery data. Draft and edit findings. | 7.50 |
| 1/15/2026 | Research into employment history; media, and relevant litigation. | 3.50 |
| 1/16/2026 | Draft and edit report, additional media and litigation searches to identify gaps in information. | 8.00 |
| 1/20/2026 | Litigation review of companies associated with subject to verify employment and history at entities. Ongoing review of discovery data. Draft and edit report. | 8.00 |
| 1/21/2026 | Ongoing review of discovery data. Draft and edit findings. | 8.00 |
| 1/22/2026 | Draft and edit executive summary findings. | 3.50 |
| 2/4/2026 | Supplemental asset research for subject company, its two executives, and two other entities. Review of proprietary databases, Pitchbook, and SEC filings for individual and company subjects. | 8.00 |
| 2/5/2026 | Supplemental asset research for subject company, its two executives, and two other entities. Review of proprietary databases, Pitchbook, and SEC filings for individual and company subjects. | 6.00 |
| 2/23/2026 | Review asset report for accuracy; research property assessor. | 0.50 |
| **Lara Coger Total** | | **168.10** |

| **Karsten Wilkinson** | | |
|---|---|---|
| 1/6/2026 | Review Relativity database; discuss document search strategy with the team. | 1.00 |
| 1/14/2026 | Develop and advise on search terms to identify relevant documents for asset trace and claim development searches. | 1.10 |
| 1/20/2026 | Advised team on field searching strategy. | 0.80 |
| **Karsten Wilkinson Total** | | **2.90** |

| **Molly Vaughan** | | |
|---|---|---|
| 12/23/2025 | Introductory call and follow up re: financial nalaysis. | 1.00 |
| 12/24/2025 | Review documents shared by C. Martin, and bank statement information provided by A. Orozco. Call re: financial analysis of subjects. | 2.50 |
| **Molly Vaughan Total** | | **3.50** |

