# Exhibit B

## Simpson Thacher Monthly Invoice & Summaries

## (July 1 – July 30, 2026)

## Summary of Fees by Professional

| Name of Professional | Department | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Baker, Nicholas | Corporate | 2008 | $1,340.00 | 2.90 | $3,886.00 |
| Baker, Nicholas | Corporate | 2008 | $2,680.00 | 38.50 | $103,180.00 |
| Friedman, Bryce L. | Litigation | 1998 | $2,975.00 | 1.50 | $4,462.50 |
| Zylberberg, David | Corporate | 2011 | $2,680.00 | 30.70 | $82,276.00 |
| | **PARTNER** | | | **73.60** | **$193,804.50** |
| Cabrera, Griselda | Litigation | 2019 | $1,865.00 | 6.80 | $12,682.00 |
| Fogg, Taylor | Corporate | 2024 | $1,235.00 | 64.00 | $79,040.00 |
| Foust, Rachael | Corporate | 2018 | $1,865.00 | 38.50 | $71,802.50 |
| Lee, Sean | Corporate | 2023 | $1,545.00 | 21.20 | $32,754.00 |
| Mattson, Isabel R. | Litigation | 2022 | $1,645.00 | 4.30 | $7,073.50 |
| Ruiz, Madalyn | Litigation | | $980.00 | 0.30 | $294.00 |
| | **ASSOCIATE** | | | **135.10** | **$203,646.00** |
| | **Total** | | | **208.70** | **$397,450.50** |

## Summary of Expenses

| Service Description | Amount |
|---|---|
| Court and Pacer Fees | $85.10 |
| Transcripts | - |
| Printing, Word Processing & Document Support | - |
| Online Research Fees | - |
| Local Travel | $304.54 |
| Meals – Local | - |
| **Out-of-Town Travel:** | |
| Transportation (Airfare) | $830.80 |
| Out-of-Town Travel | |
| Hotel | $473.84 |
| Meals | $23.45 |
| ***TOTAL:*** | **$1,717.73** |

Invoice No. 010713304

October 15, 2026

SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL

Simpson Thacher & Bartlett LLP
425 Lexington Avenue, New York, New York 10017-3954

| | |
|---|---|
| For all professional services rendered and recorded through July 31, 2026, in connection with First Brands RX. | $397,450.50 |
| Disbursements and Other Charges | $1,717.73 |
| **AMOUNT DUE** | **$399,168.23** |

| | |
|---|---|
| TAX IDENTIFICATION NUMBER: | 13-5395280 |
| REMITTANCE FOR PAYMENT BY CHECK: | SIMPSON THACHER & BARTLETT LLP<br>P. O. BOX 29008<br>NEW YORK, NEW YORK 10087-9008 |
| OR FOR PAYMENT BY WIRE/ACH: | JPMORGAN CHASE, 270 PARK AVENUE, NEW YORK CITY<br>FOR THE ACCOUNT OF<br>SIMPSON THACHER & BARTLETT LLP<br>ACCOUNT #127057338<br>ABA #021000021<br>SWIFT CODE : CHASUS33<br>PLEASE CONFIRM WIRE INSTRUCTIONS BY CALLING<br>ACCOUNTS RECEIVABLE DEPARTMENT 212-455-2344<br><br>SEND REMITTANCE AND ALL OTHER INQUIRIES TO<br>LIST-ACCOUNTSRECEIVABLE@LISTS.STBLAW.COM |

