# Exhibit C

## Simpson Thacher Monthly Invoice& Summaries

## (Aug. 1 – Aug. 30, 2026)

## Summary of Fees by Professional

| Name of Professional | Department | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Baker, Nicholas | Corporate | 2008 | $2,680.00 | 6.50 | $17,420.00 |
| Friedman, Bryce L. | Litigation | 1998 | $2,975.00 | 0.30 | $892.50 |
| Zylberberg, David | Corporate | 2011 | $2,680.00 | 9.30 | $24,924.00 |
| | **PARTNER** | | | **16.10** | **$43,236.50** |
| DeLott, Steven R. | Corporate | 1988 | $2,255.00 | 3.50 | $7,892.50 |
| | **SR COUNSEL** | | | **3.50** | **$7,892.50** |
| Cabrera, Griselda | Litigation | 2019 | $1,865.00 | 1.60 | $2,984.00 |
| Fogg, Taylor | Corporate | 2024 | $1,235.00 | 17.60 | $21,736.00 |
| Foust, Rachael | Corporate | 2018 | $1,865.00 | 15.00 | $27,975.00 |
| Lee, Sean | Corporate | 2023 | $1,545.00 | 6.70 | $10,351.50 |
| Mattson, Isabel R. | Litigation | 2022 | $1,645.00 | 1.30 | $2,138.50 |
| | **ASSOCIATE** | | | **42.20** | **$65,185.00** |
| | **Total** | | | **61.80** | **$116,314.00** |

## Summary of Expenses

| Service Description | Amount |
|---|---|
| Court and Pacer Fees | $54.00 |
| Transcripts | $330.60 |
| Printing, Word Processing & Document Support | - |
| Online Research Fees | - |
| Local Travel | - |
| Meals – Local | - |
| **Out-of-Town Travel:** | |
| Transportation (Airfare) | - |
| Out-of-Town Travel | - |
| Hotel | - |
| Meals | - |
| ***TOTAL:*** | **$384.60** |

Invoice No. 010713305

October 15, 2026

SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL

Simpson Thacher & Bartlett LLP
425 Lexington Avenue, New York, New York 10017-3954

| | |
|---|---|
| For all professional services rendered and recorded through August 31, 2026, in connection with First Brands RX. | $116,314.00 |
| Disbursements and Other Charges | $384.60 |
| **AMOUNT DUE** | **$116,698.60** |

| | |
|---|---|
| TAX IDENTIFICATION NUMBER: | 13-5395280 |
| REMITTANCE FOR PAYMENT BY CHECK: | SIMPSON THACHER & BARTLETT LLP<br>P. O. BOX 29008<br>NEW YORK, NEW YORK 10087-9008 |
| OR FOR PAYMENT BY WIRE/ACH: | JPMORGAN CHASE, 270 PARK AVENUE, NEW YORK CITY<br>FOR THE ACCOUNT OF<br>SIMPSON THACHER & BARTLETT LLP<br>ACCOUNT #127057338<br>ABA #021000021<br>SWIFT CODE : CHASUS33<br>PLEASE CONFIRM WIRE INSTRUCTIONS BY CALLING ACCOUNTS RECEIVABLE DEPARTMENT 212-455-2344<br><br>SEND REMITTANCE AND ALL OTHER INQUIRIES TO<br>LIST-ACCOUNTSRECEIVABLE@LISTS.STBLAW.COM |

