# <u>Exhibit E</u>

## First Interim Application

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE SOUTHERN DISTRICT OF TEXAS
# HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | ) | Case No. 25-90399 (CML) |
| Debtors.[1] | ) | (Jointly Administered) |

## SUMMARY COVER SHEET FOR FIRST INTERIM FEE APPLICATION OF SIMPSON THACHER & BARTLETT LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE SPV ENTITIES FOR THE PERIOD FROM DECEMBER 7, 2025 THROUGH DECEMBER 31, 2025

| | | |
|---|---|---|
| **Name of Applicant:** | **Simpson Thacher & Bartlett LLP (“Simpson Thacher”)** | |
| **Applicant’s Role in Case:** | Conflicts Counsel to the SPV Entities | |
| **Date Order of Employment Signed:** | February 2, 2026, effective *nunc pro tunc* as of December 7, 2025 [Docket No. 1853] | |
| **Interim Application ( X )**<br>**Final Application ( __ )** | First Interim Fee Application | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application:** | 12/7/2025 | 12/31/2025 |
| **Time period(s) covered by prior Applications:** | N/A | N/A |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?** Yes | | |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed?** Yes | | |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases?** Yes | | |
| **Do expense reimbursements represent actual and necessary expenses incurred?** Yes | | |

| **Compensation Breakdown for Time Period Covered by this Application** | |
|---|---|
| Total professional fees requested in this Application: | $559,345.50 |
| Total professional hours covered by this Application: | 343.60 |
| Average hourly rate for professionals: | $1,627.90 |
| Total paraprofessional fees requested in this Application: | $5,801.00 |
| Total paraprofessional hours covered by this Application: | 10.30 |
| Average hourly rate for paraprofessionals: | $563.20 |
| **Total fees requested in this Application:** | $565,146.50 |

1 A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors’ claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors’ service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

| | |
|---|---|
| **Total expense reimbursements requested in this Application:** | $3,948.05 |
| **Total fees and expenses requested in this Application:** | **$569,094.55** |
| **Total fees and expenses awarded in all prior Applications:** | $0.00 |
| **Plan Status:** No plan has been filed to date. | |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FIRST BRANDS GROUP, LLC, *et al.*, | ) | Case No. 25-90399 (CML) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**FIRST INTERIM APPLICATION**
**OF SIMPSON THACHER & BARTLETT LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**AS COUNSEL TO THE SPV ENTITIES**
**FOR THE PERIOD OF DECEMBER 7, 2025, THROUGH DECEMBER 31, 2025**

**IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE DAYS FROM THE DATE THIS MOTION WAS FILED. IF YOU DO NOT HAVE ELECTRONIC FILING PRIVILEGES, YOU MUST FILE A WRITTEN OBJECTION THAT IS ACTUALLY RECEIVED BY THE CLERK WITHIN TWENTY-ONE DAYS FROM THE DATE THIS MOTION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Simpson Thacher & Bartlett LLP ("**Simpson Thacher**" or "**Applicant**"), as counsel to Viceroy Private Capital, LLC ("**Viceroy**") and certain of its direct and indirect subsidiaries (collectively, the "**SPV Entities**"), hereby submits its first interim application (the "**Application**") for allowance of compensation for professional services rendered and reimbursement of expenses incurred for the period from December 7, 2025, through December 31, 2025 (the "**First Interim Period**").

1 A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

**Simpson Thacher Invoices for Services Rendered During the First Interim Period**

1. In support of this Application, Simpson Thacher submits its invoices for services rendered from December 7, 2025 to December 31, 2025, which are attached hereto as **Exhibit A**, and summarized below:

| Exhibit No. | Period Covered | Fees | Expenses | Total Compensation Sought | Total Paid | Remaining Outstanding Balance |
|---|---|---|---|---|---|---|
| A | Dec. 7, 2025 – Dec. 31, 2025 | $565,146.50 | $3,948.05 | $569,094.55 | $0.00 | $569,094.55 |
| | ***GRAND TOTAL*** | **$565,146.50** | **$3,948.05** | **$569,094.55** | **$0.00** | **$569,094.55** |

2. Accordingly, through this Application, Simpson Thacher seeks payment of the outstanding balance of **$565,146.50** in fees and **$3,948.05** in expenses incurred but unpaid from December 7, 2025, through December 31, 2025.

3. Although every effort has been made to include all fees and expenses incurred during the First Interim Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the First Interim Period. Simpson Thacher reserves the right to seek allowance of such fees and expenses in a subsequent fee application. Subsequent fee applications will be filed in accordance with section 330 of title 11 of the United States Code, rule 2016(a) of the Federal Rules of Bankruptcy Procedure, rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Southern District of Texas, and the *Procedures for Complex Cases in the Southern District of Texas.*

WHEREFORE, Simpson Thacher, as co-counsel to the Debtor, respectfully requests that the Court enter an order in the form attached hereto (the "**Order**"): (a) granting it interim allowance in the amount of **$565,146.50** as compensation for professional services rendered and **$3,948.05** for reimbursement of expenses incurred during the First Interim Period; (b) authorizing the Debtors

to disburse to Simpson Thacher the outstanding balance of **$569,094.55**; and (c) granting such other further relief as this Court deems proper.

Respectfully submitted this 13th day of February 2026.

**FISHEL LAW GROUP**

By:
*/s/ Michael Fishel*___________________
Michael Fishel (Texas Bar No. 24082998)
602 Sawyer, Suite 400
Houston, Texas 77007
Telephone: (713) 294-0379
Email: Michael@fishellawgroup.com

and

**SIMPSON THACHER & BARTLETT LLP**

Elisha D. Graff (admitted *pro hac vice*)
Bryce L. Friedman (admitted *pro hac vice*)
David R. Zylberberg (admitted *pro hac vice*)
Nicholas E. Baker (admitted *pro hac vice*)
425 Lexington Avenue
New York, New York 10017
Telephone: (212) 455-2000
Email: egraff@stblaw.com
bfriedman@stblaw.com
david.zylberberg@stblaw.com
nbaker@stblaw.com

*Attorneys for the SPV Entities*

**Certificate of Service**

The undersigned hereby certifies that on the 13th day of February 2026, he caused a true and correct copy of the foregoing document by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Michael Fishel*
Michael Fishel

<u>**Exhibit A**</u>

**Simpson Thacher Invoice**
**(Dec. 7 – Dec. 31, 2025)**

Invoice No. ******

February 12, 2026

SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL

Simpson Thacher & Bartlett LLP
425 Lexington Avenue, New York, New York 10017-3954

| | |
|---|---|
| For all professional services rendered and recorded through December 31, 2025, in connection with First Brands RX. | $565,146.50 |
| Disbursements and Other Charges | $3,948.05 |
| **AMOUNT DUE** | **$569,094.55** |

| | |
|---|---|
| TAX IDENTIFICATION NUMBER: | 13-5395280 |
| REMITTANCE FOR PAYMENT BY CHECK: | SIMPSON THACHER & BARTLETT LLP<br>P. O. BOX 29008<br>NEW YORK, NEW YORK 10087-9008 |
| OR FOR PAYMENT BY WIRE/ACH: | JPMORGAN CHASE, 270 PARK AVENUE, NEW YORK CITY<br>FOR THE ACCOUNT OF<br>SIMPSON THACHER & BARTLETT LLP<br>ACCOUNT #127057338<br>ABA #021000021<br>SWIFT CODE : CHASUS33<br>PLEASE CONFIRM WIRE INSTRUCTIONS BY CALLING ACCOUNTS RECEIVABLE DEPARTMENT 212-455-2344<br><br>SEND REMITTANCE AND ALL OTHER INQUIRIES TO<br>LIST-ACCOUNTSRECEIVABLE@LISTS.STBLAW.COM |

