# Exhibit F

## Second Interim Application

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | ) | Case No. 25-90399 (CML) |
| Debtors.[1] | ) | (Jointly Administered) |

**SUMMARY COVER SHEET FOR SECOND INTERIM FEE APPLICATION OF SIMPSON THACHER & BARTLETT LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE SPV ENTITIES FOR THE PERIOD FROM JANUARY 1, 2026 THROUGH MARCH 31, 2026**

| | | |
|---|---|---|
| **Name of Applicant:** | **Simpson Thacher & Bartlett LLP (“Simpson Thacher”)** | |
| **Applicant’s Role in Case:** | Conflicts Counsel to the SPV Entities | |
| **Date Order of Employment Signed:** | February 2, 2026, effective *nunc pro tunc* as of December 7, 2025 [Docket No. 1853] | |
| **Interim Application ( X )**<br>**Final Application ( __ )** | Second Interim Fee Application | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application:** | 1/1/2026 | 3/31/2026 |
| **Time period(s) covered by prior Applications:** | 12/7/2025 | 12/31/2025 |

| |
|---|
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?** Yes |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed?** Yes |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases?** Yes |
| **Do expense reimbursements represent actual and necessary expenses incurred?** Yes |

| **Compensation Breakdown for Time Period Covered by this Application** | |
|---|---|
| Total professional fees requested in this Application: | $1,412,658.75 |
| Total professional hours covered by this Application: | 709.20 |
| Average hourly rate for professionals: | $1,991.90 |
| Total paraprofessional fees requested in this Application: | $3,965.50 |
| Total paraprofessional hours covered by this Application: | 7.70 |
| Average hourly rate for paraprofessionals: | $515.00 |
| **Total fees requested in this Application:** | $1,416,624.25 |
| **Total expense reimbursements requested in this Application:** | $12,841.22 |

1 A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors’ claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors’ service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

| | |
|---|---|
| **Total fees and expenses requested in this Application:** | **$1,429,465.47** |
| **Total fees and expenses awarded in all prior Interim Applications:** | $569,094.55 |
| **Plan Status:** Chapter 11 Plan of Reorganization filed on April 28, 2026 [Docket No. 2544] | |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FIRST BRANDS GROUP, LLC, *et al.*, | ) | Case No. 25-90399 (CML) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |

**SECOND INTERIM APPLICATION OF**
**SIMPSON THACHER & BARTLETT LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE SPV ENTITIES <u>FOR THE PERIOD OF JANUARY 1, 2026, THROUGH MARCH 31, 2026</u>**

**IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE DAYS FROM THE DATE THIS MOTION WAS FILED. IF YOU DO NOT HAVE ELECTRONIC FILING PRIVILEGES, YOU MUST FILE A WRITTEN OBJECTION THAT IS ACTUALLY RECEIVED BY THE CLERK WITHIN TWENTY-ONE DAYS FROM THE DATE THIS MOTION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Simpson Thacher & Bartlett LLP ("**Simpson Thacher**" or "**Applicant**"), as counsel to Viceroy Private Capital, LLC ("**Viceroy**") and certain of its direct and indirect subsidiaries (collectively, the "**SPV Entities**"), hereby submits its second interim application (the "**Application**") for allowance of compensation for professional services rendered and reimbursement of expenses incurred for the period from January 1, 2026, through March 31, 2026 (the "**Second Interim Period**"). In support of this Application, Simpson Thacher submits the certification of Nicholas E. Baker (the "**Baker Certification**") attached hereto as **<u>Exhibit B</u>** and further respectfully states as follows:

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

**<u>Simpson Thacher Invoices for Services Rendered During the Second Interim Period</u>**

1. During the Second Interim Period, Simpson Thacher professionally and diligently represented the interests of Viceroy and the SPV Entities with respect to a variety of complex matters and issues, including but not limited to:

a. participating in formal and informal mediation and settlement negotiations, including preparing mediation statements, attending multi-day mediation sessions, and negotiating settlement terms with the Debtors and various secured and unsecured creditor constituencies;

b. advising the client with respect to numerous litigation and conflicts matters, including in the main chapter 11 cases and across multiple adversary proceedings, and participating in discovery efforts, document review, and deposition preparation and attendance in connection therewith;

c. reviewing and analyzing numerous documents and conducting diligence with respect to the assets of the SPV Entities;

d. drafting materials and attending numerous meetings of the conflicts subcommittee of the special committee of the board of Viceroy and advising the conflicts manager with respect to numerous matters regarding developments in the chapter 11 cases;

e. updating and communicating with the secured lenders of the SPV Entities, including calls and correspondence with counsel regarding settlement proposals and case developments; and

f. attending to case administration tasks, including monitoring the docket and case calendar and attending numerous hearings and status conferences in the chapter 11 cases and pending adversary proceedings

2. In support of this Application, Simpson Thacher submits its monthly statements and invoices for services rendered from January 1, 2026 to March 31, 2026 (the "**Monthly Fee Statements**"), which are attached hereto as **<u>Exhibits C - E</u>**, and summarized in the table below. The Monthly Fee Statements were submitted in accordance with the Interim Compensation Order[2] and emailed to the Fee Notice Parties (as defined in the Interim Compensation Order).

| Exhibit No. | Period Covered | Fees | Expenses | Total Compensation | Total Fees (80%) and Expenses (100%) Paid Pursuant to Monthly Fee Statements | Remaining Outstanding Balance |
|---|---|---|---|---|---|---|

[2] "**Interim Compensation Order**" means the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals [Docket No. 699].

| | | | | | | |
|---|---|---|---|---|---|---|
| **C** | Jan. 1, 2026 – Jan. 31, 2026 | $707,661.25 | $6,713.59 | $714,374.84 | $572,842.59 | $141,532.25 |
| **D** | Feb. 1, 2026 – Feb. 28, 2026 | $343,470.50 | $5,668.53 | $349,139.03 | $0.00[3] | $349,139.03 |
| **E** | Mar. 1, 2025 – Mar. 31, 2026 | $365,492.50 | $459.10 | $365,951.60 | $0.00[3] | $365,951.60 |
| ***GRAND TOTAL*** | | **$1,416,624.25** | **$12,841.22** | **$1,429,465.47** | **$572,842.59** | **$856,622.88** |

3. Although every effort has been made to include all fees and expenses incurred during the Second Interim Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Second Interim Period. Simpson Thacher reserves the right to seek allowance of such fees and expenses in a subsequent fee application. Subsequent fee applications will be filed in accordance with section 330 of title 11 of the United States Code (the "**Bankruptcy Code**"), rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "**Federal Rules**"), rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Southern District of Texas (the "**Local Rules**"), the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. Section 330 by Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013 (the "**Fee Guidelines**") and the *Procedures for Complex Cases in the Southern District of Texas.*

WHEREFORE, Simpson Thacher, as co-counsel to the Debtor, respectfully requests that the Court enter an order in the form attached hereto as **Exhibit A** (the "**Order**"): (a) granting it interim allowance in the amount of **$1,416,624.25** as compensation for professional services rendered and unpaid and **$12,841.22** for reimbursement of expenses incurred during the Second Interim Period; (b) authorizing the Debtors to disburse to Simpson Thacher the outstanding unpaid balance of **$856,622.88** of such allowed fees and expenses incurred during the Second Interim Period; and (c) granting such other further relief as this Court deems proper.

[3] The objection period for the February and March Monthly Fee Statements expires on May 14, 2026.

Respectfully submitted this 15th day of May 2026.

**FISHEL LAW GROUP**

By:
*/s/ Michael Fishel*___________________
Michael Fishel (Texas Bar No. 24082998)
602 Sawyer, Suite 400
Houston, Texas 77007
Telephone: (713) 294-0379
Email: Michael@fishellawgroup.com

and

**SIMPSON THACHER & BARTLETT LLP**

Bryce L. Friedman (admitted *pro hac vice*)
David R. Zylberberg (admitted *pro hac vice*)
Nicholas E. Baker (admitted *pro hac vice*)
425 Lexington Avenue
New York, New York 10017
Telephone: (212) 455-2000
Email: bfriedman@stblaw.com
david.zylberberg@stblaw.com
nbaker@stblaw.com

*Attorneys for the SPV Entities*

**Certificate of Service**

The undersigned hereby certifies that on the 15th day of May 2026, he caused a true and correct copy of the foregoing document by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Michael Fishel*
Michael Fishel

**<u>Exhibit A</u>**

Proposed Order

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FIRST BRANDS GROUP, LLC, *et al.*, | ) | Case No. 25-90399 (CML) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**ORDER GRANTING SECOND INTERIM APPLICATION OF SIMPSON THACHER & BARTLETT LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE SPV ENTITIES FOR THE PERIOD OF JANUARY 1, 2026, THROUGH MARCH 31, 2026**

The Court has considered the *Second Interim Application of Simpson Thacher & Bartlett LLP for Allowance of Compensation and Reimbursement of Expenses as Counsel to the SPV Entities for the Period of January 1, 2026, through March 31, 2026* (the "**Application**") filed by Simpson Thacher & Bartlett LLP (the "**Applicant**"). The Court orders:

1. The Applicant is allowed interim compensation and reimbursement of expenses in the amount of **$1,429,465.47** for the period set forth in the Application.

2. The compensation and reimbursement of expenses allowed in this order and all previous interim allowances of compensation and reimbursement of expenses are approved on an interim basis.

3. The Debtors, as applicable, are hereby authorized and directed to disburse the unpaid amount of compensation and expenses sought under this Application.

---

1 A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

Signed: _________, 2026

______________________________
Honorable Christopher Lopez
United States Bankruptcy Judge

Case 25-90399 Document 926-6 Filed in TXSB on 10/15/25 Page 1 of 4

# Exhibit B

## Baker Certification

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | ) | Case No. 25-90399 (CML) |
| Debtors.[1] | ) | (Jointly Administered) |

**CERTIFICATION OF NICHOLAS E. BAKER IN SUPPORT OF SECOND INTERIM FEE APPLICATION OF SIMPSON THACHER & BARTLETT LLP FOR COMPENSATION OF SERVICES AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE SPV ENTITIES FOR THE PERIOD FROM JANUARY 1, 2026 THROUGH MARCH 31, 2026**

I, Nicholas E. Baker, hereby certify that:

1. I am a Partner of the firm Simpson Thacher & Bartlett LLP (**"Simpson Thacher"**). Simpson Thacher maintains offices at, among other places, 425 Lexington Ave, New York, New York 10017.

2. This certification (the "**Certification**") is made in connection with Simpson Thacher's second interim fee application, dated May 15, 2026 (the "**Application**"),[2] for compensation and reimbursement of expenses for the period commencing January 1, 2026 through and including March 31, 2026 (the "**Compensation Period**"). I have reviewed the Application and hereby certify that the Application complies with the applicable provisions of the Bankruptcy Code, Federal Rules, Local Rules, and Fee Guidelines.

---

1 A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

2 Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Application.

3. I certify that Simpson Thacher has complied with provisions of the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (Docket No. 699) (the "**Interim Compensation Procedures Order**") requiring it to provide the Debtors, the attorneys for the Official Committee of Unsecured Creditors, the attorneys for the ad hoc group of lenders, and the United States Trustee for the Southern District of Texas (the "**U.S. Trustee**") with monthly statements of Simpson Thacher's fees and disbursements accrued during the Compensation Period.

4. Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the chapter 11 cases of Viceroy and the SPV Entities, the preservation of the SPV Entities' assets, and other matters described in the Application.

5. In accordance with the Fee Guidelines, Simpson Thacher responds to the questions identified therein as follows:

**Question 1:** Did Simpson Thacher agree to any variations from, or alternatives to, Simpson Thacher's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain.

**Answer:** No.

**Question 2:** Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

**Answer:** No.

**Question 3:** Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

**Answer:** Yes. The time expended performing such work during the Compensation Period is included within Task Code FA.

**Question 4:** Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

**Answer:** Yes. The time expended performing such work during the Compensation Period is included within Task Code FA.

**Question 5:** Does the Application include any rate increases since Simpson Thacher's retention in these cases? If so, did the client review and approve those rate increases in advance? Did the client agree when retaining the law firm to accept all future rate increases?

**Answer:** Yes. As disclosed in *Application to Employ Simpson Thacher & Bartlett LLP as Counsel to SPV Entities* [Docket 1179], Simpson Thacher's rates increased effective January 1, 2026. The client was aware of, and agreed to, the customary rate increases. The SPV Entities are aware that Simpson Thacher may increase its rates in the ordinary course of business.

Dated: May 15, 2026
New York, New York

/s/ *Nicholas E. Baker*___________
Nicholas E. Baker
Partner
Simpson Thacher & Bartlett LLP

# Exhibit C

**Simpson Thacher Monthly Statement and Invoice**

**(Jan. 1 –Jan. 31, 2026)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| FIRST BRANDS GROUP, LLC, *et al.*, | : | Case No. 25-90399 (CML) |
| | : | |
| Debtors.[2] | : | (Jointly Administered) |

**FIRST MONTHLY FEE STATEMENT OF SIMPSON THACHER & BARTLETT LLP FOR THE PERIOD FROM JANUARY 1,2026, THROUGH JANUARY 31, 2026**

**Summary of Professionals and Paraprofessionals Included in this Fee Statement**

| Name of Professional | Department | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Baker, Nicholas | Corporate | 2008 | $1,340.00[3] | 6.00 | $8,040.00 |
| Baker, Nicholas | Corporate | 2008 | $2,680.00 | 44.50 | $119,260.00 |
| Friedman, Bryce L. | Litigation | 1998 | $1,487.50[3] | 2.50 | $3,718.75 |
| Friedman, Bryce L. | Litigation | 1998 | $2,975.00 | 21.80 | $64,855.00 |
| Zylberberg, David | Corporate | 2011 | $1,340.00[3] | 8.00 | $10,720.00 |
| Zylberberg, David | Corporate | 2011 | $2,680.00 | 52.90 | $141,772.00 |
| | PARTNER | | | 135.70 | $348,365.75 |
| Cabrera, Griselda | Litigation | 2019 | $1,865.00 | 26.20 | $48,863.00 |
| Fogg, Taylor | Corporate | 2024 | $1,235.00 | 63.90 | $78,916.50 |
| Foust, Rachael | Corporate | 2018 | $1,865.00 | 34.60 | $64,529.00 |
| Lee, Sean | Corporate | 2023 | $1,545.00 | 61.20 | $94,554.00 |
| Mattson, Isabel R. | Litigation | 2022 | $1,645.00 | 28.90 | $47,540.50 |
| Ruiz, Madalyn | Litigation | | $980.00 | 22.30 | $21,854.00 |
| | ASSOCIATE | | | 237.10 | $356,257.00 |
| Hult, George | Paralegal - Litigation | | $515.00 | 5.90 | $3,038.50 |
| | PARALEGAL | | | 5.90 | $3,038.50 |
| | Total | | | 378.70 | $707,661.25 |

[2] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[3] Reflects reduced rates and hours for non-working travel time.

## Summary of Compensation Requested by Project Category

| Task Code | Matter Description | Billed Hours | Fees Requested |
|---|---|---|---|
| LI | Litigation: Contested Matters and Adversary Proceedings | 146.40 | $298,559.00 |
| AA | Asset Analysis and Recovery | 64.80 | $103,401.00 |
| CC | Creditor Communications | 9.80 | $17,428.50 |
| CA | Case Administration | 37.20 | $61,117.50 |
| CH | Court Hearings | 59.20 | $121,576.50 |
| CG | Corporate Governance and Board Matters | 31.40 | $56,708.00 |
| FA | Fee/Employment Applications | 6.40 | $11,279.00 |
| AD | Asset Disposition | 3.10 | $7,296.50 |
| FI | Financings/Cash Collateral | 3.90 | $7,816.50 |
| TV | Non-Working Travel Time[4] | 16.50 | $22,478.75 |
| | ***TOTAL:*** | **378.70** | **$707,661.25** |

## Summary of Expenses Requested by Category

| Service Description | Amount |
|---|---|
| Court and Pacer Fees | $183.70 |
| Online Research | $2,694.12 |
| Word Processing & Document Support | $45.00 |
| Local Travel | $206.07 |
| Meals (local) | $13.75 |
| **Out-of-Town Travel:** | |
| Transportation (Airfare) | $1,832.67 |
| Hotel | $1,429.46 |
| Meals | $66.21 |
| Ground Transportation | $242.61 |
| ***TOTAL:*** | **$6,713.59** |

[4] "Non-Working Travel Time" is billed at 50% normal billable rates.

# January 2026 Invoice

Invoice No. 010694068

March 11, 2026

SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL

Simpson Thacher & Bartlett LLP
425 LEXINGTON AVENUE, NEW YORK, NEW YORK 10017-3954

| | |
|---|---|
| For all professional services rendered and recorded through January 31, 2026, in connection with First Brands RX. | $707,661.25 |
| Disbursements and Other Charges | $6,713.59 |
| **AMOUNT DUE** | **$714,374.84** |

| | |
|---|---|
| TAX IDENTIFICATION NUMBER: | 13-5395280 |
| REMITTANCE FOR PAYMENT BY CHECK: | SIMPSON THACHER & BARTLETT LLP<br>P. O. BOX 29008<br>NEW YORK, NEW YORK 10087-9008 |
| OR FOR PAYMENT BY WIRE/ACH: | JPMORGAN CHASE, 270 PARK AVENUE, NEW YORK CITY<br>FOR THE ACCOUNT OF<br>SIMPSON THACHER & BARTLETT LLP<br>ACCOUNT #127057338<br>ABA #021000021<br>SWIFT CODE : CHASUS33<br>PLEASE CONFIRM WIRE INSTRUCTIONS BY CALLING ACCOUNTS RECEIVABLE DEPARTMENT 212-455-2344<br><br>SEND REMITTANCE AND ALL OTHER INQUIRIES TO LIST-ACCOUNTSRECEIVABLE@LISTS.STBLAW.COM |