| **Jack Bunting** | | |
|---|---|---|
| 12/22/2025 | Attend internal kick-off call with M. Dinet, J. Baxter, and R. Berke regarding research into subject and principals; review background information and research performed to date. | 3.20 |
| 12/23/2025 | Begin to review litigation and bankruptcy proceedings; draft findings to date; attend internal calls regarding research into subject and principals with M. Dinet, K. Kaze, J. Baxter, and R. Berke. | 5.90 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 12/24/2025 | Review and draft findings regarding media, litigation, and bankruptcy proceedings for subjects; attend internal call with K. Kaze regarding research into subject; attend call with M. Dinet, J. Baxter, and R. Berke regarding plan of work for subjects. | 2.40 |
| 12/27/2025 | Review and draft bankruptcy proceedings and civil matters involving subjects; conduct initial professional and personal background research into subjects. | 4.10 |
| 12/28/2025 | Conduct initial litigation and corporate records research into subjects; review and summarize findings; correspond with R. Berke regarding initial draft memorandum on subject. | 7.70 |
| 12/29/2025 | Attend internal team meeting led by H. Master; Review, edit, and organize draft memorandum on findings to date regarding subject; review and incorporate open source research findings to date on subjects into draft memorandum on subject; conduct targeted initial public records research into subjects, including adverse media, litigation, criminal, and judgment and liens; correspond with R. Berke regarding open source research and document review. | 13.60 |
| 12/30/2025 | Attend internal check-in team meeting led by H. Master; review and edit draft initial memorandum on subject and principals; correspond with I. Khalil regarding open source and document review research on subject; conduct targeted follow-up research on subject and principals; review draft document review findings regarding subject; finalize draft memorandum on initial findings on subjects with R. Berke. | 10.50 |
| 12/31/2025 | Review edits on initial draft memorandum on subject; conduct review of state level litigation and review of electronic discovery data naming. | 3.30 |
| 1/5/2026 | Conduct research in electronic discovery data related to subjects; correspond with H. Master and C. Martin regarding staffing coverage; correspond with J. Baxter and R. Berke regarding workplan related to subject. | 6.10 |
| 1/6/2026 | Review onsite findings for subject; continue to draft report based on findings to date; correspond with R. Berke regarding scheme involving subjects. | 4.40 |
| 1/7/2026 | Conduct continued review of electronic discovery documents naming subjects; conduct research into corporate affiliations of subject; review litigation naming subjects; correspond with R. Berke regarding financial analysis research into subject. | 3.20 |
| 1/8/2026 | Conduct research into assets controlled by subject in open source research and electronic discovery database; draft findings in report. | 3.80 |
| 1/9/2026 | Conduct review of litigation and assets naming entities affiliated with subject using proprietary databases; identify and review social media profiles of subject and family members; conduct media research into subject in local online repositories; draft findings into draft report on subject. | 3.40 |
| 1/12/2026 | Conduct public records research into subject, including criminal and civil litigation, liens and judgments, in state and county level repositories; | 5.60 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| | begin to conduct research in property records to identify properties owned by affiliated entities; correspond with C. Martin and K. Kaze regarding research update. | |
| 1/13/2026 | Continue to conduct property records research into affiliated entities; draft findings; review and edit draft report on subject; correspond with J. Baxter. | 3.40 |
| 1/14/2026 | Review and draft findings regarding properties; draft and edit findings regarding professional background of subject; correspond with C. Martin and R. Berke regarding research progress on subject; attend internal meeting led by H. Master. | 8.30 |
| 1/15/2026 | Attend check-in call with M. Dinet and R. Berke; review litigation and media related to subject and related entities; draft findings. | 7.80 |
| 1/16/2026 | Finalize asset-based research into subject and personal entities via proprietary databases and state and local repositories; conduct review of electronic discovery data naming personal entities related to subject. | 6.10 |
| 1/20/2026 | Review, edit, and finalize draft report on subject; conduct targeted follow-up research on assets of subject and personal entities; review litigation filings; correspond with T. Feeney regarding final draft; begin final review and edits of draft report on subject. | 9.60 |
| 1/21/2026 | Conduct research in electronic discovery data relating to subject and related entities; review, edit, and finalize draft report on subject; conduct targeted follow up research on properties; conduct research into vehicles and aircraft owned by subject and affiliated entities. | 7.20 |
| 1/22/2026 | Finalize edits on draft reports for subjects; correspond with H. Master and C. Martin; conduct open source research into payments of interest to subject entity; draft findings on open source research into subject entity. | 3.90 |
| 2/4/2026 | Attend internal team call led by H. Master regarding new client requests. | 0.30 |
| 2/23/2026 | Review client provided document summarizing findings of assets found for potential litigation target. | 0.90 |
| **Jack Bunting Total** | | **124.70** |