PLEASE REFERENCE THE INVOICE NUMBER ABOVE WITH YOUR REMITTANCE

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **CA - Case Administration** | | | | |
| Fogg, Taylor | 07/01/26 | Review and summarize relevant 7/1 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 07/02/26 | Review and summarize relevant 7/2 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 07/03/26 | Review and summarize relevant 7/3 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 07/04/26 | Review and summarize relevant 7/4 docket filings | 0.10 | 123.50 |
| Fogg, Taylor | 07/06/26 | Review and summarize relevant 7/6 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 07/07/26 | Review and summarize relevant 7/7 docket filings. | 0.40 | 494.00 |
| Fogg, Taylor | 07/08/26 | Review and summarize relevant 7/8 docket filings. | 0.50 | 617.50 |
| Fogg, Taylor | 07/09/26 | Review and summarize relevant 7/9 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 07/10/26 | Review and summarize relevant 7/10 docket filings. | 0.40 | 494.00 |
| Foust, Rachael | 07/11/26 | Correspond internally and with B Duster re communication from AHG counsel and response/next steps | 0.20 | 373.00 |
| Fogg, Taylor | 07/13/26 | Review and summarize relevant 7/13 docket filings. | 0.40 | 494.00 |
| Fogg, Taylor | 07/14/26 | Review and summarize relevant 7/14 docket filings. | 0.30 | 370.50 |
| Foust, Rachael | 07/14/26 | Correspond internally re open workstreams and next steps | 0.20 | 373.00 |
| Fogg, Taylor | 07/15/26 | Review and summarize relevant 7/15 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 07/17/26 | Review and summarize relevant 7/16 docket filings. | 0.50 | 617.50 |
| Fogg, Taylor | 07/17/26 | Review and summarize relevant 7/17 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 07/18/26 | Review and summarize relevant 7/18 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 07/19/26 | Review and summarize relevant 7/19 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 07/20/26 | Review and summarize relevant 7/20 docket filings. | 0.50 | 617.50 |
| Fogg, Taylor | 07/21/26 | Review and summarize relevant 7/21 docket filings. | 0.50 | 617.50 |
| Fogg, Taylor | 07/22/26 | Review and summarize relevant 7/22 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 07/23/26 | Review and summarize relevant 7/23 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 07/24/26 | Review and summarize relevant 7/24 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 07/25/26 | Review and summarize relevant 7/25 docket filings. | 0.30 | 370.50 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 07/26/26 | Review and summarize relevant 7/26 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 07/27/26 | Review and summarize relevant 7/27 docket filings. | 0.40 | 494.00 |
| Fogg, Taylor | 07/28/26 | Review and summarize relevant 7/28 docket filings. | 0.40 | 494.00 |
| Fogg, Taylor | 07/28/26 | Review confirmation hearing logistics determination and evidence and correspond with STB team re same. | 0.10 | 123.50 |
| Fogg, Taylor | 07/29/26 | Correspond with MCO team re confirmation hearing transcript and complete order for 7/28. | 0.50 | 617.50 |
| Fogg, Taylor | 07/29/26 | Order 7/29 confirmation hearing transcript and correspond with MCO team re same. | 0.20 | 247.00 |
| Fogg, Taylor | 07/29/26 | Review and summarize relevant 7/29 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 07/29/26 | Correspondence with N. Baker, D. Zylberberg, R. Foust re confirmation hearing outcomes and updates. | 0.10 | 123.50 |
| Fogg, Taylor | 07/30/26 | Review and summarize relevant 7/30 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 07/30/26 | Correspond with W. Adom/MCO team re 7/30 transcript order | 0.20 | 247.00 |
| Fogg, Taylor | 07/31/26 | Review and summarize relevant 7/31 docket filings. | 0.20 | 247.00 |
| **CA - Case Administration Total** | | | **9.20** | **11,614.00** |
| **CG - Corporate Governance and Board Matters** | | | | |
| Fogg, Taylor | 07/01/26 | Draft weekly update slides for subcommittee meeting. | 0.90 | 1,111.50 |
| Fogg, Taylor | 07/01/26 | Revise weekly update slides per comments from G. Cabrera, R. Foust. | 0.50 | 617.50 |
| Foust, Rachael | 07/01/26 | Review and revise draft subcommittee meeting materials | 0.80 | 1,492.00 |
| Baker, Nicholas | 07/02/26 | Attend meeting w/ B. Duster | 0.40 | 1,072.00 |
| Fogg, Taylor | 07/02/26 | Revise weekly update slides per comments from R. Foust, G. Cabrera and correspond re same. | 0.30 | 370.50 |
| Fogg, Taylor | 07/02/26 | Correspondence with N. Baker and D. Zylberberg re weekly subcommittee materials. | 0.10 | 123.50 |
| Fogg, Taylor | 07/02/26 | Revise weekly update materials per 7/2 matter updates and correspond with B. Duster re same. | 0.30 | 370.50 |
| Fogg, Taylor | 07/02/26 | Attend weekly subcommittee meeting. | 0.40 | 494.00 |
| Foust, Rachael | 07/02/26 | Attend weekly subcommittee meeting | 0.40 | 746.00 |
| Zylberberg, David | 07/02/26 | Review of materials for (.6), and attendance at (.4), weekly update call with B Duster | 1.00 | 2,680.00 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 07/08/26 | Draft weekly subcommittee update slides. | 0.70 | 864.50 |
| Fogg, Taylor | 07/08/26 | Draft list of actions and outcomes for updated materials. | 0.80 | 988.00 |
| Fogg, Taylor | 07/08/26 | Revise weekly subcommittee update slides per comments from R. Foust and correspond re same. | 0.30 | 370.50 |