PLEASE REFERENCE THE INVOICE NUMBER ABOVE WITH YOUR REMITTANCE

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **CA - Case Administration** | | | | |
| Fogg, Taylor | 08/01/26 | Review 8/1 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 08/03/26 | Review 8/3 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 08/04/26 | Correspondence re 7/29 confirmation hearing transcript. | 0.10 | 123.50 |
| Fogg, Taylor | 08/05/26 | Correspondence with STB team re confirmation hearing, subcommittee update meeting. | 0.20 | 247.00 |
| Fogg, Taylor | 08/05/26 | Review relevant 8/4 docket filings | 0.30 | 370.50 |
| Fogg, Taylor | 08/05/26 | Review 8/5 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 08/06/26 | Review relevant 8/6 docket filings. | 0.10 | 123.50 |
| Baker, Nicholas | 08/07/26 | T/c w/ D. Zylberberg and R. Foust re update on confirmation | 0.30 | 804.00 |
| Fogg, Taylor | 08/07/26 | Review relevant 8/7 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 08/11/26 | Review relevant 8/10 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 08/12/26 | Correspondence re confirmation hearing (8/7) transcript and manage same in STB system. | 0.20 | 247.00 |
| Fogg, Taylor | 08/12/26 | Review relevant 8/12 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 08/13/26 | Review relevant 8/13 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 08/16/26 | Review 8/16 docket filings. | 0.10 | 123.50 |
| Baker, Nicholas | 08/17/26 | Review of interim fee app | 0.20 | 536.00 |
| Fogg, Taylor | 08/17/26 | Review relevant 8/17 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 08/18/26 | Review relevant 8/18 docket filings. | 0.20 | 247.00 |
| Foust, Rachael | 08/18/26 | Correspond internally re case status and next steps | 0.20 | 373.00 |
| Fogg, Taylor | 08/19/26 | Correspond with STB team, B. Duster re confirmation ruling. | 0.20 | 247.00 |
| Fogg, Taylor | 08/19/26 | Review relevant 8/19 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 08/20/26 | Review relevant 8/20 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 08/21/26 | Review relevant 8/21 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 08/22/26 | Review relevant 8/22 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 08/23/26 | Review relevant 8/23 docket filings. | 0.10 | 123.50 |
| Baker, Nicholas | 08/24/26 | Update t/c w/ B. Duster (.4) and follow up t/c w/ STB team re next steps related to conversion (.3) | 0.70 | 1,876.00 |
| Baker, Nicholas | 08/24/26 | T/c w/ D. Zylberberg and B. Friedman re next steps on conversion | 0.30 | 804.00 |
| Baker, Nicholas | 08/24/26 | EM to S. DeLott re D&O question | 0.10 | 268.00 |
| Fogg, Taylor | 08/24/26 | Review relevant 8/24 docket filings. | 0.10 | 123.50 |
| Zylberberg, David | 08/24/26 | Post-decision internal calls | 1.50 | 4,020.00 |
| Baker, Nicholas | 08/25/26 | T/c w/ STB team re conversion order | 0.40 | 1,072.00 |
| Fogg, Taylor | 08/25/26 | Review 8/25 docket filings. | 0.10 | 123.50 |
| Foust, Rachael | 08/25/26 | Call with Weil re confirmation ruling and updates/next steps | 0.50 | 932.50 |
| Foust, Rachael | 08/25/26 | Follow-up call and correspondence internally re confirmation ruling and next steps | 0.40 | 746.00 |
| Zylberberg, David | 08/25/26 | Call with Weil re conversion/case closing | 0.50 | 1,340.00 |
| Baker, Nicholas | 08/26/26 | Review and comments to conversion order | 0.40 | 1,072.00 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 08/26/26 | Review 8/26 docket filings. | 0.10 | 123.50 |
| Foust, Rachael | 08/26/26 | Correspond internally re next steps re matter and resignation | 0.60 | 1,119.00 |
| Zylberberg, David | 08/26/26 | Internal call re: conversion/next steps | 0.50 | 1,340.00 |
| Baker, Nicholas | 08/27/26 | Review and comments to conversion order (.4) and t/c w/ STB team re same (.5) | 0.90 | 2,412.00 |
| Fogg, Taylor | 08/27/26 | Review 8/27 docket filings. | 0.20 | 247.00 |
| Foust, Rachael | 08/27/26 | Calls and correspondence re draft conversion order and markup | 1.50 | 2,797.50 |
| Zylberberg, David | 08/27/26 | Review and comment to, and calls re: conversion order | 1.50 | 4,020.00 |
| Baker, Nicholas | 08/28/26 | Review of revised conversion order | 0.20 | 536.00 |
| Fogg, Taylor | 08/28/26 | Review 8/28 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 08/30/26 | Review 8/29 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 08/31/26 | Review 8/31 docket filings. | 0.10 | 123.50 |
| **CA - Case Administration Total** | | | **15.20** | **31,625.50** |