PLEASE REFERENCE THE INVOICE NUMBER ABOVE WITH YOUR REMITTANCE

Case 25-90399 Document 392-1 Filed in TXSB on 02/16/26 Page 10 of 46

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| **CG - Corporate Governance and Board Matters** | | | |
| Graff, Elisha D. | 12/07/25 | Attend intro meeting w/ First Brands SPV independent director | 1.00 |
| Qusba, Sandy | 12/07/25 | Review and comment on deck and call with STB team and Ben Duster (1.0). | 1.00 |
| DeLott, Steven R. | 12/09/25 | Email from N. Baker (0.1), receive and review summary of D&O coverage and discuss with N. Baker (0.2). | 0.30 |
| Fogg, Taylor | 12/09/25 | Attention to First Brands SPV Excerpt special committee discussion materials. | 0.30 |
| Phillips, Sarah E. | 12/11/25 | Comms with team and Debtors counsel re: privilege issues. | 0.70 |
| Cabrera, Griselda | 12/12/25 | Review of board resolutions. | 0.20 |
| Phillips, Sarah E. | 12/12/25 | Comms with litigation team re: preparations for subcommittee meetings on Monday and drafting related materials (0.4) t/cs with litigation team re: privilege issues related to subcommittee (0.3). | 0.70 |
| Baker, Nicholas | 12/13/25 | T/c w/ STB team re independent director meeting and lender meeting (.7); drafting of slides for independent director meeting (.8) | 1.50 |
| Mattson, Isabel R. | 12/13/25 | Legal research on relevant issues draft summary of the same (5.0); attend internal associate team meeting (0.5); comm's with G. Cabrera re: special committee research (0.1); draft summary of subcommittee mandate and powers (0.4). | 6.00 |
| Phillips, Sarah E. | 12/13/25 | Review correspondence and drafts of presentations from team re: subcommittee meetings on 12/15. | 0.40 |
| Baker, Nicholas | 12/14/25 | Review and comments to update materials for director meeting re financing updates | 1.30 |
| Cabrera, Griselda | 12/14/25 | Review and revise slide deck for client subcommittee | 0.30 |
| Cabrera, Griselda | 12/14/25 | Review and analyze caselaw and findings related to the legal issue, reviewed relevant filings and resolutions, and addressed communications with team regarding the same topic. | 1.60 |
| Fogg, Taylor | 12/14/25 | Review revised First Brands introduction deck for B. Duster. | 0.10 |
| Lee, Sean | 12/14/25 | Revision to update materials for client | 1.30 |
| Phillips, Sarah E. | 12/14/25 | Review case law and board resolutions regarding relevant legal considerations between Debtors and subcommittee and advise team on same (1.4). | 1.40 |
| Phillips, Sarah E. | 12/14/25 | Review correspondence and drafts of presentations from team re: subcommittee meetings. | 0.60 |
| Fogg, Taylor | 12/17/25 | Draft slides for weekly subcommittee meeting with B. Duster. | 1.30 |
| Fogg, Taylor | 12/17/25 | Confer with M. Ruiz re docket filings and draft slides for Independent Director. | 0.10 |
| Fogg, Taylor | 12/17/25 | Correspond with associate team re slides for 12/18 update meeting with B. Duster. | 0.10 |
| Fogg, Taylor | 12/17/25 | Revise subcommittee meeting materials per N. Baker comments; confer with S. Lee re same. | 0.10 |
| Mattson, Isabel R. | 12/17/25 | Comm's with G. Cabrera re: Board resolutions & composition (0.1). | 0.10 |
| Baker, Nicholas | 12/18/25 | Attend meeting with B. Duster re subcommittee meeting | 0.60 |
| Cabrera, Griselda | 12/18/25 | attend weekly subcommittee meeting with Ben Duster. | 0.60 |
| Fogg, Taylor | 12/18/25 | Correspond with B. Duster re schedule and subcommittee update materials. | 0.20 |
| Fogg, Taylor | 12/18/25 | Attend weekly call with STB team and B. Duster. | 0.60 |
| Zylberberg, David | 12/23/25 | Attend weekly update call w SPV indepedent director | 0.60 |
| Baker, Nicholas | 12/29/25 | Review and revise subcommittee update deck | 0.50 |
| Fogg, Taylor | 12/29/25 | Draft slides for 12.30 weekly update with B. Duster. | 1.20 |
| Fogg, Taylor | 12/29/25 | Corresp w/ R. Foust and S. Lee re weekly update slides for B. Duster. | 0.10 |

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Fogg, Taylor | 12/29/25 | Revise weekly update materials. | 0.10 |
| Fogg, Taylor | 12/29/25 | Corresp w/ N. Baker re weekly update materials. | 0.10 |
| Fogg, Taylor | 12/29/25 | Implement comments from N. Baker for weekly update materials. | 0.30 |
| Fogg, Taylor | 12/29/25 | Attention to Onset Discussion Materials Slides | 0.10 |
| Baker, Nicholas | 12/30/25 | Prep for meeting w/ B. Duster (.3) and meeting with B. Duster (.8) | 1.10 |
| Cabrera, Griselda | 12/30/25 | Attend subcommittee call with Ben Duster. | 0.80 |
| Fogg, Taylor | 12/30/25 | Incorporate comments from N. Baker and Onset deck into update materials slides. | 0.20 |
| Fogg, Taylor | 12/30/25 | Corresp w/ Ben Duster re 12.30 update materials. | 0.10 |
| Fogg, Taylor | 12/30/25 | Attend update call with internal team. | 0.80 |
| Foust, Rachael | 12/30/25 | Attend recurring meeting with B Duster as subcommittee | 0.80 |
| Foust, Rachael | 12/31/25 | Draft and revise minutes for conflicts subcommittee meetings | 0.80 |
| **CG - Corporate Governance and Board Matters Total** | | | **30.00** |

**CA - Case Administration**

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Fogg, Taylor | 12/08/25 | Review notes from S. Lee re First Brands 12.8 Hearing. | 0.10 |
| Fogg, Taylor | 12/08/25 | Attention to First Brands Docket filings for Onset, Aequum, and Evolution SPV lenders (.3); File management of same (1); Confer with S. Lee and R. Foust re same (.1) | 1.40 |
| Fogg, Taylor | 12/08/25 | Attention to SPV financing documents for case management and duplication (2.4); Draft Index of documents (.4); Email same to S. Lee (.1) | 2.90 |
| Fogg, Taylor | 12/08/25 | Revise financing arrangement index per S. Lee comments (.1); Compile documents for duplicating request (.2); Draft email to S. Lee re duplicating request (.2); Draft email to duplicating requesting binders for First Brands team (.1) | 0.70 |
| Foust, Rachael | 12/08/25 | Coordinate internally re kickoff calls (0.4); review background docs and coordinate re same (0.9); draft and revise calendar of key upcoming dates/hearings (0.2) | 1.50 |
| Lee, Sean | 12/08/25 | Review dockets and summarize pleadings and docket updates | 4.20 |
| Qusba, Sandy | 12/08/25 | Internal calls regarding next steps (1.0). | 1.00 |
| Fogg, Taylor | 12/09/25 | Revise Index for First Brands SPV Pleadings (.2); Compile background materials for case management (1.4); Confer with S. Lee and R. Foust re First Brands SPV Pleadings (.1) | 1.70 |
| Fogg, Taylor | 12/09/25 | Coordinate internally re background material compilation and circulation. | 0.10 |
| Fogg, Taylor | 12/09/25 | Attend First Brands internal organizing call. | 0.40 |
| Fogg, Taylor | 12/09/25 | Draft WIP checklist for First Brands (.8); Correspond internally re same (.1). | 0.90 |
| Fogg, Taylor | 12/09/25 | Draft Summary Chart outline for First Brands (.9); Draft email re same to S. Lee and R. Foust. (.1). | 1.00 |
| Fogg, Taylor | 12/09/25 | Update First Brands checklist per comments from R. Foust and S. Lee (.3); Correspond internally re same (.1). | 0.40 |
| Fogg, Taylor | 12/09/25 | Corresp. internally re FirstBrands workstreams checklist and updates on ABL credit agreement and DIP carve out. | 0.10 |
| Foust, Rachael | 12/09/25 | Attend internal organizing call (0.4); Attend kickoff call with B. Duster (0.6); Review background materials and docket (1.3); update and circulate upcoming key dates and deadlines internally (0.6); Call with opco debtors counsel re same (0.3); Review and revise workstreams checklist and correspond internally re same (0.8); Correspond with Weil re additional documents/info requests (0.2); Correspond and coordinate internally and with | 5.40 |

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| | | client re weekly calls and updates (0.3); Compile, organize and review background materials from Weil and coordinate internally re same (0.9) | |
| Graff, Elisha D. | 12/09/25 | First Brands - attend organizational call and call w/ SPV ID and team | 1.00 |
| Lee, Sean | 12/09/25 | Attention to retention applications | 1.10 |
| Lee, Sean | 12/09/25 | Call w STB team to discuss workstream planning and case calendar and further attention to related diligence | 0.80 |
| Lee, Sean | 12/09/25 | Attention to workstreams checklist | 0.30 |
| Lee, Sean | 12/09/25 | Attention to SPV pleadings and analysis of same | 2.30 |
| Qusba, Sandy | 12/09/25 | Prep for and participate in call with B. Duster and STB team (0.8). | 0.80 |
| Zylberberg, David | 12/09/25 | Attend internal organization and kick off calls | 1.00 |
| Baker, Nicholas | 12/10/25 | Attend meeting w/ Independent Director re next steps and summary of diligence work streams (.5) | 0.50 |
| Fogg, Taylor | 12/10/25 | Draft email to STB admin re conference room for introductory meetings with SPV Lenders (.3). | 0.30 |
| Fogg, Taylor | 12/10/25 | Draft First Brands summary chart, implementing narratives from S. Lee and R. Foust (1.1); Draft email to R. Foust and S. Lee re same (.1). | 1.20 |
| Foust, Rachael | 12/10/25 | Update, review and revise facility summary chart and correspond internally re same (0.8); download and circulate fileshare from debtpr counsel and organize and review same (1.1); attend in-person intro meetings at Weil (2.1) | 4.00 |
| Friedman, Bryce L. | 12/10/25 | Attend meeting at Weil re debtor view on disputes involving SPV creditors | 1.80 |
| Graff, Elisha D. | 12/10/25 | Review background materials in prep for meeting w/ company counsel (1) and attend meeting w/ WGM and co-advisors (2) | 3.00 |
| Lee, Sean | 12/10/25 | Review case calendar and related correspondence w litigation team | 0.80 |
| Phillips, Sarah E. | 12/10/25 | Review materials from Debtors' counsel regarding subcommittee resolutions, First Day Declaration and other information related to bankruptcy (1.2); prep for meeting with Debtors counsel (0.75); attend meeting with Debtors counsel and advisors at Weil offices (2.0). | 3.90 |
| Qusba, Sandy | 12/10/25 | Calls with STB team regarding next steps (0.5); review summary chart draft (0.5). | 1.00 |
| Zylberberg, David | 12/10/25 | Preparation for (3.0) and attendance at (2.0) meeting with WG re: initial briefing | 5.00 |
| Baker, Nicholas | 12/11/25 | Corresp. with independent director re updates on lender meetings and diligence items (.5); review of relevant SPV financing materials for upcoming meeting (.5) | 1.00 |
| Cabrera, Griselda | 12/11/25 | Review summary charts prepared by Weil team and Simpson Thacher team in preparation for team meeting. | 0.40 |
| Cabrera, Griselda | 12/11/25 | Meeting with lit team to discuss matter. | 0.50 |
| Cabrera, Griselda | 12/11/25 | Meeting with bankruptcy associate team to discuss databases, relevant agreements, and filings. | 0.30 |
| Cabrera, Griselda | 12/11/25 | Meeting with Litigation associates to discuss next steps and outstanding tasks. | 0.20 |
| Fogg, Taylor | 12/11/25 | Compile docket filings pertaining to January 9th hearing for email re same to internal team. | 1.10 |
| Fogg, Taylor | 12/11/25 | Call with G. Cabrera re First Brands introduction; Draft email to G. Cabrera re First Brands onboarding. | 0.30 |