PLEASE REFERENCE THE INVOICE NUMBER ABOVE WITH YOUR REMITTANCE

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **LI - Litigation: Contested Matters and Adversary Proceedings** | | | | |
| Cabrera, Griselda | 01/01/26 | Prepare diligence requests for Weil, and emailed Weil about the same. | 0.20 | 373.00 |
| Cabrera, Griselda | 01/02/26 | Draft memorandum regarding Onset complaint. | 0.20 | 373.00 |
| Zylberberg, David | 01/02/26 | Review and revise statement re CarVal matters and review of CarVal pleadings relevant to same | 4.30 | 11,524.00 |
| Baker, Nicholas | 01/03/26 | Correspond with UMB counsel re upcoming hearing | 0.30 | 804.00 |
| Baker, Nicholas | 01/03/26 | Correspond re stipulation on James Adversary Proceeding | 1.00 | 2,680.00 |
| Baker, Nicholas | 01/03/26 | Review and revise statement on Carnaby | 1.00 | 2,680.00 |
| Baker, Nicholas | 01/03/26 | Review Onset intervention and stipultaion | 0.50 | 1,340.00 |
| Cabrera, Griselda | 01/03/26 | Review complaint against Patrick James, and relevant docket entries (.6). Prepare proposed stipulation between the First Brands Group and the SPV Entities regarding the Patrick James adversary proceeding (1.3). | 1.90 | 3,543.50 |
| Friedman, Bryce L. | 01/03/26 | Call with Weil and analysis re potential litigations and SPV position re same | 1.00 | 2,975.00 |
| Baker, Nicholas | 01/04/26 | Revise James A/P stip | 0.40 | 1,072.00 |
| Baker, Nicholas | 01/04/26 | Review and make further revisions to draft stipulation | 0.50 | 1,340.00 |
| Baker, Nicholas | 01/04/26 | T/c w/ B. Friedman and D. Zylberberg re James A/P stipulation | 0.60 | 1,608.00 |
| Baker, Nicholas | 01/04/26 | Revise statement from Conflicts Manager to Carval motions | 1.20 | 3,216.00 |
| Baker, Nicholas | 01/04/26 | T/c w/ Weil re update on adequate protection for Carnaby | 0.40 | 1,072.00 |
| Cabrera, Griselda | 01/04/26 | Revise proposed stipulation regarding Patrick James complaint (2.10); Address comments and revisions from team members re same (.70); Prepare updated drafts incorporating team members comments (.5); Communications regarding the same. (.3); Email proposed stipulation to Weil team (.10). | 3.70 | 6,900.50 |
| Foust, Rachael | 01/04/26 | Review and revise draft statement in connection with CarVal matters (1.2) and correspond internally and with B. Duster re same (0.4) | 1.60 | 2,984.00 |
| Friedman, Bryce L. | 01/04/26 | Revised proposes stip re James Adv Pro (.3) | 0.30 | 892.50 |
| Friedman, Bryce L. | 01/04/26 | Work on Gov issues, proposed stip re adv pro and conf N. Baker and D. Zylberberg re same | 0.80 | 2,380.00 |
| Friedman, Bryce L. | 01/04/26 | Revised pleading re Carval motions re dismissal, trustee and collateral (0.2) | 0.20 | 595.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Lee, Sean | 01/04/26 | Review and revise draft statement and reservation of rights | 0.60 | 927.00 |
| Cabrera, Griselda | 01/05/26 | Communications with Simpson and Weil teams about the proposed stipulation in the Patrick James proceeding. | 0.10 | 186.50 |
| Cabrera, Griselda | 01/05/26 | Communications with S. Lee about materials receive from UMB. | 0.10 | 186.50 |
| Cabrera, Griselda | 01/05/26 | Correspond internally re hearing preparation. | 0.10 | 186.50 |
| Fogg, Taylor | 01/05/26 | Review Stipulation draft re Patrick James Adversary proceeding. | 0.10 | 123.50 |
| Fogg, Taylor | 01/05/26 | Review draft reservation of rights of the independent director and related correspondence. | 0.10 | 123.50 |
| Foust, Rachael | 01/05/26 | Call with N. Baker re Carnaby matters (0.2); revise draft statement re same (0.7) | 0.90 | 1,678.50 |
| Ruiz, Madalyn | 01/05/26 | Attn to materials for Jan. 7th and Jan. 9th Hearings | 3.00 | 2,940.00 |
| Ruiz, Madalyn | 01/05/26 | Summarize and circulate relevant filings filed today in relation to Jan. 7th Hearing | 1.30 | 1,274.00 |
| Baker, Nicholas | 01/06/26 | T/c w/ Alston & Bird re UMB litigation | 0.20 | 536.00 |
| Fogg, Taylor | 01/06/26 | Review draft stipulation re Patrick James adversary proceeding and related correspondence. | 0.20 | 247.00 |
| Friedman, Bryce L. | 01/06/26 | Review/analyze Onset brief in support of intervention. | 1.20 | 3,570.00 |
| Ruiz, Madalyn | 01/06/26 | Summarize and circulate docket filing pertinent to FBG/SPV. | 0.40 | 392.00 |
| Ruiz, Madalyn | 01/06/26 | Coordinate with G.Cabrera regarding contested hearing materials | 0.20 | 196.00 |
| Zylberberg, David | 01/06/26 | Review of papers in Onset adversary | 1.10 | 2,948.00 |
| Baker, Nicholas | 01/07/26 | Correspond internally re Onset | 0.50 | 1,340.00 |
| Baker, Nicholas | 01/07/26 | Review of Onset litigation materials | 1.00 | 2,680.00 |
| Cabrera, Griselda | 01/07/26 | Assess active adversary proceedings and discovery in main case (0.5), prepared summary of proceedings for group (0.6), and communications with team about the same (0.2). | 1.30 | 2,424.50 |
| Fogg, Taylor | 01/07/26 | Review draft pleading re Onset Adversary proceeding | 0.40 | 494.00 |
| Fogg, Taylor | 01/07/26 | Review Evolution pleadings. | 0.20 | 247.00 |
| Friedman, Bryce L. | 01/07/26 | Review and comment on draft complaint and comms Weil re same | 1.00 | 2,975.00 |
| Mattson, Isabel R. | 01/07/26 | Comm's with G. Cabrera & M. Ruiz re: outstanding discovery in bankruptcy & adversary proceedings (0.2); review dockets & discovery filings in bankruptcy and adversary proceedings (1.0); comm's with G. Hult re: Rule 2004-related filings (0.1); draft summary chart of | 5.10 | 8,389.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | outstanding/upcoming discovery & review & analyze discovery filings in connection with the same (3.8). | | |
| Ruiz, Madalyn | 01/07/26 | Review and compile docket updates for the main proceeding, and the two other adversary proceedings (.1): Circulated a stipulation regarding discovery procedures (.1). | 0.20 | 196.00 |
| Ruiz, Madalyn | 01/07/26 | Attn to depositions in the main FBG Proceeding | 0.20 | 196.00 |
| Baker, Nicholas | 01/08/26 | Attend meeting re adversary proceeding scheduling | 0.40 | 1,072.00 |
| Cabrera, Griselda | 01/08/26 | Attend meeting with the restructuring team. | 0.40 | 746.00 |
| Cabrera, Griselda | 01/08/26 | Communications with team regarding discovery in adversary proceedings and next steps. | 0.30 | 559.50 |
| Cabrera, Griselda | 01/08/26 | Communications with counsel for UMB and communications with Debtors' counsel regarding pending adversary proceedings. | 0.30 | 559.50 |
| Cabrera, Griselda | 01/08/26 | Attend meeting with Litigation team to discuss adversary proceedings. | 0.40 | 746.00 |
| Fogg, Taylor | 01/08/26 | Attend internal team meeting re litigation and adversary proceeding issues. | 0.50 | 617.50 |
| Fogg, Taylor | 01/08/26 | Attend internal meeting re UMB matters and next steps. | 0.90 | 1,111.50 |
| Fogg, Taylor | 01/08/26 | Corresp. internally re Evolution Adequate Protection hearing and review docket filing re same. | 0.20 | 247.00 |
| Foust, Rachael | 01/08/26 | Meet with litigation team re adversary proceeding and upcoming contested matters and next steps (0.5); | 0.50 | 932.50 |
| Friedman, Bryce L. | 01/08/26 | Review adv Pro updates from team and assignments | 0.50 | 1,487.50 |
| Lee, Sean | 01/08/26 | Meeting w litigation team to discuss contested matters and case planning | 0.50 | 772.50 |
| Mattson, Isabel R. | 01/08/26 | Comm's with M. Ruiz re: discovery filings in bankruptcy and adversary proceedings (0.1); comm's with G. Cabrera re: next steps in bankruptcy & adversary proceeding discovery (0.1). | 0.20 | 329.00 |
| Ruiz, Madalyn | 01/08/26 | Circulate docket updates to litigation team regarding discovery. | 0.10 | 98.00 |
| Zylberberg, David | 01/08/26 | Review Onset stip and internal corresp. and calls re: same | 0.80 | 2,144.00 |
| Baker, Nicholas | 01/09/26 | T/c w/ UMB counsel re depsition schedule re Ultinon | 0.30 | 804.00 |
| Cabrera, Griselda | 01/09/26 | Review of filings related to UMB in preparation for meeting with UMB's counsel (0.5); met with UMB's counsel to discuss discovery efforts (0.6); and | 1.30 | 2,424.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | prepared summary for the group regarding call with UMB's counsel (0.2). | | |
| Cabrera, Griselda | 01/09/26 | Call with team to discuss outstanding discovery tasks, addressed communications regarding the same. | 1.10 | 2,051.50 |
| Fogg, Taylor | 01/09/26 | Review discovery inquiry from Weil lit team and related correspondence. | 0.10 | 123.50 |
| Fogg, Taylor | 01/09/26 | Review deposition inquiry with UMB counsel and related correspondence. | 0.10 | 123.50 |
| Mattson, Isabel R. | 01/09/26 | Met with G. Cabrera re: depositions and other discovery in bankruptcy & adversary proceedings (0.3); comm's with G. Cabrera & J. Sint re: protective order & analysis of the same (0.8); review deposition transcripts for confidentiality designations (0.2). | 1.30 | 2,138.50 |
| Mattson, Isabel R. | 01/09/26 | Review & analysis of key UMB filings to date (1.2); comm's with G. Cabrera re: key UMB filings (0.2); attend portion of call with Alston & Bird, N. Baker, & G. Cabrera re: UMB adversary proceeding (0.3); t/c with G. Cabrera re: UMB adversary proceeding depositions (0.2); attention to deposition outline models (0.2). | 2.10 | 3,454.50 |
| Baker, Nicholas | 01/10/26 | T/c w/ STB (multiple) re next steps and diligence on Evolution a/p dispute | 1.00 | 2,680.00 |
| Baker, Nicholas | 01/10/26 | Prep response to evolution objection | 1.40 | 3,752.00 |
| Baker, Nicholas | 01/10/26 | Review of ABL agreement as it relates to Evolution dispute | 0.30 | 804.00 |
| Baker, Nicholas | 01/10/26 | Review of Evolution a/p objection and internal EM re same | 0.30 | 804.00 |
| Cabrera, Griselda | 01/10/26 | Communications with Bryce Friedman regarding UMB discovery matters and prepared materials regarding the same. | 0.40 | 746.00 |
| Foust, Rachael | 01/10/26 | Review FBG debtor objection to Evolution A/P motion and discuss same internally (0.8); call with N. Baker re same and coordinate internally re next steps (0.5); attend call with Weil re objection (0.5) and attend internal follow-up re same (0.1); update B Duster re same (0.2) | 2.10 | 3,916.50 |
| Friedman, Bryce L. | 01/10/26 | Begin review/analysis of depo material re Ultinon dispute | 0.10 | 297.50 |
| Friedman, Bryce L. | 01/10/26 | Review and analyze James' motion to quash and James' motion to compel Jefferies and comm re next steps | 0.40 | 1,190.00 |
| Friedman, Bryce L. | 01/10/26 | Review and analyze Debtors response to Evolution Adeq Prot motion (.3) develop client response and work with NB DZ on strategy for call w Debtor counsel and | 0.90 | 2,677.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | Written filing re same (.6) | | |
| Lee, Sean | 01/10/26 | Review and correspond re response to Debtor filing re Evolution collateral | 1.70 | 2,626.50 |
| Mattson, Isabel R. | 01/10/26 | Draft response to Debtors' objection to Evolution Emergency Motion (2.0); comm's with R. Foust & G. Cabrera re: the same (0.1). | 2.10 | 3,454.50 |
| Zylberberg, David | 01/10/26 | Revisions to draft stipulation | 0.80 | 2,144.00 |
| Zylberberg, David | 01/10/26 | Internal call and follow up corr about response to stipulations | 0.90 | 2,412.00 |
| Baker, Nicholas | 01/11/26 | Review of materials related Evolution a/p dispute (.2) and t/c w/ Weil and STB (multiple) re same (.1) | 1.20 | 3,216.00 |
| Foust, Rachael | 01/11/26 | Draft and correspond internally re email stipulation re: FBG Debtors use of Evolution collateral | 0.80 | 1,492.00 |
| Foust, Rachael | 01/11/26 | Correspond internally and with B. Duster re Evolution dispute | 0.30 | 559.50 |
| Zylberberg, David | 01/11/26 | Update call with Weil and A&M re use of Evolution collateral (1.0) review of materials and hilco report (0.9) review and revision of email stipulation (1.2) | 3.10 | 8,308.00 |
| Baker, Nicholas | 01/12/26 | Review of relevant pleadings re Evolution dispute | 0.10 | 268.00 |
| Cabrera, Griselda | 01/12/26 | Prepared for meeting with Bryce Friedman regarding UMB motions (0.3); met with Bryce Friedman to discuss outstanding discovery (0.4); meet with associate team to discuss outstanding tasks. (0.5) | 1.20 | 2,238.00 |
| Fogg, Taylor | 01/12/26 | Review Evolution reply re motion to enforce adequate protection stipulation. | 0.10 | 123.50 |
| Fogg, Taylor | 01/12/26 | Review proposed email stipulation with FBG Debtorson Evolution collateral issue and related correspondence. | 0.10 | 123.50 |
| Fogg, Taylor | 01/12/26 | Correspond internally re evolution witness and exhibit list sealed documents. | 0.10 | 123.50 |
| Fogg, Taylor | 01/12/26 | Review Jerneycic Declaration re Evolution Emergency Motion | 0.10 | 123.50 |
| Foust, Rachael | 01/12/26 | Review and revise draft stipulation re evolution inventory and correspond internally and with Ben re same (0.6); circulate same to Weil (0.1) | 0.70 | 1,305.50 |
| Friedman, Bryce L. | 01/12/26 | Review/analyze factual update and work with GC on discovery plan/strategy | 0.50 | 1,487.50 |
| Friedman, Bryce L. | 01/12/26 | Review/analyze various reply and supplemental filings re Evolution motion for lift stay, etc. | 0.40 | 1,190.00 |
| Lee, Sean | 01/12/26 | Review debtors objection to Evolution motion re adequate protection and related pleadings and correspondence | 1.40 | 2,163.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Mattson, Isabel R. | 01/12/26 | Draft summary chart of deponents' background & role in bankruptcy and/or adversary proceeding (0.7); met with G. Cabrera re: deposition and discovery next steps (0.2); comm's with M. Ruiz re: deposition summaries (0.3). | 1.20 | 1,974.00 |
| Mattson, Isabel R. | 01/12/26 | Review & analysis of key UMB filings for adversary proceedings summary (0.4). | 0.40 | 658.00 |
| Ruiz, Madalyn | 01/12/26 | Summarize and circulate filing pertinent to upcoming Hearing (.3); draft summaries of deposition transcripts (5.0) | 5.30 | 5,194.00 |
| Baker, Nicholas | 01/13/26 | T/c w/ STB team re UBM deposition | 0.50 | 1,340.00 |
| Mattson, Isabel R. | 01/13/26 | Review bankruptcy team UMB analysis (0.2); meet internally re: UMB deposition prep & analysis (0.5); comm's with G. Cabrera re: UMB next steps (0.1). | 0.80 | 1,316.00 |
| Mattson, Isabel R. | 01/13/26 | Review & revise draft deposition summary compilation (0.9); comm's with M. Ruiz & G. Cabrera re: the same (0.1). | 1.00 | 1,645.00 |
| Ruiz, Madalyn | 01/13/26 | Review and compile dockets updates | 0.10 | 98.00 |
| Ruiz, Madalyn | 01/13/26 | Review and revise deposition transcript summary. | 5.00 | 4,900.00 |
| Cabrera, Griselda | 01/14/26 | Meeting with Litigation team to discuss the status of the UMB proceedings, next steps, and pending assignments. | 0.50 | 932.50 |
| Fogg, Taylor | 01/14/26 | Review and correspond re discovery requests and productions from Weil. | 0.20 | 247.00 |
| Fogg, Taylor | 01/14/26 | Review summary of deposition transcripts provided by Weil. | 0.30 | 370.50 |
| Mattson, Isabel R. | 01/14/26 | Comm's with B. Roe & G. Cabrera re: case calendar & pro hac vice applications in James adversary proceeding (0.2); draft & revise pro hac vice applications & addendum (0.5). | 0.70 | 1,151.50 |
| Mattson, Isabel R. | 01/14/26 | Meet with G. Cabrera re: UMB discovery & strategic next steps (0.3); comm's with G. Cabrera & S. Lee re: the same (0.2); t/c with S. Lee re: UMB facilities & agreements (0.5); review & analysis of UMB discovery materials & motion papers (0.6); comm's with M. Ruiz re: UMB sealed filings (0.1); meet with Alston & Bird and STB team re: UMB depositions (0.6); t/c with G. Cabrera re: follow-up items from Alston & Bird call (0.1); conduct legal research re: seller affiliates/designees & authorized persons (0.7). | 3.10 | 5,099.50 |
| Ruiz, Madalyn | 01/14/26 | Review the docket for UMB filings, filed under seal. | 0.10 | 98.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Ruiz, Madalyn | 01/14/26 | Revise Deposition Transcript Summary to include second round of comments and circulated to the team. | 0.50 | 490.00 |
| Baker, Nicholas | 01/15/26 | T/c w/ B. Friedman and D. Zylberberg re litigation | 0.20 | 536.00 |
| Fogg, Taylor | 01/15/26 | Review and compile docket updates | 0.10 | 123.50 |
| Friedman, Bryce L. | 01/15/26 | Review and analyze examiner motion re discoveyr procedures | 0.20 | 595.00 |
| Baker, Nicholas | 01/16/26 | Review and correspond re Carval and Evolution settlement proposals | 0.20 | 536.00 |
| Cabrera, Griselda | 01/16/26 | Meeting with Bryce Friedman to discuss UMB matters. | 0.20 | 373.00 |
| Cabrera, Griselda | 01/16/26 | Draft update for Nicholas Baker regarding UMB deposition scheduling. | 0.10 | 186.50 |
| Friedman, Bryce L. | 01/16/26 | Review and comment and comms re stip re lift stay/collateral | 0.30 | 892.50 |
| Mattson, Isabel R. | 01/16/26 | Draft P. James adversary proceeding summary & analysis per G. Cabrera (1.0); identify & review key filings in connection with the same (0.5). | 1.50 | 2,467.50 |
| Mattson, Isabel R. | 01/16/26 | Draft UMB agreement & fact analysis summary per G. Cabrera (0.7). | 0.70 | 1,151.50 |
| Ruiz, Madalyn | 01/16/26 | Compile a list of all meetings/logs and production in the ongoing matter. | 0.30 | 294.00 |
| Ruiz, Madalyn | 01/16/26 | Compile a list of documents from Weil's most recent production and circulate to the team. | 1.30 | 1,274.00 |
| Ruiz, Madalyn | 01/16/26 | Compile pertintent documents for demonstartive related to Aequum. | 0.30 | 294.00 |
| Zylberberg, David | 01/16/26 | Review of Aequum sale objection | 0.80 | 2,144.00 |
| Zylberberg, David | 01/16/26 | Review of UMB sale objection | 0.80 | 2,144.00 |
| Zylberberg, David | 01/16/26 | Review of pleadings re discovery | 0.80 | 2,144.00 |
| Friedman, Bryce L. | 01/18/26 | Review/analyze and comm re bidding procedures objections and SPV lenders' positions | 0.40 | 1,190.00 |
| Friedman, Bryce L. | 01/18/26 | Review, analyze and comm re stipulation re standing w UCC and Onset and potential objection | 0.40 | 1,190.00 |
| Friedman, Bryce L. | 01/18/26 | Analyze proposed Evolution stip and comm DZ and BN re same and hearing prep | 0.30 | 892.50 |
| Zylberberg, David | 01/18/26 | Attend update call with N Baker and B Friedman | 0.50 | 1,340.00 |
| Zylberberg, David | 01/18/26 | Review of stip in onset adversary and email to debtor re same | 1.00 | 2,680.00 |
| Baker, Nicholas | 01/19/26 | Review of Aequum pleadings and EM to D. Zylberberg re same | 0.50 | 1,340.00 |
| Baker, Nicholas | 01/19/26 | EMs w/ STB team re and review of Onset stip with DIP lenders | 0.20 | 536.00 |
| Cabrera, Griselda | 01/19/26 | Review of summary of relevant | 1.00 | 1,865.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | agreements, and provided feedback (0.4). Review of responses and objections by the Debtors to UMB's responses to requests for production, interrogatories, and the Rule 30(b)(6) notice (0.6). | | |
| Friedman, Bryce L. | 01/19/26 | Review/comment and comm NB re position on Aq collateral / lift stay motion | 0.30 | 892.50 |
| Mattson, Isabel R. | 01/19/26 | Comm's with G. Cabrera re: UMB analysis & summary (0.1); review G. Cabrera comments to the same (0.1). | 0.20 | 329.00 |
| Baker, Nicholas | 01/20/26 | Review of amended P. James complaint | 0.20 | 536.00 |
| Cabrera, Griselda | 01/20/26 | Review of amended complaint and redline of complaint in Patrick James adversary proceeding. | 0.20 | 373.00 |
| Cabrera, Griselda | 01/22/26 | Preparation for meeting with UMB team to discuss legal theories, and meeting regarding the same. | 1.10 | 2,051.50 |
| Mattson, Isabel R. | 01/22/26 | Comm's with G. Cabrera re: UMB deposition next steps (0.1); met with G. Cabrera re: the same (0.3). | 0.40 | 658.00 |
| Friedman, Bryce L. | 01/25/26 | T/conf Weil re status of sales process and various interim measures | 0.50 | 1,487.50 |
| Cabrera, Griselda | 01/26/26 | Communications with counsel for UMB regarding materials relevant to depositions and discovery and review of discovery responses and materials. | 0.60 | 1,119.00 |
| Baker, Nicholas | 01/27/26 | Review of Aequum stip re lifting of the stay | 0.20 | 536.00 |
| Cabrera, Griselda | 01/27/26 | Prepare plan for deposition preparation (.5) and met with associate team to discuss deposition preparation (.3). | 0.80 | 1,492.00 |
| Friedman, Bryce L. | 01/27/26 | Review, analyze Aequum lift stay and debtor mark up to stip, potl resolution | 0.30 | 892.50 |
| Mattson, Isabel R. | 01/27/26 | Met with G. Cabrera re: UMB depositions and discovery (0.3); review & analysis of Kumar deposition transcript (0.2). | 0.50 | 822.50 |
| Baker, Nicholas | 01/28/26 | T/c w/ STB team re mediation (.3) | 0.30 | 804.00 |
| Baker, Nicholas | 01/28/26 | Review and comments to mediation order | 0.50 | 1,340.00 |
| Cabrera, Griselda | 01/28/26 | Discussed initial findings from Mr. Kumar's deposition and potential topics for second deposition. | 0.30 | 559.50 |
| Cabrera, Griselda | 01/28/26 | Call with N. Baker and D. Zylberberg regarding Mr. Kumar's deposition. | 0.30 | 559.50 |
| Cabrera, Griselda | 01/28/26 | Call with counsel for Mr. Kumar regarding attendance at initial meeting and deposition. | 0.30 | 559.50 |
| Foust, Rachael | 01/28/26 | Review and markup draft mediation order and correspond internally and with B Duster re same | 1.10 | 2,051.50 |
| Lee, Sean | 01/28/26 | Review and correspond re draft mediation | 0.50 | 772.50 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | order | | |
| Lee, Sean | 01/28/26 | Review global settlement term sheet and summary of same | 2.00 | 3,090.00 |
| Mattson, Isabel R. | 01/28/26 | Meet with G. Cabrera re: Kumar deposition prep. | 0.20 | 329.00 |
| Mattson, Isabel R. | 01/28/26 | Analysis of Kumar deposition transcript & draft deposition prep outline in connection with the same. | 1.00 | 1,645.00 |
| Zylberberg, David | 01/28/26 | Call re: Global Assets deposition | 0.50 | 1,340.00 |
| Zylberberg, David | 01/28/26 | Review and internal corr/calls re mediation order and calls with WG&M re: same | 0.70 | 1,876.00 |
| Baker, Nicholas | 01/29/26 | Review of settlement term sheet (.6) | 0.60 | 1,608.00 |
| Baker, Nicholas | 01/29/26 | Correspond re mediation w/ B. Friedman and D. Zylberberg | 0.10 | 268.00 |
| Cabrera, Griselda | 01/29/26 | Call with Mr. Kumar's attorney regarding his deposition. | 0.20 | 373.00 |
| Cabrera, Griselda | 01/29/26 | Review of initial draft of deposition materials in preparation for meeting with Mr. Kumar's attorney and counsel for the UMB lenders. | 0.30 | 559.50 |
| Cabrera, Griselda | 01/29/26 | Call with associate to discuss progress of deposition preparation and next steps. | 0.20 | 373.00 |
| Fogg, Taylor | 01/29/26 | Review Mediation Order and related correspondence. | 0.10 | 123.50 |
| Fogg, Taylor | 01/29/26 | Call with Dechert LLP re Mediation. | 0.30 | 370.50 |
| Friedman, Bryce L. | 01/29/26 | Review and analysis of docs, incl indictment, mediation order, addtl court filings | 0.30 | 892.50 |
| Friedman, Bryce L. | 01/29/26 | Meet and work on mediation strategy per client instructions | 0.50 | 1,487.50 |
| Friedman, Bryce L. | 01/29/26 | Conf Dechert re mediation | 0.30 | 892.50 |
| Friedman, Bryce L. | 01/29/26 | Review/analyze mtn papers re dismissal of adversary for potential impact | 0.30 | 892.50 |
| Mattson, Isabel R. | 01/29/26 | Comm's with B. Friedman, G. Cabrera, & L. Colona re: Patrick James indictment (0.2); review the same (0.1). | 0.30 | 493.50 |
| Mattson, Isabel R. | 01/29/26 | T/c with G. Cabrera re: UMB/Kumar deposition (0.1). | 0.10 | 164.50 |
| Mattson, Isabel R. | 01/29/26 | Analysis of Kumar deposition transcript & draft deposition prep outline in connection with the same. | 1.50 | 2,467.50 |
| Zylberberg, David | 01/29/26 | Markup of Weil draft of settlement term sheet and internal corr/calls re same | 3.10 | 8,308.00 |
| Zylberberg, David | 01/29/26 | Mediation prep/update call with Weil | 0.50 | 1,340.00 |
| Baker, Nicholas | 01/30/26 | Comments to term sheet re settlement | 0.60 | 1,608.00 |
| Cabrera, Griselda | 01/30/26 | Call with Mr. Kumar's counsel regarding his deposition. | 0.50 | 932.50 |
| Cabrera, Griselda | 01/30/26 | Update for team regarding Kumar deposition. | 0.20 | 373.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Cabrera, Griselda | 01/30/26 | Initial review of proposed document set for Mr. Kumar's deposition. | 0.40 | 746.00 |
| Foust, Rachael | 01/30/26 | Attend call with Weil re global settlement term sheet (.5); review same (.2) | 0.70 | 1,305.50 |
| Friedman, Bryce L. | 01/30/26 | Review/analyze material and work on development of mediation position in light of available data | 1.20 | 3,570.00 |
| Friedman, Bryce L. | 01/30/26 | T/conf Weil re mediation and issues, positions | 0.50 | 1,487.50 |
| Friedman, Bryce L. | 01/30/26 | Attend mediation session with Judge Isgur | 1.00 | 2,975.00 |
| Friedman, Bryce L. | 01/30/26 | Atend global mediation kick off with Judge Isgur and comm client | 1.00 | 2,975.00 |
| Zylberberg, David | 01/30/26 | Corr with team re mediation statement | 0.50 | 1,340.00 |
| Zylberberg, David | 01/30/26 | Prep for and attendance at UMB mediation call | 1.20 | 3,216.00 |
| Zylberberg, David | 01/30/26 | Prep for and attendance on advisors only mediation kick off call | 1.20 | 3,216.00 |
| Zylberberg, David | 01/30/26 | Pre-mediation meeting with STB team and B Duster | 0.50 | 1,340.00 |
| Baker, Nicholas | 01/31/26 | Attention to mediation statement and summary for subcommittee | 1.30 | 3,484.00 |
| Baker, Nicholas | 01/31/26 | Drafting mediation related materials | 1.10 | 2,948.00 |
| Baker, Nicholas | 01/31/26 | T/c w/ Weil re mediation structure | 0.50 | 1,340.00 |
| Foust, Rachael | 01/31/26 | Revise and revise mediation statement | 0.70 | 1,305.50 |
| Lee, Sean | 01/31/26 | Review and revise mediation slides for client and related correspondence | 3.60 | 5,562.00 |
| Zylberberg, David | 01/31/26 | Review and comment to research regarding DIP liens and review and analysis of related orders | 1.80 | 4,824.00 |
| **LI - Litigation: Contested Matters and Adversary Proceedings Total** | | | **146.40** | **298,559.00** |