| | | |
|---|---|---|
| **Dominic Villet** | | |
| 12/22/2025 | Conduct initial research on subject, including corporate affiliations and assets; document findings. | 3.70 |
| 12/23/2025 | Research and document extensive corporate portfolio of subject from court filings, press reports and other sources. | 7.80 |
| 12/24/2025 | Conduct research, including corporate ownership and affiliations. Conduct research, including loans to linked entities. | 8.60 |
| 12/26/2025 | Conduct research, including loans to linked entities. | 6.50 |
| 12/28/2025 | Continue research on regulatory matters and exposure. | 3.50 |
| 12/29/2025 | Call with H, Master. Continue research into leadership and related adverse and regulatory matters; document findings. Conduct research regarding potential estate causes of action. | 7.60 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 12/30/2025 | Compose memorandum. Conduct additional research on leadership, regulatory, litigation and press matters. Review electronic discovery data. | 8.50 |
| 12/31/2025 | Compose memorandum. Conduct additional research on leadership, regulatory, litigation and press matters. Review electronic discovery data for ties. | 7.90 |
| 1/2/2026 | Identify potential assets owned by associated companies. | 4.20 |
| 1/3/2026 | Continue research into assets of subject and related companies; document findings. | 3.50 |
| 1/5/2026 | Continue  asset search for entities; document findings. | 8.10 |
| 1/6/2026 | Research relevant transactions related to entities controlled and/or owned by subject; document findings. Research assets held by entities connected to subject. | 8.20 |
| 1/7/2026 | Conduct research on assets held by subject and affiliated entities, including concerning multiple asset types | 8.10 |
| 1/8/2026 | Conduct research on assets held by subject and affiliated trusts. | 8.10 |
| 1/9/2026 | Conduct research into multiple asset types; affiliated entities of trusts; and other relevant matters. | 7.10 |
| 1/12/2026 | Research multiple asset types associated with subject; document findings. | 7.70 |
| 1/13/2026 | Research multiple asset types associated with subject; document findings. Meetings with I. Khalil. and C. Martin. | 8.00 |
| 1/14/2026 | Meeting with H. Master et al. Continue asset research into multiple asset types related to subject and family; document findings. Compose spreadsheet of findings. | 7.10 |
| 1/15/2026 | Continue asset research into multiple asset types concerning assets of potential litigation targets. Compose memorandum and spreadsheet of assets. | 9.10 |
| 1/16/2026 | Review and edit spreadsheet of assets for subject covering all asset types. Continue research on suspected assets found in discovery materials. Meetings with I. Khalil. | 6.10 |
| 1/20/2026 | Research additional assets for subject. Finalize spreadsheet of assets. Initiate composition of memorandum. | 4.30 |
| 1/21/2026 | Continue composition of memorandum of assets owned by subject, and trusts and corporate entities affiliated with subject; identify additional assets owned by related persons; document findings. | 8.10 |
| 1/22/2026 | Compose memorandum on subject assets; conduct additional research into ownership structures of affiliated entities and trusts that own assets. | 7.10 |
| 1/23/2026 | Compose memorandum on assets of potential litigation targets and related persons, covering all asset types. Address edits and additional research points from case manager C. Martin. | 4.50 |
| 1/26/2026 | Meeting with Chris M., Howard M. and others to discuss memorandum and spreadsheet on potential litigation target's assets. Conduct additional research on potential real estate transactions involving properties owned by potential litigation target. Edit and update memorandum and spreadsheet. | 7.70 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 1/27/2026 | Review results of onsite property filings for potential litigation target . | 1.00 |
| 2/4/2026 | Conduct asset research on potential litigation targets. Document findings. | 7.10 |
| 2/5/2026 | Conduct asset research on potential litigation targets. Compose memorandum. Work with R. Berke to edit memorandum. | 7.00 |
| 2/13/2026 | Meeting with R. Berke; review documents related to potential litigation targets. | 1.00 |
| 2/17/2026 | Meeting with R. Berke. | 1.50 |
| 2/18/2026 | Conduct searches of discovery materials for impeachable content related to potential litigation targets; document findings. | 5.90 |
| 2/19/2026 | Conduct searches of discovery materials for impeachable content related to potential litigation targets; document findings. | 3.50 |
| **Dominic Villet Total** | | **198.10** |