| Fogg, Taylor | 07/08/26 | Revise actions and outcomes list per comments from R. Foust. | 0.20 | 247.00 |
| Foust, Rachael | 07/08/26 | Review and revise weekly subcommittee update materials and actions summary (1.4) | 1.40 | 2,611.00 |
| Fogg, Taylor | 07/09/26 | Revise weekly subcommittee update slides per comments from R. Foust. | 1.30 | 1,605.50 |
| Fogg, Taylor | 07/09/26 | Revise actions and outcomes list per comments from R. Foust. | 0.50 | 617.50 |
| Fogg, Taylor | 07/09/26 | Revise weekly update slides per comments from S. Lee and correspond with N. Baker and D. Zylberberg re same. | 0.70 | 864.50 |
| Fogg, Taylor | 07/09/26 | Revise weekly subcommittee slides and Actions and Outcomes list per comments from D. Zylberberg. | 0.80 | 988.00 |
| Fogg, Taylor | 07/09/26 | Correspondence with D. Zylberberg, N. Baker re subcommittee update slides. | 0.10 | 123.50 |
| Lee, Sean | 07/09/26 | Review and revise weekly case update materials | 1.70 | 2,626.50 |
| Baker, Nicholas | 07/10/26 | Attend weekly update t/c w/ B. Duster | 0.50 | 1,340.00 |
| Fogg, Taylor | 07/10/26 | Revise weekly subcommittee update slides and correspondence with STB team, Ben Duster re same. | 0.50 | 617.50 |
| Fogg, Taylor | 07/10/26 | Attend weekly subcommittee update call. | 0.50 | 617.50 |
| Foust, Rachael | 07/10/26 | Attend subcommittee update call | 0.50 | 932.50 |
| Zylberberg, David | 07/10/26 | Weekly update call with B Duster | 0.50 | 1,340.00 |
| Baker, Nicholas | 07/15/26 | Review and comments to update material | 0.20 | 536.00 |
| Fogg, Taylor | 07/15/26 | Draft weekly subcommittee update slides and correspond with R. Foust re same. | 0.60 | 741.00 |
| Fogg, Taylor | 07/15/26 | Revise weekly subcommittee update materials per comments from R. Foust. | 0.40 | 494.00 |
| Foust, Rachael | 07/15/26 | Review and revise draft subcommittee meeting materials and corresp internally re same | 0.40 | 746.00 |
| Fogg, Taylor | 07/16/26 | Revise weekly update materials per comments from R. Foust. | 0.20 | 247.00 |
| Fogg, Taylor | 07/16/26 | Revise weekly subcommittee update materials per comments from N. Baker. | 0.80 | 988.00 |
| Zylberberg, David | 07/16/26 | Review of update materials and corresponding docket items | 1.10 | 2,948.00 |
| Baker, Nicholas | 07/17/26 | Edits to update materials | 0.40 | 1,072.00 |
| Baker, Nicholas | 07/17/26 | Update meeting w/ B. Duster | 0.50 | 1,340.00 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 07/17/26 | Revise weekly update materials for 7/17 updates and correspond with R. Foust re same. | 0.30 | 370.50 |
| Fogg, Taylor | 07/17/26 | Correspondence with N. Baker re weekly update materials. | 0.10 | 123.50 |
| Fogg, Taylor | 07/17/26 | Revise weekly update materials per comments from N. Baker (.6); correspondence with S. Lee re same (.2). Attend weekly subcommittee meeting (.5). | 1.30 | 1,605.50 |
| Foust, Rachael | 07/17/26 | Attend weekly subcommittee meeting | 0.50 | 932.50 |
| Lee, Sean | 07/17/26 | Revise weekly update materials for client discussion | 1.00 | 1,545.00 |
| Zylberberg, David | 07/17/26 | Update call with B Duster (.5) and preparation re same (.1) | 0.60 | 1,608.00 |
| Fogg, Taylor | 07/22/26 | Draft weekly update slides and correspond with R. Foust, G. Cabrera, and S. Lee re same. | 2.40 | 2,964.00 |
| Foust, Rachael | 07/22/26 | Review and revise draft weekly update materials and correspond internally re same | 0.80 | 1,492.00 |
| Fogg, Taylor | 07/23/26 | Revise weekly update slides per comments from R. Foust (.3), correspond with N. Baker and D. Zylberberg re same (.1). | 0.40 | 494.00 |
| Fogg, Taylor | 07/23/26 | Correspond with D. Zylberberg and N. Baker re updates to subcommittee update materials. | 0.10 | 123.50 |
| Fogg, Taylor | 07/23/26 | Correspondence with B. Duster re weekly subcommittee meeting. | 0.20 | 247.00 |
| Fogg, Taylor | 07/23/26 | Revise weekly subcommittee update slides per comments from N. Baker and correspond with B. Duster re same. | 0.30 | 370.50 |
| Baker, Nicholas | 07/24/26 | Update call w/ B. Duster | 0.50 | 1,340.00 |
| Fogg, Taylor | 07/24/26 | Attend weekly subcommittee meeting. | 0.50 | 617.50 |
| Foust, Rachael | 07/24/26 | Attend weekly check in call with B Duster | 0.50 | 932.50 |
| Zylberberg, David | 07/24/26 | Status update with B Duster (.5) and prep for same (.2) | 0.70 | 1,876.00 |
| Fogg, Taylor | 07/29/26 | Correspondence with R. Foust, S. Lee, N. Baker, D. Zylberberg, B. Duster re weekly subcommittee update meeting. | 0.20 | 247.00 |
| Fogg, Taylor | 07/30/26 | Draft weekly update slides and correspond with R. Foust, G. Cabrera, and S. Lee re same. | 1.50 | 1,852.50 |
| Fogg, Taylor | 07/30/26 | Revise weekly subcommittee update materials per comments from R. Foust, correspond with N. Baker and D. Zylberberg re same. | 0.30 | 370.50 |
| Baker, Nicholas | 07/31/26 | Weekly update call w/ B. Duster | 0.40 | 1,072.00 |
| Fogg, Taylor | 07/31/26 | Revise weekly update slides per comments from G. Cabrera and | 1.10 | 1,358.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | correspond with G. Cabrera, N. Baker, D. Zylberberg re same. | | |
| Fogg, Taylor | 07/31/26 | Attend weekly subcommittee update meeting. | 0.40 | 494.00 |
| Foust, Rachael | 07/31/26 | Update call with B Duster and correspond internally re next steps | 0.60 | 1,119.00 |
| Lee, Sean | 07/31/26 | Review case updates for client | 0.30 | 463.50 |