**CG - Corporate Governance and Board Matters**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 08/05/26 | Correspond with B. Duster re weekly subcommittee update meeting. | 0.10 | 123.50 |
| Zylberberg, David | 08/13/26 | Update call with B. Duster (.2); review materials re same (.3) | 0.50 | 1,340.00 |
| Fogg, Taylor | 08/18/26 | Correspondence with D. Zylberberg re weekly subcommittee meeting, correspondence with B. Duster re same. | 0.30 | 370.50 |
| Fogg, Taylor | 08/18/26 | Attend weekly subcommittee update meeting. | 0.20 | 247.00 |
| Fogg, Taylor | 08/19/26 | Correspondence with STB team, B. Duster re Ultinon confirmation hearing and weekly subcommittee update meeting. | 0.30 | 370.50 |
| Fogg, Taylor | 08/24/26 | Call with Ben Duster, STB team re Confirmation ruling (.5) and corresp. re same (.3). | 0.80 | 988.00 |
| Foust, Rachael | 08/24/26 | Attend call with B Duster re ruling and next steps (.5) and correspond internally re same (.2). | 0.70 | 1,305.50 |
| Zylberberg, David | 08/24/26 | Update to B Duster | 0.50 | 1,340.00 |
| DeLott, Steven R. | 08/26/26 | Email from N. Baker re Ben Duster, D&O insurance issues and questions about coverage (0.2), receive and review Weil summary of D&O tower (0.3), review A/B/C policy and $200M tower (1.0), review Side A policy and $30M tower (0.8), review IDL policy and $50M tower (0.8), email N. Baker (0.4). | 3.50 | 7,892.50 |
| Baker, Nicholas | 08/28/26 | T/c w/ B. Duster re weekly update | 0.50 | 1,340.00 |
| Foust, Rachael | 08/28/26 | Attend weekly touchbase call | 0.50 | 932.50 |
| Zylberberg, David | 08/28/26 | Update call with B Duster | 0.50 | 1,340.00 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **CG - Corporate Governance and Board Matters Total** | | | **8.40** | **17,590.00** |
| **CH - Court Hearings** | | | | |
| Fogg, Taylor | 08/07/26 | Attend confirmation hearing closing arguments and take notes, correspond with R. Foust and S. Lee re same. | 5.40 | 6,669.00 |
| Foust, Rachael | 08/07/26 | Attend confirmation closing arguments (partial) | 1.90 | 3,543.50 |
| Lee, Sean | 08/07/26 | Attend plan confirmation hearing closing (partial) | 4.60 | 7,107.00 |
| Zylberberg, David | 08/07/26 | Remote attendance at closing arguments and corr with Sunny Singh (Weil) re same | 3.80 | 10,184.00 |
| Lee, Sean | 08/20/26 | Attend Ultinon confirmation hearing | 0.40 | 618.00 |
| Baker, Nicholas | 08/24/26 | Attending confirmation hearing | 1.60 | 4,288.00 |
| Fogg, Taylor | 08/24/26 | Attend Confirmation Ruling and take notes. | 1.60 | 1,976.00 |
| Foust, Rachael | 08/24/26 | Attend oral confirmation ruling | 1.70 | 3,170.50 |
| Lee, Sean | 08/24/26 | Attend plan confirmation bench ruling (partial) | 0.50 | 772.50 |
| **CH - Court Hearings Total** | | | **21.50** | **38,328.50** |
| **CC - Creditor Communications** | | | | |
| Foust, Rachael | 08/26/26 | Call with Milbank re confirmation ruling and updates | 0.20 | 373.00 |
| **CC - Creditor Communications Total** | | | **0.20** | **373.00** |
| **FA - Fee/Employment Applications** | | | | |
| Fogg, Taylor | 08/02/26 | Review revisions to April, May, June fee statements; correspondence with R. Foust re same. | 0.30 | 370.50 |
| Baker, Nicholas | 08/03/26 | Review of fee application | 0.50 | 1,340.00 |
| Foust, Rachael | 08/03/26 | Review, revise and correspond internally re monthly fee applications and further revisions to same | 2.40 | 4,476.00 |
| Lee, Sean | 08/03/26 | Review fee applications and supporting documentation for Q2 and related correspondence | 1.20 | 1,854.00 |
| Foust, Rachael | 08/04/26 | Prepare and revise monthly fee statements and proposed circulation versions and correspond internally re same (1.8); circulate same to notice parties (0.2) | 2.00 | 3,730.00 |
| Fogg, Taylor | 08/05/26 | Draft third interim fee application. | 0.10 | 123.50 |
| Fogg, Taylor | 08/06/26 | Draft third interim fee application and correspond with S. Lee and R. Foust re same. | 1.20 | 1,482.00 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 08/14/26 | Review and revise draft third interim fee application | 0.50 | 932.50 |
| Foust, Rachael | 08/17/26 | Finalize and file 3rd interim fee app | 1.00 | 1,865.00 |
| Foust, Rachael | 08/18/26 | Attention to fees/accrual tracking and monthly statements and correspond internally re same | 0.20 | 373.00 |
| Foust, Rachael | 08/24/26 | Correspond internally re invoices, accruals and monthly statements | 0.30 | 559.50 |
| **FA - Fee/Employment Applications Total** | | | **9.70** | **17,106.00** |