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Fogg, Taylor | 12/11/25 | Call with internal associate team re First Brands lit team introduction. | 0.50 |
| Fogg, Taylor | 12/11/25 | Corresp. with N. Baker re First Brands presentation/background materials for B. Duster; Confer with S. Lee and R. Foust re same. | 0.20 |
| Foust, Rachael | 12/11/25 | Attend internal catchup call (0.5); attend intro call with lit team and follow-up call with lit associates (1.1); organize and circulate background materials and key documents (0.3) | 1.90 |
| Lee, Sean | 12/11/25 | Call w N Baker and S Qusba to discuss litigation issues | 0.50 |
| Lee, Sean | 12/11/25 | Call w litigation team to discuss case planning and attention to compiling pleadings | 1.40 |
| Mattson, Isabel R. | 12/11/25 | Review & analysis of key background materials (0.5); met with Litigation team re: matter background & strategic next steps (0.5); met with internal associate team re: key document review & litigation team analysis of the same (0.7). | 1.70 |
| Cabrera, Griselda | 12/12/25 | Communications with Madalyn Ruiz regarding case organization. | 0.10 |
| Cabrera, Griselda | 12/12/25 | Communications regarding potential legal issue and related research. | 0.20 |
| Fogg, Taylor | 12/12/25 | Attend internal call re First Brands workstreams. | 0.40 |
| Fogg, Taylor | 12/12/25 | Prepare administrative logistics for 12/15 First Brands meetings. | 0.40 |
| Fogg, Taylor | 12/12/25 | Correspond with STB team re preparing for First Brands Monday meetings. | 0.20 |
| Fogg, Taylor | 12/12/25 | Coordinate meetings with Aequum and Onset Counsel in First Brands matter. | 0.30 |
| Foust, Rachael | 12/12/25 | Correspond internally and with lit team re matter diligence and conduct same | 0.70 |
| Mattson, Isabel R. | 12/12/25 | T/c with S. Phillips re: legal research (0.2); add'l review & analysis of key background materials, including first day declaration & SPV documents (1.0); comm's with STB Litigation team re: follow-up items from 12/11 call & special committee research (0.5); conduct legal research re: special committee privilege (0.3). | 2.00 |
| Cabrera, Griselda | 12/13/25 | Attend meeting with associate team to discuss agenda for upcoming meeting and outstanding assignments. | 0.30 |
| Cabrera, Griselda | 12/13/25 | Attend meeting with internal team to discuss upcoming meetings and next steps. | 0.70 |
| Cabrera, Griselda | 12/13/25 | Review research findings and relevant caselaw on the issue, and provided comments and revisions. | 0.60 |
| Fogg, Taylor | 12/13/25 | Coordinate with lit team for First Brands introduction meetings. | 0.20 |
| Fogg, Taylor | 12/13/25 | Attend internal team call re First Brands work streams. | 0.70 |
| Fogg, Taylor | 12/13/25 | Follow-up call with internal team re First Brands workstreams. | 0.30 |
| Fogg, Taylor | 12/13/25 | Attention to week's docket filings in First Brands; Update WIP Checklist and email same to S. Lee and R. Foust; Circulate hearing information to team. | 0.90 |
| Foust, Rachael | 12/13/25 | Attend follow-up call with lit team re diligence process and organization (0.3); correspond internally with Rx team re docket update, background and next steps re summaries (0.3) | 0.60 |
| Foust, Rachael | 12/13/25 | Attend internal team call re carnaby motions and next steps (0.7). | 0.70 |
| Lee, Sean | 12/13/25 | Call w STB team to discuss January hearing and related pleadings | 0.70 |
| Ruiz, Madalyn | 12/13/25 | Attend internal meeting to discuss workstream and meeting with client on 12/15. | 0.30 |
| Ruiz, Madalyn | 12/13/25 | Review docket for motions and stipulations filed. | 2.00 |
| Ruiz, Madalyn | 12/13/25 | Review and Summarize pertinent motions for subcommittee meeting | 0.40 |

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Fogg, Taylor | 12/14/25 | Draft and revise slide materials for B. Duster introduction meetings; circulate same to First Brands associate team | 1.20 |
| Fogg, Taylor | 12/14/25 | Corresp. with to B. Duster meetings logistics. | 0.50 |
| Fogg, Taylor | 12/14/25 | Attention to N. Baker and D. Zylberberg comments to First Brands Summary Chart. | 0.20 |
| Fogg, Taylor | 12/14/25 | Corresp. w B. Duster re First Brands meeting. | 0.10 |
| Foust, Rachael | 12/14/25 | Review and revise summary and update materials for client and correspond internally re same (2.1); coordinate and correspond internally re upcoming lender meetings (0.4); review and revise materials for same (0.7) | 3.20 |
| Phillips, Sarah E. | 12/14/25 | Review materials filed on bankruptcy docket (2.1). | 2.10 |
| Cabrera, Griselda | 12/15/25 | Review notes from meeting with B. Duster, prepared task list, and prepared list of questions for Weil. | 0.50 |
| Cabrera, Griselda | 12/15/25 | Attend follow up debrief with B. Duster and Simpson team (0.9). | 0.90 |
| Fogg, Taylor | 12/15/25 | Prepare documents for Introduction meetings with B. Duster (.4); Prepare Velobind request for N. Baker and B. Friedman (.3). | 0.70 |
| Fogg, Taylor | 12/15/25 | Attend and take notes for Introductory meeting with B. Duster. | 0.90 |
| Fogg, Taylor | 12/15/25 | Attend meeting re recap of First Brands intro meetings and workstreams. | 0.70 |
| Foust, Rachael | 12/15/25 | Attend introductory meeting with B. Duster (0.9); correspond internally and with client re lender meetings, open diligence and next steps (0.5) | 1.40 |
| Lee, Sean | 12/15/25 | Review SPV lender meeting notes for minutes | 0.50 |
| Mattson, Isabel R. | 12/15/25 | Comm's with G. Hult re: filing of background materials/key papers (0.1); review G. Cabrera summary of SPV meetings (0.2). | 0.30 |
| Phillips, Sarah E. | 12/15/25 | Review correspondence regarding follow up action items from subcommittee meetings. | 0.30 |
| Baker, Nicholas | 12/16/25 | Review of SPV filings re Carval | 0.90 |
| Cabrera, Griselda | 12/16/25 | Meeting with litigation team to provide update on workstreams and to discuss next steps. | 0.80 |
| Fogg, Taylor | 12/16/25 | Corresp. with B. Duster re Fishel engagement letter; Email to MCO re attorney admissions numbers for ProHac applications; Attention to meeting recap notes. | 0.40 |
| Fogg, Taylor | 12/16/25 | Corresp. with M. Fishel re notices of appearance. | 0.10 |
| Fogg, Taylor | 12/16/25 | Call with M. Ruiz discussing Pro Hac applications and general document retention. Draft email to G. Hult re pro hac applications. | 0.30 |
| Fogg, Taylor | 12/16/25 | Manage STB comments on Notices of Appearance. | 0.30 |
| Friedman, Bryce L. | 12/16/25 | Conf Weil re further update on status, progress, case developments re SPVs | 0.50 |
| Hult, George | 12/16/25 | Assist in creating and organizing Opus page for future case administration, per G. Cabrera. | 1.10 |
| Hult, George | 12/16/25 | Assist in drafting Pro Hac Vice Admissions Motions, per G. Cabrera. | 1.50 |
| Mattson, Isabel R. | 12/16/25 | Attend meeting with lit team re: SPV meetings & litigation team next steps (0.8); comm's with G. Hult & Managing Clerk's Office re: matter record-keeping repository & docket updates (0.1). | 0.90 |
| Phillips, Sarah E. | 12/16/25 | Review materials from meetings with SPVs and Lenders (0.4) | 0.40 |
| Ruiz, Madalyn | 12/16/25 | Attend meeting to discuss documentation record keeping. | 0.10 |
| Ruiz, Madalyn | 12/16/25 | Upload and track diligence documentation on internal system. | 0.40 |
| Zylberberg, David | 12/16/25 | Update call with Weil | 0.40 |
| Cabrera, Griselda | 12/17/25 | Corresp. with Litigation team to provide case update and next steps (0.2); Communications regarding record keeping (0.1) | 0.30 |