**AA - Asset Analysis and Recovery**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 01/01/26 | Review UMB diligence summary. | 0.30 | 559.50 |
| Lee, Sean | 01/01/26 | Review and anslyze UMB loan documentation | 1.10 | 1,699.50 |
| Fogg, Taylor | 01/02/26 | Review and analyze Global Assets deal documents (1.0); Draft summary of same (.5); Correspond internally re same (.1). | 1.60 | 1,976.00 |
| Fogg, Taylor | 01/02/26 | Correspond with R. Foust and S. Lee re Global Assets/UMB diligence. | 0.10 | 123.50 |
| Fogg, Taylor | 01/02/26 | Perform diligence regarding Global Assets entities. | 0.60 | 741.00 |
| Foust, Rachael | 01/02/26 | Review UMB deal documents and diligence summary and correspond internally re same and next steps | 1.20 | 2,238.00 |
| Lee, Sean | 01/02/26 | Review general ledger of Global Assets and associated loan documents | 0.80 | 1,236.00 |
| Baker, Nicholas | 01/03/26 | Review of diligence email from STB team re UMB transaction | 0.30 | 804.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Lee, Sean | 01/03/26 | Review and analyze legal opinions of Global Assets transactions | 0.30 | 463.50 |
| Fogg, Taylor | 01/04/26 | Attention Global Assets transaction documentation and diligence (1.0); Confer internally re same (.2) | 1.20 | 1,482.00 |
| Foust, Rachael | 01/04/26 | Correspond internally re UMB diligence open questions and next steps (0.9) | 0.90 | 1,678.50 |
| Lee, Sean | 01/04/26 | Review and correspond re draft bid procedures | 1.20 | 1,854.00 |
| Lee, Sean | 01/04/26 | Review sale and purchase schedules | 1.20 | 1,854.00 |
| Fogg, Taylor | 01/05/26 | Review analysis re First Brands ABL and related correspondence. | 0.10 | 123.50 |
| Fogg, Taylor | 01/05/26 | Review request from Weil re SPV documents. | 0.10 | 123.50 |
| Fogg, Taylor | 01/05/26 | Review correspondence re UMB diligence. | 0.10 | 123.50 |
| Lee, Sean | 01/05/26 | Review and correspond re Aequum stipulation | 0.50 | 772.50 |
| Lee, Sean | 01/05/26 | Review and analyze Global Assets borrowing base certificates | 0.40 | 618.00 |
| Ruiz, Madalyn | 01/05/26 | Correspond internally regarding document production. | 0.10 | 98.00 |
| Zylberberg, David | 01/05/26 | Calls re German non-debtor affiliate | 1.00 | 2,680.00 |
| Fogg, Taylor | 01/06/26 | Attention to UMB production provided by Weil. | 0.10 | 123.50 |
| Baker, Nicholas | 01/07/26 | T/c w/ UMB counsel re sales process | 0.50 | 1,340.00 |
| Baker, Nicholas | 01/08/26 | Review of relevant case law re UMB asset ownership dispute | 0.20 | 536.00 |
| Baker, Nicholas | 01/08/26 | T/c w/ UMB re Ultininon dispute | 0.50 | 1,340.00 |
| Fogg, Taylor | 01/08/26 | Review background treatises re legal issues under UCC (0.8); corresp. Internally and call with S. Lee re same (0.7) | 1.50 | 1,852.50 |
| Foust, Rachael | 01/08/26 | Meet with internal team re UMB facility diligence, updates and next steps (0.7); Attend call with UMB counsel re diligence and contested matters and next steps (1.1) | 1.80 | 3,357.00 |
| Lee, Sean | 01/08/26 | Review and analyze research on UCC issues and related correspondence w T Fogg | 1.50 | 2,317.50 |
| Fogg, Taylor | 01/09/26 | Correspond internally re UCC related research and analysis. | 0.50 | 617.50 |
| Fogg, Taylor | 01/09/26 | Research and review re UCC treatise and relates matters (2.4); correspond with S. Lee re same (.2) | 2.60 | 3,211.00 |
| Lee, Sean | 01/09/26 | Review and analyze UCC research re UMB loan structure | 1.20 | 1,854.00 |
| Foust, Rachael | 01/11/26 | Attend call with Weil and A&M re inventory and sale analysis | 0.90 | 1,678.50 |
| Cabrera, Griselda | 01/13/26 | Determined documents that are missing for our investigations, communicated with | 0.40 | 746.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | Weil regarding the same, and scheduled follow-up meeting with UMB team. | | |
| Cabrera, Griselda | 01/13/26 | Associate team meeting to discuss status of research, review of documents, and next steps. | 0.50 | 932.50 |
| Cabrera, Griselda | 01/13/26 | Meeting with partners to discuss UMB facility. | 0.50 | 932.50 |
| Fogg, Taylor | 01/13/26 | Conduct research re asset analysis (.9); summarize same (.5) | 1.40 | 1,729.00 |
| Fogg, Taylor | 01/13/26 | Attend internal team call re UMB research and litigation updates. | 0.50 | 617.50 |
| Fogg, Taylor | 01/13/26 | Call with S. Lee re asset analysis research. | 0.30 | 370.50 |
| Foust, Rachael | 01/13/26 | Attend internal team call re UMB matters and next steps (0.4); attend associates team meeting re status of review/analysis of same and next steps (0.5) | 0.90 | 1,678.50 |
| Lee, Sean | 01/13/26 | Call w litigation team to discuss research issues and further attention to same | 1.20 | 1,854.00 |
| Lee, Sean | 01/13/26 | Research legal issues re loan and sale structure | 2.80 | 4,326.00 |
| Baker, Nicholas | 01/14/26 | T/c w/ STB team re research on true sale, asset analysis | 0.80 | 2,144.00 |
| Cabrera, Griselda | 01/14/26 | Review of initial research findings regarding UMB; reviewed relevant agreements and documents; prepared outline for proposed summary of findings; and communications regarding the same. | 0.60 | 1,119.00 |
| Fogg, Taylor | 01/14/26 | Confer with R. Foust and S. Lee re UMB call recap. | 0.10 | 123.50 |
| Fogg, Taylor | 01/14/26 | Research and analysis re commercial code and related matters. | 0.80 | 988.00 |
| Fogg, Taylor | 01/14/26 | Research and analyze caselaw re consideration principals (1.0); draft summary re same (.3); correspond internally re same (0.2); attend internal call with S. Lee re same (0.6); attend internal call with partners re same (0.3) | 2.40 | 2,964.00 |
| Lee, Sean | 01/14/26 | Call w T Fogg to discuss UMB research and further attention to same | 4.00 | 6,180.00 |
| Lee, Sean | 01/14/26 | Attention to demonstratives re UMB facility and call w I Mattson re same | 2.90 | 4,480.50 |
| Fogg, Taylor | 01/15/26 | Conduct research re commercial code case law and asset analysis (1.2); summarize same (1.0); correspond internally re same (.5) | 2.70 | 3,334.50 |
| Lee, Sean | 01/15/26 | Review and analyze research re asset sale matters (5.8); call with I. Mattson re additional research (.5) | 6.30 | 9,733.50 |
| Mattson, Isabel R. | 01/15/26 | Conduct legal research re: true sale & draft summary of the same (2.6); t/c with S. Lee re: follow-up research (0.3); conduct legal | 4.40 | 7,238.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | research re: same & draft summary of the same (1.5). | | |
| Baker, Nicholas | 01/16/26 | EM w/ R. Foust re letter re Global Assets assets | 0.10 | 268.00 |
| Cabrera, Griselda | 01/16/26 | Initial review of summary of UMB relevant documents. | 0.10 | 186.50 |
| Cabrera, Griselda | 01/16/26 | Review of research relevant to UMB. | 0.20 | 373.00 |
| Lee, Sean | 01/16/26 | Review draft adequate protection term sheet | 0.30 | 463.50 |
| Lee, Sean | 01/16/26 | Draft letter to Ultinon re SPV assets | 2.40 | 3,708.00 |
| Lee, Sean | 01/16/26 | Review and correspond re proposed stipulation | 0.30 | 463.50 |
| Lee, Sean | 01/17/26 | Draft letter re Global Assets inventory | 0.80 | 1,236.00 |
| Baker, Nicholas | 01/19/26 | Revisions to letter to Ultinon re global assets inventory | 0.40 | 1,072.00 |
| Friedman, Bryce L. | 01/19/26 | Review/comment on Ultinon letter re collateral | 0.20 | 595.00 |
| Lee, Sean | 01/19/26 | Attention to FBG document production and correspondence w G Cabrera | 0.80 | 1,236.00 |
| Zylberberg, David | 01/19/26 | Review and comment to Ultinon letter | 0.50 | 1,340.00 |
| Foust, Rachael | 01/26/26 | Review, revise and circulate draft Ultinon letter | 0.80 | 1,492.00 |
| **AA - Asset Analysis and Recovery Total** | | | **64.80** | **103,401.00** |

**CC - Creditor Communications**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Baker, Nicholas | 01/06/26 | Review of Onset pleadings and drafting script for hearing | 0.50 | 1,340.00 |
| Hult, George | 01/06/26 | Create electronic binders for partner use in connection with hearing, per M. Ruiz. | 2.10 | 1,081.50 |
| Fogg, Taylor | 01/08/26 | Review letter from UMB counsel | 0.10 | 123.50 |
| Lee, Sean | 01/08/26 | Meeting w RX team to discuss UMB motions | 1.00 | 1,545.00 |
| Zylberberg, David | 01/12/26 | Update call with Proskauer team | 0.50 | 1,340.00 |
| Zylberberg, David | 01/13/26 | Attend follow-up call with UMB | 0.30 | 804.00 |
| Baker, Nicholas | 01/14/26 | T/c w/ UMB counsel (partial) | 0.20 | 536.00 |
| Cabrera, Griselda | 01/14/26 | Meeting with UMB's counsel at Alston and Bird to discuss depositions. | 0.60 | 1,119.00 |
| Lee, Sean | 01/14/26 | Call w Alston to discuss case planning and follow up discussion w G Cabrera | 1.00 | 1,545.00 |
| Zylberberg, David | 01/14/26 | Call with A&B re: Ultinon | 0.30 | 804.00 |
| Baker, Nicholas | 01/16/26 | T/c w/ B. Duster and UMB | 0.30 | 804.00 |
| Cabrera, Griselda | 01/16/26 | Meeting with Ben Duster and UMB. | 0.30 | 559.50 |
| Foust, Rachael | 01/16/26 | Attend call with B. Duster and UMB counsel | 0.30 | 559.50 |
| Zylberberg, David | 01/16/26 | Meeting with UMB | 0.30 | 804.00 |
| Baker, Nicholas | 01/22/26 | Call w/ UMB counsel re Ultinon | 0.30 | 804.00 |
| Baker, Nicholas | 01/22/26 | Hearing re Carval lift stay | 0.50 | 1,340.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 01/22/26 | Attend meeting with UMB counsel | 0.70 | 1,305.50 |
| Baker, Nicholas | 01/30/26 | T/c w/ UMB counsel | 0.10 | 268.00 |
| Cabrera, Griselda | 01/30/26 | Call with counsel for UMB to discuss Mr. Kumar's deposition. | 0.40 | 746.00 |
| **CC - Creditor Communications Total** | | | **9.80** | **17,428.50** |

**CH - Court Hearings**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Cabrera, Griselda | 01/06/26 | Assist with hearing prep related to Carnaby motions, and address communications regarding the same. | 0.40 | 746.00 |
| Ruiz, Madalyn | 01/06/26 | Compile electronic binders for B.F. in preparation for Hearings scheduled for Jan. 7 and Jan. 9. | 3.10 | 3,038.00 |
| Zylberberg, David | 01/06/26 | Review and comment to hearing script; preparation for hearing | 1.20 | 3,216.00 |
| Baker, Nicholas | 01/07/26 | Hearing on Onset intervention and update on case status | 3.90 | 10,452.00 |
| Fogg, Taylor | 01/07/26 | Attend Hearing on: Debtor Status Conference, Onset Motion to Intervene in Adversary Proceeding, Motions to Quash and 2004 Discovery Dispute, | 3.20 | 3,952.00 |
| Foust, Rachael | 01/07/26 | Attend hearing on Onset intervention motion (partial) | 1.80 | 3,357.00 |
| Friedman, Bryce L. | 01/07/26 | Prep and attend hearing re status report, Onset intervention motion, various 2004 requests | 5.00 | 14,875.00 |
| Lee, Sean | 01/07/26 | Attend Jan 7 hearing on Onset motion to intervene in James adversary proceeding | 2.80 | 4,326.00 |
| Zylberberg, David | 01/07/26 | Attendance at hearing re Evolution and other matters | 3.00 | 8,040.00 |
| Baker, Nicholas | 01/09/26 | Hearing on Onset motion to intervene | 0.80 | 2,144.00 |
| Fogg, Taylor | 01/09/26 | Attend hearing re Motion to approve examiner. | 0.80 | 988.00 |
| Foust, Rachael | 01/09/26 | Dial in for hearing and status conference re examiner appointment and Onset intervention ruling | 0.40 | 746.00 |
| Lee, Sean | 01/09/26 | Attend Jan 9 hearing on examiner appointment | 0.80 | 1,236.00 |
| Zylberberg, David | 01/09/26 | Remote attendance at hearing re Onset intervention | 1.00 | 2,680.00 |
| Baker, Nicholas | 01/13/26 | Attend hearing re receivables and Evolution dispute | 3.50 | 9,380.00 |
| Fogg, Taylor | 01/13/26 | Attend and take notes re 1/13 status conference on Carnaby matters and Evolution Adequate Protection issues. | 5.10 | 6,298.50 |
| Lee, Sean | 01/13/26 | Attend Jan 13 hearing on Evolution matters (partial) | 1.00 | 1,545.00 |
| Zylberberg, David | 01/13/26 | Attendance at Evolution/Factoring status conference | 4.00 | 10,720.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 01/15/26 | Attn to upcoming hearings and objection deadlines. | 0.80 | 988.00 |
| Fogg, Taylor | 01/20/26 | Attend Hearing on Evolution Adequate Protection Enforcement Motion | 1.60 | 1,976.00 |
| Zylberberg, David | 01/20/26 | Attendance at Evolution AP hearing | 1.50 | 4,020.00 |
| Fogg, Taylor | 01/22/26 | Attend Hearing re Carnaby Lift Stay Motion and Examiner Motion to Modify 2004 Procedures. | 2.80 | 3,458.00 |
| Fogg, Taylor | 01/22/26 | Attend adjourned hearing re CarVal Lift Stay Motion. | 0.60 | 741.00 |
| Zylberberg, David | 01/22/26 | Remote attendance at CarVal hearing | 3.00 | 8,040.00 |
| Baker, Nicholas | 01/29/26 | Hearing re OEM and mediation | 1.00 | 2,680.00 |
| Fogg, Taylor | 01/29/26 | Attend Hearing on Aequum Emergency Motion to Lift Stay; Examiner Work Plan; Debtor Emergency Motion re OEM Funding Arrangement and take notes. | 1.30 | 1,605.50 |
| Fogg, Taylor | 01/29/26 | Attend Hearing on Evolution Motion to expedite Appeal. | 0.90 | 1,111.50 |
| Friedman, Bryce L. | 01/29/26 | Court hearing re OEM funding, mediation, lift stay | 1.20 | 3,570.00 |
| Lee, Sean | 01/29/26 | Attend Jan 29 hearing on Aequum lift stay motion, Debtors funding agreement and examiner work plan | 1.40 | 2,163.00 |
| Zylberberg, David | 01/29/26 | Attendance at examiner work plan/escrow hearing | 1.30 | 3,484.00 |
| **CH - Court Hearings Total** | | | **59.20** | **121,576.50** |

**CA - Case Administration**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Baker, Nicholas | 01/02/26 | T/c w/ Evolution counsel re adequate protection | 0.50 | 1,340.00 |
| Baker, Nicholas | 01/03/26 | T/c w/ Weil re case updates | 0.80 | 2,144.00 |
| Baker, Nicholas | 01/05/26 | T/c w/ Weil and HSBC re HSBC facility against Carnaby | 0.40 | 1,072.00 |
| Baker, Nicholas | 01/05/26 | T/c w/ UMB counsel re extension request | 0.30 | 804.00 |
| Fogg, Taylor | 01/05/26 | Correspond internally re Carnaby document compilation | 0.20 | 247.00 |
| Foust, Rachael | 01/05/26 | Correspond internally re open workstreams and next steps | 0.30 | 559.50 |
| Baker, Nicholas | 01/06/26 | Update w/ Weil re Carval motions | 0.60 | 1,608.00 |
| Cabrera, Griselda | 01/06/26 | Addressed communications related to notices of appearance and filings. | 0.20 | 373.00 |
| Fogg, Taylor | 01/06/26 | Confer with M. Ruiz re Evolution factoring procedures appeal (.1); review docket filings re same (.1) | 0.20 | 247.00 |
| Fogg, Taylor | 01/06/26 | Review and compile docket filings and confer with M. Ruiz re same. | 0.30 | 370.50 |
| Foust, Rachael | 01/06/26 | Coordinate internally, with counsel and with Chambers re adjournment of UMB contested matters | 1.10 | 2,051.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 01/06/26 | Attend to matter administration and correspond internally re updates and next steps (0.5); review docket and updates (0.3) | 0.80 | 1,492.00 |
| Lee, Sean | 01/06/26 | Review latest case filings and calendar updates | 1.10 | 1,699.50 |
| Ruiz, Madalyn | 01/06/26 | Coordinated internally re docket updates. | 0.10 | 98.00 |
| Fogg, Taylor | 01/07/26 | review and compile docket updates | 0.20 | 247.00 |
| Hult, George | 01/07/26 | Assist with discovery matters. | 0.90 | 463.50 |
| Zylberberg, David | 01/07/26 | Pre hearing catch up with WG | 0.30 | 804.00 |
| Baker, Nicholas | 01/08/26 | Atend team meeting re UMB-Ultinon asset dispute | 0.50 | 1,340.00 |
| Fogg, Taylor | 01/08/26 | Attn to upcoming hearings and status conferences (.6); attn to docket updates (.1) | 0.70 | 864.50 |
| Fogg, Taylor | 01/08/26 | Draft email to S. Lee re weekly update slides check ins. | 0.10 | 123.50 |
| Zylberberg, David | 01/08/26 | Attend internal update meeting | 0.50 | 1,340.00 |
| Fogg, Taylor | 01/09/26 | Review docket filings (.1); Correspond internally re Witness and Exhibit lists for January 13 hearings (.1) | 0.20 | 247.00 |
| Fogg, Taylor | 01/10/26 | Correspond re sealed documents (0.1); Review outline re UCC Objection (0.1); Review and compile docket filings (0.1) | 0.30 | 370.50 |
| Baker, Nicholas | 01/12/26 | Attention to email re Duster consent | 0.50 | 1,340.00 |
| Fogg, Taylor | 01/12/26 | Correspond re UMB matters | 0.20 | 247.00 |
| Fogg, Taylor | 01/12/26 | Review UMB adjournment and update case calendar (0.1); confer internally re same (.1) | 0.20 | 247.00 |
| Fogg, Taylor | 01/12/26 | Corresp with local counsel re documents filed under seal. | 0.10 | 123.50 |
| Fogg, Taylor | 01/12/26 | Review and compile docket updates | 0.20 | 247.00 |
| Lee, Sean | 01/12/26 | Draft and revise notice of adjournment | 1.20 | 1,854.00 |
| Fogg, Taylor | 01/13/26 | Summarize and circulate filing pertinent to upcoming Hearing (.3); draft summaries of deposition transcripts (5.0) | 0.90 | 1,111.50 |
| Fogg, Taylor | 01/13/26 | Review and compile docket updates | 0.30 | 370.50 |
| Ruiz, Madalyn | 01/13/26 | Review deposition exhibits | 0.40 | 392.00 |
| Fogg, Taylor | 01/14/26 | Review UMB notice of Adjournment; | 0.10 | 123.50 |
| Fogg, Taylor | 01/14/26 | review and compile docket updates. | 0.10 | 123.50 |
| Fogg, Taylor | 01/14/26 | Confer with M. Ruiz re sealed documents. | 0.30 | 370.50 |
| Foust, Rachael | 01/14/26 | Correspond internally re updates re UMB review and analysis and next steps (0.4); correspond with litigation team re same (0.3) review notice of adjournment (0.1) | 0.80 | 1,492.00 |
| Ruiz, Madalyn | 01/14/26 | Attention to discovery and production matters. | 0.10 | 98.00 |
| Zylberberg, David | 01/14/26 | Review and comment to hearing summary for B Duster | 0.50 | 1,340.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Cabrera, Griselda | 01/15/26 | Team meeting to discuss case status, updates, and next steps. | 0.60 | 1,119.00 |
| Mattson, Isabel R. | 01/15/26 | Comm's with L. Colona re: pro hac vice submissions & review of the same (0.1). | 0.10 | 164.50 |
| Ruiz, Madalyn | 01/15/26 | Review and corresp re Weil production. | 0.10 | 98.00 |
| Fogg, Taylor | 01/16/26 | Review summary re UMB funds flow and related correspondence. | 0.10 | 123.50 |
| Fogg, Taylor | 01/16/26 | Review and compile update materials, docket filings, and hearing notes. | 0.60 | 741.00 |
| Fogg, Taylor | 01/16/26 | Review and corresp re Weil production | 0.10 | 123.50 |
| Fogg, Taylor | 01/16/26 | Review docket updates | 0.10 | 123.50 |
| Foust, Rachael | 01/16/26 | Review and revise draft subcommittee meeting minutes | 0.40 | 746.00 |
| Ruiz, Madalyn | 01/16/26 | Corresponded with IT and help set up a relativity folder for most recent Weil production. | 0.10 | 98.00 |
| Fogg, Taylor | 01/18/26 | Review and compile docket updates | 1.10 | 1,358.50 |
| Zylberberg, David | 01/19/26 | Call with N Baker re case status | 0.30 | 804.00 |
| Baker, Nicholas | 01/21/26 | Update t/c w/ Weil and STB team | 0.80 | 2,144.00 |
| Foust, Rachael | 01/21/26 | Correspond internally re updates (0.2); review and revise draft materials for subcommittee meeting (0.7) | 0.90 | 1,678.50 |
| Zylberberg, David | 01/21/26 | Update call with Weil (partial) | 0.50 | 1,340.00 |
| Fogg, Taylor | 01/22/26 | Revise updated materials and correspond internally re same (.5); call with S. Lee re same (.1) | 0.60 | 741.00 |
| Fogg, Taylor | 01/22/26 | Review and compile docket updates | 0.30 | 370.50 |
| Fogg, Taylor | 01/22/26 | Update weekly update materials per 1:30 CarVal Hearing Adjournment and draft email re same to N. Baker and D. Zylberberg (.1); Corresp w/ B. Duster re same (.1). | 0.20 | 247.00 |
| Fogg, Taylor | 01/25/26 | Review and compile docket updates and court calendar updates. | 0.20 | 247.00 |
| Foust, Rachael | 01/25/26 | Attend update call with Weil (partial) | 0.30 | 559.50 |
| Zylberberg, David | 01/25/26 | Attend update call with Weil | 0.50 | 1,340.00 |
| Fogg, Taylor | 01/26/26 | Review and compile docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 01/26/26 | Communications re Ultinon letter and 1/26 updates to B. Duster. | 0.10 | 123.50 |
| Fogg, Taylor | 01/26/26 | Update matter calendar. | 0.10 | 123.50 |
| Foust, Rachael | 01/26/26 | Correspond internally and with Weil re updates and potential mediation | 0.30 | 559.50 |
| Foust, Rachael | 01/26/26 | Correspond with B Duster re matter updates and next steps | 0.80 | 1,492.00 |
| Fogg, Taylor | 01/27/26 | Review and compile docket filings and modification of case calendar. | 0.20 | 247.00 |
| Foust, Rachael | 01/27/26 | Attend to matter administration | 0.10 | 186.50 |
| Fogg, Taylor | 01/28/26 | Review and compile docket filings and case calendar updates. | 0.20 | 247.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 01/28/26 | Research updates into CarVal Lift Stay Stipulation (.2); Confer with S. Lee re same (.1) | 0.30 | 370.50 |
| Fogg, Taylor | 01/28/26 | Generate Summary of Global Settlement Term Sheet and correspond internally re same (.1) | 1.50 | 1,852.50 |
| Baker, Nicholas | 01/29/26 | Review of lift-stay stipulation | 0.20 | 536.00 |
| Baker, Nicholas | 01/29/26 | Review of indictment and related EMs | 0.40 | 1,072.00 |
| Fogg, Taylor | 01/29/26 | Correspond internally re updates post-hearing. | 0.10 | 123.50 |
| Fogg, Taylor | 01/29/26 | Edit weekly update slides with summary of 1.29 hearing updates and correspond w/ S. Lee re same. | 0.40 | 494.00 |
| Fogg, Taylor | 01/29/26 | Correspond internally re global settlement term sheet bullets for weekly update materials. | 0.10 | 123.50 |
| Baker, Nicholas | 01/30/26 | STB team call re mediation | 0.50 | 1,340.00 |
| Fogg, Taylor | 01/30/26 | Review and compile docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 01/30/26 | Review Carval mediation participation letter and related correspondence (0.1); review updates re UMB Depositions (0.1); review updates re mediation and related correspondence (0.1). | 0.30 | 370.50 |
| Foust, Rachael | 01/30/26 | Attend meeting with B Friedman, N Baker and D Zylberberg re mediation, updates and next steps | 0.70 | 1,305.50 |
| Foust, Rachael | 01/30/26 | Call with S. Lee re matter updates and adequate protection stipulations | 0.40 | 746.00 |
| Hult, George | 01/30/26 | Create electronic binder and physical binder, per G. Cabrera. | 2.90 | 1,493.50 |
| Lee, Sean | 01/30/26 | Review adequate protection provisions in stipulations (2.2) and call w R. Foust to discuss same (.4). | 2.60 | 4,017.00 |
| Fogg, Taylor | 01/31/26 | Correspond with B. Duster re mediation. | 0.20 | 247.00 |
| Fogg, Taylor | 01/31/26 | Coordinate with B. Duster and STB team re mediation. | 0.10 | 123.50 |
| Fogg, Taylor | 01/31/26 | Correspond with B. Duster and internally re mediation checkin. | 0.10 | 123.50 |
| **CA - Case Administration Total** | | | **37.20** | **61,117.50** |