| **Joi Baxter** | | |
|---|---|---|
| 12/16/2025 | Conferences and email correspondence with team regarding new matter and workstreams; review and write notes regarding transaction documents received from the client. | 4.00 |
| 12/17/2025 | Continue initial review of documents received from client regarding transactions and conduct initial background research to identify its background and leadership; conferences with internal team regarding findings to date; write notes regarding findings to date. | 9.00 |
| 12/18/2025 | Attend client meeting virtually and take notes; conduct additional background research on its affiliated branches and companies; write notes regarding findings; conferences with internal team regarding progress and follow up steps. | 9.00 |
| 12/19/2025 | Conferences with internal team regarding new workstreams and progress; initiate onsite research on affiliated entities; conduct research in open sources and e-discovery on funding and its funding structure; review findings. | 8.00 |
| 12/21/2025 | Conduct initial research to identify current addresses; review findings. | 0.70 |
| 12/22/2025 | Correspondence with internal team; conduct additional open source research including litigation indices, assets and corporate affiliations; review findings; initiate onsite research and retrievals from relevant jurisdictions, including his driving records; review findings and begin drafting memo. | 8.20 |
| 12/23/2025 | Conferences with internal team regarding workstreams and progress to date; continue research of litigation indices and assets; continue drafting memo; create spreadsheet of entities. | 8.40 |
| 12/24/2025 | Conferences and correspondence with internal team regarding workstreams and progress to date; continue creating search strings of companies and conduct research in media for connections with companies; conduct additional research on assets, corporate affiliations, political contributions and regulatory actions; review findings to date; email correspondence with team regarding findings to date and outstanding research. | 6.40 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 1/5/2026 | Conference and email correspondence with internal team regarding progress to date; review client memo; review onsite and driving record results; conduct additional media research and incorporate into memo. | 7.70 |
| 1/6/2026 | Conference with internal team regarding leadership and affiliated companies; continue open source research focused on federal litigation; conduct research to identify connections; review findings and continue drafting memo. | 7.50 |
| 1/7/2026 | Continue open source and electronic discovery research; review findings and continue drafting memo; review information re: assets of potential litigation target. | 6.80 |
| 1/8/2026 | Continue electronic discovery research to identify any notable connections; review and write notes on findings; continue drafting memo. | 7.70 |
| 1/9/2026 | Continue electronic discovery review for relevant documents and any notable connections; conduct additional open source research to follow up on previous findings; review findings and continue drafting memo. | 5.10 |
| 1/12/2026 | Review findings to date and continue drafting report; transmit report for editing. | 3.00 |
| 1/14/2026 | Review edits to report; conduct additional research to follow up on edits and incorporate into report. | 4.00 |
| 1/15/2026 | Conduct final review of edited report; correspondence with J. Bunting regarding additional findings and edits. | 0.30 |
| 1/21/2026 | Review report; write notes regarding findings. | 0.70 |
| **Joi Baxter Total** | | **96.50** |

| **Olivia Cheng** | | |
|---|---|---|
| 12/18/2025 | Conduct foreign corporate searches; run foreign directorship searches; run proprietary database searches aggregating litigation records in foreign regions; discuss findings with S. Westervelt, draft and send findings. | 7.40 |
| **Olivia Cheng Total** | | **7.40** |

| **Ismail Khalil** | | |
|---|---|---|
| 12/19/2025 | Internal team call; Run asset searches. | 8.00 |
| 12/22/2025 | Internal team call: Run asset searches. | 5.00 |
| 12/23/2025 | Run asset searches; Order corporate registration records; Run searches on business affiliations. | 8.00 |
| 12/24/2025 | Internal team calls; Run asset searches; Run online press searches. | 8.00 |
| 12/27/2025 | Internal team call: Run online press searches: Run litigation searches. | 8.50 |
| 12/28/2025 | Run Corporate record searches on affiliates: Run litigation searches on principals. | 8.00 |
| 12/29/2025 | Run regulatory searches on principals; Run press searches on principals. | 9.00 |
| 12/30/2025 | Internal team call; Run searches on principals; Draft Memorandum. | 8.00 |
| 1/5/2026 | Internal team call; Run property checks. | 5.00 |
| 1/6/2026 | Internal team call; Run property checks. | 7.00 |
| 1/7/2026 | Run searches on assets. | 8.00 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 1/8/2026 | Run property record searches. | 6.00 |
| 1/9/2026 | Run property record searches in. | 6.00 |
| 1/12/2026 | Run follow up searches on corporate affiliations; Internal team call. | 5.50 |
| 1/13/2026 | Run additional public record searches on properties. | 2.50 |
| 1/14/2026 | Internal team call; Run follow up searches on assets. | 6.50 |
| 1/15/2026 | Run targeted online searches on financial accounts; Draft excel sheet with assets to date: Draft narrative on assets. | 8.00 |
| 1/16/2026 | Run targeted research on vehicles and bank accounts; Draft findings. | 5.50 |
| 1/21/2026 | Run searches on life insurance policies; Draft findings. | 8.00 |
| 1/22/2026 | Draft assets draft; Internal team call. | 7.00 |
| 1/23/2026 | Finalize draft on assets. | 2.00 |
| 1/26/2026 | Internal team call; Address editorial comments; Finalize draft. | 4.00 |
| 2/19/2026 | Internal team call; Review previous reports. | 1.50 |
| 2/20/2026 | Review previous potential litigation target report. | 1.50 |
| 2/23/2026 | Review potential litigation target assets filing documented. | 2.50 |
| 2/24/2026 | Internal team call; Run targeted research on ties between potential litigation targets ; Draft findings. | 5.00 |
| **Ismail Khalil Total** | | **154.00** |