| **CG - Corporate Governance and Board Matters Total** | | | **35.70** | **58,562.50** |
| | | | | |
| **CH - Court Hearings** | | | | |
| Baker, Nicholas | 07/20/26 | Attend exclusivity hearing | 1.80 | 4,824.00 |
| Fogg, Taylor | 07/20/26 | Attend and note take for Hearings re Exclusivity, Criminal Adversary Proceeding status conference and LAM and Katsumi parties Motions to Compel. | 1.90 | 2,346.50 |
| Zylberberg, David | 07/20/26 | Hearing attendance (partial) | 0.50 | 1,340.00 |
| Fogg, Taylor | 07/21/26 | Attend hearing -- ruling on LAM/Katsumi parties motions to compel. | 0.90 | 1,111.50 |
| Fogg, Taylor | 07/23/26 | Attend status conference re Katsumi discovery. | 0.50 | 617.50 |
| Zylberberg, David | 07/23/26 | Attendance at discovery conference | 0.60 | 1,608.00 |
| Fogg, Taylor | 07/24/26 | Attend Status Conference re Katsumi/LAM discovery and confirmation. | 0.60 | 741.00 |
| Zylberberg, David | 07/24/26 | Attendance at status conference | 0.50 | 1,340.00 |
| Baker, Nicholas | 07/27/26 | Review of confirmation pleadings and preparation for confirmation hearing. | 4.50 | 12,060.00 |
| Fogg, Taylor | 07/28/26 | Attend Confirmation Hearing, take notes, correspond with STB team re updates. | 8.60 | 10,621.00 |
| Foust, Rachael | 07/28/26 | Attend (remotely) First Brands confirmation hearing (partial) | 3.70 | 6,900.50 |
| Lee, Sean | 07/28/26 | Attend confirmation hearing and related correspondence (partial) | 5.30 | 8,188.50 |
| Zylberberg, David | 07/28/26 | Confirmation hearing attendance (partial) | 5.80 | 15,544.00 |
| Baker, Nicholas | 07/29/26 | Confirmation hearing (partial) | 4.30 | 11,524.00 |
| Fogg, Taylor | 07/29/26 | Correspond with R. Foust, S. Lee re confirmation hearing updates. | 0.30 | 370.50 |
| Fogg, Taylor | 07/29/26 | Attend confirmation hearing, take notes, correspond with S. Lee and R. Foust re same. | 9.70 | 11,979.50 |
| Foust, Rachael | 07/29/26 | Dial-in for continued confirmation hearing (partial) | 4.60 | 8,579.00 |
| Lee, Sean | 07/29/26 | Attend plan confirmation hearing (partial) and related correspondence | 5.20 | 8,034.00 |
| Zylberberg, David | 07/29/26 | Confirmation hearing attendance (partial) | 2.50 | 6,700.00 |
| Baker, Nicholas | 07/30/26 | Confirmation hearing (partial) | 2.90 | 7,772.00 |
| Fogg, Taylor | 07/30/26 | Attend confirmation hearing, take notes, and confer with S. Lee and R. Foust re same. | 9.60 | 11,856.00 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 07/30/26 | Virtual attendance at confirmation hearing (partial) | 3.20 | 5,968.00 |
| Lee, Sean | 07/30/26 | Attend confirmation hearing (partial) and related correspondence | 6.50 | 10,042.50 |
| Zylberberg, David | 07/30/26 | Confirmation hearing attendance (partial) | 3.00 | 8,040.00 |
| **CH - Court Hearings Total** | | | **87.00** | **158,108.00** |
| | | | | |
| **CC - Creditor Communications** | | | | |
| Foust, Rachael | 07/02/26 | Finalize and send responsive letter to GDC | 0.40 | 746.00 |
| Baker, Nicholas | 07/06/26 | T/c w /Milbank re JPA | 0.30 | 804.00 |
| Baker, Nicholas | 07/06/26 | T/c w/ UCC re stipulation for standing | 0.30 | 804.00 |
| Foust, Rachael | 07/06/26 | Attend call with Milbank re Plan, exclusivity, JPA and other matters | 0.30 | 559.50 |
| Foust, Rachael | 07/06/26 | Call with UCC re Aequum stipulation | 0.40 | 746.00 |
| Foust, Rachael | 07/06/26 | Call with Weil re JPA | 0.50 | 932.50 |
| Zylberberg, David | 07/06/26 | Update call with Milbank (.3); correspond re same (.2). | 0.50 | 1,340.00 |
| Zylberberg, David | 07/06/26 | Call with Weil re: JPA | 0.50 | 1,340.00 |
| Baker, Nicholas | 07/07/26 | Update t/c w/ Blank Rome re standing | 0.60 | 1,608.00 |
| Baker, Nicholas | 07/07/26 | T/c w/ Aequum re UCC stip | 0.40 | 1,072.00 |
| Foust, Rachael | 07/07/26 | Call with Aequum counsel re UCC stipulation | 0.40 | 746.00 |
| Zylberberg, David | 07/07/26 | Call with UMB counsel | 0.50 | 1,340.00 |
| Baker, Nicholas | 07/08/26 | T/c w/ Milbank re JPA | 0.10 | 268.00 |
| Baker, Nicholas | 07/10/26 | Update w/ Milbank re JPA (partial) | 0.20 | 536.00 |
| Baker, Nicholas | 07/10/26 | T/c w/ Gibson Dunn re Onset JPA | 0.20 | 536.00 |
| Baker, Nicholas | 07/12/26 | T/c w/ Milbank (.5) and follow-up t/c w/ Weil (.1) | 0.60 | 1,608.00 |
| Foust, Rachael | 07/12/26 | Attend call with Milbank and MoFo re JPA markup and feedback | 0.50 | 932.50 |
| Baker, Nicholas | 07/14/26 | T/c w/ Milbank re JPA TS | 0.60 | 1,608.00 |
| Baker, Nicholas | 07/14/26 | Update t/c w/ Milbank (.2) and revisions to term sheet w/ STB team (.2). | 0.40 | 1,072.00 |
| Foust, Rachael | 07/14/26 | Attend call with Milbank/Onset re JPA | 0.60 | 1,119.00 |
| Foust, Rachael | 07/14/26 | Follow-up call with Milbank re JPA | 0.20 | 373.00 |
| Baker, Nicholas | 07/15/26 | T/c (multiple) w/ Blank Rome and Brown Rudnick re standing | 0.50 | 1,340.00 |
| Baker, Nicholas | 07/21/26 | T/c w/ Aequum counsel and follow-up EM re stipulation on causes of action | 0.40 | 1,072.00 |
| Foust, Rachael | 07/22/26 | Attend call with Milbank re JPA | 0.30 | 559.50 |
| Zylberberg, David | 07/22/26 | Call with Milbank re: JPA | 0.30 | 804.00 |
| Baker, Nicholas | 07/27/26 | T/c w/ Onset counsel re plan objection | 0.30 | 804.00 |
| Zylberberg, David | 07/27/26 | Call with Onset re: confirmation | 0.40 | 1,072.00 |
| Baker, Nicholas | 07/28/26 | Confirmation hearing | 8.70 | 23,316.00 |
| **CC - Creditor Communications Total** | | | **19.40** | **49,058.00** |