**LI - Litigation: Contested Matters and Adversary Proceedings**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 08/03/26 | Review transcript files from confirmation hearing and correspond with STB team re same. | 0.40 | 494.00 |
| Fogg, Taylor | 08/07/26 | Emails re hearing transcripts and manage same in STB document management system. | 0.30 | 370.50 |
| Baker, Nicholas | 08/10/26 | Review of Aequum standing stip and EM response to R. Foust re same | 0.40 | 1,072.00 |
| Foust, Rachael | 08/10/26 | Markup Aequum stipulation | 0.20 | 373.00 |
| Foust, Rachael | 08/17/26 | Correspond internally and circ comments to UCC/Aequum stip amendment | 0.20 | 373.00 |
| Cabrera, Griselda | 08/21/26 | Communications regarding answer in Aequum adversary proceeding. | 0.20 | 373.00 |
| Cabrera, Griselda | 08/24/26 | Prepared for call with Weil regarding the Aequum adversary proceeding (0.3); call with Weil to discuss the Aequum adversary proceeding (.3) | 0.60 | 1,119.00 |
| Cabrera, Griselda | 08/24/26 | Review of proposed summary to team regarding the Answer and proposed responses, and provided revisions to the same. | 0.20 | 373.00 |
| Fogg, Taylor | 08/24/26 | Review Aequum stipulation (.2); attention to invoices re confirmation hearing (.2); correspondence with STB team re confirmation hearing (.4). | 0.80 | 988.00 |
| Fogg, Taylor | 08/24/26 | Research re confirmation issues re fees and D&O policies, correspond with R. Foust and S. Lee re same. | 1.30 | 1,605.50 |
| Friedman, Bryce L. | 08/24/26 | Work with N. Baker, D. Zylberberg on issues re conversions | 0.30 | 892.50 |
| Mattson, Isabel R. | 08/24/26 | Comm's with G. Cabrera re: adversary proceeding answer (0.1); meetings with G. Cabrera and Weil re: the same (0.5); revise draft answer and issue list (0.4). | 1.00 | 1,645.00 |
| Cabrera, Griselda | 08/25/26 | Email to counsel in the Aequum adversary proceeding regarding an extension of time to answer the complaint. | 0.10 | 186.50 |
| Mattson, Isabel R. | 08/25/26 | Comm's with G. Cabrera and N. Baker BofA adversary proceeding answer (0.1). | 0.10 | 164.50 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Cabrera, Griselda | 08/27/26 | Communication with Plaintiffs' counsel in Aequum adversary proceeding regarding stipulation. | 0.20 | 373.00 |
| Mattson, Isabel R. | 08/27/26 | Draft stip and proposed order for BofA adversary proceeding (0.2). | 0.20 | 329.00 |
| Cabrera, Griselda | 08/28/26 | Communications with Plaintiffs' counsel in adversary proceeding against Aequum, local counsel for filing, and finalized stipulation. | 0.30 | 559.50 |
| **LI - Litigation: Contested Matters and Adversary Proceedings Total** | | | **6.80** | **11,291.00** |
| **TOTAL** | | | **61.80** | **$116,314.00** |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 08/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 08/01/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 07/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.80 |
| Pacer | Hartofilis, Peter | 08/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/02/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/02/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 08/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/02/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/03/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/31/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 08/03/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/31/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/31/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/31/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/04/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 08/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 07/31/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/04/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/04/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/05/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 08/04/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 08/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/05/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/05/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/05/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 08/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 08/04/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/06/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/06/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/06/26 | Court: TXSDC Description: Docket Report Search: 4:26- | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | cv-00073 Start date: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 08/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/07/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 08/04/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/07/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Trial transcripts | Zylberberg, David | 08/07/26 | VERITEXT CORP. - Transcript - Clifford Carlson (WGM) David Zylberberg 17941 - Inv. #:9502619 Inv.Date:081326 | 330.60 |
| Pacer | Hartofilis, Peter | 08/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/08/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/08/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 08/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 08/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 08/04/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/10/26 | Court: NYSDC Description: Image94-0 Search: 1:26-cr-00029-AT Document 94-0 | 0.20 |