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Cabrera, Griselda | 12/17/25 | Team meeting to discuss document requests and agenda for next meeting with Ben Duster and associates follow up call re same. | 0.80 |
| Cabrera, Griselda | 12/17/25 | Review slide deck for presentation with the client and proposed revisions. | 0.30 |
| Cabrera, Griselda | 12/17/25 | Prepare request to Weil team for documents, communications with team regarding the same (0.2), and call to Weil team to alert them of request (0.1). | 0.30 |
| Fogg, Taylor | 12/17/25 | Meeting with Associate team re workflow and tasklist. | 0.20 |
| Fogg, Taylor | 12/17/25 | Call with M. Ruiz re docket summaries | 0.40 |
| Fogg, Taylor | 12/17/25 | Confer with M. Ruiz re docket filing status. | 0.20 |
| Fogg, Taylor | 12/17/25 | Corresp. internally re weekly update materials for meeting with B. Duster | 0.30 |
| Foust, Rachael | 12/17/25 | Attend internal team follow-up re diligence status and next steps (0.8); review updated diligence request list and correspond internally re same (0.2); review and revise draft client update materials and correspond internally re same (0.9) | 1.90 |
| Friedman, Bryce L. | 12/17/25 | Work with team on developing task list and info requests to Weil for analysis/investigation | 0.50 |
| Ruiz, Madalyn | 12/17/25 | Attend internal Meeting re, Docket review and summary | 0.20 |
| Ruiz, Madalyn | 12/17/25 | Conducted docket review and prepared summaries in advance of client meeting | 2.30 |
| Ruiz, Madalyn | 12/17/25 | Review and summarize most recent docket filings | 0.30 |
| Zylberberg, David | 12/17/25 | Internal call re: next steps | 0.50 |
| Fogg, Taylor | 12/18/25 | Corresp. internally re docket summaries (.2); Draft summary re factoring motion (1.1). | 1.30 |
| Fogg, Taylor | 12/18/25 | Implement edits from S. Lee for internal summary re 12.18 docket filings. | 0.30 |
| Foust, Rachael | 12/18/25 | Attend follow-up call with client re lender meetings, diligence and next steps | 0.40 |
| Lee, Sean | 12/18/25 | Attention to case docket updates and related correspondence w T Fogg | 1.20 |
| Fogg, Taylor | 12/19/25 | Attention to cloudshare provided by Weil in response to request for SPV docs. | 0.10 |
| Fogg, Taylor | 12/19/25 | Attention to 12.19 docket filings. | 0.20 |
| Foust, Rachael | 12/19/25 | Correspond internally re upcoming hearings and key dates, open diligence requests and next steps (0.3) | 0.30 |
| Ruiz, Madalyn | 12/19/25 | Review and summariz pertinent docket filings. | 0.20 |
| Cabrera, Griselda | 12/20/25 | Prepare follow-up request to Weil team for litigation record. | 0.10 |
| Fogg, Taylor | 12/20/25 | Draft summary of docket filings. | 1.50 |
| Fogg, Taylor | 12/20/25 | Draft email re 2.19 docket summaries to S. Lee. | 0.10 |
| Fogg, Taylor | 12/20/25 | Revise docket summary per comments from S. Lee (.4); Draft email re same to STB team (.1) | 0.50 |
| Fogg, Taylor | 12/21/25 | Attention to docket filings. | 0.10 |
| Fogg, Taylor | 12/21/25 | Draft email to B. Still re ABL credit agreement; confer with S. Lee re same. | 0.40 |
| Fogg, Taylor | 12/21/25 | Draft email to B. Still re Amended Jerneycic declaration. | 0.10 |
| Fogg, Taylor | 12/21/25 | Correspond with STB team re factoring procedures hearing agenda and Debtor witness/exhibit list. | 0.10 |
| Zylberberg, David | 12/21/25 | Case update call with N Baker and S Singh | 0.50 |
| Fogg, Taylor | 12/22/25 | Attention to docket filings re factoring procedures motion; corresp. internally re same. | 0.20 |
| Foust, Rachael | 12/22/25 | Correspond internally re open matters and next steps and attend to matter administration (0.4) | 0.40 |
| Baker, Nicholas | 12/23/25 | Review and draft summary of Evolution pleading | 0.20 |

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Baker, Nicholas | 12/23/25 | T/c w/ Weil re updates on case developments and review of materials | 1.30 |
| Fogg, Taylor | 12/23/25 | Attention to docket filings. | 0.10 |
| Fogg, Taylor | 12/23/25 | Review notes from 12.18 calls with Blank Rome and Morrison Foerster for Summary. | 0.50 |
| Fogg, Taylor | 12/23/25 | Corresp. with N. Baker re communication with B. Duster; review docket re hearing dates. | 0.30 |
| Fogg, Taylor | 12/23/25 | Review of Debtor's amended factoring procedures order. | 0.20 |
| Fogg, Taylor | 12/23/25 | Correspond w/ B. Duster re preparation for 1/7 and 1/9 hearings. | 0.30 |
| Foust, Rachael | 12/23/25 | Correspond internally re open workstreams and next steps and attend to matter administration | 0.80 |
| Foust, Rachael | 12/23/25 | Draft and circulate update to B. Duster re recent developments, filings and lender communications | 0.60 |
| Ruiz, Madalyn | 12/23/25 | Circulate filings to team re. declaration and attached exhibits | 0.10 |
| Baker, Nicholas | 12/24/25 | Review of Onset intervention and case law re same | 0.70 |
| Cabrera, Griselda | 12/24/25 | Prepare summary of materials received from Weil team, communications with Sean Lee about the same, and communications with Madalyn Ruiz about the same. | 0.50 |
| Fogg, Taylor | 12/24/25 | Attention to 12.24 docket filings (.1) | 0.10 |
| Hult, George | 12/24/25 | Assist in uploading new production to Relativity Database, per M. Ruiz. | 2.90 |
| Lee, Sean | 12/24/25 | Attention to revising reservation of rights statement | 3.20 |
| Ruiz, Madalyn | 12/24/25 | Coordinated with IT and paralegal to upload and save recent production of documents from weil. | 1.00 |
| Ruiz, Madalyn | 12/24/25 | Attn. to SPV document production | 4.00 |
| Taber, Danielle | 12/24/25 | Create new Relativity workspace, users, and group. Download production volumes to be loaded to Relativity e-discovery database for attorney review. | 2.40 |
| Cabrera, Griselda | 12/26/25 | Discussions with Litigation Technology team about Weil productions, storage options, and next steps. | 0.40 |
| Ruiz, Madalyn | 12/26/25 | Discussed and coordinated with IT and senior associate regarding Realitivity and recent Weil production. | 0.20 |
| Cabrera, Griselda | 12/27/25 | Communications with Litigation Technology team regarding production from Weil (0.1), communications with Weil team regarding the same (0.1), and update to Nick Baker regarding production and proposal for storage (0.1). | 0.30 |
| Baker, Nicholas | 12/29/25 | Discussion with Weil on UMB | 0.20 |
| Baker, Nicholas | 12/29/25 | Update from Weil re ch. 11 and non-debtor SPV financing | 0.30 |
| Cabrera, Griselda | 12/29/25 | Address communications by Bryce Friedman regarding the Factoring Procedures Motion and email team regarding the same. | 0.20 |
| Fogg, Taylor | 12/29/25 | Correspond internally re Debtor Factoring Procedures Status Conference | 0.10 |
| Fogg, Taylor | 12/29/25 | Correspond w/ Ben Duster re updates and reminders. | 0.10 |
| Fogg, Taylor | 12/29/25 | Attention to 12/25, 12/26, 12/27, 12/28 docket filings. | 0.30 |
| Fogg, Taylor | 12/29/25 | Attention to 12/29 Docket filings. | 0.10 |
| Foust, Rachael | 12/29/25 | Review and revise draft client update materials and correspond internally re same (1.1); correspond internally re open workstreams and matter administration (0.2); review revised update materials and correspond internally re same (0.4) | 1.70 |
| Zylberberg, David | 12/29/25 | Attend internal update call | 0.50 |
| Fogg, Taylor | 12/30/25 | Attention to 12.30 docket filings | 0.10 |
| Fogg, Taylor | 12/30/25 | Attend meeting with N. Baker, G. Cabrera, R. Foust re matter updates. | 0.30 |
| Fogg, Taylor | 12/30/25 | Corresp. w/ B. Duster re Onset complaint. | 0.20 |