**FA - Fee/Employment Applications**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 01/04/26 | Correspond with M. Fishel re executed engagement letter. | 0.10 | 123.50 |
| Baker, Nicholas | 01/05/26 | Review and comment on retention application | 0.50 | 1,340.00 |
| Fogg, Taylor | 01/05/26 | Attention to STB Retention application and local counsel retention application and related correspondence. | 0.10 | 123.50 |
| Foust, Rachael | 01/05/26 | Correspond internally and with local | 1.20 | 2,238.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | counsel and Weil re finalization of retention applications (0.8); review and update same (0.4) | | |
| Lee, Sean | 01/05/26 | Review and finalize retention application | 2.60 | 4,017.00 |
| Fogg, Taylor | 01/06/26 | Attention to retention applications and related correspondence. | 0.10 | 123.50 |
| Lee, Sean | 01/20/26 | Prepare interim fee application | 0.90 | 1,390.50 |
| Zylberberg, David | 01/25/26 | Review and corresp re UST comments to retention app | 0.30 | 804.00 |
| Foust, Rachael | 01/26/26 | Revise proposed order and draft and circulate CNO for retention application | 0.60 | 1,119.00 |
| **FA - Fee/Employment Applications Total** | | | **6.40** | **11,279.00** |
| **AD - Asset Disposition** | | | | |
| Fogg, Taylor | 01/05/26 | Review Bidding Procedures and corresponding motion draft. | 0.30 | 370.50 |
| Zylberberg, David | 01/05/26 | Review and comment to bidding procedures | 1.00 | 2,680.00 |
| Zylberberg, David | 01/07/26 | Call re bidding procedures motion and UMB objection | 0.90 | 2,412.00 |
| Zylberberg, David | 01/08/26 | Attend call with UMB re Bid Pros and Ultinon issues | 0.50 | 1,340.00 |
| Fogg, Taylor | 01/18/26 | Draft summary re Aequum Objection to Debtor Bidding Procedures (.3); Confer with R. Foust and S. Lee re same (.1). | 0.40 | 494.00 |
| **AD - Asset Disposition Total** | | | **3.10** | **7,296.50** |
| **FI - Financings/Cash Collateral** | | | | |
| Zylberberg, David | 01/16/26 | Review of debtor SPV DIP proposal | 0.50 | 1,340.00 |
| Baker, Nicholas | 01/27/26 | Correspond w/ STB team re update on OEM financing | 0.30 | 804.00 |
| Baker, Nicholas | 01/28/26 | Review of OEM funding material | 0.40 | 1,072.00 |
| Friedman, Bryce L. | 01/28/26 | Review/analyze papers re OEM funding arrangement and terms | 0.30 | 892.50 |
| Lee, Sean | 01/28/26 | Attention to emergency funding motion and prepare case updates for client | 2.40 | 3,708.00 |
| **FI - Financings/Cash Collateral Total** | | | **3.90** | **7,816.50** |
| **TV - Non-Working Travel Time** | | | | |
| Baker, Nicholas | 01/06/26 | Non working travel to Houston re Onset hearing | 3.00 | 4,020.00 |
| Friedman, Bryce L. | 01/06/26 | Non-working travel to time to court hearing. | 2.50 | 3,718.75 |
| Zylberberg, David | 01/06/26 | Travel to Houston | 3.50 | 4,690.00 |
| Baker, Nicholas | 01/07/26 | Non-working travel back from Houston | 3.00 | 4,020.00 |
| Zylberberg, David | 01/07/26 | Travel back to NYC | 4.50 | 6,030.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **TV - Non-Working Travel Time Total** | | | **16.50** | **22,478.75** |
| **CG - Corporate Governance and Board Matters** | | | | |
| Baker, Nicholas | 01/04/26 | Correspond internally re materials for upcoming subcommittee meeting | 0.20 | 536.00 |
| Fogg, Taylor | 01/04/26 | Correspond with re weekly update slides. | 0.10 | 123.50 |
| Fogg, Taylor | 01/04/26 | Revise weekly update slides for subcommitee meeting with B. Duster. | 0.40 | 494.00 |
| Foust, Rachael | 01/04/26 | Review and revise meeting materials for subcommittee update meeting (1.1) | 1.10 | 2,051.50 |
| Baker, Nicholas | 01/05/26 | Attend subcommittee meeting | 0.50 | 1,340.00 |
| Baker, Nicholas | 01/05/26 | Review and revise weekly update materials for Subcommittee meeting | 0.10 | 268.00 |
| Cabrera, Griselda | 01/05/26 | Weekly subcommittee meeting with Ben Duster. | 0.50 | 932.50 |
| Fogg, Taylor | 01/05/26 | Attend Weekly update call with STB team and B. Duster. | 0.50 | 617.50 |
| Fogg, Taylor | 01/05/26 | Review and revise weekly update materials slides per internal comments (0.4) and correspond internally re same (0.1); correspond with B Duster re same (0.1) | 0.60 | 741.00 |
| Foust, Rachael | 01/05/26 | Review and revise subcommittee meeting materials and discuss same internally | 0.30 | 559.50 |
| Foust, Rachael | 01/05/26 | Attend update call w/ B. Duster | 0.50 | 932.50 |
| Lee, Sean | 01/05/26 | Review and revise update materials for client meeting | 0.40 | 618.00 |
| Zylberberg, David | 01/05/26 | Update call with B Duster (.5) and review of materials for same (.4). | 0.90 | 2,412.00 |
| Baker, Nicholas | 01/08/26 | Attend Viceroy subcommittee meeting | 1.00 | 2,680.00 |
| Cabrera, Griselda | 01/08/26 | Attend Weekly meeting with Ben Duster (partial). | 0.70 | 1,305.50 |
| Fogg, Taylor | 01/08/26 | Attend weekly subcommittee update meeting | 1.00 | 1,235.00 |
| Fogg, Taylor | 01/08/26 | Draft update materials for 1.8 update call with B. Duster (.5); Correspondence internally re same (.1) | 0.60 | 741.00 |
| Fogg, Taylor | 01/08/26 | Review and revise weekly update materials (0.4); correspond internally re same (.2); correspond with B Duster re update materials (0.1) | 0.70 | 864.50 |
| Fogg, Taylor | 01/08/26 | Correspond with B. Duster re 1.8 update materials. | 0.10 | 123.50 |
| Foust, Rachael | 01/08/26 | Review and revise draft subcommittee meeting materials | 0.30 | 559.50 |
| Foust, Rachael | 01/08/26 | Attend subcommittee meeting with B. Duster | 1.00 | 1,865.00 |
| Lee, Sean | 01/08/26 | Review and revise update materials for client meeting | 0.70 | 1,081.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Zylberberg, David | 01/08/26 | Attend Subcommittee update call with Ben Duster | 1.00 | 2,680.00 |
| Fogg, Taylor | 01/14/26 | Draft update slides for 1.15 meeting with B. Duster (.8); correspond internally re (.3) | 1.10 | 1,358.50 |
| Lee, Sean | 01/14/26 | Review and revise client case update materials | 1.00 | 1,545.00 |
| Baker, Nicholas | 01/15/26 | Attend subcommittee call (partial) | 0.50 | 1,340.00 |
| Baker, Nicholas | 01/15/26 | Review of weekly presentation for subcommittee | 0.20 | 536.00 |
| Fogg, Taylor | 01/15/26 | Attend weekly subcommittee call with B. Duster. | 0.90 | 1,111.50 |
| Fogg, Taylor | 01/15/26 | Review and revise subcommittee updated materials (.6); correspond internally re same (.2); correspond with B. Duster re same (.1) | 0.90 | 1,111.50 |
| Foust, Rachael | 01/15/26 | Review and revise subcommittee meeting materials and correspond internally re same | 0.40 | 746.00 |
| Foust, Rachael | 01/15/26 | Attend subcommittee meeting with B. Duster | 0.90 | 1,678.50 |
| Zylberberg, David | 01/15/26 | Review and comment to deck for B Duster (.6); attend meeting with B Duster (.9) | 1.50 | 4,020.00 |
| Fogg, Taylor | 01/21/26 | Draft and revise update slides for meeting with B. Duster (.4); correspond internally re same (.2) Draft and revise update slides for meeting with B. Duster (.4); correspond internally re same (.2) | 0.30 | 370.50 |
| Baker, Nicholas | 01/22/26 | Attend weekly update call w/ Subcommittee | 0.40 | 1,072.00 |
| Fogg, Taylor | 01/22/26 | Attend weekly update call with B. Duster. | 0.40 | 494.00 |
| Foust, Rachael | 01/22/26 | Attend subcommittee meeting with B. Duster | 0.40 | 746.00 |
| Zylberberg, David | 01/22/26 | Attend weekly update call with B. Duster | 0.40 | 1,072.00 |
| Fogg, Taylor | 01/28/26 | Draft and revise weekly update materials for 1.29 meeting with B. Duster (1.7); Correspond internally re same (.3) | 2.00 | 2,470.00 |
| Foust, Rachael | 01/28/26 | Review and revise draft subcommittee update slides and correspond internally re same | 0.70 | 1,305.50 |
| Baker, Nicholas | 01/29/26 | Comments to committee presentation | 0.50 | 1,340.00 |
| Baker, Nicholas | 01/29/26 | Attend update w/ subcommittee | 0.90 | 2,412.00 |
| Fogg, Taylor | 01/29/26 | Attend weekly subcommittee update call with B. Duster (partial). | 0.90 | 1,111.50 |
| Fogg, Taylor | 01/29/26 | Edit weekly update slides per comments from N. Baker (.3); correspond internally re same (.1) | 0.40 | 494.00 |
| Fogg, Taylor | 01/29/26 | Edit weekly update slides per comments from N. Baker (.1); Circulate re same to B. Duster. (.1) | 0.20 | 247.00 |
| Foust, Rachael | 01/29/26 | Attend subcommittee meeting with B. | 0.90 | 1,678.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | Duster. | | |
| Zylberberg, David | 01/29/26 | Attend weekly update call with B. Duster (partial) | 0.50 | 1,340.00 |
| Fogg, Taylor | 01/31/26 | Conduct research on substantive consolidation (1.3); Review memorandum opinion re substantive consolidation (.3); correspond internally re same (.3) | 1.90 | 2,346.50 |
| **CG - Corporate Governance and Board Matters Total** | | | **31.40** | **56,708.00** |
| **TOTAL** | | | **378.70** | **$707,661.25** |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 01/01/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 12/31/2025 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.30 |
| Pacer | Hartofilis, Peter | 01/01/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 12/31/2025 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.30 |
| Pacer | Hartofilis, Peter | 01/01/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 12/31/2025 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.30 |
| Pacer | Hartofilis, Peter | 01/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 12/31/2025 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 12/19/2025 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/02/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/02/26 | Court: TXSBK Description: | 0.30 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-90399 Fil or Ent: filed From: 12/31/2025 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 01/02/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 12/31/2025 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.30 |
| Pacer | Hartofilis, Peter | 01/02/26 | Court: TXSBK Description: Image1151-0 Search: 25-90399 Document 1151-0 | 3.00 |
| Pacer | Hartofilis, Peter | 01/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 12/19/2025 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 12/31/2025 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 12/19/2025 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 12/19/2025 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/03/26 | Court: TXSBK Description: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-90399 Fil or Ent: filed From: 01/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 01/03/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 12/19/2025 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/03/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/03/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 12/31/2025 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/03/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/02/2026 Doc From: 0 Doc | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 01/04/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/04/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/04/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 12/19/2025 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/05/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/05/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.10 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 01/05/26 | Court: TXSBK Description: Image117-0 Search: 25-03803 Document 117-0 | 0.60 |
| Pacer | Hartofilis, Peter | 01/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/05/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.40 |
| Airfare | Zylberberg, David | 01/05/26 | David Zylberberg - ; (United) Seat upgrade re: travel to Houston to attend hearing on JAN 7. American Express: UNITED AIRLINES HOUSTON TX American Express: UNITED AIRLINES HOUSTON TX Jan 05, 2026; David Zylberberg 17941. From/To: LGA/IAHClass:Premium EconomyDepartDate:01/06/2026 | 92.44 |
| Airfare | Zylberberg, David | 01/05/26 | David Zylberberg - ; (United) Travel to Houston to attend hearing on JAN 7. American Express: UNITED AIRLINES PHILADELPHIA PA American Express: UNITED AIRLINES PHILADELPHIA PA Jan 05, 2026; David Zylberberg 17941. From/To: LGA/IAHClass:Premium EconomyDepartDate:01/06/2026 | 525.92 |
| Airfare | Friedman, Bryce L. | 01/05/26 | BRYCE L FRIEDMAN - ; Houston Trip re Subcommittee Viceroy/First Brands - Hearing 1/6-7 Charge: Airfare American | 1,154.01 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Express: UNITED AIRLINES NEW YORK NY American Express: UNITED AIRLINES NEW YORK NY Jan 05, 2026; Bryce Friedman 08330. From/To: La Guardia to HoustonClass:FirstDepartDat e:01/06/2026 | |
| Airfare | Friedman, Bryce L. | 01/05/26 | BRYCE L FRIEDMAN - ; Houston Trip re Subcommittee Viceroy/First Brands - Hearing 1/6-7 Charge: Service Fee American Express: AMERICAN EXPRESS TICKET FEE American Express: AMERICAN EXPRESS TICKET FEE Jan 05, 2026; Bryce Friedman 08330. From/To: La Guardia to HoustonClass:FirstDepartDat e:01/06/2026 | 45.00 |
| Pacer | Hartofilis, Peter | 01/05/26 | Court: TXSBK Description: Image117-1 Search: 25-03803 Document 117-1 | 3.00 |
| Pacer | Hartofilis, Peter | 01/05/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 01/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 12/31/2025 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/05/26 | Court: TXSBK Description: Image22-0 Search: 25-03800 Document 22-0 | 0.30 |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Image117-4 Search: 25-03803 Document 117-4 | 3.00 |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Image117-6 Search: 25-03803 | 0.30 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Document 117-6 | |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.40 |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Lee, Sean | 01/06/26 | Court: TXSBK Description: Attorney List Search: 25-90399 | 1.50 |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Image117-3 Search: 25-03803 Document 117-3 | 3.00 |
| Meals - Travel | Zylberberg, David | 01/06/26 | David Zylberberg - ; Food/Beverage at LGA Airport during travel to Houston to attend hearing on JAN 7. American Express: LGA ELI ZABAR FLUSHING NY American Express: LGA ELI ZABAR FLUSHING NY Jan 06, 2026; David Zylberberg 17941. David Zylberberg 17941 | 6.15 |
| Airfare | Zylberberg, David | 01/06/26 | David Zylberberg - ; (Reed & Mackay) Travel Dept Service Fee & Convenience Charge re: return flight from Houston to attend hearing on JAN 7. [Receipt attached to Item #5 of this expense report] American Express: RMACKAY* 01673576618 PHILADELPHIA PA American Express: RMACKAY* 01673576618 PHILADELPHIA PA Jan 06, 2026; David Zylberberg 17941. From/To: LGA/IAHClass:Premium | 25.88 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | EconomyDepartDate:01/06/2 026 | |
| Airfare | Friedman, Bryce L. | 01/06/26 | BRYCE L FRIEDMAN - ; Houston Trip re Subcommittee Viceroy/First Brands - Hearing 1/6-7 Charge: Wifi from NY to Houston / Cash Reimbursement #5004 Jan 06, 2026; Bryce Friedman 08330. From/To: La Guardia to HoustonClass:FirstDepartDat e:01/06/2026 | 8.00 |
| Local travel | Friedman, Bryce L. | 01/06/26 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Sunny's Transportation/01/06/2026 01:40 PM/BRYCE FRIEDMAN/LGA | 206.07 |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Image117-9 Search: 25-03803 Document 117-9 | 3.00 |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Lee, Sean | 01/06/26 | Court: TXSBK Description: Status Search: 25-90399 | 0.10 |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Image117-8 Search: 25-03803 Document 117-8 | 2.60 |
| Online research | Zylberberg, David | 01/06/26 | David Zylberberg - ; (United) In-flight wifi during travel to Houston to attend hearing on JAN 7. American Express: UNITED AIRLINES HOUSTON TX American Express: UNITED AIRLINES HOUSTON TX | 8.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Jan 06, 2026; David Zylberberg 17941. | |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.30 |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Image117-7 Search: 25-03803 Document 117-7 | 3.00 |
| Pacer | Lee, Sean | 01/06/26 | Court: 00PCL Description: All Court Types Case Search Search: All Courts; Case Number 90399; Case Year 2025; Case Number 25-90399; Page: 1 | 0.10 |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Image1191-0 Search: 25-90399 Document 1191-0 | 1.20 |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Lee, Sean | 01/06/26 | Court: TXSBK Description: Case Summary Search: 25-90399 | 0.10 |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Image117-5 Search: 25-03803 Document 117-5 | 3.00 |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Image117-2 Search: 25-03803 Document 117-2 | 3.00 |
| Pacer | Hartofilis, Peter | 01/06/26 | Court: TXSBK Description: Image118-0 Search: 25-03803 Document 118-0 | 1.50 |
| Pacer | Hartofilis, Peter | 01/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/07/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/07/2026 Doc From: 0 Doc | 0.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Airfare | Zylberberg, David | 01/07/26 | David Zylberberg - ; (Delta) Return flight date change from Houston to attend hearing on JAN 7. American Express: DELTA AIR LINES PHILADELPHIA PA American Express: DELTA AIR LINES PHILADELPHIA PA Jan 07, 2026; David Zylberberg 17941. From/To: IAH/LGAClass:BusinessDepartDate:01/07/2026 | 588.49 |
| Meals - Travel | Zylberberg, David | 01/07/26 | David Zylberberg - ; Food/Beverage while in Houston to attend hearing on JAN 7 (Three Keys Coffee). American Express: THREE KEYS COFFEE LL Houston TX American Express: THREE KEYS COFFEE LL Houston TX Jan 07, 2026; David Zylberberg 17941. David Zylberberg 17941 | 6.41 |
| Airfare | Zylberberg, David | 01/07/26 | David Zylberberg - ; (United) REIMBURSEMENT re: return flight date & airline change (United to Delta) from Houston to attend hearing on JAN 7. [Receipt attached to Item #2 of this expense report] {original return flight info below} American Express: UNITED AIRLINES PHILADELPHIA PA American Express: UNITED AIRLINES PHILADELPHIA PA Jan 07, 2026; David Zylberberg 17941. From/To: IAH/EWRClass:BusinessDepartDate:01/09/2026 | (658.48) |
| Meals - Travel | Friedman, Bryce L. | 01/07/26 | BRYCE L FRIEDMAN - ; Houston Trip re Subcommittee Viceroy/First Brands - Hearing 1/6-7 Charge: Hotel JW Marriott | 36.39 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Houston American Express: JW Marriott Houston Houston TX American Express: JW Marriott Houston Houston TX Jan 07, 2026; Bryce Friedman 08330. Bryce Friedman 08330 | |
| Out-of-town travel | Friedman, Bryce L. | 01/07/26 | BRYCE L FRIEDMAN - ; Houston Trip re Subcommittee Viceroy/First Brands - Hearing 1/6-7 Charge: Curb Airport to home 1/7 American Express: CURB TAXI APP CURB T LONG ISLAND CITY NY American Express: CURB TAXI APP CURB T LONG ISLAND CITY NY Jan 07, 2026; Bryce Friedman 08330. | 63.38 |
| Airfare | Friedman, Bryce L. | 01/07/26 | BRYCE L FRIEDMAN - ; Houston Trip re Subcommittee Viceroy/First Brands - Hearing 1/6-7 Charge: Wifi on Returning flight 1/7 American Express: UNITED AIRLINES HOUSTON TX American Express: UNITED AIRLINES HOUSTON TX Jan 07, 2026; Bryce Friedman 08330. From/To: La Guardia to HoustonClass:FirstDepartDate:01/06/2026 | 10.00 |
| Hotel | Friedman, Bryce L. | 01/07/26 | BRYCE L FRIEDMAN - ; Houston Trip re Subcommittee Viceroy/First Brands - Hearing 1/6-7 Charge: Lodging Hotel JW Marriott Houston American Express: JW Marriott Houston Houston TX American Express: JW Marriott Houston Houston TX Jan 07, 2026; Bryce Friedman 08330. | 373.22 |
| Out-of-town travel | Zylberberg, David | 01/07/26 | David Zylberberg - ; Hotel parking fee for 2 nights @$60.62 each night while in Houston to attend hearing on JAN 7. American Express: | 121.24 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | JW Marriott Houston Houston TX American Express: JW Marriott Houston Houston TX Jan 07, 2026; David Zylberberg 17941. | |
| Pacer | Hartofilis, Peter | 01/07/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.40 |
| Pacer | Hartofilis, Peter | 01/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/07/26 | Court: TXSBK Description: Image119-0 Search: 25-03803 Document 119-0 | 1.90 |
| Pacer | Hartofilis, Peter | 01/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/08/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03803 Fil or Ent: filed From: 01/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Online research - West Law | Lee, Sean | 01/08/26 | MULTI-SEARCH DOCUMENT DISPLAYS-LEE, SEAN | 1,922.01 |
| Pacer | Hartofilis, Peter | 01/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/08/26 | Court: TXSBK Description: Image121-0 Search: 25-03803 Document 121-0 | 0.40 |
| Pacer | Hartofilis, Peter | 01/08/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Airfare | Zylberberg, David | 01/08/26 | David Zylberberg - ; (Reed & Mackay) Travel Dept Service Fee & Convenience Charge re: return flight date & airline change from Houston to attend hearing on JAN 7. {updated return flight info below} American Express: RMACKAY* 00673582013 PHILADELPHIA PA American Express: RMACKAY* 00673582013 PHILADELPHIA PA Jan 08, 2026; David Zylberberg 17941. From/To: | 25.88 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | IAH/LGAClass:BusinessDepartDate:01/07/2026 | |
| Out-of-town travel | Friedman, Bryce L. | 01/08/26 | BRYCE L FRIEDMAN - ; Houston Trip re Subcommittee Viceroy/First Brands - Hearing 1/6-7 Charge: Uber to Airport in Houston 1/7 American Express: UBER TRIP HTTPS://HELP.UBER. CA American Express: UBER TRIP HTTPS://HELP.UBER. CA Jan 08, 2026; Bryce Friedman 08330. | 57.99 |
| Meals - Business | Cabrera, Griselda | 01/08/26 | SIMPSON THACHER & BARTLETT LLP - FBG: Adversary Proceedings-NY Catering-Griselda Cabrera-Reservation ID-80905 | 13.75 |
| Pacer | Hartofilis, Peter | 01/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/08/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.30 |
| Pacer | Hartofilis, Peter | 01/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 01/08/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.30 |
| Pacer | Hartofilis, Peter | 01/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Meals - Travel | Zylberberg, David | 01/08/26 | David Zylberberg - ; Food/Beverage while in Houston to attend hearing on JAN 7 (Dozier's BBQ). American Express: TST* DOZIER'S BBQ DT HOUSTON TX American Express: TST* DOZIER'S BBQ DT HOUSTON TX Jan 08, 2026; David Zylberberg 17941. David Zylberberg 17941 | 17.26 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Image125-5 Search: 25-03803 Document 125-5 | 3.00 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Image125-3 Search: 25-03803 Document 125-3 | 2.60 |
| Airfare | Zylberberg, David | 01/09/26 | David Zylberberg - ; (Reed & | 15.53 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Mackay) Travel Dept Service Fee re: seat upgrade for travel to Houston to attend hearing on JAN 7. [Receipt attached to Item #4 of this expense report] American Express: RMACKAY* 7355105720 PHILADELPHIA PA American Express: RMACKAY* 7355105720 PHILADELPHIA PA Jan 09, 2026; David Zylberberg 17941. From/To: LGA/IAHClass:Premium EconomyDepartDate:01/06/2026 | |
| Hotel | Zylberberg, David | 01/09/26 | David Zylberberg - ; Hotel accommodations for travel to Houston to attend hearing on JAN 7 (JW Marriott Houston Downtown). American Express: JW Marriott Houston Houston TX American Express: JW Marriott Houston Houston TX Jan 09, 2026; David Zylberberg 17941. | 1,056.24 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Image122-0 Search: 25-03803 Document 122-0 | 0.10 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Image125-6 Search: 25-03803 Document 125-6 | 0.30 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Image125-4 Search: 25-03803 Document 125-4 | 1.40 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Image123-0 Search: 25-03803 Document 123-0 | 0.20 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Image125-1 Search: 25-03803 Document 125-1 | 1.90 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Image125-7 Search: 25-03803 Document 125-7 | 0.20 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Image125-2 Search: 25-03803 Document 125-2 | 2.80 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Image125-0 Search: 25-03803 Document 125-0 | 2.80 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 01/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/09/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.30 |
| Pacer | Hartofilis, Peter | 01/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/10/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 01/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/10/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/10/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/10/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 01/11/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/11/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/09/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 01/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/11/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/11/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/11/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 01/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/12/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.30 |
| Pacer | Hartofilis, Peter | 01/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/12/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 01/12/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Online research - West Law | Lee, Sean | 01/13/26 | MULTI-SEARCH DOCUMENT DISPLAYS-LEE, SEAN | 147.85 |
| Word processing | Yee, Elaine M. | 01/13/26 | WP0040519/FBG Deposition Transcripts Summaries/reformat & TOC | 22.50 |
| Pacer | Hartofilis, Peter | 01/13/26 | Court: TXSBK Description: Image128-0 Search: 25-03803 Document 128-0 | 0.40 |
| Pacer | Hartofilis, Peter | 01/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/13/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 01/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/13/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Hartofilis, Peter | 01/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/14/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 01/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/14/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Word processing | Scotland, Allington | 01/14/26 | WP0040729 - Converted ExtractPage1.pdf to Word doc Joint Statement.docx and formatted. | 22.50 |
| Pacer | Hartofilis, Peter | 01/14/26 | Court: TXSBK Description: Image130-0 Search: 25-03803 Document 130-0 | 0.10 |
| Pacer | Hartofilis, Peter | 01/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/14/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/14/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Online research - West Law | Lee, Sean | 01/14/26 | MULTI-SEARCH DOCUMENT DISPLAYS-LEE, SEAN | 591.39 |
| Pacer | Hartofilis, Peter | 01/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/14/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 01/14/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.40 |
| Pacer | Hartofilis, Peter | 01/14/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/14/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Online research - West Law | Lee, Sean | 01/14/26 | MULTI-SEARCH WN DOC DISPLAY 20-LEE, SEAN | 24.87 |
| Pacer | Hartofilis, Peter | 01/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/14/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/14/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/14/26 | Court: TXSBK Description: Image23-0 Search: 25-03800 Document 23-0 | 0.20 |
| Pacer | Hartofilis, Peter | 01/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/14/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Lee, Sean | 01/15/26 | Court: TXSDC Description: Image7-0 Search: 4:26-cv-00073 Document 7-0 | 0.10 |
| Pacer | Lee, Sean | 01/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 | 0.30 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 01/15/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/14/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/15/26 | Court: TXSBK Description: Image131-0 Search: 25-03803 Document 131-0 | 0.30 |
| Pacer | Hartofilis, Peter | 01/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/14/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/14/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/14/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/15/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/14/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 01/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/14/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/15/26 | Court: TXSBK Description: Image132-0 Search: 25-03803 Document 132-0 | 0.30 |
| Pacer | Hartofilis, Peter | 01/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/15/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/15/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/14/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/15/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/15/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.10 |
| Pacer | Lee, Sean | 01/15/26 | Court: 00PCL Description: All Court Types Case Search Search: All Courts; Case Number 73; Case Year 2026; Case Number 4:26-cv-00073; Office 4; Case Type cv; Page: 1 | 0.10 |
| Pacer | Hartofilis, Peter | 01/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/15/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 01/16/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/16/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/16/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03803 FIL OR ENT: FILED FROM: 01/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/16/26 | Court: TXSBK Description: IMAGE134-0 Search: 25-03803 DOCUMENT 134-0 | 0.10 |
| Pacer | Hartofilis, Peter | 01/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/16/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 01/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/16/26 | Court: TXSBK Description: IMAGE133-0 Search: 25-03803 DOCUMENT 133-0 | 0.10 |
| Pacer | Hartofilis, Peter | 01/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/16/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 01/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/16/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/17/26 | Court: TXSBK Description: IMAGE136-0 Search: 25-03803 DOCUMENT 136-0 | 0.40 |
| Pacer | Hartofilis, Peter | 01/17/26 | Court: TXSBK Description: IMAGE138-0 Search: 25-03803 DOCUMENT 138-0 | 0.10 |
| Pacer | Hartofilis, Peter | 01/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 01/17/26 | Court: TXSBK Description: IMAGE1378-0 Search: 25-90399 DOCUMENT 1378-0 | 0.30 |
| Pacer | Hartofilis, Peter | 01/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/17/26 | Court: TXSBK Description: IMAGE137-0 Search: 25-03803 DOCUMENT 137-0 | 0.10 |
| Pacer | Hartofilis, Peter | 01/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/16/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 01/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 01/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/18/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 01/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/18/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 01/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/18/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/19/26 | Court: TXSBK Description: IMAGE139-0 Search: 25-03803 DOCUMENT 139-0 | 0.40 |
| Pacer | Hartofilis, Peter | 01/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 01/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 01/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/18/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/18/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/18/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/18/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/19/26 | Court: TXSBK Description: IMAGE140-0 Search: 25-03803 DOCUMENT 140-0 | 0.40 |
| Pacer | Hartofilis, Peter | 01/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.40 |
| Pacer | Hartofilis, Peter | 01/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.10 |
| Pacer | Hartofilis, Peter | 01/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/21/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/21/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 1.60 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/21/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/21/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.30 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 01/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/21/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/21/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 01/22/26 | Court: TXSBK Description: | 0.70 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 |
| Pacer | Hartofilis, Peter | 01/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.10 |
| Pacer | Hartofilis, Peter | 01/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/21/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/21/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/22/26 | Court: TXSBK Description: IMAGE1657-0 Search: 25- | 0.30 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 90399 DOCUMENT 1657-0 | |
| Pacer | Hartofilis, Peter | 01/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/21/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/22/26 | Court: TXSBK Description: IMAGE1656-0 Search: 25-90399 DOCUMENT 1656-0 | 3.00 |
| Pacer | Hartofilis, Peter | 01/23/26 | Court: TXSBK Description: IMAGE149-0 Search: 25-03803 DOCUMENT 149-0 | 0.40 |
| Pacer | Hartofilis, Peter | 01/23/26 | Court: TXSBK Description: IMAGE151-0 Search: 25-03803 DOCUMENT 151-0 | 0.70 |
| Pacer | Hartofilis, Peter | 01/23/26 | Court: TXSBK Description: IMAGE150-0 Search: 25-03803 DOCUMENT 150-0 | 0.40 |
| Pacer | Hartofilis, Peter | 01/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 1.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/23/26 | Court: TXSBK Description: IMAGE149-0 Search: 25-03803 DOCUMENT 149-0 | 0.40 |
| Pacer | Hartofilis, Peter | 01/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.60 |
| Pacer | Hartofilis, Peter | 01/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.80 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.80 |
| Pacer | Hartofilis, Peter | 01/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.80 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.80 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.80 |
| Pacer | Hartofilis, Peter | 01/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 01/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/24/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.60 |
| Pacer | Hartofilis, Peter | 01/25/26 | Court: TXSBK Description: IMAGE1698-0 Search: 25-90399 DOCUMENT 1698-0 | 0.70 |
| Pacer | Hartofilis, Peter | 01/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.80 |
| Pacer | Hartofilis, Peter | 01/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.70 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/26/26 | Court: TXSBK Description: IMAGE1701-0 Search: 25-90399 DOCUMENT 1701-0 | 0.10 |
| Pacer | Hartofilis, Peter | 01/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.80 |
| Pacer | Hartofilis, Peter | 01/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/24/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.60 |
| Pacer | Hartofilis, Peter | 01/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.80 |
| Pacer | Hartofilis, Peter | 01/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.80 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 01/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.90 |
| Pacer | Hartofilis, Peter | 01/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/28/26 | Court: TXSBK Description: | 0.70 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/28/26 | Court: TXSBK Description: IMAGE152-0 Search: 25-03803 DOCUMENT 152-0 | 0.70 |
| Pacer | Hartofilis, Peter | 01/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.80 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 01/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.80 |
| Pacer | Hartofilis, Peter | 01/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/28/26 | Court: TXSBK Description: IMAGE152-1 Search: 25-03803 DOCUMENT 152-1 | 0.20 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT | 0.30 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: IMAGE33-0 Search: 25-03800 DOCUMENT 33-0 | 1.80 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: IMAGE27-1 Search: 25-03800 DOCUMENT 27-1 | 0.20 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: IMAGE31-0 Search: 25-03800 DOCUMENT 31-0 | 0.10 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: IMAGE28-0 Search: 25-03800 DOCUMENT 28-0 | 0.50 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.90 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.80 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 01/14/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.30 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: IMAGE33-1 Search: 25-03800 DOCUMENT 33-1 | 3.00 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | IMAGE26-0 Search: 25-03800 DOCUMENT 26-0 | |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: IMAGE28-1 Search: 25-03800 DOCUMENT 28-1 | 0.20 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: IMAGE24-0 Search: 25-03800 DOCUMENT 24-0 | 0.10 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: IMAGE30-0 Search: 25-03800 DOCUMENT 30-0 | 3.00 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: IMAGE32-0 Search: 25-03800 DOCUMENT 32-0 | 0.40 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: IMAGE25-0 Search: 25-03800 DOCUMENT 25-0 | 0.10 |
| Pacer | Hartofilis, Peter | 01/29/26 | Court: TXSBK Description: IMAGE27-0 Search: 25-03800 DOCUMENT 27-0 | 1.40 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: IMAGE37-0 Search: 25-03800 DOCUMENT 37-0 | 0.10 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: IMAGE33-8 Search: 25-03800 DOCUMENT 33-8 | 0.30 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/30/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.90 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/29/2026 DOC FROM: 0 DOC TO: | 0.90 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: IMAGE33-7 Search: 25-03800 DOCUMENT 33-7 | 1.70 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: NYSDC Description: IMAGE3-0 Search: 1:26-CR-00029-AT DOCUMENT 3-0 | 0.10 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.90 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/30/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.80 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: IMAGE33-10 Search: 25-03800 DOCUMENT 33-10 | 3.00 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: IMAGE34-0 Search: 25-03800 DOCUMENT 34-0 | 0.40 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: IMAGE38-0 Search: 25-03800 DOCUMENT 38-0 | 0.10 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.30 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: | 3.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | IMAGE33-5 Search: 25-03800 DOCUMENT 33-5 | |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: IMAGE33-1 Search: 25-03800 DOCUMENT 33-1 | 3.00 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.30 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: IMAGE33-11 Search: 25-03800 DOCUMENT 33-11 | 0.40 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/30/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 01/30/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: IMAGE33-9 Search: 25-03800 DOCUMENT 33-9 | 3.00 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: IMAGE35-0 Search: 25-03800 DOCUMENT 35-0 | 0.10 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 01/30/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: IMAGE33-6 Search: 25-03800 DOCUMENT 33-6 | 3.00 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: IMAGE33-2 Search: 25-03800 DOCUMENT 33-2 | 3.00 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: IMAGE33-4 Search: 25-03800 DOCUMENT 33-4 | 0.40 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: NYSDC Description: IMAGE11-0 Search: 1:26-CR-00029-AT DOCUMENT 11-0 | 1.20 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.30 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 01/29/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: IMAGE33-12 Search: 25-03800 DOCUMENT 33-12 | 0.20 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: IMAGE33-3 Search: 25-03800 DOCUMENT 33-3 | 1.70 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: IMAGE36-0 Search: 25-03800 DOCUMENT 36-0 | 0.10 |
| Pacer | Hartofilis, Peter | 01/30/26 | Court: TXSBK Description: IMAGE33-10 Search: 25-03800 DOCUMENT 33-10 | 3.00 |
| Pacer | Hartofilis, Peter | 01/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/30/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.80 |
| Pacer | Hartofilis, Peter | 01/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/30/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/31/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03803 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/30/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 01/30/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.80 |
| Pacer | Hartofilis, Peter | 01/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: | 0.80 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 01/30/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 01/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/30/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 01/28/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 01/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 01/30/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