| | | |
|---|---|---|
| **Artem Filimonov** | | |
| 12/19/2025 | Review case materials; participate in the internal team debrief call. | 2.00 |
| 12/22/2025 | Review records held by corporate data aggregators to identify any EMEA presence of assets or associates. | 7.50 |
| **Artem Filimonov Total** | | **9.50** |

| | | |
|---|---|---|
| **Idan Hare** | | |
| 12/29/2025 | Team meeting to discuss deliverables; Research litigation and adverse media for subjects and write litigation section of report for subject. | 7.50 |
| 12/30/2025 | Continue and complete litigation research and write up; media adverse information research and write up; Contribute to editing of report and finalization of draft. | 8.00 |
| 1/5/2026 | Call with colleagues regarding new tasking; Research adverse information, litigation cases. | 7.00 |
| 1/6/2026 | Research adverse information for related entities; Review; Assist with editing report. | 2.00 |
| 1/7/2026 | Asset tracing research for subject and 11 affiliated entities, including aircraft, watercraft, motor vehicle, and property research, on online databases. | 6.50 |
| 1/8/2026 | Litigation research for associated entities. | 2.00 |
| 1/12/2026 | Research litigation on county level; Order statewide criminal checks. | 5.00 |
| 1/13/2026 | Research education background, professional background; Researched social media and online profile; Team meeting to discuss next steps. | 3.00 |
| 1/14/2026 | Writing up criminal records, additional litigation research, team meeting to discuss next steps. | 3.00 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 1/15/2026 | Litigation searches. | 2.00 |
| 1/16/2026 | Additional research on third-party databases, including PEP and sanctions screenings; Social media open source research; Deep and dark web research. | 6.00 |
| 1/20/2026 | Additional database searches - asset, adverse, business filings. | 2.50 |
| 1/21/2026 | Additional database searches, including asset searches, using targeted information to narrow results. | 1.50 |
| **Idan Hare Total** | | **56.00** |

| | | |
|---|---|---|
| **Rebecca Berke** | | |
| 12/16/2025 | Debrief meeting with H. Master and T. Feeney; Reviewing and summarizing lease agreements provided by the client. | 4.70 |
| 12/17/2025 | Professional history research on subject and its executive; team meeting to review findings. | 8.00 |
| 12/18/2025 | Continued background research on executives-review lease agreement documents provided by client; Corporate records of affiliates; attend client meeting. | 9.00 |
| 12/19/2025 | Comparing client provided files on investments and lease agreements; presenting findings; continued research on affiliates. | 9.50 |
| 12/22/2025 | Compiling open source research on subject; memorandum drafting. | 3.50 |
| 12/23/2025 | Team meeting to discuss findings and continued work streams; compiling key documents - email communications. | 4.00 |
| 12/24/2025 | Team meeting;  research visits and corporate records for affiliates. | 4.00 |
| 12/25/2025 | Research on communications and visits; draft findings. | 1.50 |
| 12/26/2025 | Drafting  results of internal communications and identifying key documentation using money to pay off leases. | 4.00 |
| 12/27/2025 | Worldwide watch lists; media research in traditional media for connections and adverse media. | 5.00 |
| 12/28/2025 | Report drafting of results of subject social media and adverse media; continued red flag media research in traditional media; follow up research for context and additional supporting documents. | 7.70 |
| 12/29/2025 | Team meeting; Report drafting of results of subject; Follow up research in regarding payments. | 5.50 |
| 12/30/2025 | Team meeting; report drafting and editing on subject, compiling and drafting data on participation in lease agreements. | 9.70 |
| 12/31/2025 | Reviewing and editing memorandum on subject; follow up research. | 2.50 |
| 1/5/2026 | Research on online county courts and clerks office; social media and deep and dark web research on subject. | 8.00 |
| 1/6/2026 | Social media and deep and dark web research on subject; Research into relevant transactions and documents and organization of underlying documents. | 8.00 |
| 1/7/2026 | Research into relevant transactions and documents; conduct analysis of identified records. | 7.00 |