**FA - Fee/Employment Applications**

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 07/30/26 | Draft, review and revise monthly fee statements and correspond internally re same | 2.80 | 5,222.00 |
| **FA - Fee/Employment Applications Total** | | | **2.80** | **5,222.00** |
| **LI - Litigation: Contested Matters and Adversary Proceedings** | | | | |
| Cabrera, Griselda | 07/01/26 | Continued analysis of proposed answer to complaint by Bank of America against Aequum and revised proposed responses. | 1.60 | 2,984.00 |
| Cabrera, Griselda | 07/01/26 | Call with Plaintiffs' counsel to discuss extension to time to answer complaint in adversary proceeding against Aequum, summary for the team regarding the same, and follow up correspondence with counsel regarding extension. | 0.40 | 746.00 |
| Cabrera, Griselda | 07/01/26 | Call with team to discuss revisions to proposed answer in adversary proceeding against Aequum. | 0.20 | 373.00 |
| Cabrera, Griselda | 07/01/26 | Drafted update on adversary proceeding against Aequum for client distribution. | 0.20 | 373.00 |
| Foust, Rachael | 07/01/26 | Call with G. Cabrera re litigation matters and next steps (0.3); correspond internally re JPA and next steps and review same (0.2); review and revise response letter to Gibson (0.8) | 1.30 | 2,424.50 |
| Mattson, Isabel R. | 07/01/26 | Revise draft Answer to BofA complaint to incorporate G. Cabrera comments (2.5); t/c with G. Cabrera re: the same (0.3); comm's with G. Cabrera & M. Ruiz re: the same (0.4). | 3.20 | 5,264.00 |
| Ruiz, Madalyn | 07/01/26 | Reviewed BofA Answer Draft and flagged for discrepancies. | 0.30 | 294.00 |
| Cabrera, Griselda | 07/02/26 | Incorporated final revisions to stipulation to extend time to answer the complaint, and facilitated filing of stipulation. | 0.30 | 559.50 |
| Baker, Nicholas | 07/03/26 | T/c w Weil re exclusivity and Aequum (.7); review of UCC standing stip and standing motion (.4) | 1.10 | 2,948.00 |
| Baker, Nicholas | 07/03/26 | Review of updated term sheet | 0.20 | 536.00 |
| Zylberberg, David | 07/03/26 | Update call with WGM | 0.50 | 1,340.00 |
| Zylberberg, David | 07/06/26 | Update call with Aequum counsel | 0.50 | 1,340.00 |
| Cabrera, Griselda | 07/08/26 | Review of docket and revised Aequum related slides in client update. | 0.30 | 559.50 |
| Baker, Nicholas | 07/10/26 | Attention to JPA mark-up | 1.10 | 2,948.00 |
| Zylberberg, David | 07/10/26 | Call with Milbank re: JPA | 0.50 | 1,340.00 |
| Zylberberg, David | 07/10/26 | Review of GDC cover email and drafting of reply | 1.50 | 4,020.00 |
| Baker, Nicholas | 07/11/26 | Review and comments to JPA term sheet | 0.70 | 1,876.00 |
| Baker, Nicholas | 07/12/26 | T/c internally re JPA | 0.60 | 1,608.00 |
| Foust, Rachael | 07/12/26 | Attend internal team call re JPA markup | 0.60 | 1,119.00 |
| Baker, Nicholas | 07/13/26 | Review of Milbank term sheet | 0.80 | 2,144.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 07/13/26 | Review JPA markup | 0.30 | 559.50 |
| Baker, Nicholas | 07/14/26 | T/c w/ G. Cabrera and R.Foust re JPA TS | 0.20 | 536.00 |
| Cabrera, Griselda | 07/14/26 | Analysis of language in Joint Prosecution Agreement related to Onset Claims, and communications with team regarding the same. | 1.20 | 2,238.00 |
| Foust, Rachael | 07/14/26 | Review and revise Carnaby JPA and correspond internally re same (3.8); correspond internally and with lender counsel re same (0.3) | 4.10 | 7,646.50 |
| Zylberberg, David | 07/14/26 | Prep for and attendance on call re Carnaby JPA | 1.00 | 2,680.00 |
| Zylberberg, David | 07/14/26 | Review and comment to JPA. | 1.50 | 4,020.00 |
| Cabrera, Griselda | 07/15/26 | Review of docket to determine the latest updates in the adversary proceeding against Aequum and updated client presentation regarding the same. | 0.30 | 559.50 |
| Foust, Rachael | 07/15/26 | Meet with N. Baker re UCC stipulation and next steps | 0.40 | 746.00 |
| Baker, Nicholas | 07/16/26 | Update t/c w/ Weil re JPA timing | 0.20 | 536.00 |
| Foust, Rachael | 07/22/26 | Review and correspond internally re JPA markup and next steps | 1.60 | 2,984.00 |
| Zylberberg, David | 07/22/26 | Update call with Weil re: JPA and confirmation | 0.50 | 1,340.00 |
| Baker, Nicholas | 07/23/26 | Review and summary of JPA term sheet and related board materials | 1.10 | 2,948.00 |
| Fogg, Taylor | 07/23/26 | Correspondence with N. Baker re Gibson comments to JPA. | 0.10 | 123.50 |
| Foust, Rachael | 07/23/26 | Review Aequum/UCC stipulation revisions and correspond internally re same | 0.40 | 746.00 |
| Baker, Nicholas | 07/26/26 | EMs w/ STB team re Joint Prosecution Agreement | 0.20 | 536.00 |
| Foust, Rachael | 07/27/26 | Review Aequum stipulation and corresp internally re same | 0.20 | 373.00 |
| Friedman, Bryce L. | 07/27/26 | Review/edit markup re limitation on use. | 0.30 | 892.50 |
| Mattson, Isabel R. | 07/27/26 | Comm's with G. Cabrera re: Answer to BofA Complaint (0.1). | 0.10 | 164.50 |
| Cabrera, Griselda | 07/28/26 | Prepared update for team regarding Answer in response to Bank of America's complaint against Aequum, and call with counsel for Bank of America regarding the same. | 0.50 | 932.50 |
| Fogg, Taylor | 07/28/26 | Review 7/22 Carnaby JPA and related correspondence | 0.10 | 123.50 |
| Fogg, Taylor | 07/28/26 | Review Aequum Stipulation and related correspondence. | 0.10 | 123.50 |
| Mattson, Isabel R. | 07/28/26 | Revise draft Answer in BofA adversary proceeding (0.6); comm's with G. Cabrera re: the same (0.2). | 0.80 | 1,316.00 |
| Cabrera, Griselda | 07/29/26 | Communications with Gibson Dunn regarding extension to deadline to answer | 0.40 | 746.00 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | complaint in Aequum adversary proceeding, and circulated stipulation to counsel for Bank of America. | | |
| Mattson, Isabel R. | 07/29/26 | Draft stip and proposed order for BofA adversary proceeding (0.2). | 0.20 | 329.00 |
| Cabrera, Griselda | 07/30/26 | Communications with counsel for Plaintiffs in the adversary proceeding against Aequum, communications with team regarding the same, and finalized the stipulation. | 0.80 | 1,492.00 |