| Pacer | Hartofilis, Peter | 08/10/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 08/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/10/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 08/04/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 08/04/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 08/10/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 08/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 08/10/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/11/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 08/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 08/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 08/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 08/10/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 08/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/12/26 | Court: TXSBK Description: Image58-0 Search: 25-03800 Document 58-0 | 0.30 |
| Pacer | Hartofilis, Peter | 08/12/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 08/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 08/12/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/12/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/12/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/12/26 | Court: NYSDC Description: Image95-0 Search: 1:26-cr-00029-AT Document 95-0 | 0.20 |
| Pacer | Hartofilis, Peter | 08/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 07/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 08/12/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 08/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 08/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 08/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 08/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/13/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/13/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 08/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 08/12/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 08/13/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/13/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 08/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 1.50 |
| Pacer | Hartofilis, Peter | 08/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/14/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 08/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 08/14/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 08/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/14/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 08/14/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 08/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 08/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 07/23/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 08/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 08/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 08/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.80 |
| Pacer | Hartofilis, Peter | 08/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 08/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/14/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 08/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 08/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 08/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 08/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/20/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 08/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/20/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 08/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 08/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 08/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/23/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 08/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/24/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 08/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/25/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 08/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 08/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 08/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/27/26 | Court: NYSDC Description: IMAGE101-0 Search: 1:26-CR-00029-AT DOCUMENT 101-0 | 1.00 |
| Pacer | Hartofilis, Peter | 08/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/27/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/27/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 08/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/27/26 | Court: NYSDC Description: IMAGE101-1 Search: 1:26-CR-00029-AT DOCUMENT 101-1 | 1.00 |
| Pacer | Hartofilis, Peter | 08/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 08/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 08/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 08/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/28/26 | Court: TXSBK Description: IMAGE11-0 Search: 25-90399 DOCUMENT 11-0 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 08/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 08/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/29/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/29/26 | Court: TXSDC Description: DOCKET REPORT Search: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 4:26-CV-00073 START DATE: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 08/29/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/30/26 | Court: TXSDC Description: DOCKET REPORT Search: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 4:26-CV-00073 START DATE: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 08/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 08/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/31/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/31/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 08/31/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/28/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 08/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 08/31/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 08/28/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 08/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 07/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

**TOTAL** **$384.60**