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Foust, Rachael | 12/30/25 | Correspond internally re open workstreams and next steps | 0.30 |
| Ruiz, Madalyn | 12/30/25 | Circulate and summarize filings regarding client matter | 0.40 |
| Ruiz, Madalyn | 12/30/25 | Coordinate with IT to get everyone access to files listed on IManage | 1.30 |
| Ruiz, Madalyn | 12/30/25 | Attention to correspondence with Weil. | 0.10 |
| Cabrera, Griselda | 12/31/25 | Calls with Madalyn Ruiz to discuss documents responsive to team's requests and next steps. | 0.20 |
| Fogg, Taylor | 12/31/25 | Attention to 12.31 docket filings. | 0.10 |
| Fogg, Taylor | 12/31/25 | Corresp w/ B. Duster re Jan. 5 update call. | 0.10 |
| Foust, Rachael | 12/31/25 | Correspond internally re updates and attend to matter administration | 0.20 |
| **CA - Case Administration Total** | | | **138.30** |

**LI - Litigation: Contested Matters and Adversary Proceedings**

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Baker, Nicholas | 12/10/25 | Review of CarVal papers re arguments (0.5) | 0.50 |
| Baker, Nicholas | 12/10/25 | Review of Aequum papers re arguments (0.5) | 0.50 |
| Fogg, Taylor | 12/10/25 | Pull First Brands Evolution adversary proceeding filings and email same to B. Friedman (.8); Confer with R. Foust and S. Lee re same (.2). | 1.00 |
| Friedman, Bryce L. | 12/12/25 | Review/analzye Carval motions for hearing on Jan 9 and develop strategy for Spec Comm re same | 1.00 |
| Cabrera, Griselda | 12/13/25 | Review motions set to be heard at the January 9, 2026 hearing, including Carnaby's motion to dismiss and motion to lift the automatic stay (0.6), and prepare notes to discuss with broader team (0.2). | 0.80 |
| Friedman, Bryce L. | 12/13/25 | Conf NB, DZ re strategy, work streams and prep for creditor meetings and development of positions on conflict/contested matters (.5) review/analyze various pleadings/exhibits to analyze, develop recs for Subcom positions (1) | 1.50 |
| Friedman, Bryce L. | 12/14/25 | Review, analyze research and develop position certain matters | 0.50 |
| Mattson, Isabel R. | 12/14/25 | Revise summary of legal research (5.0); comm's with B. Friedman, S. Phillips, & G. Cabrera re: special committee privilege research (1.4). | 6.40 |
| Ruiz, Madalyn | 12/15/25 | Review docket and summarized pertinent filings for litigation team | 3.00 |
| Ruiz, Madalyn | 12/15/25 | Review and pull filings for litigation team. | 1.40 |
| Cabrera, Griselda | 12/16/25 | Call to discuss filings related to January 9 hearing. | 0.30 |
| Cabrera, Griselda | 12/16/25 | Communications related to filings and potential discovery requests to Dechert. | 0.20 |
| Phillips, Sarah E. | 12/16/25 | Discuss strategy for Jan 9 hearing with litigation team (0.4). | 0.40 |
| Ruiz, Madalyn | 12/16/25 | Attend internal meeting to discuss litigation work stream. | 0.40 |
| Ruiz, Madalyn | 12/16/25 | Docket review for in preparation for MTN to dismiss. | 3.00 |
| Fogg, Taylor | 12/17/25 | Attend call with STB Rx and lit team re task list, notes, and questions for debtor counsel. | 0.50 |
| Lee, Sean | 12/17/25 | Attention to preparing update materials re CarVal pleadings | 3.10 |
| Lee, Sean | 12/17/25 | Attention to pleadings re Jan 9 hearing | 1.10 |
| Cabrera, Griselda | 12/18/25 | Address questions by Bryce Friedman regarding the pending adversary proceedings (0.1), completed a docket review of one of the adversary proceedings, and reported findings (0.2). | 0.30 |
| Fogg, Taylor | 12/18/25 | Draft Summary re Jerneycic Supplemental Factoring Procedures Motion (.5); Draft email re same to S. Lee (.1) | 0.60 |
| Fogg, Taylor | 12/18/25 | Draft email to STB team re Debtor witness list [Dkt no. 1001] | 0.10 |
| Fogg, Taylor | 12/18/25 | Correspond w/ B. Duster re Debtor factoring procedures hearing. | 0.10 |

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Ruiz, Madalyn | 12/18/25 | Review and summarize filings filed in the other ongoing adversary proceedings to flag any important dates and documents related to our client matter. | 2.00 |
| Baker, Nicholas | 12/19/25 | Drafting outline for reply to Carval lift stay and dismissal motions | 0.50 |
| Cabrera, Griselda | 12/19/25 | Review of materials circulated by Weil relating to the Carnaby II and III motions, and prepared a summary for the group regarding the production. | 0.20 |
| Ruiz, Madalyn | 12/19/25 | Manage document production produced by Weil onto internal system. | 0.10 |
| Baker, Nicholas | 12/21/25 | T/c w/ B. Friedman and D. Zylberberg re SPV litigation | 0.40 |
| Cabrera, Griselda | 12/21/25 | Discuss request for discovery with David Zylberberg and Nicolas Baker. | 0.10 |
| Friedman, Bryce L. | 12/21/25 | Review/analyze Evol. papers re factoring/collateral loans, dispute re investigation of claims ag. SPV lenders and adv pro papers. | 0.80 |
| Zylberberg, David | 12/21/25 | Call with N Baker and B Friedman re: ongoing litigation / conflicts | 0.80 |
| Fogg, Taylor | 12/22/25 | Coordinate scheduled re Onset Motion to intervene in Adv. Pro. hearing on Jan 7. | 0.20 |
| Fogg, Taylor | 12/22/25 | Draft pleading re independent director reservation of rights. | 4.10 |
| Cabrera, Griselda | 12/23/25 | Review of materials received from Weil team and communications regarding the same. | 0.20 |
| Fogg, Taylor | 12/23/25 | Draft email to R. Foust re draft pleading for independent director. | 0.20 |
| Fogg, Taylor | 12/23/25 | Attention to Evolution Motion to enforce adequate protection stipulation and related correspondence. | 0.30 |
| Foust, Rachael | 12/23/25 | Review and revise draft statement re Carnaby matters and correspond internally re same | 2.10 |
| Lee, Sean | 12/23/25 | Attention to Evolution motion to enforce stipulation | 0.30 |
| Ruiz, Madalyn | 12/23/25 | Upload and organize production of files received from Weil. | 0.30 |
| Zylberberg, David | 12/23/25 | Internal corr and calls with lit team re: discovery | 0.40 |
| Fogg, Taylor | 12/24/25 | Review comments of Jan. 9 statement from S. Lee and R. Foust. | 0.30 |
| Fogg, Taylor | 12/24/25 | Attention to Weil's fourth production of requested documents; download UMB docs from server. | 0.10 |
| Fogg, Taylor | 12/24/25 | Perform diligence on UMB documents (1.0); draft email re same to N. Baker and D. Zylberberg (.4). | 1.40 |
| Foust, Rachael | 12/24/25 | Review and revise draft statement re Carnaby matters and correspond internally re same | 2.80 |
| Fogg, Taylor | 12/26/25 | Corresp w/ N. Baker re prep call with B. Duster (0.1); Corresp w/ B. Friedman and D. Zylberberg re same (0.1); Corresp w/ to B. Duster re same (0.1). | 0.30 |
| Cabrera, Griselda | 12/29/25 | Address questions by Nicholas Baker regarding productions made by Weil. Call with Madalyn Ruiz to discuss next steps. | 0.40 |
| Fogg, Taylor | 12/29/25 | Correspond internally re factoring procedures status conference attendance. | 0.10 |
| Fogg, Taylor | 12/29/25 | Corresp w/ M. Ruiz re Motion to enforce examiner order. | 0.10 |
| Friedman, Bryce L. | 12/29/25 | T.c Weil re UMB/Altinon disputes, litigation, issues and work streams | 0.20 |
| Friedman, Bryce L. | 12/29/25 | T.c Weil re Carnaby Europe issue and potential dispute with non debtors and lenders: facts, background, legal issues and work stream | 0.40 |
| Ruiz, Madalyn | 12/29/25 | Circulate and summarize relevant filings regarding SPV - Onset. | 0.30 |
| Baker, Nicholas | 12/30/25 | Review of draft materials related to adversary proceeding | 0.50 |
| Cabrera, Griselda | 12/30/25 | Review of draft complaint. | 0.30 |