**TOTAL** **$6,713.59**

Case 25-90309 Document 325-4 Filed in TXSB on 10/16/26 Page 1 of 50

# <u>Exhibit D</u>

## Simpson Thacher Monthly Statement and Invoice

## (Feb. 1 – Feb. 28, 2026)

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| FIRST BRANDS GROUP, LLC, *et al.*, | : | Case No. 25-90399 (CML) |
| | : | |
| Debtors.[3] | : | (Jointly Administered) |

**FIRST MONTHLY FEE STATEMENT**
**OF SIMPSON THACHER & BARTLETT LLP FOR**
**THE PERIOD FROM FEBRUARY 1, 2026, THROUGH FEBRUARY 28, 2026**

**Summary of Professionals and Paraprofessionals Included in this Fee Statement**

| Name of Professional | Department | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Baker, Nicholas | Corporate | 2008 | $2,680.00 | 25.30 | $67,804.00 |
| Friedman, Bryce L. | Litigation | 1998 | $2,975.00 | 10.30 | $30,642.50 |
| Graff, Elisha D. | Corporate | 2001 | $2,975.00 | 0.20 | $595.00 |
| Still, Brandan L. | Corporate | 2010 | $2,460.00 | 2.70 | $6,642.00 |
| Still, Brandan L. | Corporate | 2010 | $2,680.00 | 1.50 | $4,020.00 |
| Zylberberg, David | Corporate | 2011 | $2,680.00 | 26.50 | $71,020.00 |
| | PARTNER | | | 66.50 | $180,723.50 |
| Cabrera, Griselda | Litigation | 2019 | $1,865.00 | 9.30 | $17,344.50 |
| Fogg, Taylor | Corporate | 2024 | $1,235.00 | 22.80 | $28,158.00 |
| Foust, Rachael | Corporate | 2018 | $1,865.00 | 44.00 | $82,060.00 |
| Lee, Sean | Corporate | 2023 | $1,545.00 | 18.10 | $27,964.50 |
| Mattson, Isabel R. | Litigation | 2022 | $1,645.00 | 1.80 | $2,961.00 |
| Ruiz, Madalyn | Litigation | | $980.00 | 3.40 | $3,332.00 |
| | ASSOCIATE | | | | |
| Hult, George | Paralegal - Litigation | | $515.00 | 1.80 | $927.00 |
| | PARALEGAL | | | 1.80 | $927.00 |
| | Total | | | 167.70 | $343,470.50 |

[3] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

## Summary of Compensation Requested by Project Category

| Task Code | Matter Description | Billed Hours | Fees Requested |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 7.80 | $15,971.00 |
| AD | Asset Disposition | 0.10 | $123.50 |
| CA | Case Administration | 10.90 | $14,303.00 |
| CC | Creditor Communications | 22.30 | $50,210.50 |
| CG | Corporate Governance and Board Matters | 14.80 | $25,156.00 |
| CH | Court Hearings | 2.60 | $5,089.50 |
| FA | Fee/Employment Applications | 10.80 | $19,307.00 |
| LI | Litigation: Contested Matters and Adversary Proceedings | 98.40 | $213,310.00 |
| | ***TOTAL:*** | **167.70** | **$343,470.50** |

## Summary of Expenses Requested by Category

| Service Description | Amount |
|---|---|
| Court and Pacer Fees | $89.20 |
| Printing, Word Processing & Document Support | $2,996.25 |
| Local Travel | $333.33 |
| **Out-of-Town Travel:** | |
| Transportation (Airfare) | $854.61 |
| Hotel | $954.72 |
| Meals | $440.42 |
| ***TOTAL:*** | **$5,668.53** |

Case 25-90309 Document 2676 Filed in TXSB on 01/15/26 Page 14 of 20

# February 2026 Invoice

Invoice No. 010697607

April 29, 2026

SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL

Simpson Thacher & Bartlett LLP
425 LEXINGTON AVENUE, NEW YORK, NEW YORK 10017-3954

---

| | |
|---|---|
| For all professional services rendered and recorded through February 28, 2026, in connection with First Brands RX. | $343,470.50 |
| Disbursements and Other Charges | $5,668.53 |
| AMOUNT DUE | $349,139.03 |
| **Amount Currently Due (80% of fees and 100% of expenses) for February** | **$280,444.93** |
| **Balance to be paid at later date (Remaining 20% off fees).** | **$68,694.10** |

| | |
|---|---|
| TAX IDENTIFICATION NUMBER: | 13-5395280 |
| REMITTANCE FOR PAYMENT BY CHECK: | SIMPSON THACHER & BARTLETT LLP<br>P. O. BOX 29008<br>NEW YORK, NEW YORK 10087-9008 |
| OR FOR PAYMENT BY WIRE/ACH: | JPMORGAN CHASE, 270 PARK AVENUE, NEW YORK CITY<br>FOR THE ACCOUNT OF<br>SIMPSON THACHER & BARTLETT LLP<br>ACCOUNT #127057338<br>ABA #021000021<br>SWIFT CODE : CHASUS33<br>PLEASE CONFIRM WIRE INSTRUCTIONS BY CALLING ACCOUNTS RECEIVABLE DEPARTMENT 212-455-2344<br><br>SEND REMITTANCE AND ALL OTHER INQUIRIES TO<br>LIST-ACCOUNTSRECEIVABLE@LISTS.STBLAW.COM |

PLEASE REFERENCE THE INVOICE NUMBER ABOVE WITH YOUR REMITTANCE

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **LI - Litigation: Contested Matters and Adversary Proceedings** | | | | |
| Baker, Nicholas | 02/01/26 | Review and consider mediation statement (1.1) | 1.10 | 2,948.00 |
| Cabrera, Griselda | 02/01/26 | Team call to mediation and case generally. | 1.00 | 1,865.00 |
| Fogg, Taylor | 02/01/26 | Attend call with B. Duster re mediation preview. | 0.70 | 864.50 |
| Fogg, Taylor | 02/01/26 | Review correspondence re mediation update (.4) | 0.40 | 494.00 |
| Foust, Rachael | 02/01/26 | Draft review and revise mediation statement (2.1); correspond internally re same (0.3); research and analysis re related matters (1.7); Attend call re mediation slides for call with B Duster and mediation prep and next steps (1.1); correspond internally re same and next steps (0.3) | 5.50 | 10,257.50 |
| Friedman, Bryce L. | 02/01/26 | Attend meeting with B Duster re mediation | 0.70 | 2,082.50 |
| Friedman, Bryce L. | 02/01/26 | Work on analysis of materials for and prep of mediation statement and confer internally re same | 2.50 | 7,437.50 |
| Graff, Elisha D. | 02/01/26 | Review of mediation statement | 0.20 | 595.00 |
| Lee, Sean | 02/01/26 | Review and revise mediation consideration slides for client and call w STB team to discuss same | 3.80 | 5,871.00 |
| Zylberberg, David | 02/01/26 | Redraft of mediation statement and related review of sub con law in fifth circuit | 5.30 | 14,204.00 |
| Baker, Nicholas | 02/02/26 | Attend mediation (2.0); Follow up meeting w/ B. Duster re mediation (.5). | 2.50 | 6,700.00 |
| Cabrera, Griselda | 02/02/26 | Review of documents related to deposition of Shekar Kumar and communications regarding the same. | 0.90 | 1,678.50 |
| Fogg, Taylor | 02/02/26 | Review materials from mediation presentation and draft mediation statement. | 0.50 | 617.50 |
| Foust, Rachael | 02/02/26 | Attend mediation session and correspond/meet internally re same (2.0); Internal team calls re mediation and next steps and call with B Duster re same (1.2). | 3.20 | 5,968.00 |
| Foust, Rachael | 02/02/26 | Review and revise mediation statement and settlement proposal and discuss same internally (1.9); review and submit same to mediator (0.2) | 2.10 | 3,916.50 |
| Friedman, Bryce L. | 02/02/26 | Participate in mediation session (2.0) and follow-up with client (1.0) | 3.00 | 8,925.00 |
| Friedman, Bryce L. | 02/02/26 | Attn to review of Evolution corr and potential responses. | 0.20 | 595.00 |
| Friedman, Bryce L. | 02/02/26 | Work on review, comment mediation | 0.50 | 1,487.50 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | statement/proposal. | | |
| Hult, George | 02/02/26 | Assist with litigation documents binder, | 0.20 | 103.00 |
| Lee, Sean | 02/02/26 | Review and attend mediation proposal and meeting w R Foust re same | 2.20 | 3,399.00 |
| Ruiz, Madalyn | 02/02/26 | Update communications tracker, | 0.40 | 392.00 |
| Ruiz, Madalyn | 02/02/26 | Draft deposition exhibit index and summarize documents for an upcoming deposition. | 3.00 | 2,940.00 |
| Zylberberg, David | 02/02/26 | Attendance at mediation | 2.00 | 5,360.00 |
| Zylberberg, David | 02/02/26 | Review and revise mediation statement and term sheet | 3.30 | 8,844.00 |
| Baker, Nicholas | 02/03/26 | Attend mediation (0.5); Attend meeting w/ STB team re mediation (.5); Attend update w/ B. Duster re mediation (.5); Attend mediation session with Isgur (1).; Attend call w/ B. Duster re mediation (.4). | 2.90 | 7,772.00 |
| Cabrera, Griselda | 02/03/26 | Prepared outline for deposition of Shekhar Kumar, completed review of all documents to be introduced at the deposition, and reviewed additional documents produced by Ultinon | 4.10 | 7,646.50 |
| Fogg, Taylor | 02/03/26 | Review draft mediation statement and related correspondence. | 0.10 | 123.50 |
| Foust, Rachael | 02/03/26 | Attend FBG morning mediation session (0.7); correspond internally re updates and next steps re same (0.4); update call with B Duster re same (0.6); internal follow-up meeting re same (0.1); call with mediator and correspond internally re updates and next steps (0.5); attend afternoon mediation session and correspond internally re same and next steps (1.0); attend update call with B. Duster re same (0.4) | 3.70 | 6,900.50 |
| Friedman, Bryce L. | 02/03/26 | Mediation session with J. Isgur (1.0) and follow on client meeting (.5). | 1.50 | 4,462.50 |
| Mattson, Isabel R. | 02/03/26 | Draft analysis of key UMB agreement provisions and review & analysis of Credit Agreement, Purchase & Sale Agreements and schedules in connection with the same (1.4); comm's with G. Cabrera re: Kumar deposition and UMB agreement diagrams (0.1). | 1.50 | 2,467.50 |
| Mattson, Isabel R. | 02/03/26 | Comm's with Managing Clerk's Office re: James criminal proceeding. | 0.10 | 164.50 |
| Zylberberg, David | 02/03/26 | Attendance at mediation pre call with Weil and internal prep/follow-up re same (1.4); Update call with B. Duster re mediation status (.5). | 1.90 | 5,092.00 |
| Baker, Nicholas | 02/04/26 | Update w/ B. Duster re mediation (.2); Attend mediation session (.2). | 0.40 | 1,072.00 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Cabrera, Griselda | 02/04/26 | Participated in deposition of Shekhar Kumar. (2.9); Prepared summary of deposition of Shekhar Kumar, and addressed communications regarding the same. (0.4). | 3.30 | 6,154.50 |
| Foust, Rachael | 02/04/26 | Attend morning mediation session (0.4); meet and correspond internally re same (0.5); attend afternoon mediation session call (0.3); correspond internally re same and next steps (0.3) | 1.50 | 2,797.50 |
| Mattson, Isabel R. | 02/04/26 | Comm's with Managing Clerk's Office re: James criminal proceeding. | 0.10 | 164.50 |
| Mattson, Isabel R. | 02/04/26 | Comm's with G. Cabrera re: Kumar deposition. | 0.10 | 164.50 |
| Zylberberg, David | 02/04/26 | Prep for and attendance at mediation call | 0.80 | 2,144.00 |
| Baker, Nicholas | 02/05/26 | Attention to stay violation issues | 0.70 | 1,876.00 |
| Baker, Nicholas | 02/05/26 | Attend mediation update call (.3). | 0.30 | 804.00 |
| Baker, Nicholas | 02/05/26 | T/c w/ Clifford Chance re Ultinon dispute | 0.30 | 804.00 |
| Baker, Nicholas | 02/05/26 | Attend mediation w/ lenders (.5) | 0.50 | 1,340.00 |
| Baker, Nicholas | 02/05/26 | Follow up t/c w/ UMB counsel and Weil re settlement | 0.40 | 1,072.00 |
| Fogg, Taylor | 02/05/26 | Review and revise weekly subcommittee update slides (0.3); Correspond internally re same (.2); attend weekly subcommittee update call (.5). | 1.00 | 1,235.00 |
| Foust, Rachael | 02/05/26 | Attend FBG mediation session (0.3); correspond internally re same and next steps (0.4); attend mediation call with debtor and AHG advisors (0.5) | 1.20 | 2,238.00 |
| Zylberberg, David | 02/05/26 | Prep for and attend mediation session | 0.50 | 1,340.00 |
| Foust, Rachael | 02/06/26 | Catchup call with Weil team re UMB matters | 0.30 | 559.50 |
| Baker, Nicholas | 02/07/26 | Update w/ Weil re mediation and UMB discussions | 1.00 | 2,680.00 |
| Baker, Nicholas | 02/08/26 | Draft of settlement motion | 1.30 | 3,484.00 |
| Foust, Rachael | 02/09/26 | Attn to UMB contested matters (0.3); correspond and calls with debtor counsel and UCC counsel re status of UMB matters (0.6); correspond internally and with UMB counsel re same (0.5) | 1.40 | 2,611.00 |
| Baker, Nicholas | 02/10/26 | Attention to UMB settlement re trustee | 0.80 | 2,144.00 |
| Foust, Rachael | 02/10/26 | Attention to UMB matters and correspond internally and with counsel re same (0.6); Attend call with UMB counsel and internal team (0.4); follow-up call with UMB counsel re same (0.1); draft, review, revise and circulate proposed settlement term sheet (0.7) | 1.80 | 3,357.00 |
| Baker, Nicholas | 02/11/26 | Correspond re mediation update | 0.20 | 536.00 |
| Fogg, Taylor | 02/11/26 | Review UMB Settlement Term Sheet and related correspondence. | 0.20 | 247.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 02/11/26 | Correspond internally and with counsel and other parties re UMB matters | 0.50 | 932.50 |
| Foust, Rachael | 02/12/26 | Attend mediation session and correspond internally re same | 0.40 | 746.00 |
| Zylberberg, David | 02/13/26 | Attendance at mediation and prep for / follow up email re same | 1.70 | 4,556.00 |
| Foust, Rachael | 02/14/26 | Attend update call re mediation with Weil team | 0.60 | 1,119.00 |
| Friedman, Bryce L. | 02/14/26 | Review settlement proposal/outline/update from Weil and discussion re same (.5) and communicate with team and work on response/advice to client (.5) | 1.00 | 2,975.00 |
| Zylberberg, David | 02/14/26 | Attend update call with Weil/receipt of oral proposal | 0.80 | 2,144.00 |
| Zylberberg, David | 02/14/26 | Internal correspondence and internal call post-Weil call to discuss proposal | 0.80 | 2,144.00 |
| Foust, Rachael | 02/17/26 | Correspond re UMB matters | 0.20 | 373.00 |
| Baker, Nicholas | 02/18/26 | Review of settlement term sheet | 0.20 | 536.00 |
| Foust, Rachael | 02/18/26 | Correspond internally and with various external counsel re UMB matters | 0.60 | 1,119.00 |
| Foust, Rachael | 02/18/26 | Review draft settlement term sheet | 0.70 | 1,305.50 |
| Lee, Sean | 02/18/26 | Attention to term sheet re settlement proposal | 0.70 | 1,081.50 |
| Baker, Nicholas | 02/19/26 | Review and response to Weil term sheet re settlement (.5); T/c w STB team re Weil settlement term sheet (.4). | 0.90 | 2,412.00 |
| Fogg, Taylor | 02/19/26 | Review and summarize response to complaint in Onset adversary proceeding. | 0.60 | 741.00 |
| Fogg, Taylor | 02/19/26 | Review settlement Term Sheet. | 0.10 | 123.50 |
| Foust, Rachael | 02/19/26 | Review and markup draft settlement term sheet and correspond internally re same (1.4); attend internal team call re same (0.7) | 2.10 | 3,916.50 |
| Lee, Sean | 02/19/26 | Review draft settlement term sheet | 0.90 | 1,390.50 |
| Baker, Nicholas | 02/20/26 | Draft and circulate update to STB team re Evolution pleadings in lien dispute | 0.30 | 804.00 |
| Baker, Nicholas | 02/20/26 | T/c w/ Weil re mediation term sheet | 0.40 | 1,072.00 |
| Foust, Rachael | 02/20/26 | Attend call with Weil team re draft settlement term sheet and discuss same internally | 0.70 | 1,305.50 |
| Baker, Nicholas | 02/21/26 | Review and comment on mediation term sheet mark-up | 0.90 | 2,412.00 |
| Foust, Rachael | 02/22/26 | Review and revise settlement term sheet and correspond internally re same | 0.70 | 1,305.50 |
| Fogg, Taylor | 02/23/26 | Review markup of settlement term sheet. | 0.10 | 123.50 |
| Fogg, Taylor | 02/23/26 | Correspond with STB team re Onset Response to Adversary Proceeding complaint. | 0.10 | 123.50 |
| Foust, Rachael | 02/23/26 | Review and revise settlement term sheet and correspond internally re same | 0.60 | 1,119.00 |
| Friedman, Bryce L. | 02/23/26 | Review and markup settlement term | 0.40 | 1,190.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | sheet and comms re same re client | | |
| Baker, Nicholas | 02/24/26 | Update t/c w/ Weil re mediation status | 0.60 | 1,608.00 |
| Fogg, Taylor | 02/24/26 | Review correspondence re Onset pleading in adversary proceeding. | 0.30 | 370.50 |
| Foust, Rachael | 02/24/26 | Attend call with Weil re mediation update /settlement term sheet | 0.60 | 1,119.00 |
| Zylberberg, David | 02/24/26 | Call with Weil re settlement term sheet (.6); and discuss internally (.2) | 0.80 | 2,144.00 |
| **LI - Litigation: Contested Matters and Adversary Proceedings Total** | | | **98.40** | **213,310.00** |

**FA - Fee/Employment Applications**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 02/09/26 | Review and revise fee application | 1.60 | 2,984.00 |
| Baker, Nicholas | 02/10/26 | Review of interim fee app | 0.20 | 536.00 |
| Fogg, Taylor | 02/10/26 | Review fee application and related correspondence. | 0.10 | 123.50 |
| Foust, Rachael | 02/10/26 | Review and revise fee app and correspond internally re same | 0.40 | 746.00 |
| Baker, Nicholas | 02/11/26 | Further review of fee app | 0.40 | 1,072.00 |
| Fogg, Taylor | 02/11/26 | Review fee application and related correspondence. | 0.30 | 370.50 |
| Foust, Rachael | 02/11/26 | Review and revise draft fee application and correspond internally re same | 1.10 | 2,051.50 |
| Fogg, Taylor | 02/13/26 | Review of correspondence re STB fee application. | 0.10 | 123.50 |
| Foust, Rachael | 02/13/26 | Review and attention to finalizing and filing fee app | 0.50 | 932.50 |
| Lee, Sean | 02/13/26 | Finalize interim fee application | 0.20 | 309.00 |
| Foust, Rachael | 02/17/26 | Review and attn to fee statements. | 1.20 | 2,238.00 |
| Foust, Rachael | 02/19/26 | Review and attn to fee statement | 0.80 | 1,492.00 |
| Fogg, Taylor | 02/24/26 | Correspondence re supplemental declaration for STB retention application. | 0.10 | 123.50 |
| Fogg, Taylor | 02/24/26 | Draft Supplemental Declaration to support retention application. | 1.40 | 1,729.00 |
| Foust, Rachael | 02/24/26 | Review and correspond internally re monthly fee statements. | 0.70 | 1,305.50 |
| Foust, Rachael | 02/26/26 | Review and attn to monthly fee statement and correspond internally re same | 1.20 | 2,238.00 |
| Foust, Rachael | 02/27/26 | Review and attn to monthly fee statement and correspond internally re same | 0.50 | 932.50 |
| **FA - Fee/Employment Applications Total** | | | **10.80** | **19,307.00** |