Nardello & Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 1/8/2026 | Tracing and timeline creation concerning financial transactions relevant to the investigation; meet with team to discuss payment tracing. | 8.70 |
| 1/9/2026 | Payment tracing and mapping timeline; Meeting with A. Wolken to review tracing. | 8.50 |
| 1/10/2026 | Continued payment tracing. | 1.50 |
| 1/12/2026 | Continued research on payments and funding. | 8.00 |
| 1/13/2026 | Continued research on payment tracing and relationship; Research in new production. | 7.50 |
| 1/14/2026 | Reviewed new production; Payment tracing based on bank statements and comparison to production. | 6.00 |
| 1/15/2026 | Continued payment tracing in bank statements and calculation of total payments. | 8.00 |
| 1/16/2026 | Continued research into payments from bank records. | 6.00 |
| 1/20/2026 | Payment tracing and identifying entities that received payments from and send funds to; creating summary of inflows and outflows. | 7.50 |
| 1/21/2026 | Continued work on summarizing inflows and outgoing payments; research into individual payments in and write up on relevant entities and individuals; Meeting with Brown Rudnick. | 5.50 |
| 1/22/2026 | Memorandum writing on subject; continued research into the entities and individuals involved in payment transactions. | 6.30 |
| 1/23/2026 | Memorandum writing for subject; research into broker fees and transactions. | 4.70 |
| 1/26/2026 | Memorandum writing on potential litigation target and finalizing research in Relativity on FBG entities that paid potential litigation target. | 6.50 |
| 1/27/2026 | Memorandum writing and edits on potential litigation target. | 3.50 |
| 1/28/2026 | Memorandum edits on potential litigation target; Research in Relativity on potential litigation target and preliminary background research in traditional media sources. | 2.00 |
| 1/29/2026 | Litigation research in county courts and US district courts for potential litigation target; Traditional media research and research into potential litigation targets. | 4.00 |
| 1/30/2026 | Relativity research on potential litigation target and social media research on potential litigation targets. | 3.50 |
| 2/2/2026 | Conduct research on social media connections between potential litigation targets ; research on potential litigation targets. | 2.50 |
| 2/3/2026 | Adding research on potential litigation target and FBG invoices to memorandum; creating table of payments made to potential litigation target. | 4.50 |
| 2/4/2026 | Finalizing potential litigation targets memorandum; conducted asset research on potential litigation targets. | 4.50 |
| 2/5/2026 | Continued research on potential litigation targets; Memorandum on assets writing and editing. | 3.00 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 2/10/2026 | Continued background and social media research into potential litigation targets; Research into potential litigation targets in traditional and social media. | 2.50 |
| 2/11/2026 | Onsite litigation requests for potential litigation targets; Research in county courts for potential litigation targets; writing up professional history for potential litigation targets. | 4.20 |
| 2/12/2026 | Background research on potential litigation targets; research in relativity on investigation topics. | 3.50 |
| 2/13/2026 | litigation and traditional media research into potential litigation target. | 5.70 |
| 2/17/2026 | Relativity research into potential litigation targets and previous connections to FBG. | 3.00 |
| 2/18/2026 | Traditional and social media research into potential litigation targets that another potential litigation target made payments to; Relativity research to confirm connections to FBG; Write up findings. | 4.20 |
| 2/19/2026 | Research into intercreditor agreements in relativity; Research in Relativity into potential litigation targets; open source and social media research into subjects of interest. | 5.40 |
| 2/20/2026 | Report writing; Finalizing open source research into potential litigation targets and companies of interest. | 4.10 |
| 2/25/2026 | Team check-in; Review and update memorandum. | 1.20 |
| 2/26/2026 | Additional edits to memorandum; supplemental open source research. | 2.50 |
| 2/27/2026 | Review and edits to memorandum. | 1.00 |
| 3/2/2026 | Updates to memorandum. | 2.00 |
| 3/3/2026 | Research in relativity on potential litigation target and further updates to memorandum. | 3.10 |
| 3/4/2026 | memorandum editing and supplemental research. | 3.00 |
| 3/5/2026 | Additional asset identification research, including in Relativity. | 1.40 |
| 3/9/2026 | Memorandum editing. | 0.50 |
| **Rebecca Berke Total** | | **261.10** |