| Cabrera, Griselda | 07/30/26 | Updated client update related to Aequum adversary proceeding. | 0.20 | 373.00 |
| Cabrera, Griselda | 07/31/26 | Communications regarding stipulation in Aequum adversary proceeding, provided client update, finalized stipulation, and directed filing. | 0.40 | 746.00 |
| **LI - Litigation: Contested Matters and Adversary Proceedings Total** | | | **33.10** | **70,607.00** |
| **TV - Non-Working Travel Time** | | | | |
| Baker, Nicholas | 07/29/26 | Working travel from Houston, attending telephonically confirmation hearing | 2.90 | 3,886.00 |
| **TV - Non-Working Travel Time Total** | | | **2.90** | **3,886.00** |
| **PL - Plan/Disclosure Statement** | | | | |
| Foust, Rachael | 07/20/26 | Review Moore declaration and correspond internally re same | 1.00 | 1,865.00 |
| Lee, Sean | 07/20/26 | Review plan objections and related correspondence w T Fogg | 0.50 | 772.50 |
| Baker, Nicholas | 07/21/26 | Review of SPV lender objections | 1.10 | 2,948.00 |
| Fogg, Taylor | 07/21/26 | Review SPV objections to plan confirmation, generate summaries of same (2.1); correspondence with S. Lee, R. Foust re same (.2). | 2.30 | 2,840.50 |
| Foust, Rachael | 07/21/26 | Review Moore declaration and correspond internally re same (0.4); review draft Duster responsive declaration and correspond internally re same (0.2) | 0.60 | 1,119.00 |
| Friedman, Bryce L. | 07/21/26 | Work on BD declaration re plan and supporting declaration and various comms re same | 1.20 | 3,570.00 |
| Zylberberg, David | 07/21/26 | Review of Plan objections | 2.70 | 7,236.00 |
| Foust, Rachael | 07/23/26 | Review and revise confirmation order language and correspond internally re same | 0.60 | 1,119.00 |
| Zylberberg, David | 07/24/26 | Review of confirmation pleadings | 3.00 | 8,040.00 |
| Foust, Rachael | 07/25/26 | Correspond internally and with Weil re confirmation order language | 0.40 | 746.00 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 07/26/26 | Correspond internally and with Weil re confirmation order language and review confirmation order | 0.70 | 1,305.50 |
| Baker, Nicholas | 07/27/26 | Review of confirmation briefing | 1.20 | 3,216.00 |
| Foust, Rachael | 07/27/26 | Review and correspond internally and with Weil re confirmation order insert | 0.30 | 559.50 |
| Fogg, Taylor | 07/28/26 | Attention to SPV Reservation of Rights draft and correspond with R. Foust and S. Lee re same; Correspondence with R. Foust, S. Lee re confirmation hearing. | 0.30 | 370.50 |
| Foust, Rachael | 07/28/26 | Review Debtors' response chart and correspond internally re hearing and potential statement | 1.40 | 2,611.00 |
| Lee, Sean | 07/28/26 | Prepare reservation of rights to plan | 0.70 | 1,081.50 |
| Fogg, Taylor | 07/29/26 | Review reservation of rights and related correspondence. | 0.20 | 247.00 |
| Foust, Rachael | 07/29/26 | Review and correspond internally re first brands reply chart and proposed confirmation order | 0.40 | 746.00 |
| **PL - Plan/Disclosure Statement Total** | | | **18.60** | **40,393.00** |
| **TOTAL** | | | **208.70** | **$397,450.50** |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 07/01/26 | Court: NYSDC Description: Image81-0 Search: 1:26-cr-00029-AT Document 81-0 | 0.20 |
| Pacer | Hartofilis, Peter | 07/01/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/29/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/01/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/29/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/01/26 | Court: NYSDC Description: Docket Report Search: 1:26- | 0.10 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | cr-00029-AT Start date: 06/29/2026 | |
| Pacer | Hartofilis, Peter | 07/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/01/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/02/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/02/26 | Court: TXSDC Description: Docket Report Search: 4:26- | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | cv-00073 Start date: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 07/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/02/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/02/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 07/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/03/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/03/26 | Court: TXSDC Description: Docket Report Search: 4:26- | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | cv-00073 Start date: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 07/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/03/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/03/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 07/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/04/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/04/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 07/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/04/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/05/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/05/26 | Court: TXSDC Description: Docket Report Search: 4:26- | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | cv-00073 Start date: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 07/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/05/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 07/06/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/06/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 07/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 07/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 07/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/06/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/06/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/07/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03800 Fil or Ent: filed From: 07/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 07/07/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/07/26 | Court: TXSBK Description: Image54-0 Search: 25-03800 Document 54-0 | 0.20 |