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Cabrera, Griselda | 12/30/25 | Address questions related to document upload and provide instructions regarding the same. | 0.30 |
| Fogg, Taylor | 12/30/25 | Summarize notes from factoring procedures status conference; Correspond w/ STB associate team re same. | 0.30 |
| Fogg, Taylor | 12/30/25 | Corresp w/ M. Ruiz re Aequum Motion to enforce examiner order | 0.10 |
| Mattson, Isabel R. | 12/30/25 | Review adversary proceeding complaint (0.3). | 0.30 |
| Ruiz, Madalyn | 12/30/25 | Review and analysis of produced documents and circulated relevant filings | 1.00 |
| Baker, Nicholas | 12/31/25 | T/c w/ STB re adversary proceeding | 0.50 |
| Cabrera, Griselda | 12/31/25 | Call to discuss proposed complaint and Evolution's emergency motion. | 0.50 |
| Cabrera, Griselda | 12/31/25 | Address questions by team regarding document productions and certain missing materials. | 0.20 |
| Fogg, Taylor | 12/31/25 | Correspond internally re Weil production as to Global Assets/Lumileds entities. | 0.20 |
| Friedman, Bryce L. | 12/31/25 | Review/analyze draft pleading provided by Weil and work on strategy / advice for client re how to proceed with DZ and NB | 1.00 |
| Taber, Danielle | 12/31/25 | Load 11 Onset document production volumes to Relativity e-discovery database for attorney review. | 2.40 |
| **LI - Litigation: Contested Matters and Adversary Proceedings** | | | **53.70** |

**CC - Creditor Communications**

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Fogg, Taylor | 12/11/25 | Attention to First Brands introduction correspondence with MoFo. | 0.30 |
| Fogg, Taylor | 12/12/25 | Call with S. Lee re coordination of introductions with other Counsel for First Brands; Draft emails to B. Duster and Lender counsel re first brands introductions. | 1.40 |
| Lee, Sean | 12/12/25 | Attention to comms w SPV lender advisors and organizing initial meetings | 0.90 |
| Fogg, Taylor | 12/13/25 | Draft slide deck for B. Duster introduction meetings. | 0.30 |
| Baker, Nicholas | 12/15/25 | Meetings with SPV creditors (multiple) (3); prep B. Duster for meetings (1); revisions to materials for creditor meeetings (.5) | 4.50 |
| Cabrera, Griselda | 12/15/25 | Meeting with Ben Duster and Proskauer, counsel for Evolution (1.0); Attend Debrief with Ben Duster (0.9). | 1.90 |
| Cabrera, Griselda | 12/15/25 | Meeting with Dechert team, counsel for Carnaby entities (0.9). | 0.90 |
| Cabrera, Griselda | 12/15/25 | Meeting with Alston and Bird, counsel for the UMB Facilities (0.6). | 0.60 |
| Fogg, Taylor | 12/15/25 | Attend and take notes for meeting with B. Duster, Evolution, and Proskauer. | 1.00 |
| Fogg, Taylor | 12/15/25 | Attend meeting with B. Duster and CarVal counsel (Dechert) and take notes | 1.30 |
| Fogg, Taylor | 12/15/25 | Attend meeting with B. Duster and UMB Counsel (Alston) and take notes. | 0.70 |
| Foust, Rachael | 12/15/25 | Attend lender meeting with Evolution/advisors (1.0) | 1.00 |
| Foust, Rachael | 12/15/25 | Attend lender intro meeting w/ Dechert/Ankura (partial) (0.9). | 0.90 |
| Friedman, Bryce L. | 12/15/25 | Meeting with Evolution counsel (1.0) | 1.00 |
| Friedman, Bryce L. | 12/15/25 | Attend follow-up meeting with B. Duster after SPV lender meetings (0.9) | 0.90 |
| Friedman, Bryce L. | 12/15/25 | Meeting with UMB counsel (0.7) | 0.70 |
| Friedman, Bryce L. | 12/15/25 | Meeting with CarVal counsel (1.3) | 1.30 |
| Graff, Elisha D. | 12/15/25 | Attend meeting w/ client and evolution lenders | 1.00 |
| Zylberberg, David | 12/15/25 | Meeting with Evolution counsel (1.0) | 1.00 |

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Zylberberg, David | 12/15/25 | Attend follow-up meeting with B. Duster after SPV lender meetings (0.9) | 0.90 |
| Zylberberg, David | 12/15/25 | Meeting with UMB counsel (0.7) | 0.70 |
| Zylberberg, David | 12/15/25 | Meeting with CarVal counsel (1.1) | 1.10 |
| Baker, Nicholas | 12/17/25 | Prep for materials for B. Duster meetings with creditors (1) | 1.00 |
| Baker, Nicholas | 12/17/25 | Review of Onset leases and pleadings (1) | 1.00 |
| Baker, Nicholas | 12/18/25 | Attention to UMB adversary pleadings (.5). | 0.50 |
| Baker, Nicholas | 12/18/25 | Attend meeting w/ Aequum (.5). | 0.50 |
| Baker, Nicholas | 12/18/25 | Attend meeting with Onset counsel (1). | 1.00 |
| Fogg, Taylor | 12/18/25 | Attend meeting with MoFo, B. Duster re Onset SPV. | 1.00 |
| Fogg, Taylor | 12/18/25 | Attend call with Blank Rome and B. Duster re Aequum SPV introduction. | 0.50 |
| Foust, Rachael | 12/18/25 | Attend lender intro meeting with MoFo (1.0). | 1.00 |
| Foust, Rachael | 12/18/25 | Attend lender/advisor intro meeting with Blank Rome (0.5) | 0.50 |
| Friedman, Bryce L. | 12/18/25 | Conf. MoFo, counsel to Onset re factual background and legal positions. | 1.00 |
| Friedman, Bryce L. | 12/18/25 | Conf Blank Rome, counsel to re factual background and legal positions. | 0.50 |
| Mattson, Isabel R. | 12/18/25 | Review Aequum background materials (0.3); Call with Aequum counsel (Blank Rome), STB team and nd B. Duster re: Aequum/SPV agreements and collateral (0.5); review and revise memo of Aequum call (1.2) | 2.00 |
| Mattson, Isabel R. | 12/18/25 | Review Onset background materials (0.3); call with Onset counsel (MoFo), STB team, and B. Duster re: Onset/SPV agreements and collateral (1.0); review and revise memo of Onset call (1.2) | 2.50 |
| Zylberberg, David | 12/18/25 | Meeting with Blank Rome re initial discussion of SPV matters | 1.00 |
| Zylberberg, David | 12/18/25 | Meeting with MoFo re: initial discussion of SPV matters | 0.50 |
| Baker, Nicholas | 12/20/25 | Review of UMB settlement term sheet | 0.20 |
| Baker, Nicholas | 12/22/25 | Review of letter from Aequum to B. Duster | 0.10 |
| Friedman, Bryce L. | 12/22/25 | Review and comment on Aequum letter re demands re Duster appointment | 0.20 |
| Zylberberg, David | 12/22/25 | Call re: UMB counsel re: term sheet/ultinon | 0.50 |
| Fogg, Taylor | 12/23/25 | Review letter from Aequum to Simpson Thacher. | 0.10 |
| Baker, Nicholas | 12/27/25 | Response to Aequum letter re billing | 0.30 |
| **CC - Creditor Communications Total** | | | **40.20** |

**AA - Asset Analysis and Recovery**

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Baker, Nicholas | 12/09/25 | Review of diligence materials for financing summaries | 1.30 |
| Fogg, Taylor | 12/09/25 | Call with R. Foust and S. Lee re First Brands Summary Chart and open SPV issues. | 0.50 |
| Foust, Rachael | 12/09/25 | Correspond internally and attend associate call re facility summary chart and revise same (0.7). | 0.70 |
| Zylberberg, David | 12/09/25 | Review of adversary proceeding and main dockets re: conflict matters; inital review of SPV debt documents | 6.80 |
| Fogg, Taylor | 12/10/25 | Revise summary chart per S. Lee comments (.2); Draft email re same to FirstBrands listserv. | 0.30 |
| Lee, Sean | 12/10/25 | Prepare analysis of SPV open issues and pleadings | 2.00 |
| Lee, Sean | 12/12/25 | Call w R Foust to discuss debt analysis materials | 0.40 |
| Lee, Sean | 12/12/25 | Attention to preparing debt analysis chart | 2.20 |
| Zylberberg, David | 12/13/25 | Review of debt documents (3.8); revisions to materials (1.2) | 5.00 |
| Lee, Sean | 12/14/25 | Attention to debt facility overview chart | 4.20 |
| Lee, Sean | 12/15/25 | Review CarVal loan facility documentation and related analysis | 4.80 |