**CA - Case Administration**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Still, Brandan L. | 12/19/25 | Correspondence re: current status of case. | 0.40 | 984.00 |
| Fogg, Taylor | 02/01/26 | Corresspond with B. Duster re UMB pleadings (.3); confer with R. Foust re same (.1). | 0.40 | 494.00 |
| Fogg, Taylor | 02/02/26 | Update SPV Call and meeting log (.4); correspond with M. Ruiz re same (.1) | 0.50 | 617.50 |
| Fogg, Taylor | 02/02/26 | Review and summarize relevant 2.2 | 0.10 | 123.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | docket updates. | | |
| Fogg, Taylor | 02/03/26 | Attend and take notes for 341 meeting of creditors. | 0.50 | 617.50 |
| Hult, George | 02/03/26 | Create new Binder for Deposition Document Summary, per M. Ruiz. | 1.60 | 824.00 |
| Fogg, Taylor | 02/05/26 | Review and summarize relevant 2/4, 2/5 docket updates | 0.30 | 370.50 |
| Fogg, Taylor | 02/06/26 | Review and summarize relevant 2/5, 2/6 docket updates. | 0.30 | 370.50 |
| Fogg, Taylor | 02/09/26 | Review and summarize relevant 2/9 docket updates. | 0.20 | 247.00 |
| Baker, Nicholas | 02/10/26 | Attend catchup call w/ Weil | 0.30 | 804.00 |
| Fogg, Taylor | 02/10/26 | Review adversary proceeding docket filings and update case calendar re same. | 0.90 | 1,111.50 |
| Foust, Rachael | 02/10/26 | Correspond internally re updates and upcoming hearings | 0.50 | 932.50 |
| Fogg, Taylor | 02/11/26 | Review and summarize relevant dockets updates. | 0.20 | 247.00 |
| Fogg, Taylor | 02/12/26 | Attention to adjournment of Planters hearing (.1); Correspondence with STB team re same (.1); Review and summarize relevant 2.12 docket updates (0.1). | 0.30 | 370.50 |
| Fogg, Taylor | 02/14/26 | Review and summarize 2/13, 2/14 docket updates. | 0.30 | 370.50 |
| Foust, Rachael | 02/14/26 | Attend internal team call re updates and next steps | 0.60 | 1,119.00 |
| Fogg, Taylor | 02/17/26 | Review and summarize docket updates (.3) | 0.30 | 370.50 |
| Fogg, Taylor | 02/18/26 | Review docket updates (.3) | 0.30 | 370.50 |
| Fogg, Taylor | 02/19/26 | Review and summarize relevant 2.19 docket filings. | 0.10 | 123.50 |
| Foust, Rachael | 02/19/26 | Coordinate internally and with chambers re adjournment of UMB matters | 0.30 | 559.50 |
| Foust, Rachael | 02/19/26 | Correspond internally re updates and open workstreams (0.2) | 0.20 | 373.00 |
| Lee, Sean | 02/19/26 | Draft notice of adjournment re UMB matters | 0.20 | 309.00 |
| Fogg, Taylor | 02/20/26 | Review and summarize relevant 2.20 Docket updates. | 0.30 | 370.50 |
| Fogg, Taylor | 02/20/26 | Review and update calendar re notice of adjournment of UMB matters. | 0.10 | 123.50 |
| Fogg, Taylor | 02/23/26 | Review and update case calendar and correspond with STB team re updates of same. (0.5); correspond internally re updates following factoring procedures status conference (0.1); review and summarize relevant docket updates (0.2). | 0.80 | 988.00 |
| Fogg, Taylor | 02/24/26 | Review and summarize relevant 2.24 docket updates. | 0.10 | 123.50 |
| Fogg, Taylor | 02/25/26 | Correspondence with Weil and R. Foust re 2/27 status conference. | 0.10 | 123.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 02/25/26 | Review and summarize relevant 2/25 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 02/26/26 | Review and summarize relevant 2/26 docket updates. | 0.20 | 247.00 |
| Fogg, Taylor | 02/27/26 | Correspondence with N. Baker and B. Duster re status conference updates. | 0.10 | 123.50 |
| Fogg, Taylor | 02/27/26 | Review and summarize relevant 2.27 docket updates. | 0.30 | 370.50 |
| **CA - Case Administration Total** | | | **10.90** | **14,303.00** |
| **CH - Court Hearings** | | | | |
| Fogg, Taylor | 02/23/26 | Attend Status Conference re factoring procedures. | 0.60 | 741.00 |
| Baker, Nicholas | 02/27/26 | Attend hearing on mediation update | 0.70 | 1,876.00 |
| Fogg, Taylor | 02/27/26 | Attend and take notes for Status Conference re mediation updates. | 0.70 | 864.50 |
| Zylberberg, David | 02/27/26 | Prep for and attendance at status conference | 0.60 | 1,608.00 |
| **CH - Court Hearings Total** | | | **2.60** | **5,089.50** |
| **AA - Asset Analysis and Recovery** | | | | |
| Still, Brandan L. | 12/21/25 | Correspondence re: review of SPV docs. | 0.30 | 738.00 |
| Still, Brandan L. | 12/22/25 | Review of ABL and filings re: question. | 2.00 | 4,920.00 |
| Still, Brandan L. | 01/05/26 | Correspondence re: inventory financing. | 0.20 | 536.00 |
| Still, Brandan L. | 01/10/26 | Correspondence re: release of inventory for inventory financing. | 0.20 | 536.00 |
| Still, Brandan L. | 01/11/26 | Correspondence re: release of inventory for inventory financing. | 0.40 | 1,072.00 |
| Still, Brandan L. | 01/12/26 | Correspondence re: potential arguments re: inventory. | 0.70 | 1,876.00 |
| Lee, Sean | 02/01/26 | Attention to adequate protection orders and DIP order | 1.60 | 2,472.00 |
| Fogg, Taylor | 02/05/26 | Perform diligence re funds transfers from SPVs to Patrick James. | 1.10 | 1,358.50 |
| Lee, Sean | 02/05/26 | Attention to fraudulent transfer issues and related diligence | 0.90 | 1,390.50 |
| Baker, Nicholas | 02/25/26 | Correspondence re Evolution collateral | 0.40 | 1,072.00 |
| **AA - Asset Analysis and Recovery Total** | | | **7.80** | **15,971.00** |
| **AD - Asset Disposition** | | | | |
| Fogg, Taylor | 02/05/26 | Review and correspond internally re Sale Process updates. | 0.10 | 123.50 |
| **AD - Asset Disposition Total** | | | **0.10** | **123.50** |
| **CG - Corporate Governance and Board Matters** | | | | |
| Baker, Nicholas | 02/01/26 | Review and revise subcommittee materials (.6). | 0.60 | 1,608.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Baker, Nicholas | 02/01/26 | Attend meeting w/ Subcommittee | 0.50 | 1,340.00 |
| Foust, Rachael | 02/01/26 | Attend mediation check-in call with STB team and B Duster | 0.80 | 1,492.00 |
| Fogg, Taylor | 02/04/26 | Draft and revise weekly update slides for B. Duster. (0.3); Attend FBG Subcommittee update call (0.2); Correspond internally re weekly update slides. (0.2). | 0.70 | 864.50 |
| Foust, Rachael | 02/04/26 | Attend subcommittee update call | 0.20 | 373.00 |
| Foust, Rachael | 02/05/26 | Attend weekly subcommittee meeting with B Duster | 0.50 | 932.50 |
| Baker, Nicholas | 02/11/26 | Review and revise subcommittee update slides | 0.30 | 804.00 |
| Fogg, Taylor | 02/11/26 | Draft and revise slides for weekly subcommittee meeting (1.1), correspond internally re same (.2). | 1.30 | 1,605.50 |
| Foust, Rachael | 02/11/26 | Correspond internally re update materials and review and revise same | 0.60 | 1,119.00 |
| Fogg, Taylor | 02/12/26 | Review and revise Subcommittee update slides (.4), correspond with STB team re same (.1) | 0.50 | 617.50 |
| Fogg, Taylor | 02/18/26 | Draft slides for weekly subcommittee meeting (.8); correspond internally re same (.1). | 0.90 | 1,111.50 |
| Foust, Rachael | 02/18/26 | Review and revise draft update materials and correspond internally re same | 0.30 | 559.50 |
| Lee, Sean | 02/18/26 | Prepare update materials for client | 0.60 | 927.00 |
| Fogg, Taylor | 02/19/26 | Revise weekly subcommittee meeting slides (0.8) and correspond internally and w/ B Duster re same (0.4); attend subcommittee update meeting (0.5). | 1.70 | 2,099.50 |
| Foust, Rachael | 02/19/26 | Attend subcommittee update call | 0.50 | 932.50 |
| Fogg, Taylor | 02/25/26 | Draft and revise update slides for weekly subcommittee meeting. (0.9) and correspond internally re same (0.2). | 1.10 | 1,358.50 |
| Foust, Rachael | 02/25/26 | Correspond internally re updates (0.3); review and revise draft update meeting materials (0.7) | 1.00 | 1,865.00 |
| Baker, Nicholas | 02/26/26 | Review of board presentation and comments to same (0.1); attend update meeting with Subcommittee (0.3). | 0.40 | 1,072.00 |
| Fogg, Taylor | 02/26/26 | Review and revise subcommittee update materials (0.5); correspondence internally and with B Duster re same (.2); attend subcommittee meeting w/ B Duster (0.3). | 1.00 | 1,235.00 |
| Foust, Rachael | 02/26/26 | Attend subcommittee update meeting with B Duster | 0.30 | 559.50 |
| Zylberberg, David | 02/26/26 | Review materials and prep for (.7) and attendance at weekly check in call with B Duster (.3) | 1.00 | 2,680.00 |
| **CG - Corporate Governance and Board Matters Total** | | | **14.80** | **25,156.00** |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **CC - Creditor Communications** | | | | |
| Fogg, Taylor | 02/02/26 | Review Letter from Evolution to B. Duster | 0.10 | 123.50 |
| Foust, Rachael | 02/02/26 | Attend internal team call re Evolution letter (0.2) | 0.20 | 373.00 |
| Zylberberg, David | 02/02/26 | Review of evolution letter, call with team re: same and drafting of response | 1.90 | 5,092.00 |
| Baker, Nicholas | 02/03/26 | T/c w/ UMB counsel re ultinon | 0.50 | 1,340.00 |
| Zylberberg, David | 02/03/26 | Call with Alston re: UMB/Ultinon | 0.50 | 1,340.00 |
| Zylberberg, David | 02/03/26 | Review of letter from Evolution and drafting of reply | 1.40 | 3,752.00 |
| Baker, Nicholas | 02/04/26 | Correspond re UMB collateral (.10); Correspond and t/c re UMB resolution (1.0). | 1.10 | 2,948.00 |
| Foust, Rachael | 02/04/26 | Correspond internally re UMB ultinon matter (0.3); attend call re same (0.4) | 0.70 | 1,305.50 |
| Lee, Sean | 02/04/26 | Prepare letter to Ultinon re inventory protection | 1.80 | 2,781.00 |
| Zylberberg, David | 02/04/26 | Call with UMB and follow up work re stay process in Fifth Circuit | 1.00 | 2,680.00 |
| Baker, Nicholas | 02/05/26 | T/c w/ UMB counsel re lift stay | 0.30 | 804.00 |
| Baker, Nicholas | 02/05/26 | Attention to UMB dispute in prep for CC call | 0.70 | 1,876.00 |
| Foust, Rachael | 02/05/26 | Call with Clifford Chance team re ultinon dispute (0.4); update call with Alston team re same (0.5) | 0.90 | 1,678.50 |
| Zylberberg, David | 02/05/26 | Call with Alston & Bird | 0.50 | 1,340.00 |
| Baker, Nicholas | 02/06/26 | T/c w/ UMB counsel re next steps on lift stay | 0.30 | 804.00 |
| Baker, Nicholas | 02/07/26 | Review and revise letter to liquidation administrator | 0.40 | 1,072.00 |
| Lee, Sean | 02/07/26 | Prepare letter to Ultinon proceeding administrator | 1.80 | 2,781.00 |
| Baker, Nicholas | 02/08/26 | Review and revise draft letter to Ultinon administrator | 0.30 | 804.00 |
| Lee, Sean | 02/08/26 | Revise letter to Ultinon administrator | 0.80 | 1,236.00 |
| Baker, Nicholas | 02/09/26 | T/c w/ UMB counsel re next steps | 0.50 | 1,340.00 |
| Lee, Sean | 02/09/26 | Revise and finalize letter to German administrator of Ultinon | 1.60 | 2,472.00 |
| Zylberberg, David | 02/10/26 | Call re Ultinon | 0.20 | 536.00 |
| Baker, Nicholas | 02/11/26 | Call with UMB counsel re term sheet | 0.30 | 804.00 |
| Baker, Nicholas | 02/18/26 | Update call w/ Weil re UMB proposal | 0.30 | 804.00 |
| Zylberberg, David | 02/18/26 | Calls with Alston (0.5) and Weil (0.5) re: UMB proposal | 1.00 | 2,680.00 |
| Baker, Nicholas | 02/24/26 | T/c w/ Evolution counsel re status update | 0.40 | 1,072.00 |
| Friedman, Bryce L. | 02/24/26 | T/c w/ Evolution counsel (Proskauer) and follow up | 0.50 | 1,487.50 |
| Baker, Nicholas | 02/25/26 | Attend update call with UMB counsel | 0.20 | 536.00 |
| Lee, Sean | 02/25/26 | Review and correspond re communications w Ultinon German | 0.60 | 927.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | administrator | | |
| Baker, Nicholas | 02/26/26 | Corresp. to German administrator | 0.10 | 268.00 |
| Fogg, Taylor | 02/26/26 | Review correspondence re German administrator of Ultinon. | 0.10 | 123.50 |
| Lee, Sean | 02/26/26 | Attention to correspondence w German administrator of Ultinon | 0.40 | 618.00 |
| Baker, Nicholas | 02/27/26 | T/c w/ ABL counsel re Evolution assets | 0.40 | 1,072.00 |
| Zylberberg, David | 02/27/26 | Discussion with ABL counsel regarding brake inventory sales process | 0.50 | 1,340.00 |
| **CC - Creditor Communications Total** | | | **22.30** | **50,210.50** |
| **TOTAL** | | | **167.70** | **$343,470.50** |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Airfare | Baker, Nicholas | 01/05/26 | NICHOLAS BAKER - ; Return flight ticket exchange. Airfare from Texas to attend First Brands hearing. American Express: UNITED AIRLINES NEW YORK NY American Express: UNITED AIRLINES NEW YORK NY Jan 05, 2026; Nicholas Baker 11363/Nicholas Baker 11363. From/To: TX/NYClass:Premium EconomyDepartDate:01/09/2026 | 630.60 |
| Airfare | Baker, Nicholas | 01/06/26 | NICHOLAS BAKER - ; Flight wifi fee. Travel to Texas for First Brands hearing. American Express: UNITED AIRLINES HOUSTON TX American Express: UNITED AIRLINES HOUSTON TX Jan 06, 2026; Nicholas Baker 11363/Nicholas Baker 11363. From/To: NY/TXClass:Premium EconomyDepartDate:02/06/2026 | 8.00 |
| Meals - Travel | Baker, Nicholas | 01/06/26 | NICHOLAS BAKER - ; Travel meal - in Texas for First Brands hearing. American Express: PAPPAS BROS STEAKHOU HOUSTON TX American Express: PAPPAS BROS STEAKHOU HOUSTON TX Jan 06, 2026; Nicholas Baker 11363. Nicholas Baker 11363, David Zylberberg 17941, Bryce Friedman 08330 | 412.77 |
| Airfare | Baker, Nicholas | 01/07/26 | NICHOLAS BAKER - ; Lawyers Travel service fee. American Express: AMERICAN EXPRESS TICKET FEE American Express: AMERICAN EXPRESS TICKET FEE Jan 07, 2026; Nicholas Baker 11363/Nicholas Baker 11363. | 45.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | From/To: TX/NYClass:Premium EconomyDepartDate:01/07/2026 | |
| Airfare | Baker, Nicholas | 01/07/26 | NICHOLAS BAKER - ; Ticket exchange fee. Travel to Texas for First Brands hearing. American Express: DELTA AIR LINES NEW YORK NY American Express: DELTA AIR LINES NEW YORK NY Jan 07, 2026; Nicholas Baker 11363/Nicholas Baker 11363. From/To: TX/NYClass:Premium EconomyDepartDate:01/07/2026 | 171.01 |
| Meals - Travel | Baker, Nicholas | 01/07/26 | NICHOLAS BAKER - ; Lodging in Texas while attending First Brands hearing. American Express: JW Marriott Houston Houston TX American Express: JW Marriott Houston Houston TX Jan 07, 2026; Nicholas Baker 11363/Nicholas Baker 11363. Nicholas Baker 11363 | 27.65 |
| Local travel | Baker, Nicholas | 01/07/26 | NICHOLAS BAKER - ; Local taxi in Texas from airport to hotel. American Express: UBER TRIP HTTPS://HELP.UBER. CA American Express: UBER TRIP HTTPS://HELP.UBER. CA Jan 07, 2026; Nicholas Baker 11363/Nicholas Baker 11363. | 205.71 |
| Local travel | Baker, Nicholas | 01/08/26 | NICHOLAS BAKER - ; Local taxi - from airport to home. American Express: UBER TRIP HTTPS://HELP.UBER. CA American Express: UBER TRIP HTTPS://HELP.UBER. CA Jan 08, 2026; Nicholas Baker 11363/Nicholas Baker 11363. | 127.62 |
| Hotel | Baker, Nicholas | 01/09/26 | NICHOLAS BAKER - ; Lodging in Texas while attending First Brands | 954.72 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | hearing. American Express: JW Marriott Houston Houston TX American Express: JW Marriott Houston Houston TX Jan 09, 2026; Nicholas Baker 11363/Nicholas Baker 11363. | |
| Pacer | Hartofilis, Peter | 02/01/26 | Court: TXSBK Description: Image153-1 Search: 25-03803 Document 153-1 | 3.00 |
| Pacer | Hartofilis, Peter | 02/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/30/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/28/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/01/26 | Court: TXSBK Description: Image153-0 Search: 25-03803 Document 153-0 | 1.30 |
| Pacer | Hartofilis, Peter | 02/01/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/28/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/30/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 02/01/26 | Court: TXSBK Description: Image153-2 Search: 25-03803 Document 153-2 | 0.50 |
| Pacer | Hartofilis, Peter | 02/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/28/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/28/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/01/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 02/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/30/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/01/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 01/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 01/28/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 02/01/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Image155-1 Search: 25-03803 Document 155-1 | 0.20 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Image40-0 Search: 25-03800 Document 40-0 | 0.30 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Image154-0 Search: 25-03803 Document 154-0 | 1.30 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 02/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Image42-0 Search: 25-03800 Document 42-0 | 0.30 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Image41-0 Search: 25-03800 Document 41-0 | 0.30 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: NYSDC Description: Image12-0 Search: 1:26-cr-00029-AT Document 12-0 | 0.40 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 01/30/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: NYSDC Description: Docket Report Search: 1:26- | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | cr-00029-AT Start date: 02/02/2026 | |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Image155-0 Search: 25-03803 Document 155-0 | 3.00 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Image154-1 Search: 25-03803 Document 154-1 | 1.40 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 01/30/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 01/30/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.30 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Image39-0 Search: 25-03800 Document 39-0 | 0.30 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/02/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 02/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/02/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: NYSDC Description: Image14-0 Search: 1:26-cr-00029-AT Document 14-0 | 0.50 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: TXSBK Description: Image157-1 Search: 25-03803 | 2.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Document 157-1 | |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/02/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: TXSBK Description: Image158-0 Search: 25-03803 Document 158-0 | 0.50 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/02/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/02/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: TXSBK Description: Image43-0 Search: 25-03800 Document 43-0 | 0.30 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Image156-0 Search: 25-03803 Document 156-0 | |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: TXSBK Description: Image157-0 Search: 25-03803 Document 157-0 | 0.70 |
| Pacer | Hartofilis, Peter | 02/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/02/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Print from email, color | Fogg, Taylor | 02/04/26 | Print from email, color: New York Fogg, Taylor | 2,940.00 |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Tabs | Fogg, Taylor | 02/04/26 | Tabs: New York Fogg, Taylor | 16.25 |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: TXSBK Description: Image159-0 Search: 25-03803 Document 159-0 | 0.10 |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: TXSBK Description: | 0.70 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-90399 Fil or Ent: filed From: 02/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/04/26 | Court: TXSBK Description: Image160-0 Search: 25-03803 Document 160-0 | 0.20 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: NYSDC Description: Image16-0 Search: 1:26-cr-00029-AT Document 16-0 | 0.10 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: NYSDC Description: Image15-0 Search: 1:26-cr-00029-AT Document 15-0 | 0.10 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: TXSBK Description: Image44-0 Search: 25-03800 Document 44-0 | 0.60 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/03/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: TXSBK Description: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03800 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: TXSBK Description: Image161-0 Search: 25-03803 Document 161-0 | 0.10 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.70 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: TXSBK Description: Image162-0 Search: 25-03803 Document 162-0 | 0.40 |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: NYSDC Description: Image17-0 Search: 1:26-cr-00029-AT Document 17-0 | 0.70 |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 02/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/06/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/07/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/07/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 02/07/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/07/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/07/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/08/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/08/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/08/26 | Court: TXSBK Description: Image163-0 Search: 25-03803 Document 163-0 | 0.50 |
| Pacer | Hartofilis, Peter | 02/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/08/26 | Court: TXSBK Description: Image164-0 Search: 25-03803 Document 164-0 | 0.40 |
| Pacer | Hartofilis, Peter | 02/08/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/08/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/09/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/09/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/09/26 | Court: NYSDC Description: Image18-0 Search: 1:26-cr-00029-AT Document 18-0 | 0.90 |
| Pacer | Hartofilis, Peter | 02/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/09/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 02/04/2026 | |
| Pacer | Hartofilis, Peter | 02/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/10/26 | Court: TXSBK Description: Image45-0 Search: 25-03800 Document 45-0 | 0.20 |
| Pacer | Hartofilis, Peter | 02/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/10/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 02/10/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 02/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/07/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/11/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.80 |
| Pacer | Hartofilis, Peter | 02/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 02/11/26 | Court: TXSBK Description: Image165-0 Search: 25-03803 Document 165-0 | 0.10 |
| Pacer | Hartofilis, Peter | 02/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/11/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/11/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/11/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03803 Fil or Ent: filed From: 02/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/12/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/12/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/12/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/12/26 | Court: TXSBK Description: | 0.70 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-90399 Fil or Ent: filed From: 02/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: NYSDC Description: Image19-1 Search: 1:26-cr-00029-AT Document 19-1 | 0.60 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.70 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 90399 Fil or Ent: filed From: 02/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: NYSDC Description: Image19-0 Search: 1:26-cr-00029-AT Document 19-0 | 0.10 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/04/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/14/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 02/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/14/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/14/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/14/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 02/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/15/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/15/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 02/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 02/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 02/15/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Binder 3": Rate = 8.00 Quantity = 5.00 | Fogg, Taylor | 02/04/26 | Binder 3": New York Fogg, Taylor | 40.00 |
| **TOTAL** | | | | **$5,668.53** |

<u>**Exhibit E**</u>

**Simpson Thacher Monthly Statement and Invoice**
**(Mar. 1 – Mar. 31, 2026)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| FIRST BRANDS GROUP, LLC, *et al.*, | : | Case No. 25-90399 (CML) |
| | : | |
| Debtors.[2] | : | (Jointly Administered) |

**FIRST MONTHLY FEE STATEMENT**
**OF SIMPSON THACHER & BARTLETT LLP FOR**
**THE PERIOD FROM MARCH 1, 2026, THROUGH MARCH 31, 2026**

**Summary of Professionals and Paraprofessionals Included in this Fee Statement**

| Name of Professional | Department | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Baker, Nicholas | Corporate | 2008 | $2,680.00 | 26.10 | $69,948.00 |
| Friedman, Bryce L. | Litigation | 1998 | $2,975.00 | 9.30 | $27,667.50 |
| Zylberberg, David | Corporate | 2011 | $2,680.00 | 43.50 | $116,580.00 |
| | PARTNER | | | 78.90 | $214,195.50 |
| Cabrera, Griselda | Litigation | 2019 | $1,865.00 | 3.50 | $6,527.50 |
| Fogg, Taylor | Corporate | 2024 | $1,235.00 | 26.90 | $33,221.50 |
| Foust, Rachael | Corporate | 2018 | $1,865.00 | 51.20 | $95,488.00 |
| Lee, Sean | Corporate | 2023 | $1,545.00 | 3.90 | $6,025.50 |
| Mattson, Isabel R. | Litigation | 2022 | $1,645.00 | 6.10 | $10,034.50 |
| | ASSOCIATE | | | 91.60 | $151,297.00 |
| | Total | | | 170.50 | $365,492.50 |