| | | |
|---|---|---|
| **Claire Prall** | | |
| 12/22/2025 | Asset identification research. | 8.20 |
| **Claire Prall Total** | | **8.20** |

| | | |
|---|---|---|
| **Qi Siang Ng** | | |
| 12/18/2025 | Conduct foreign corporate record research; perform litigation research and targeted open-source research; update S. Westervelt, O. Cheng, and N. Blank. | 6.00 |
| **Qi Siang Ng Total** | | **6.00** |

| | | |
|---|---|---|
| **Adam Kline** | | |
| 12/26/2025 | Talk with M. Dinet about work on case. | 0.10 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

| | | |
|---|---|---|
| 12/27/2025 | Talk with L. Coger and R. Berke about case; conduct research on subject companies and individuals; share findings with the rest of the team; review background materials on the case and underlying events, including media and an internal presentation. | 2.80 |
| 12/28/2025 | Write up findings for R. Berke; continue to conduct research on the subject companies and summarize findings. | 1.40 |
| 12/29/2025 | Attend a team call; talk/message with other team members, including L. Coger, R. Berke, and D. Villet, regarding additional tasks to be completed; conduct research into companies/subjects of interest; update the team with any relevant findings; write summaries of documents for R. Berke. | 6.10 |
| 12/30/2025 | Team meeting to discuss the case; Assist A. Orozco with research regarding bank statements; send documents to A. Orozco; continue to assist D. Villet with research regarding two subject companies; conduct online corporate records research for L. Coger; Compile a list of companies; help edit a draft memorandum for D. Villet; Continue to compile a list of companies; answer questions from L. Coger. | 8.00 |
| 12/31/2025 | Conduct media/Internet, corporate records, litigation, and research into a subject company for H. Master; conduct media/Internet and corporate records research into an entity associated with subject; compile findings into an email update for the client; conduct assets research into relevant corporations using a proprietary database. | 5.10 |
| 2/4/2026 | Attend a call regarding additional work to be done on the case; begin proprietary databases research into potential litigation target; conduct research into potential litigation target's assets using local property assessors and recorders offices; begin to write findings in a draft memorandum. | 3.30 |
| 2/5/2026 | Continue to conduct targeted assets research on potential litigation target using proprietary databases and local county property assessors/recorders; add findings to the draft memorandum; talk with A. McAnneny; edit the draft memorandum; write key findings to the draft memorandum. | 3.10 |
| **Adam Kline Total** | | **29.90** |