| Pacer | Hartofilis, Peter | 07/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/07/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 07/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/08/26 | Court: NYSDC Description: Docket Report Search: 1:26- | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | cr-00029-AT Start date: 07/01/2026 | |
| Pacer | Hartofilis, Peter | 07/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/08/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 07/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/08/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/08/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/09/26 | Court: NYSDC Description: Docket Report Search: 1:26- | 0.10 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | cr-00029-AT Start date: 07/01/2026 | |
| Pacer | Hartofilis, Peter | 07/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 07/10/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 07/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.80 |
| Pacer | Hartofilis, Peter | 07/10/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/10/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/10/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 07/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/10/26 | Court: TXSBK Description: Image55-0 Search: 25-03800 Document 55-0 | 0.40 |
| Pacer | Hartofilis, Peter | 07/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/10/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 07/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/11/26 | Court: TXSDC Description: Docket Report Search: 4:26- | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | cv-00073 Start date: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 07/12/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/12/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/12/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 07/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/13/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/13/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/13/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/13/26 | Court: TXSBK Description: Image204-0 Search: 25-03803 Document 204-0 | 0.40 |
| Pacer | Hartofilis, Peter | 07/13/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 07/13/26 | Court: TXSBK Description: Image202-0 Search: 25-03803 Document 202-0 | 0.50 |
| Pacer | Hartofilis, Peter | 07/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/10/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/13/26 | Court: TXSBK Description: Image205-0 Search: 25-03803 Document 205-0 | 0.40 |
| Pacer | Hartofilis, Peter | 07/13/26 | Court: TXSBK Description: Image203-0 Search: 25-03803 Document 203-0 | 0.50 |
| Pacer | Hartofilis, Peter | 07/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/10/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/14/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/10/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/13/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.30 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 07/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/14/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/14/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.30 |
| Pacer | Hartofilis, Peter | 07/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/09/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 07/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.30 |
| Pacer | Hartofilis, Peter | 07/15/26 | Court: TXSBK Description: Image206-0 Search: 25-03803 Document 206-0 | 0.70 |
| Pacer | Hartofilis, Peter | 07/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/14/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/14/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 07/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.30 |
| Pacer | Hartofilis, Peter | 07/15/26 | Court: TXSDC Description: Docket Report Search: 4:26- | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | cv-00073 Start date: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 07/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.30 |
| Pacer | Hartofilis, Peter | 07/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.30 |
| Pacer | Hartofilis, Peter | 07/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/14/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/16/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03803 FIL OR ENT: FILED FROM: 07/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/14/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 07/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/14/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 07/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/14/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 07/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/15/2026 | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/19/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03803 FIL OR ENT: FILED FROM: 07/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/19/26 | Court: TXSBK Description: IMAGE207-0 Search: 25-03803 DOCUMENT 207-0 | 0.80 |
| Pacer | Hartofilis, Peter | 07/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/20/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/20/26 | Court: TXSBK Description: IMAGE207-0 Search: 25-03803 DOCUMENT 207-0 | 0.80 |
| Pacer | Hartofilis, Peter | 07/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/20/26 | Court: TXSBK Description: IMAGE208-0 Search: 25-03803 DOCUMENT 208-0 | 0.40 |
| Pacer | Hartofilis, Peter | 07/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 07/20/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/20/26 | Court: TXSBK Description: IMAGE207-0 Search: 25-03803 DOCUMENT 207-0 | 0.80 |
| Pacer | Hartofilis, Peter | 07/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 07/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/21/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/21/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 07/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/22/26 | Court: TXSBK Description: IMAGE56-0 Search: 25-03800 DOCUMENT 56-0 | 0.80 |