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Lee, Sean | 12/16/25 | Attention to CarVal facility documentation | 1.60 |
| Lee, Sean | 12/17/25 | Call w STB team to discuss diligence questions | 0.60 |
| Zylberberg, David | 12/17/25 | Review of SPV debt documents | 3.30 |
| Zylberberg, David | 12/19/25 | Review of OpCo-side debt documents | 2.20 |
| Baker, Nicholas | 12/21/25 | EMs w/ STB finance team re ABL conditions | 0.30 |
| Baker, Nicholas | 12/21/25 | Attention to analysis of ABL - Evolution collateral | 0.50 |
| Baker, Nicholas | 12/22/25 | T/c w/ UMB counsel re collateral | 0.60 |
| Zylberberg, David | 12/22/25 | Analysis of UCC law re: sales | 3.00 |
| Baker, Nicholas | 12/23/25 | Review of UMB purchase documents re rights | 0.50 |
| Fogg, Taylor | 12/24/25 | Review Weil 3 production for UMB Global Assets and Lumileds documents. | 1.40 |
| Fogg, Taylor | 12/24/25 | Call with S. Lee re UMB document review (.8). | 0.80 |
| Foust, Rachael | 12/24/25 | Correspond internally re UMB diligence matters and review materials re same | 0.70 |
| Lee, Sean | 12/24/25 | Attention to Global Assets SPV loan documentation | 1.80 |
| Baker, Nicholas | 12/27/25 | Review of summary of UMB materials re Ultinon dispute | 0.40 |
| Baker, Nicholas | 12/30/25 | Draft outline of diligence reivew | 0.90 |
| Fogg, Taylor | 12/30/25 | Call with S. Lee and R. Foust re diligence on UMB issues. | 0.40 |
| Foust, Rachael | 12/30/25 | Attend internal associates team call re UMB diligence and next steps | 0.30 |
| Lee, Sean | 12/30/25 | Call w R Foust and T Fogg to discuss UMB loan structure and further attention to same | 1.60 |
| Fogg, Taylor | 12/31/25 | Conduct diligence re authority to execute for Global Assets entities. | 0.40 |
| Fogg, Taylor | 12/31/25 | Review Global Assets LLC Purchase Agreement (.4); Review Global Assets GmbH Purchase Agreement (.4); Review Global Assets LLC Sale Agreement (.4); Review Global Assets GmbH Sale Agreement (.4); Analyze purchase agreement authorization (.3); Review asset sale schedules(.5); Analyze schedule signatories (.2); Draft summary of purchase agreement and asset sales findings (.5); Draft email to R. Foust and S. Lee re purchase agreements and subsequent asset sales analysis summary (.3). | 3.40 |
| Foust, Rachael | 12/31/25 | Review UMB deal documents and conduct related diligence (0.4) | 0.40 |
| **AA - Asset Analysis and Recovery Total** | | | **53.30** |

**FA - Fee/Employment Applications**

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Qusba, Sandy | 12/10/25 | Review engagement letter comments from Weil (0.4). | 0.40 |
| Fogg, Taylor | 12/14/25 | Finalize First Brands engagement letter for N. Baker | 0.30 |
| Fogg, Taylor | 12/15/25 | Draft email re PII list conflicts check for review by S. Lee and R. Foust. | 0.20 |
| Fogg, Taylor | 12/15/25 | Draft firm-wide conflicts check letter (.2); draft email re same to S. Lee and R. Foust (.1); Draft email to Conflicts re PII list (.1). | 0.40 |
| Fogg, Taylor | 12/15/25 | Correspond with Weil re engagement letter. | 0.20 |
| Fogg, Taylor | 12/15/25 | Correspond with conflicts team re PII list. | 0.10 |
| Fogg, Taylor | 12/16/25 | Finalize Fishel Engagement Letter for B. Duster. | 0.30 |
| Fogg, Taylor | 12/16/25 | Confer with R. Foust and S. Lee re engagement letter terms. | 0.10 |
| Lee, Sean | 12/16/25 | Attention to preparing retention application | 3.60 |
| Fogg, Taylor | 12/17/25 | Correspond with Weil re executed fishel engagement letter. | 0.20 |
| Fogg, Taylor | 12/19/25 | Draft email to D. Zyblerberg and N. Baker re firmwide conflicts check. | 0.20 |
| Fogg, Taylor | 12/19/25 | Attent to firmwide conflicts check. | 0.20 |
| Fogg, Taylor | 12/19/25 | Attention to retention application. | 0.10 |

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Foust, Rachael | 12/19/25 | Review and revise draft retention application and correspond internally re same and next steps (0.8) | 0.80 |
| Lee, Sean | 12/19/25 | Attention to revising retention applications | 2.20 |
| Foust, Rachael | 12/21/25 | Correspond internally re retention application and conflicts process status and next steps | 0.20 |
| Friedman, Bryce L. | 12/21/25 | Attention to conflicts matters. | 0.40 |
| Lee, Sean | 12/21/25 | Review conflicts materials and PII list | 0.40 |
| Baker, Nicholas | 12/22/25 | Review and revisions to retention application | 0.60 |
| Fogg, Taylor | 12/22/25 | Email Weil re PII/conflicts. | 0.20 |
| Fogg, Taylor | 12/22/25 | Draft email to Weil clarifying conflicts request; Call with S. Lee re same. | 0.20 |
| Foust, Rachael | 12/22/25 | Correspond internally re retention application, conflicts process and next steps (0.8); call w/ S Lee re same (0.3) | 1.10 |
| Lee, Sean | 12/22/25 | Attention to revising retention application materials | 0.90 |
| Lee, Sean | 12/22/25 | Attention to revising retention application | 1.10 |
| Phillips, Sarah E. | 12/22/25 | Review retention application. | 0.30 |
| Baker, Nicholas | 12/23/25 | Comments to retainer application and related declarations | 1.00 |
| Fogg, Taylor | 12/23/25 | Attention to PII List correspondence. | 0.10 |
| Fogg, Taylor | 12/23/25 | Attention to STB retention application and related correspondence. | 0.10 |
| Fogg, Taylor | 12/23/25 | Draft email to STB team re conflicts responses from firmwide email. | 0.30 |
| Foust, Rachael | 12/23/25 | Correspond internally re retention application and conflicts process and timing/next steps | 0.30 |
| Lee, Sean | 12/23/25 | Attention to updating retention application and related documents | 1.70 |
| Lee, Sean | 12/23/25 | Attention to declarations re retention application and related correspondence w client | 0.80 |
| Fogg, Taylor | 12/24/25 | Attention to STB retention application | 0.10 |
| Fogg, Taylor | 12/24/25 | Attention to updated PII list and related correspondence. | 0.10 |
| Lee, Sean | 12/27/25 | Attention to finalizing retention application documents | 2.20 |
| Foust, Rachael | 12/28/25 | Review updated retention app and disclosures and correspond internally re same (0.3) | 0.30 |
| Lee, Sean | 12/28/25 | Attention to revising schedules to retention application | 0.40 |
| Foust, Rachael | 12/29/25 | Review and correspond internally re draft retention application and next steps | 0.50 |
| Lee, Sean | 12/29/25 | Attention to finalizing retention application | 2.20 |
| Foust, Rachael | 12/30/25 | Review retention application markup and correspond internally re same and next steps | 0.20 |
| Lee, Sean | 12/30/25 | Attention to finalizing retention application | 1.20 |
| Fogg, Taylor | 12/31/25 | Attention to retention documents and related correspondence. | 0.10 |
| **FA - Fee/Employment Applications Total** | | | **26.30** |

**CH - Court Hearings**

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| Baker, Nicholas | 12/08/25 | Attending hearing re Weil retention (2) and EM to STB team re open issues (.1) | 2.10 |
| Lee, Sean | 12/08/25 | Attend Dec 8 hearing on retention applications | 3.40 |
| Baker, Nicholas | 12/22/25 | Hearing on receivables disputes | 1.80 |
| Lee, Sean | 12/22/25 | Attend Dec 22 Hearing on Debtors factoring motion | 0.80 |
| Zylberberg, David | 12/22/25 | Attendance at evolution hearing (partial) | 2.00 |
| Fogg, Taylor | 12/30/25 | Attend Factoring Procedures Status Conference and take notes. | 1.00 |
| Lee, Sean | 12/30/25 | Attend Dec 30 status conference on factoring motion | 1.00 |
| **CH - Court Hearings Total** | | | **12.10** |