[2] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

## Summary of Compensation Requested by Project Category

| Task Code | Matter Description | Billed Hours | Fees Requested |
|---|---|---|---|
| AD | Asset Disposition | 4.20 | $10,033.50 |
| CA | Case Administration | 9.10 | $12,491.50 |
| CC | Creditor Communications | 11.70 | $28,901.50 |
| CG | Corporate Governance and Board Matters | 26.40 | $50,057.00 |
| CH | Court Hearings | 9.30 | $16,398.50 |
| FA | Fee/Employment Applications | 9.50 | $17,952.50 |
| LI | Litigation: Contested Matters and Adversary Proceedings | 100.30 | $229,658.00 |
| | ***TOTAL:*** | **170.50** | **$365,492.50** |

## Summary of Expenses Requested by Category

| Service Description | Amount |
|---|---|
| Court and Pacer Fees | $398.20 |
| Local Travel | $24.64 |
| Meals (local) | $36.26 |
| ***TOTAL:*** | **$459.10** |

# March 2026 Invoice

Invoice No. 010697706

April 29, 2026

SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL

Simpson Thacher & Bartlett LLP
425 LEXINGTON AVENUE, NEW YORK, NEW YORK 10017-3954

| | |
|---|---|
| For all professional services rendered and recorded through March 31, 2026, in connection with First Brands RX. | $365,492.50 |
| Disbursements and Other Charges | $459.10 |
| AMOUNT DUE | $365,951.60 |
| **Amount Currently Due (80% of fees and 100% of expenses) for March** | **$292,853.10** |
| **Balance to be paid at later date (Remaining 20% off fees).** | **$73,098.50** |

| | |
|---|---|
| TAX IDENTIFICATION NUMBER: | 13-5395280 |
| REMITTANCE FOR PAYMENT BY CHECK: | SIMPSON THACHER & BARTLETT LLP<br>P. O. BOX 29008<br>NEW YORK, NEW YORK 10087-9008 |
| OR FOR PAYMENT BY WIRE/ACH: | JPMORGAN CHASE, 270 PARK AVENUE, NEW YORK CITY<br>FOR THE ACCOUNT OF<br>SIMPSON THACHER & BARTLETT LLP<br>ACCOUNT #127057338<br>ABA #021000021<br>SWIFT CODE : CHASUS33<br>PLEASE CONFIRM WIRE INSTRUCTIONS BY CALLING<br>ACCOUNTS RECEIVABLE DEPARTMENT 212-455-2344<br><br>SEND REMITTANCE AND ALL OTHER INQUIRIES TO<br>LIST-ACCOUNTSRECEIVABLE@LISTS.STBLAW.COM |

PLEASE REFERENCE THE INVOICE NUMBER ABOVE WITH YOUR REMITTANCE

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **AD - Asset Disposition** | | | | |
| Baker, Nicholas | 03/02/26 | Review re ABL asset sale. | 0.40 | 1,072.00 |
| Baker, Nicholas | 03/06/26 | Attend call w Weil re Hilco retention (partial) | 0.30 | 804.00 |
| Foust, Rachael | 03/06/26 | Attend call w/ Weil re Hilco consulting agreement motion and related sale matters | 0.50 | 932.50 |
| Zylberberg, David | 03/06/26 | Call with Weil re: Hilco/asset sales | 0.50 | 1,340.00 |
| Foust, Rachael | 03/19/26 | Correspond with Weil team and internally re Hilco/Asset sale motion (0.4); review revised draft of same (0.3) | 0.70 | 1,305.50 |
| Zylberberg, David | 03/19/26 | Review / comment to Hilco/liquidation motion | 1.50 | 4,020.00 |
| Foust, Rachael | 03/20/26 | Attend call with Weil re Hilco/sale motion | 0.30 | 559.50 |
| **AD - Asset Disposition Total** | | | **4.20** | **10,033.50** |
| **CA - Case Administration** | | | | |
| Fogg, Taylor | 03/01/26 | Review and summarize relevant 2/28, 3/1 docket updates. | 0.10 | 123.50 |
| Fogg, Taylor | 03/02/26 | Review and summarize relevant 3/2 docket updates. | 0.10 | 123.50 |
| Fogg, Taylor | 03/03/26 | Review and summarize relevant 3/3 docket filings and update case calendar. | 0.40 | 494.00 |
| Fogg, Taylor | 03/04/26 | Review and summarize relevant 3/4 docket updates. | 0.20 | 247.00 |
| Fogg, Taylor | 03/05/26 | Review and summarize relevant 3/5 docket updates | 0.30 | 370.50 |
| Fogg, Taylor | 03/06/26 | Review and summarize relevant 3/6 docket updates. | 0.20 | 247.00 |
| Fogg, Taylor | 03/09/26 | Review and summarize relevant 3/7, 3/8, 3/9 docket updates | 0.90 | 1,111.50 |
| Foust, Rachael | 03/09/26 | Review, coordinate and finalize adjournment of UMB matters | 0.40 | 746.00 |
| Fogg, Taylor | 03/10/26 | Review and summarize relevant 3/10 docket updates. | 0.40 | 494.00 |
| Fogg, Taylor | 03/11/26 | Review and summarize relevant 3/11 docket updates. | 0.10 | 123.50 |
| Fogg, Taylor | 03/12/26 | Review and summarize relevant 3/12 docket updates. | 0.40 | 494.00 |
| Fogg, Taylor | 03/13/26 | Review and summarize relevant 3/13 docket updates. | 0.10 | 123.50 |
| Fogg, Taylor | 03/15/26 | Review and summarize relevant 3/14, 3/15 docket updates. | 0.10 | 123.50 |
| Foust, Rachael | 03/16/26 | Coordinate internally and with company advisors re pro fee payment | 0.20 | 373.00 |
| Fogg, Taylor | 03/17/26 | Review and summarize relevant 3/16 docket updates. | 0.20 | 247.00 |
| Foust, Rachael | 03/17/26 | Correspond internally re lender communications and next steps | 0.50 | 932.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 03/18/26 | Review and summarize relevant 3/18 docket updates (0.2) and correspond internally re hearing calendar (0.1) | 0.30 | 370.50 |
| Fogg, Taylor | 03/19/26 | Review and summarize relevant 3/19 docket updates. | 0.10 | 123.50 |
| Fogg, Taylor | 03/20/26 | Review and summarize relevant 3/20 docket updates. | 0.30 | 370.50 |
| Fogg, Taylor | 03/23/26 | Review and summarize relevant 3/20, 3/21, 3/22 docket updates | 0.20 | 247.00 |
| Fogg, Taylor | 03/24/26 | Review and summarize relevant 3/24 docket updates. | 0.40 | 494.00 |
| Fogg, Taylor | 03/25/26 | Review and summarize relevant 3/24, 3/25 docket updates. | 0.20 | 247.00 |
| Fogg, Taylor | 03/26/26 | Review and summarize relevant 3/26 docket updates. | 0.30 | 370.50 |
| Foust, Rachael | 03/26/26 | Research and correspond internally re Ultinon filing | 0.20 | 373.00 |
| Lee, Sean | 03/26/26 | Prepare notice of adjournment re UMB matters | 0.20 | 309.00 |
| Lee, Sean | 03/26/26 | Review Ultinon Ch 11 filing and related correspondence | 0.60 | 927.00 |
| Fogg, Taylor | 03/27/26 | Review and summarize relevant 3/27 docket updates. | 0.30 | 370.50 |
| Fogg, Taylor | 03/30/26 | Review and summarize relevant 3/30 docket updates. (0.2); review case calendar and correspond internally re updates (0.2). | 0.40 | 494.00 |
| Fogg, Taylor | 03/31/26 | Review and summarize relevant 3/31 docket updates (0.2); Review docket filings and case calendar for Ultinon insolvency proceeding (0.2). | 0.40 | 494.00 |
| Lee, Sean | 03/31/26 | Review Ultinon SDTX filing and related pleadings | 0.60 | 927.00 |
| **CA - Case Administration Total** | | | **9.10** | **12,491.50** |

**CG - Corporate Governance and Board Matters**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 03/04/26 | Draft and revise slides for weekly subcommittee update meetings. (.9) | 0.90 | 1,111.50 |
| Foust, Rachael | 03/04/26 | Review and revise weekly subcommittee update materials | 0.40 | 746.00 |
| Baker, Nicholas | 03/05/26 | Review and comment on subcommittee update materials (.3); Attend subcommittee update meeting (.5). | 0.80 | 2,144.00 |
| Fogg, Taylor | 03/05/26 | Review and revise weekly update materials (0.2); correspond internally and with B. Duster re same (0.1); attend weekly subcommittee update meeting (0.5) | 0.80 | 988.00 |
| Foust, Rachael | 03/05/26 | Attend weekly subcommittee update call (.5) and correspond internally re next steps (.1) | 0.60 | 1,119.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Zylberberg, David | 03/05/26 | Review and revise update call materials (.3); attend weekly update call with B Duster (.5). | 0.80 | 2,144.00 |
| Fogg, Taylor | 03/11/26 | Draft weekly update materials for subcommittee meeting (.5); correspond internally re same (.1) | 0.60 | 741.00 |
| Foust, Rachael | 03/11/26 | Review and revise draft committee update slides and correspond internally re same | 0.40 | 746.00 |
| Fogg, Taylor | 03/12/26 | Review and revise subcommittee update materials (.3); correspondence with B. Duster, N. Baker, D. Zylberberg re same (.1). | 0.40 | 494.00 |
| Zylberberg, David | 03/12/26 | Review and revision to materials for update meeting with B Duster | 0.90 | 2,412.00 |
| Baker, Nicholas | 03/13/26 | Meeting w/ B. Duster re updates (.6) | 0.60 | 1,608.00 |
| Fogg, Taylor | 03/13/26 | Attend weekly subcommittee update call. | 0.60 | 741.00 |
| Foust, Rachael | 03/13/26 | Attend weekly subcommittee update call with B Duster | 0.60 | 1,119.00 |
| Zylberberg, David | 03/13/26 | Attend update call with B Duster | 0.60 | 1,608.00 |
| Fogg, Taylor | 03/18/26 | Draft subcommittee weekly update slides. (0.7); revise and correspond internally re same (0.8). | 1.50 | 1,852.50 |
| Foust, Rachael | 03/18/26 | Review and revise subcommittee meeting update materials and correspond internally re same | 0.70 | 1,305.50 |
| Baker, Nicholas | 03/19/26 | Review and comment on weekly materials for subcommittee update call | 0.40 | 1,072.00 |
| Fogg, Taylor | 03/19/26 | Revise subcommittee update materials (.4); Correspondence re same (.1). | 0.50 | 617.50 |
| Foust, Rachael | 03/19/26 | Review and revise subcommittee update materials and correspond internally re same | 0.20 | 373.00 |
| Baker, Nicholas | 03/20/26 | Attend meeting w/ subcommittee | 0.50 | 1,340.00 |
| Fogg, Taylor | 03/20/26 | Attend weekly subcommittee meeting. | 0.50 | 617.50 |
| Foust, Rachael | 03/20/26 | Attend weekly subcommittee meeting | 0.50 | 932.50 |
| Fogg, Taylor | 03/23/26 | Review and catalogue of update materials | 0.40 | 494.00 |
| Foust, Rachael | 03/25/26 | Draft, review and revise update materials and correspond internally re same | 0.90 | 1,678.50 |
| Baker, Nicholas | 03/26/26 | Attend subcommittee call w/ B. Duster re case updates | 0.40 | 1,072.00 |
| Foust, Rachael | 03/26/26 | Review and revise subcommittee materials (0.3); Attend subcommittee update meeting (0.4); review and revise draft minutes (1.2) | 1.90 | 3,543.50 |
| Zylberberg, David | 03/26/26 | Review and comment to materials for (.4), and attendance on (.4), weekly update call with B. Duster | 0.80 | 2,144.00 |
| Foust, Rachael | 03/27/26 | Review and revise committee meeting minutes | 2.10 | 3,916.50 |
| Foust, Rachael | 03/30/26 | Review and revise draft board meeting | 2.50 | 4,662.50 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | minutes | | |
| Foust, Rachael | 03/31/26 | Review and revise subcommittee meeting minutes | 3.60 | 6,714.00 |
| **CG - Corporate Governance and Board Matters Total** | | | **26.40** | **50,057.00** |
| **CH - Court Hearings** | | | | |
| Fogg, Taylor | 03/09/26 | Attend Hearing re Evolution Motion for Adequate Protection as to factoring procedures. | 3.60 | 4,446.00 |
| Zylberberg, David | 03/09/26 | Attendance at Evolution hearing (partial) | 1.00 | 2,680.00 |
| Fogg, Taylor | 03/12/26 | Attend Oral Ruling on Evolution Adequate Protection/Factoring Motion and summarize same. | 0.50 | 617.50 |
| Zylberberg, David | 03/12/26 | Attend oral ruling on Evolution motion | 0.40 | 1,072.00 |
| Baker, Nicholas | 03/13/26 | Attend hearing on mediation status update and Walbro sale | 0.90 | 2,412.00 |
| Fogg, Taylor | 03/13/26 | Attend hearing on emergency sale motion of Walbro Assets. | 0.80 | 988.00 |
| Zylberberg, David | 03/13/26 | Attendance at emergency sale hearing (partial) | 0.40 | 1,072.00 |
| Baker, Nicholas | 03/18/26 | Attend hearing re mediation | 0.20 | 536.00 |
| Fogg, Taylor | 03/18/26 | Attend Status Conference re mediation status. | 0.20 | 247.00 |
| Fogg, Taylor | 03/31/26 | Attend Ultinon First Day hearing. | 0.80 | 988.00 |
| Zylberberg, David | 03/31/26 | Attendance at Ultinon FD hearing (partial) | 0.50 | 1,340.00 |
| **CH - Court Hearings Total** | | | **9.30** | **16,398.50** |
| **CC - Creditor Communications** | | | | |
| Baker, Nicholas | 03/09/26 | Attend update call w/ UMB counsel | 0.20 | 536.00 |
| Fogg, Taylor | 03/09/26 | Review Evolution supplemental letter to B. Duster and related correspondence. | 0.10 | 123.50 |
| Foust, Rachael | 03/09/26 | Attend internal team call re Evolution letter (0.3); correspond with B Duster re same (0.1) | 0.40 | 746.00 |
| Friedman, Bryce L. | 03/09/26 | Review evolution demand re settlement negotiations and correspond internally re same | 0.40 | 1,190.00 |
| Zylberberg, David | 03/09/26 | Review of Evolution letter and attend internal call re same. | 0.90 | 2,412.00 |
| Baker, Nicholas | 03/13/26 | Call w/ Carval counsel re settlement discussions | 0.20 | 536.00 |
| Fogg, Taylor | 03/13/26 | Review email from Carnaby counsel directed to Independent Director and related correspondence. | 0.10 | 123.50 |
| Foust, Rachael | 03/15/26 | Coordinate update calls with SPV counsel | 0.20 | 373.00 |
| Baker, Nicholas | 03/16/26 | Tc w/ Milbank re settlement | 0.40 | 1,072.00 |
| Baker, Nicholas | 03/16/26 | T/c w/ Evolution counsel re settlement | 0.70 | 1,876.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 03/16/26 | Attend update call with Milbank team | 0.40 | 746.00 |
| Foust, Rachael | 03/16/26 | Attend update call with Proskauer team | 0.70 | 1,305.50 |
| Friedman, Bryce L. | 03/16/26 | Attend call with Evolution counsel re negotiations update (partial). | 0.50 | 1,487.50 |
| Zylberberg, David | 03/16/26 | Calls with creditors re: settlement proposal and prep for same | 1.80 | 4,824.00 |
| Baker, Nicholas | 03/17/26 | T/c w/ UMB counsel re settlement | 0.60 | 1,608.00 |
| Baker, Nicholas | 03/17/26 | T/c w/ Aequum re settlement proposal | 0.40 | 1,072.00 |
| Foust, Rachael | 03/17/26 | Attend update call with UMB counsel | 0.60 | 1,119.00 |
| Foust, Rachael | 03/17/26 | Attend update call with Aequum counsel | 0.40 | 746.00 |
| Friedman, Bryce L. | 03/17/26 | Call with Alston (UMB) re negotiations. | 0.60 | 1,785.00 |
| Zylberberg, David | 03/17/26 | Call w/ UMB counsel re: settlement updates | 0.60 | 1,608.00 |
| Zylberberg, David | 03/17/26 | Call w/ Aequum counsel re: settlement updates. | 0.40 | 1,072.00 |
| Baker, Nicholas | 03/27/26 | T/c w/ Aequum counsel re proposal | 0.60 | 1,608.00 |
| Foust, Rachael | 03/27/26 | Attend call with Blank Rome (Aequum) re updates (partial) | 0.30 | 559.50 |
| Foust, Rachael | 03/30/26 | Attend call with Milbank re SP funding proposal term sheet | 0.20 | 373.00 |
| **CC - Creditor Communications Total** | | | **11.70** | **28,901.50** |