* * *

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

PRIVILEGED AND CONFIDENTIAL
ATTORNEY CLIENT AND/OR
WORK PRODUCT COMMUNICATION

**Re: Confidential Investigation**
Narrative for Invoice 28116 (Retention application)
Ref No. 5493-042

| **Howard Master** | | |
|---|---|---|
| 12/1/2025 | Emails and team call re: conflict check, employee survey, and retention logistics | 1.20 |
| 12/2/2025 | Call with Cole Schotz re: retention application, review status of employee survey | 0.80 |
| 12/3/2025 | Team discussions and review of materials re: conflict check, employee survey, drafting of retention materials | 1.20 |
| 12/14/2025 | Review and comment on draft retention materials; team correspondence | 1.80 |
| 12/16/2025 | Finalize and circulate draft retention materials and signed protective order to client | 1.40 |
| 12/17/2025 | Update draft retention materials and circulate to client | 0.40 |
| 12/21/2025 | Review and edit draft retention application; share with M. Ramos for comment | 1.20 |
| 12/22/2025 | Finalize updated draft retention application and circulate to client | 0.40 |
| 12/29/2025 | Review proposed edits to retention materials; prepare and circulate comments | 0.70 |
| 12/30/2025 | Client communications; conduct final review of retention application, conflict check information; discussion with M. Ramos; circulate to client | 2.40 |
| 1/19/2026 | Respond to client inquiry re: retention application | 0.30 |
| 1/26/2026 | Emails re: Ad Hoc Group Objection; team correspondence re: client inquiry; email to client re: budget estimates for incorporation into response | 0.80 |
| 1/27/2026 | Call and correspondence re: response to objections re: retention; prepare and circulate to client additional information responsive to objection | 1.50 |
| 1/28/2026 | Email with client re: format for retention application; review outline of response to objection to retention | 0.40 |
| 2/2/2026 | Review draft reply in support of Nardello retention application, make suggested edits, client email | 1.70 |
| 2/3/2026 | Prepare additional retention-related materials in response to client request | 0.40 |
| 2/4/2026 | Emails with client re: Houston hearing; | 0.60 |
| 2/5/2026 | Emails with client re: Houston hearing; fees incurred to date | 0.50 |
| 2/6/2026 | Follow-up on retention application reply, scheduling of hearing | 0.20 |
| 2/9/2026 | Email to client on status of hearing; follow-up on retention and fees | 0.40 |
| 2/10/2026 | Client communications re: retention application | 0.20 |
| 4/2/2026 | Client correspondence re: objection to retention application and hearing | 0.20 |

Nardello&Co.

Nardello & Co. LLC
1212 Avenue of the Americas
New York, NY 10036
T: +1 212 537 5300
www.nardelloandco.com

PRIVILEGED AND CONFIDENTIAL
ATTORNEY CLIENT AND/OR
WORK PRODUCT COMMUNICATION

| | | |
|---|---|---|
| 4/3/2026 | Client and team correspondence re: proposed resolution of objection | 0.30 |
| **Howard Master Total** | | **19.00** |

| | | |
|---|---|---|
| **Thomas Feeney** | | |
| 3/20/2026 | Internal and client correspondence regarding retention application. | 0.80 |
| **Thomas Feeney Total** | | **0.80** |

| | | |
|---|---|---|
| **Michael Ramos** | | |
| 12/1/2025 | Meet with conflicts checking team to review assignment; conversations with H. Master on same | 1.20 |
| 12/2/2025 | Respond to emails and questions from staff about matter; prepare for and attend to meeting with counsel regarding retention. | 1.50 |
| 12/3/2025 | Field calls and emails from staff with questions. | 0.50 |
| 12/4/2025 | Field questions from staff on retention questions. | 0.20 |
| 12/5/2025 | Begin to review potential conflict list. | 1.00 |
| 12/8/2025 | Correspondence with staff regarding conflict checks; review conflict list. | 1.10 |
| 12/9/2025 | Correspondence with staff regarding conflicts; review list; begin to draft schedule | 1.20 |
| 12/10/2025 | Continue to draft schedule | 0.80 |
| 12/11/2025 | Correspondence regarding conflict list and other matters pertaining to application; continue to draft schedule | 1.30 |
| 12/12/2025 | Draft schedule; correspondence with staff regarding retention application. | 1.10 |
| 12/15/2025 | Correspondence with H. Master and others regarding application; review parts of application; draft language regarding conflict review. | 1.30 |
| 12/30/2025 | Work on retention application; correspondence with H. Master on same. | 1.80 |
| **Michael Ramos Total** | | **13.00** |

* * *