| Pacer | Hartofilis, Peter | 07/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/22/26 | Court: TXSBK Description: IMAGE56-3 Search: 25-03800 DOCUMENT 56-3 | 2.80 |
| Pacer | Hartofilis, Peter | 07/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/22/26 | Court: TXSBK Description: IMAGE56-1 Search: 25-03800 DOCUMENT 56-1 | 2.40 |
| Pacer | Hartofilis, Peter | 07/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/09/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/22/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/22/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/22/26 | Court: TXSBK Description: IMAGE56-2 Search: 25-03800 DOCUMENT 56-2 | 2.70 |
| Pacer | Hartofilis, Peter | 07/22/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/22/26 | Court: TXSBK Description: IMAGE209-0 Search: 25-03803 DOCUMENT 209-0 | 0.40 |
| Pacer | Hartofilis, Peter | 07/22/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/22/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/22/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/23/26 | Court: NYSDC Description: IMAGE89-0 Search: 1:26-CR-00029-AT DOCUMENT 89-0 | 0.10 |
| Pacer | Hartofilis, Peter | 07/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 07/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Airfare | Baker, Nicholas | 07/26/26 | NICHOLAS BAKER - ; Airfare TX to NJ from First Brands Confirmation Hearing. American Express: UNITED AIRLINES HOUSTON TX American Express: UNITED AIRLINES HOUSTON TX Jul 26, 2026; Nicholas Baker 11363. From/To: TX/NJClass:FirstDepartDate: 07/28/2026 | 1,033.40 |
| Pacer | Hartofilis, Peter | 07/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Airfare | Baker, Nicholas | 07/27/26 | NICHOLAS BAKER - ; Travel from NY to Houston for First Brands confirmation hearing. American Express: DELTA AIR LINES ATLANTA US American Express: DELTA AIR LINES ATLANTA US Jul 27, 2026; Nicholas Baker 11363. From/To: NY/TXClass:Premium EconomyDepartDate:07/27/2026 | 412.40 |
| Local travel | Baker, Nicholas | 07/27/26 | NICHOLAS BAKER - ; Local taxi from home to airport for Houston Confirmation Hearing. American Express: UBER TRIP SAN FRANCISCO CA American Express: UBER TRIP SAN FRANCISCO CA Jul 27, 2026; Nicholas Baker 11363. | 105.98 |
| Pacer | Hartofilis, Peter | 07/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Local travel | Baker, Nicholas | 07/27/26 | NICHOLAS BAKER - ; Local taxi in Houston. American Express: UBER TRIP SAN FRANCISCO CA American Express: UBER TRIP SAN FRANCISCO CA Jul 27, 2026; Nicholas Baker 11363. | 67.82 |
| Pacer | Hartofilis, Peter | 07/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 07/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/28/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Meals - Travel | Baker, Nicholas | 07/28/26 | NICHOLAS BAKER - ; Travel meal. American Express: TST* NYAM NYAM 00226 HOUSTON | 23.45 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | TX American Express: TST* NYAM NYAM 00226 HOUSTON TX Jul 28, 2026; Nicholas Baker 11363. Nicholas Baker 11363 | |
| Pacer | Hartofilis, Peter | 07/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Hotel | Baker, Nicholas | 07/29/26 | NICHOLAS BAKER - ; Lodging in Texas to attend hearing. American Express: JW Marriott Houston Houston TX American Express: JW Marriott Houston Houston TX Jul 29, 2026; Nicholas Baker 11363. | 473.84 |
| Local travel | Baker, Nicholas | 07/29/26 | NICHOLAS BAKER - ; Local taxi to aIrport. American Express: UBER TRIP SAN FRANCISCO CA American Express: UBER TRIP SAN FRANCISCO CA Jul 29, 2026; Nicholas Baker 11363. | 130.74 |
| Pacer | Hartofilis, Peter | 07/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/29/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/29/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Airfare | Baker, Nicholas | 07/29/26 | NICHOLAS BAKER - ; Rebooked cancelled flight from TX to NY. American Express: DELTA AIR LINES ATLANTA US American Express: DELTA AIR LINES ATLANTA US Jul 29, 2026; Nicholas Baker 11363. From/To: TX/NYClass:CoachDepartDate:07/29/2026 | 418.40 |
| Pacer | Hartofilis, Peter | 07/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/30/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Airfare | Baker, Nicholas | 07/30/26 | NICHOLAS BAKER - ; Refunded airfare (TX to NY) from First Brands hearing. American Express: UNITED AIRLINES HOUSTON TX American Express: UNITED AIRLINES HOUSTON TX Jul 30, 2026; Nicholas Baker 11363. From/To: TX/NYClass:FirstDepartDate :07/28/2026 | (1,033.40) |
| Pacer | Hartofilis, Peter | 07/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/30/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/30/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | LIBRARY, ID | 07/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 |
| Pacer | Hartofilis, Peter | 07/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 07/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: NYSDC Description: IMAGE92-1 Search: 1:26- | 0.40 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | CR-00029-AT DOCUMENT 92-1 | |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: NYSDC Description: IMAGE92-4 Search: 1:26-CR-00029-AT DOCUMENT 92-4 | 0.50 |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: NYSDC Description: IMAGE92-0 Search: 1:26-CR-00029-AT DOCUMENT 92-0 | 0.20 |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: NYSDC Description: IMAGE92-3 Search: 1:26-CR-00029-AT DOCUMENT 92-3 | 0.40 |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/31/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: NYSDC Description: IMAGE92-2 Search: 1:26-CR-00029-AT DOCUMENT 92-2 | 1.00 |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 07/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 07/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: NYSDC Description: IMAGE91-0 Search: 1:26-CR-00029-AT DOCUMENT 91-0 | 2.50 |
| Pacer | Hartofilis, Peter | 07/31/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |

**TOTAL** **$1,717.73**