| Timekeeper Name | Date | Description | Hours |
|---|---|---|---|
| **TOTAL** | | | **353.90** |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Online research - West Law | Mattson, Isabel R. | 12/13/25 | MULTI-SEARCH TRANSACTIONAL SEARCHES-MATTSON, ISABEL | 449.83 |
| Online research - West Law | Mattson, Isabel R. | 12/14/25 | MULTI-SEARCH TRANSACTIONAL SEARCHES-MATTSON, ISABEL | 179.93 |
| Velobind per bind | Lee, Sean | 12/14/25 | VELOBIND: New York Lee, Sean | 1.75 |
| Labels - Apply only | Fogg, Taylor | 12/14/25 | Labels - Apply only: New York Fogg, Taylor | 15.00 |
| Print from email, color | Lee, Sean | 12/14/25 | Print from email, color: New York Lee, Sean | 43.00 |
| Tabs | Fogg, Taylor | 12/14/25 | Tabs: New York Fogg, Taylor | 26.25 |
| Print from email, color | Fogg, Taylor | 12/14/25 | Print from email, color: New York Fogg, Taylor | 967.50 |
| Tabs | Lee, Sean | 12/14/25 | Tabs: New York Lee, Sean | 1.50 |
| Binder 2" | Fogg, Taylor | 12/14/25 | Binder 2": New York Fogg, Taylor | 30.00 |
| Meals - Business | Fogg, Taylor | 12/15/25 | SIMPSON THACHER & BARTLETT LLP - Conf. Dining - 2025-12-15 Client Meeting-NY Catering-Taylor Fogg-Reservation ID-79338 | 754.20 |
| Pacer | Hartofilis, Peter | 12/16/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/16/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/16/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/16/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.30 |
| Pacer | Hartofilis, Peter | 12/16/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 3.00 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 12/16/25 | Court: TXSBK Description: CLAIMS REGISTER Search: 25-90399 | 0.50 |
| Pacer | Hartofilis, Peter | 12/17/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/16/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.30 |
| Pacer | Hartofilis, Peter | 12/17/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/16/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.30 |
| Pacer | Hartofilis, Peter | 12/17/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/17/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.30 |
| Pacer | Hartofilis, Peter | 12/17/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/17/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.30 |
| Pacer | Hartofilis, Peter | 12/18/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.40 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 12/18/25 | Court: TXSBK Description: CLAIMS REGISTER Search: 25-03800 | 0.10 |
| Pacer | Hartofilis, Peter | 12/18/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/18/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/18/25 | Court: TXSBK Description: CASE SUMMARY Search: 25-03803 | 0.10 |
| Pacer | Hartofilis, Peter | 12/18/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/15/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/18/25 | Court: 00PCL Description: ALL COURT TYPES PARTY SEARCH Search: ALL COURTS; NAME EVOLUTION CREDIT OPPOTUNITY; ALL COURTS | 0.10 |
| Pacer | Hartofilis, Peter | 12/18/25 | Court: TXSBK Description: CASE SUMMARY Search: 25-03800 | 0.10 |
| Pacer | Hartofilis, Peter | 12/19/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/15/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/19/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 12/19/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/15/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/19/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.40 |
| Pacer | Hartofilis, Peter | 12/19/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/18/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/19/25 | Court: TXSBK Description: IMAGE111-0 Search: 25-03803 DOCUMENT 111-0 | 0.40 |
| Pacer | Hartofilis, Peter | 12/19/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.40 |
| Pacer | Hartofilis, Peter | 12/20/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/20/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.10 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 12/20/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.40 |
| Pacer | Hartofilis, Peter | 12/20/25 | Court: TXSBK Description: IMAGE113-0 Search: 25-03803 DOCUMENT 113-0 | 0.30 |
| Pacer | Hartofilis, Peter | 12/20/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/20/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/20/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/15/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/20/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/20/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/15/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 12/21/25 | Court: TXSBK Description: IMAGE1046-0 Search: 25-90399 DOCUMENT 1046-0 | 0.60 |
| Pacer | Hartofilis, Peter | 12/21/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/21/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/21/25 | Court: TXSBK Description: IMAGE1046-1 Search: 25-90399 DOCUMENT 1046-1 | 0.60 |
| Pacer | Hartofilis, Peter | 12/21/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/15/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/21/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/20/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/21/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/15/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/21/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/21/2025 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.10 |

Case 25-90399 Document 1935-5 Filed in TXSB on 02/16/26 Page 30 of 46

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 12/21/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/21/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/21/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/21/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/21/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/21/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/22/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/15/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 12/22/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/22/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Airfare | Baker, Nicholas | 12/22/25 | NICHOLAS BAKER - ; Travel to Texas to attend First Brands hearing. American Express: DELTA AIR LINES NEW YORK NY American Express: DELTA AIR LINES NEW YORK NY Dec 22, 2025; Nicholas Baker 11363/Nicholas Baker 11363. From/To: NY/TXClass:Premium EconomyDepartDate:01/08/2026 | 246.34 |
| Airfare | Zylberberg, David | 12/22/25 | David Zylberberg - ; (United) Reserved return travel from Houston to attend hearing on JAN 7. American Express: UNITED AIRLINES PHILADELPHIA PA American Express: UNITED AIRLINES PHILADELPHIA PA Dec 22, 2025; David Zylberberg 17941. From/To: IAH/EWRClass:BusinessDepartDate:01/09/2026 | 658.48 |
| Pacer | Hartofilis, Peter | 12/22/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/15/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/22/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/22/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 12/22/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/22/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/22/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/22/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/22/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/22/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Airfare | Baker, Nicholas | 12/22/25 | NICHOLAS BAKER - ; Flight from Texas - First Brands hearing. American Express: UNITED AIRLINES NEW YORK NY American Express: UNITED AIRLINES NEW YORK NY Dec 22, 2025; Nicholas Baker 11363/Nicholas Baker 11363. From/To: TX/NYClass:Premium | 474.49 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | EconomyDepartDate:01/09/2026 | |
| Airfare | Baker, Nicholas | 12/22/25 | NICHOLAS BAKER - ; LTS service fee. American Express: AMERICAN EXPRESS TICKET FEE American Express: AMERICAN EXPRESS TICKET FEE Dec 22, 2025; Nicholas Baker 11363/Nicholas Baker 11363. From/To: NY/TXClass:Premium EconomyDepartDate:01/08/2026 | 45.00 |
| Pacer | Hartofilis, Peter | 12/23/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/15/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/23/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/23/25 | Court: TXSBK Description: IMAGE16-0 Search: 25-03800 DOCUMENT 16-0 | 0.10 |
| Airfare | Zylberberg, David | 12/23/25 | David Zylberberg - ; (Reed & Mackay) Travel Dept Service Fee & Convenience Charge re: reserved return travel from Houston to attend hearing on JAN 7. [Receipt attached to Item #2 of this expense report] American Express: RMACKAY* 01673551057 PHILADELPHIA PA American Express: RMACKAY* 01673551057 PHILADELPHIA PA Dec 23, 2025; David Zylberberg 17941. From/To: | 25.88 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | IAH/EWRClass:BusinessDep artDate:01/09/2026 | |
| Pacer | Hartofilis, Peter | 12/23/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/22/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/23/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/23/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/23/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/23/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/23/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/23/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/23/25 | Court: TXSBK Description: IMAGE15-0 Search: 25-03800 DOCUMENT 15-0 | 0.10 |
| Pacer | Hartofilis, Peter | 12/23/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/15/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 12/24/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/24/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/23/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/24/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/24/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/24/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/24/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/24/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/23/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.30 |
| Pacer | Hartofilis, Peter | 12/24/25 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 12/24/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/24/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/25/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/24/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/25/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/24/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/25/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/23/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/25/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/23/2025 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 12/25/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/25/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/26/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/26/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/26/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/26/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/23/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 12/26/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/26/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/25/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/26/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/26/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/26/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/26/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/26/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/23/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/27/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/23/2025 | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 12/27/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/23/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/27/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/27/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/27/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/27/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/27/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/27/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 12/27/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/26/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/27/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/26/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/27/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/27/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/28/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/23/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/28/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/28/25 | Court: TXSBK Description: DOCKET REPORT Search: | 0.10 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-90399 FIL OR ENT: FILED FROM: 12/27/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 12/28/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/27/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/28/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/28/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/29/25 | Court: TXSBK Description: IMAGE17-0 Search: 25-03800 DOCUMENT 17-0 | 0.30 |
| Pacer | Hartofilis, Peter | 12/29/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/29/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/29/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/29/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/29/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 12/23/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 12/29/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/29/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/29/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/29/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/29/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/29/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/30/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 12/30/25 | Court: TXSBK Description: IMAGE19-0 Search: 25-03800 DOCUMENT 19-0 | 0.30 |
| Pacer | Hartofilis, Peter | 12/30/25 | Court: TXSBK Description: IMAGE1118-0 Search: 25-90399 DOCUMENT 1118-0 | 1.00 |
| Pacer | Hartofilis, Peter | 12/30/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/30/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 12/30/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/30/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/30/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/30/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/30/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 12/19/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/30/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/29/2025 DOC FROM: 0 DOC TO: | 0.30 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 12/31/25 | Court: TXSBK Description: IMAGE21-0 Search: 25-03800 DOCUMENT 21-0 | 3.00 |
| Pacer | Hartofilis, Peter | 12/31/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/30/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/31/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 12/31/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 12/31/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/31/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.30 |
| Pacer | Hartofilis, Peter | 12/31/25 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 12/30/2025 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| **TOTAL** | | | | **$3,948.05** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FIRST BRANDS GROUP, LLC, *et al*., | ) | Case No. 25-90399 (CML) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |

**ORDER GRANTING FIRST INTERIM APPLICATION OF SIMPSON THACHER & BARTLETT LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE SPV ENTITIES FOR THE PERIOD OF DECEMBER 7, 2025, THROUGH DECEMBER 31, 2025**

The Court has considered the *First Interim Application of Simpson Thacher & Bartlett LLP for Allowance of Compensation and Reimbursement of Expenses as Counsel to the SPV Entities for the Period of December 7, 2025, through December 31, 2025* (the "**Application**") filed by Simpson Thacher & Bartlett LLP (the "**Applicant**"). The Court orders:

1. The Applicant is allowed interim compensation and reimbursement of expenses in the amount of **$569,094.55** for the period set forth in the Application.

2. The compensation and reimbursement of expenses allowed in this order and all previous interim allowances of compensation and reimbursement of expenses are approved on an interim basis.

3. The Debtors, as applicable, are hereby authorized and directed to disburse the unpaid amount of compensation and expenses sought under this Application.

1 A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

Signed: _________, 2026

________________________________________

Honorable Christopher Lopez
United States Bankruptcy Judge