**FA - Fee/Employment Applications**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 03/01/26 | Corresp re disclosure update. | 0.10 | 123.50 |
| Foust, Rachael | 03/01/26 | Correspond internally re supplemental disclosure | 0.20 | 373.00 |
| Foust, Rachael | 03/02/26 | Review and revise fee statement and correspond internally re same | 2.70 | 5,035.50 |
| Foust, Rachael | 03/04/26 | Review and correspond internally re fee statement | 0.30 | 559.50 |
| Baker, Nicholas | 03/07/26 | Review and revisions to monthly fee app | 0.50 | 1,340.00 |
| Foust, Rachael | 03/07/26 | Review and revise fee statement | 0.30 | 559.50 |
| Baker, Nicholas | 03/09/26 | Review of draft CNO re fee app | 0.10 | 268.00 |
| Foust, Rachael | 03/09/26 | Review and coordinate internally re fee statements | 1.80 | 3,357.00 |
| Lee, Sean | 03/09/26 | Prepare CNO for first interim fee application | 0.40 | 618.00 |
| Foust, Rachael | 03/10/26 | Review and coordinate internally re fee statement | 0.60 | 1,119.00 |
| Foust, Rachael | 03/12/26 | Finalize and circulate monthly fee statement | 1.00 | 1,865.00 |
| Foust, Rachael | 03/29/26 | Review and revise supplemental retention disclosure | 0.30 | 559.50 |
| Fogg, Taylor | 03/30/26 | Review and revise supplemental declaration re STB retention application. | 0.10 | 123.50 |
| Foust, Rachael | 03/30/26 | Review and update supplemental retention disclosure and correspond with conflicts team re same | 0.80 | 1,492.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 03/31/26 | Correspond internally and with Weil re monthly fee statement | 0.30 | 559.50 |
| **FA - Fee/Employment Applications Total** | | | **9.50** | **17,952.50** |
| **LI - Litigation: Contested Matters and Adversary Proceedings** | | | | |
| Fogg, Taylor | 03/02/26 | Correspond re UMB/Ultinon disputes. | 0.10 | 123.50 |
| Foust, Rachael | 03/02/26 | Correspond internally and with external counsel re UMB matters | 0.20 | 373.00 |
| Baker, Nicholas | 03/03/26 | Call w/ STB team re settlement term sheet (0.2); correspondence re same (0.1); Attend call w/ UCC and DIP counsel re mediation (1.2); Attend call w/ Weil re settlement (0.3) | 1.80 | 4,824.00 |
| Fogg, Taylor | 03/03/26 | Review revised settlement term sheet markup. | 0.20 | 247.00 |
| Foust, Rachael | 03/03/26 | Attend internal team call re mediation term sheet (0.2) and correspond internally re same (0.1); Attend calls with Weil and other advisors re mediation term sheet (1.2) and correspond internally re same and next steps (0.2). | 1.70 | 3,170.50 |
| Zylberberg, David | 03/03/26 | Internal and external calls re: settlement term sheet and preparation for same | 1.80 | 4,824.00 |
| Baker, Nicholas | 03/04/26 | Attend call w/ STB team re term sheet on mediation | 0.40 | 1,072.00 |
| Baker, Nicholas | 03/04/26 | Attend call w/ Weil re lift stay motion from Onset | 0.60 | 1,608.00 |
| Foust, Rachael | 03/04/26 | Attend call with Weil re Onset lift stay and hearing | 0.60 | 1,119.00 |
| Foust, Rachael | 03/04/26 | Attend internal call re mediation term sheet and next steps (0.4); and correspond internally re same (0.2); Review and revise draft settlement term sheet and correspond internally re same (4.1). | 4.70 | 8,765.50 |
| Friedman, Bryce L. | 03/04/26 | Review and comment on settlement term sheet and correspond internally re same. | 0.50 | 1,487.50 |
| Zylberberg, David | 03/04/26 | Attend update call with Weil re: Onset lift stay | 0.60 | 1,608.00 |
| Zylberberg, David | 03/04/26 | Review and comment on settlement term sheet | 4.20 | 11,256.00 |
| Baker, Nicholas | 03/05/26 | Attend internal STB call re mediation term sheet | 0.90 | 2,412.00 |
| Foust, Rachael | 03/05/26 | Review and revise settlement term sheet and circulate same to B. Duster | 0.70 | 1,305.50 |
| Foust, Rachael | 03/05/26 | Attend internal team call re settlement term sheet | 0.90 | 1,678.50 |
| Friedman, Bryce L. | 03/05/26 | Review settlement term sheet markup of same and correspond internally re same. | 0.70 | 2,082.50 |
| Zylberberg, David | 03/05/26 | Attend internal call re: markup of | 0.50 | 1,340.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | settlement term sheet (partial) | | |
| Baker, Nicholas | 03/06/26 | Attend call w/ Weil re settlement | 0.50 | 1,340.00 |
| Baker, Nicholas | 03/09/26 | Attend call w/ STB team re mediation term sheet and correspond internally re same (0.7); Attend w/ Weil and STB re mediation term sheet (0.7). | 1.40 | 3,752.00 |
| Baker, Nicholas | 03/09/26 | Review of updated mediation term sheet | 0.60 | 1,608.00 |
| Fogg, Taylor | 03/09/26 | Review revised settlement term sheet and related correspondence. | 0.20 | 247.00 |
| Foust, Rachael | 03/09/26 | Review markup of settlement term sheet and correspond internally and with B Duster re same | 0.90 | 1,678.50 |
| Zylberberg, David | 03/09/26 | Review of Onset pleadings | 1.50 | 4,020.00 |
| Zylberberg, David | 03/09/26 | Review and comment to mediation settlement term sheet and review of Plan settlement term sheet | 4.20 | 11,256.00 |
| Baker, Nicholas | 03/10/26 | T/c w/ STB team re mediation term sheet | 0.70 | 1,876.00 |
| Baker, Nicholas | 03/10/26 | T/c w/ Weil and STB re litigation term sheet | 0.70 | 1,876.00 |
| Fogg, Taylor | 03/10/26 | Review updated draft settlement term sheet. | 0.20 | 247.00 |
| Foust, Rachael | 03/10/26 | Review and revise settlement term sheet and correspond internally re same (0.7); attend internal team call re same (0.3); implement additional revisions to draft term sheet (0.6); correspond with B Duster re same (0.2) | 1.80 | 3,357.00 |
| Friedman, Bryce L. | 03/10/26 | Review, markup term sheet re settlement | 0.40 | 1,190.00 |
| Zylberberg, David | 03/10/26 | Attend call with Weil re: settlement Term sheet (.7) and revisions to and internal call re same (.7) | 1.40 | 3,752.00 |
| Baker, Nicholas | 03/11/26 | Correspond internally (.2) and attend call w/ Weil re mediation term sheet (.6). | 0.80 | 2,144.00 |
| Foust, Rachael | 03/11/26 | Attend call with Weil team re mediation term sheet | 0.60 | 1,119.00 |
| Foust, Rachael | 03/11/26 | Review Evolution motion to convert and correspond internally and with B Duster re same | 0.60 | 1,119.00 |
| Lee, Sean | 03/11/26 | Review Evolution motion to convert cases | 0.30 | 463.50 |
| Zylberberg, David | 03/11/26 | Calls and correspond internally and with Weil re mediation settlement Term Sheet | 1.00 | 2,680.00 |
| Baker, Nicholas | 03/12/26 | Attend call internally re mediation term sheet (0.4); Attend call w/ S. Singh (Weil) re mediation (0.3); Revise draft term sheet (.4) and t/c w/ STB team re mediation term sheet (.8); correspond re same (0.1). | 2.00 | 5,360.00 |
| Foust, Rachael | 03/12/26 | Attend internal calls re settlement term sheet (0.8) and review and revise and correspond internally re same (1.2) | 2.00 | 3,730.00 |
| Zylberberg, David | 03/12/26 | Review and internal corr regarding | 1.20 | 3,216.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | Evolution conversion motion | | |
| Zylberberg, David | 03/12/26 | Attend internal call re: settlement term sheet (0.5); Call with Weil re settlement term sheet markup (0.3) and prep for and correspond internally re same (0.4). | 1.20 | 3,216.00 |
| Baker, Nicholas | 03/13/26 | Attend call internally re settlement term sheet update (0.2); Attend call with Weil, GDC and BR re mediation term sheet (0.5) (partial); correspond internally re same (0.1). | 0.80 | 2,144.00 |
| Baker, Nicholas | 03/13/26 | Attend call w/ Weil re mediation (.5) | 0.50 | 1,340.00 |
| Fogg, Taylor | 03/13/26 | Review updated draft of mediation settlement term sheet. | 0.10 | 123.50 |
| Fogg, Taylor | 03/13/26 | Summarize 2004 requests for correspondence to STB team. | 1.10 | 1,358.50 |
| Foust, Rachael | 03/13/26 | Attend call with Gibson, BR and Weil re settlement term sheet markup (partial) (1.2); and correspond internally re same (0.2) | 1.40 | 2,611.00 |
| Foust, Rachael | 03/13/26 | Revise and circulate markup of settlement term sheet (0.5); attend call with Weil re same (0.5) | 1.00 | 1,865.00 |
| Friedman, Bryce L. | 03/13/26 | T/conf Dechert re status, progress. | 0.30 | 892.50 |
| Zylberberg, David | 03/13/26 | Review of USA motion in James adversary | 1.00 | 2,680.00 |
| Zylberberg, David | 03/13/26 | Preparation for and attendance on settlement negotiation call with other case parties | 3.70 | 9,916.00 |
| Zylberberg, David | 03/13/26 | Call w/ Carval counsel re settlement discussions | 0.30 | 804.00 |
| Baker, Nicholas | 03/14/26 | Attend call w S. Singh re settlement on term sheet | 0.40 | 1,072.00 |
| Friedman, Bryce L. | 03/14/26 | Call with Weil lit team re proposal re settlement term sheet and markup same. | 1.00 | 2,975.00 |
| Baker, Nicholas | 03/15/26 | Attend call w/ STB (.5) and edits to proposal re settlement term sheet (.3) | 0.80 | 2,144.00 |
| Foust, Rachael | 03/15/26 | Attend internal team call re term sheet (.5) and correspond internally re same (.2) | 0.70 | 1,305.50 |
| Friedman, Bryce L. | 03/15/26 | Draft and discuss response to new proposal re settlement, term sheet | 1.00 | 2,975.00 |
| Zylberberg, David | 03/15/26 | Attend internal call re: settlement term sheet (0.5); draft and update revised proposal re same (1.1) | 1.60 | 4,288.00 |
| Baker, Nicholas | 03/16/26 | Attend call w/ Weil re settlement term sheet (0.5); correspond internally re same (0.1); review of James litigation re settlement consideration (0.5); follow-up call w/Weil re settlement proposal (0.3). | 1.40 | 3,752.00 |
| Friedman, Bryce L. | 03/16/26 | Attend calls w/ Weil re settlement negotiation and correspond internally re | 1.50 | 4,462.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| | | same | | |
| Zylberberg, David | 03/16/26 | Review of debtor pleadings to identify SPV-relevant material (2.0); attend calls with Weil re settlement term sheet and proposal (0.7). | 2.70 | 7,236.00 |
| Fogg, Taylor | 03/17/26 | Review correspondence re settlement discussions. | 0.10 | 123.50 |
| Fogg, Taylor | 03/18/26 | Correspondence re objection to Evolution conversion motion (.1). | 0.10 | 123.50 |
| Baker, Nicholas | 03/19/26 | Call w/ Weil re settlement update | 0.20 | 536.00 |
| Fogg, Taylor | 03/19/26 | Conduct research and analysis re Evolution Motion to Convert. (1.5); attend internal team calls re respond to same (0.5) | 2.00 | 2,470.00 |
| Foust, Rachael | 03/19/26 | Correspond internally re evolution motion to convert and next steps | 0.70 | 1,305.50 |
| Baker, Nicholas | 03/24/26 | T/c w/ Onset counsel re settlement on litigation | 0.20 | 536.00 |
| Fogg, Taylor | 03/24/26 | Conduct research and analysis regarding motion to convert response. | 0.60 | 741.00 |
| Fogg, Taylor | 03/25/26 | Draft and revise response to Evolution Motion to Convert. | 0.60 | 741.00 |
| Zylberberg, David | 03/25/26 | Call/corr re: mediation/ settlement update | 0.50 | 1,340.00 |
| Baker, Nicholas | 03/26/26 | T/c w/ Evolution counsel re conversion motion (0.2); T/c w/ B. Friedman and D. Zylberberg re Evolution conversion (0.2). | 0.40 | 1,072.00 |
| Fogg, Taylor | 03/26/26 | Draft response to Evolution Motion to Convert | 2.20 | 2,717.00 |
| Foust, Rachael | 03/26/26 | Attention to UMB matters and adjournment of same | 0.40 | 746.00 |
| Zylberberg, David | 03/26/26 | Review of recently filed pleadings | 2.00 | 5,360.00 |
| Lee, Sean | 03/27/26 | Revise draft response to motion to convert cases | 1.80 | 2,781.00 |
| Zylberberg, David | 03/27/26 | Draft outline of objection to Evolution conversion motion | 1.00 | 2,680.00 |
| Cabrera, Griselda | 03/29/26 | Reviewed and analyzed Evolution motion papers and created an outline of potential deposition topics (0.80). Communications with client and team regarding deposition by Evolution. (0.3). | 1.10 | 2,051.50 |
| Foust, Rachael | 03/29/26 | Correspond internally re Evolution deposition | 0.70 | 1,305.50 |
| Baker, Nicholas | 03/30/26 | T/c w/ SP/Onset counsel re term sheet proposal | 0.40 | 1,072.00 |
| Baker, Nicholas | 03/30/26 | Review of motion to reconsider | 0.30 | 804.00 |
| Baker, Nicholas | 03/30/26 | T/c w/ D. Zylberberg, B. Friedman and G. Cabrera re Duster depo on conversion motion (0.5); correspond w/ G. Cabrera re summary of Evolution counsel communications (0.4); call with Weil team | 1.30 | 3,484.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | re conversion motion (0.4). | | |
| Cabrera, Griselda | 03/30/26 | Draft and revise deposition outline and communications with the team regarding the same (0.7); attend team meeting re deposition (0.5). | 1.20 | 2,238.00 |
| Fogg, Taylor | 03/30/26 | Review comments to draft response to Evolution Motion to Convert. | 0.20 | 247.00 |
| Foust, Rachael | 03/30/26 | Call with G. Cabrera re Evolution depo | 0.30 | 559.50 |
| Friedman, Bryce L. | 03/30/26 | Review, analyze comment on settlement Term Sheet and comms re same. | 0.30 | 892.50 |
| Friedman, Bryce L. | 03/30/26 | Attend to preparation for potential deposition of B. Duster by Evolution (0.5); review and comment on materials re same (0.3) | 0.80 | 2,380.00 |
| Mattson, Isabel R. | 03/30/26 | Comm with G. Cabrera re: B. Duster deposition prep (0.1); identify key Evolution filings and submissions (0.8); t/c with G. Cabrera re: the same & B. Duster deposition (0.1); draft B. Duster deposition prep chronology and review & analysis of underlying materials in connection with the same (2.0). | 3.00 | 4,935.00 |
| Zylberberg, David | 03/30/26 | Call with Weil re Evolution conversion motion | 0.50 | 1,340.00 |
| Zylberberg, David | 03/30/26 | Review of Silverpoint term sheet proposal and call with Milbank re same | 1.00 | 2,680.00 |
| Baker, Nicholas | 03/31/26 | T/c w/ STB team re next steps on Evolution conversion motion (0.6); correspond. re Evolution depo request (0.2). | 0.80 | 2,144.00 |
| Cabrera, Griselda | 03/31/26 | Review of initial draft of timeline and provided feedback regarding next steps (0.2); Attend team meeting to discuss deposition and position on Evolution's motion (0.5), and follow-up conversation regarding the same (0.2); Provide guidance on preparation materials and discussed outstanding tasks (0.3). | 1.20 | 2,238.00 |
| Fogg, Taylor | 03/31/26 | Review 3/31 draft of response to evolution motion to convert. | 0.30 | 370.50 |
| Foust, Rachael | 03/31/26 | Attend internal team call re Evolution deposition (0.6); attend follow-up call with G. Cabrera and coordinate re same (0.7); review and correspond internally re depo prep questions (0.6); assist with depo prep (0.7) | 2.60 | 4,849.00 |
| Friedman, Bryce L. | 03/31/26 | Work with team on depo prep and response to conversion motion and resp. to Evolution depo request. | 1.30 | 3,867.50 |
| Mattson, Isabel R. | 03/31/26 | Comm with G. Cabrera & R. Foust re: B. Duster deposition prep materials (0.2); | 3.10 | 5,099.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | revise B. Duster deposition prep chronology to incorporate G. Cabrera comments (2.9). | | |
| Zylberberg, David | 03/31/26 | Internal call re potential B. Duster deposition | 0.50 | 1,340.00 |
| **LI - Litigation: Contested Matters and Adversary Proceedings Total** | | | **100.30** | **229,658.00** |
| **TOTAL** | | | **170.50** | **$365,492.50** |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Meals - Overtime | Fogg, Taylor | 01/14/26 | Taylor Fogg - 08:00pm - 08:29PM; Overtime meal American Express: UBER EATS HTTPS://HELP.UBER. CA American Express: UBER EATS HTTPS://HELP.UBER. CA Jan 14, 2026; Taylor Fogg 22563. Taylor Fogg 22563 | 36.26 |
| OT - Carfare | Fogg, Taylor | 01/14/26 | Taylor Fogg - 09:00pm - 09:59pm; Overtime uber American Express: UBER TRIP HTTPS://HELP.UBER. CA American Express: UBER TRIP HTTPS://HELP.UBER. CA Jan 14, 2026; Taylor Fogg 22563. | 24.64 |
| Court fees | Roe, Brian | 01/15/26 | BRIAN ROE - ; PHV filing fee in the USBC SDTX for G. Cabrera American Express: COURTS/USBC-TX-PAY 0 HOUSTON TX American Express: COURTS/USBC-TX-PAY 0 HOUSTON TX Jan 15, 2026; Brian Roe 13276. | 100.00 |
| Court fees | Roe, Brian | 01/15/26 | BRIAN ROE - ; PHV filing fee in the USBC SDTX for B. Friedman American Express: COURTS/USBC-TX- PAY 0 HOUSTON TX American Express: COURTS/USBC-TX-PAY 0 HOUSTON TX Jan 15, 2026; Brian Roe 13276. | 100.00 |
| Pacer | Hartofilis, Peter | 02/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/16/26 | Court: NYSDC Description: DOCKET REPORT Search: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 1:26-CR-00029-AT START DATE: 02/13/2026 | |
| Pacer | Hartofilis, Peter | 02/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/10/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/16/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.60 |
| Pacer | Hartofilis, Peter | 02/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/10/2026 DOC FROM: 0 DOC TO: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/10/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/10/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/16/26 | Court: NYSDC Description: DOCKET REPORT Search: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 1:26-CR-00029-AT START DATE: 02/13/2026 | |
| Pacer | Hartofilis, Peter | 02/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/10/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/16/2026 DOC FROM: 0 DOC TO: | 0.70 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/10/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.60 |
| Pacer | Hartofilis, Peter | 02/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/10/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.70 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/10/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/10/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/17/26 | Court: NYSDC Description: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/17/2026 | |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/10/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: NYSDC Description: IMAGE21-0 Search: 1:26-CR-00029-AT DOCUMENT 21-0 | 0.20 |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/10/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/10/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/18/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.80 |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.80 |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: | 0.80 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 02/18/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/18/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: NYSDC Description: IMAGE23-1 Search: 1:26-CR-00029-AT DOCUMENT 23-1 | 0.10 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: NYSDC Description: IMAGE23-0 Search: 1:26-CR-00029-AT DOCUMENT 23-0 | 0.10 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/10/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/18/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.80 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: TXSBK Description: IMAGE47-0 Search: 25-03800 DOCUMENT 47-0 | 0.60 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/19/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/10/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/19/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/10/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/10/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: TXSBK Description: IMAGE46-0 Search: 25-03800 DOCUMENT 46-0 | 2.30 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: TXSBK Description: IMAGE47-1 Search: 25-03800 DOCUMENT 47-1 | 0.20 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/18/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.80 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/20/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/19/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/20/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/19/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 02/20/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/19/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/20/26 | Court: TXSBK Description: IMAGE47-1 Search: 25-03800 DOCUMENT 47-1 | 0.20 |
| Pacer | Hartofilis, Peter | 02/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/20/26 | Court: NYSDC Description: IMAGE23-1 Search: 1:26-CR-00029-AT DOCUMENT 23-1 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 02/20/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.70 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.70 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 02/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/23/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 02/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/23/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | IMAGE49-0 Search: 25-03800 DOCUMENT 49-0 | |
| Pacer | Hartofilis, Peter | 02/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/24/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.70 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/24/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/24/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 02/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/24/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/25/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.60 |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/25/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: TXSBK Description: IMAGE51-0 Search: 25-03800 DOCUMENT 51-0 | 0.90 |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: | 0.60 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM:<br>INCLUDED HEADERS:<br>INCLUDED FORMAT:<br>HTML PAGE COUNTS FOR<br>DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: TXSBK Description:<br>DOCKET REPORT Search:<br>25-90399 FIL OR ENT:<br>FILED FROM: 02/26/2026<br>DOC FROM: 0 DOC TO:<br>99999999 TERM:<br>INCLUDED HEADERS:<br>INCLUDED FORMAT:<br>HTML PAGE COUNTS FOR<br>DOCUMENTS: INCLUDED | 0.60 |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: TXSBK Description:<br>DOCKET REPORT Search:<br>25-03803 FIL OR ENT:<br>FILED FROM: 02/11/2026<br>DOC FROM: 0 DOC TO:<br>99999999 TERM:<br>INCLUDED HEADERS:<br>INCLUDED FORMAT:<br>HTML PAGE COUNTS FOR<br>DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: TXSBK Description:<br>IMAGE50-0 Search: 25-<br>03800 DOCUMENT 50-0 | 1.00 |
| Pacer | Hartofilis, Peter | 02/26/26 | Court: TXSBK Description:<br>DOCKET REPORT Search:<br>25-03803 FIL OR ENT:<br>FILED FROM: 02/11/2026<br>DOC FROM: 0 DOC TO:<br>99999999 TERM:<br>INCLUDED HEADERS:<br>INCLUDED FORMAT:<br>HTML PAGE COUNTS FOR<br>DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/27/26 | Court: NYSDC Description:<br>DOCKET REPORT Search:<br>1:26-CR-00029-AT START<br>DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/27/26 | Court: TXSBK Description:<br>DOCKET REPORT Search:<br>25-03803 FIL OR ENT:<br>FILED FROM: 02/11/2026<br>DOC FROM: 0 DOC TO:<br>99999999 TERM:<br>INCLUDED HEADERS:<br>INCLUDED FORMAT:<br>HTML PAGE COUNTS FOR | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.60 |
| Pacer | Hartofilis, Peter | 02/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/27/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.60 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-90399 FIL OR ENT: FILED FROM: 02/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 02/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 02/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 02/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 02/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 02/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 02/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/01/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/28/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 03/01/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 03/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/01/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/28/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 03/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 03/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/01/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/28/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 03/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 03/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/02/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/28/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 03/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/02/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.70 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 03/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/02/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 02/28/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 03/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/03/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.60 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 90399 Fil or Ent: filed From: 03/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 03/03/26 | Court: NYSDC Description: Image27-0 Search: 1:26-cr-00029-AT Document 27-0 | 0.10 |
| Pacer | Hartofilis, Peter | 03/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/03/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 03/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/03/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 03/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/03/26 | Court: NYSDC Description: Docket Report Search: 1:26- | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | cr-00029-AT Start date: 02/20/2026 | |
| Pacer | Hartofilis, Peter | 03/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 02/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/03/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/02/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 03/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/04/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 03/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 03/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/04/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 03/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/04/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 03/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 03/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/05/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/05/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 03/05/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/05/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/05/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/05/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 03/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/06/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 03/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/06/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/05/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.90 |
| Pacer | Hartofilis, Peter | 03/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 03/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/06/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.90 |
| Pacer | Hartofilis, Peter | 03/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/07/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 03/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/07/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.60 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 03/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/07/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.90 |
| Pacer | Hartofilis, Peter | 03/07/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 03/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/07/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 03/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/08/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 03/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/08/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/07/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.70 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 03/08/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 03/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/08/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 03/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 03/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/09/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: | 0.60 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 03/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/09/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.60 |
| Pacer | Hartofilis, Peter | 03/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 03/09/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 03/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/03/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.80 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: NYSDC Description: Image29-5 Search: 1:26-cr-00029-AT Document 29-5 | 3.00 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: NYSDC Description: Image29-4 Search: 1:26-cr-00029-AT Document 29-4 | 0.60 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: NYSDC Description: Image29-2 Search: 1:26-cr-00029-AT Document 29-2 | 3.00 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/09/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: NYSDC Description: Image29-3 Search: 1:26-cr-00029-AT Document 29-3 | 2.80 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: NYSDC Description: Image28-0 Search: 1:26-cr-00029-AT Document 28-0 | 1.70 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: NYSDC Description: Image30-0 Search: 1:26-cr-00029-AT Document 30-0 | 0.20 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: NYSDC Description: Docket Report Search: 1:26- | 0.10 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | cr-00029-AT Start date: 03/09/2026 | |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/09/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/09/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/09/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: NYSDC Description: Image29-1 Search: 1:26-cr-00029-AT Document 29-1 | 0.40 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: NYSDC Description: Image29-0 Search: 1:26-cr-00029-AT Document 29-0 | 0.20 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: NYSDC Description: Image29-6 Search: 1:26-cr-00029-AT Document 29-6 | 3.00 |
| Pacer | Hartofilis, Peter | 03/10/26 | Court: NYSDC Description: Image28-1 Search: 1:26-cr-00029-AT Document 28-1 | 0.10 |
| Pacer | Hartofilis, Peter | 03/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/09/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 03/11/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 03/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/11/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 03/11/26 | Court: NYSDC Description: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 1:26-cr-00029-AT Start date: 03/09/2026 | |
| Pacer | Hartofilis, Peter | 03/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/09/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/11/26 | Court: NYSDC Description: Image31-0 Search: 1:26-cr-00029-AT Document 31-0 | 0.20 |
| Pacer | Hartofilis, Peter | 03/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/11/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.80 |
| Pacer | Hartofilis, Peter | 03/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/11/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 03/11/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 03/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/09/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/11/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 03/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 03/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/12/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 03/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.80 |
| Pacer | Hartofilis, Peter | 03/12/26 | Court: NYSDC Description: Image35-0 Search: 1:26-cr-00029-AT Document 35-0 | 0.10 |
| Pacer | Hartofilis, Peter | 03/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/11/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 03/12/26 | Court: NYSDC Description: Image37-0 Search: 1:26-cr-00029-AT Document 37-0 | 0.50 |
| Pacer | Hartofilis, Peter | 03/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 02/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/12/26 | Court: NYSDC Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 1:26-cr-00029-AT Start date: 03/11/2026 | |
| Pacer | Hartofilis, Peter | 03/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/11/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 03/13/26 | Court: NYSDC Description: Image38-0 Search: 1:26-cr-00029-AT Document 38-0 | 0.10 |
| Pacer | Hartofilis, Peter | 03/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 03/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 03/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/13/26 | Court: NYSDC Description: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 1:26-cr-00029-AT Start date: 03/12/2026 | |
| Pacer | Hartofilis, Peter | 03/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 03/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 03/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 03/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 03/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 03/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 03/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 03/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 03/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 03/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 03/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 03/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 03/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 03/12/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 03/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/16/26 | Court: NYSDC Description: IMAGE40-1 Search: 1:26-CR-00029-AT DOCUMENT 40-1 | 0.10 |
| Pacer | Hartofilis, Peter | 03/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/16/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/16/26 | Court: NYSDC Description: IMAGE40-0 Search: 1:26-CR-00029-AT DOCUMENT 40-0 | 0.10 |
| Pacer | Hartofilis, Peter | 03/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/16/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/13/2026 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 03/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/16/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/16/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DATE: 03/16/2026 | |
| Pacer | Hartofilis, Peter | 03/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/16/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/16/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/18/26 | Court: NYSDC Description: DOCKET REPORT Search: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 1:26-CR-00029-AT START DATE: 03/18/2026 | |
| Pacer | Hartofilis, Peter | 03/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/16/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/18/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/16/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/18/26 | Court: NYSDC Description: IMAGE42-0 Search: 1:26-CR-00029-AT DOCUMENT 42-0 | 1.10 |
| Pacer | Hartofilis, Peter | 03/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 03/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/20/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/20/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/20/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/20/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/20/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/20/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
| --- | --- | --- | --- | --- |
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/21/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.60 |
| Pacer | Hartofilis, Peter | 03/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: IMAGE167-4 Search: 25-03803 DOCUMENT 167-4 | 3.00 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: IMAGE2216-1 Search: 25-90399 DOCUMENT 2216-1 | 3.00 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: IMAGE2216-0 Search: 25-90399 DOCUMENT 2216-0 | 3.00 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: IMAGE167-3 Search: 25-03803 DOCUMENT 167-3 | 0.80 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: IMAGE167-8 Search: 25-03803 DOCUMENT 167-8 | 0.20 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: IMAGE167-2 Search: 25-03803 DOCUMENT 167-2 | 0.30 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: IMAGE167-7 Search: 25- | 2.90 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03803 DOCUMENT 167-7 | |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: IMAGE167-6 Search: 25-03803 DOCUMENT 167-6 | 1.70 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: IMAGE167-0 Search: 25-03803 DOCUMENT 167-0 | 2.80 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: IMAGE167-5 Search: 25-03803 DOCUMENT 167-5 | 3.00 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/21/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.60 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: IMAGE167-1 Search: 25-03803 DOCUMENT 167-1 | 2.50 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/12/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/21/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.60 |
| Pacer | Hartofilis, Peter | 03/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/24/26 | Court: TXSBK Description: IMAGE2222-0 Search: 25-90399 DOCUMENT 2222-0 | 0.30 |
| Pacer | Hartofilis, Peter | 03/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 03/24/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.60 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-90399 FIL OR ENT: FILED FROM: 03/24/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/23/2026 DOC FROM: 0 DOC TO: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/24/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 03/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/25/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 03/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/23/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/25/26 | Court: TXSBK Description: IMAGE2230-0 Search: 25-90399 DOCUMENT 2230-0 | 3.00 |
| Pacer | Hartofilis, Peter | 03/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/24/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 03/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/25/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: ALL COURT TYPES CASE | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | SEARCH Search: ALL COURTS; CASE TITLE ULTINON MOTION | |
| Pacer | Hartofilis, Peter | 03/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/25/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: BANKRUPTCY CASE SEARCH Search: ALL COURTS; CASE TITLE LIBERTY I ; JURISDICTION BK; PAGE: 1 | 0.10 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: ALL COURT TYPES CASE SEARCH Search: ALL COURTS; CASE NUMBER 90428; CASE YEAR 2026; CASE NUMBER 26-90428; CASE TYPE BKCY; CASE STATUS O | 0.10 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: ALL COURT TYPES CASE SEARCH Search: ALL COURTS; CASE TITLE LIBERTY I B.V. | 0.10 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: ALL COURT TYPES CASE SEARCH Search: ALL COURTS; CASE TITLE ULTINON | 0.10 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: ALL COURT TYPES CASE SEARCH Search: ALL COURTS; CASE NUMBER 90428; CASE YEAR 2026; CASE NUMBER 26-90428 | 0.10 |
| Pacer | Hartofilis, Peter | 03/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.80 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: ALL COURT TYPES CASE SEARCH Search: ALL COURTS; CASE TITLE FIRST BRANDS; PAGE: 1; CASE STATUS O | 0.10 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: ALL COURT TYPES CASE SEARCH Search: ALL COURTS; CASE TITLE ULTINON MOTION | 0.10 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: ALL COURT TYPES CASE SEARCH Search: ALL COURTS; CASE TITLE FIRST BRANDS; CASE TYPE BKCY; CASE STATUS O | 0.10 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: ALL COURT TYPES CASE SEARCH Search: ALL COURTS; CASE NUMBER 90428; CASE YEAR 2026; CASE NUMBER 26-90428; CASE TITLE ULTINON MOTION; CASE TYPE BKCY; CASE STATUS O | 0.10 |
| Pacer | Hartofilis, Peter | 03/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: ALL COURT TYPES CASE SEARCH Search: ALL COURTS; CASE TITLE LIBERTY I; PAGE: 1 | 0.10 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: ALL COURT TYPES CASE SEARCH Search: ALL COURTS; CASE TITLE LIBERTY II; PAGE: 1 | 0.10 |
| Pacer | Hartofilis, Peter | 03/26/26 | Court: TXSBK Description: IMAGE168-0 Search: 25-03803 DOCUMENT 168-0 | 0.40 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: ALL COURT TYPES CASE SEARCH Search: ALL COURTS; CASE TITLE LIBERTY; PAGE: 1 | 0.10 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: ALL COURT TYPES CASE SEARCH Search: ALL COURTS; CASE TITLE LIBERTY I; PAGE: 2 | 0.10 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: BANKRUPTCY CASE SEARCH Search: ALL COURTS; CASE NUMBER 90428; CASE YEAR 2026; CASE NUMBER 26-90428; CASE TITLE ULTINON; JURISDICTION BK | 0.10 |
| Pacer | Hartofilis, Peter | 03/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/25/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 03/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 03/23/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: ALL COURT TYPES CASE SEARCH Search: ALL COURTS; CASE TITLE ULTINON MOTION HOLDING B.V. | 0.10 |
| Pacer | Hartofilis, Peter | 03/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: ALL COURT TYPES CASE SEARCH Search: ALL COURTS; CASE TITLE ULTINON | 0.10 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: BANKRUPTCY CASE SEARCH Search: ALL COURTS; CASE TITLE ULTINON; JURISDICTION BK | 0.10 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: BANKRUPTCY CASE SEARCH Search: ALL COURTS; CASE NUMBER 90428; CASE YEAR 2026; CASE NUMBER 26-90428; CASE TITLE ULTINON MOTION; JURISDICTION BK | 0.10 |
| Pacer | Lee, Sean | 03/26/26 | Court: 00PCL Description: BANKRUPTCY CASE SEARCH Search: ALL COURTS; CASE TITLE | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | ULTINON MOTION; JURISDICTION BK | |
| Pacer | Hartofilis, Peter | 03/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 03/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.80 |
| Pacer | Hartofilis, Peter | 03/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 03/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.80 |
| Pacer | Hartofilis, Peter | 03/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 03/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 03/28/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 03/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 03/28/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03803 FIL OR ENT: FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 03/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 03/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 03/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/27/2026 | 0.70 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/30/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/30/26 | Court: NYSDC Description: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | |
| Pacer | Hartofilis, Peter | 03/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 03/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 03/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 03/30/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 03/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 03/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 03/27/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |

**TOTAL** **$459.10**