**Exhibit G**

**Third Interim Application**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | ) | Case No. 25-90399 (CML) |
| Debtors.[1] | ) | (Jointly Administered) |

**SUMMARY COVER SHEET FOR THIRD INTERIM FEE APPLICATION OF SIMPSON THACHER & BARTLETT LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE SPV ENTITIES FOR THE PERIOD FROM APRIL 1, 2026 THROUGH JUNE 30, 2026**

| | | |
|---|---|---|
| **Name of Applicant:** | **Simpson Thacher & Bartlett LLP** (“**Simpson Thacher**”) | |
| **Applicant’s Role in Case:** | Conflicts Counsel to the SPV Entities | |
| **Date Order of Employment Signed:** | February 2, 2026, effective *nunc pro tunc* as of December 7, 2025 [Docket No. 1853] | |
| **Interim Application** ( X )<br>**Final Application** ( __ ) | Third Interim Fee Application | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application:** | 4/1/2026 | 6/30/2026 |
| **Time period(s) covered by prior Applications:** | 12/7/2025<br>1/1/2026 | 12/31/2025<br>3/31/2026 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?** Yes | | |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed?** Yes | | |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases?** Yes | | |
| **Do expense reimbursements represent actual and necessary expenses incurred?** Yes | | |

| **Compensation Breakdown for Time Period Covered by this Application** | |
|---|---|
| Total professional fees requested in this Application: | $837,608.50 |
| Total professional hours covered by this Application: | 455.50 |
| Average hourly rate for professionals: | $1,838.88 |
| Total paraprofessional fees requested in this Application: | $0.00 |
| Total paraprofessional hours covered by this Application: | 0.00 |
| Average hourly rate for paraprofessionals: | N/A |
| **Total fees requested in this Application:** | $837,608.50 |
| **Total expense reimbursements requested in this Application:** | $3,220.73 |

1 A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors’ claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors’ service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

| | |
|---|---|
| **Total fees and expenses requested in this Application:** | **$840,829.23** |
| **Total fees and expenses awarded in all prior Applications:** | $1,998,560.02 |
| **Plan Status:** Chapter 11 Plan of Reorganization for the FBG Debtors filed on April 28, 2026 [Docket No. 2544]; pending confirmation decision. | |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | ) | Case No. 25-90399 (CML) |
| Debtors.[1] | ) | (Jointly Administered) |

**THIRD INTERIM APPLICATION OF**
**SIMPSON THACHER & BARTLETT LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE SPV ENTITIES**
**<u>FOR THE PERIOD OF APRIL 1, 2026, THROUGH JUNE 30, 2026</u>**

**IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE DAYS FROM THE DATE THIS MOTION WAS FILED. IF YOU DO NOT HAVE ELECTRONIC FILING PRIVILEGES, YOU MUST FILE A WRITTEN OBJECTION THAT IS ACTUALLY RECEIVED BY THE CLERK WITHIN TWENTY-ONE DAYS FROM THE DATE THIS MOTION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Simpson Thacher & Bartlett LLP ("**Simpson Thacher**" or "**Applicant**"), as counsel to Viceroy Private Capital, LLC ("**Viceroy**") and certain of its direct and indirect subsidiaries (collectively, the "**SPV Entities**"), hereby submits its third interim application (the "**Application**") for allowance of compensation for professional services rendered and reimbursement of expenses incurred for the period from April 1, 2026, through June 30, 2026 (the "**Third Interim Period**"). In support of this Application, Simpson Thacher submits the certification of Nicholas E. Baker (the "**Baker Certification**") attached hereto as **<u>Exhibit B</u>** and further respectfully states as follows:

1 A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

Case 25-90399 Document 3679 Filed in TXSB on 08/17/26 Page 4 of 20

**Simpson Thacher Invoices for Services Rendered During the Third Interim Period**

1. During the Third Interim Period, Simpson Thacher professionally and diligently represented the interests of Viceroy and the SPV Entities with respect to a variety of complex matters and issues, including but not limited to:

a. participating in settlement negotiations among the Debtors and various secured and unsecured creditor constituencies, including negotiating, filing, and obtaining approval of a settlement between Debtor Global Assets Germany GMBH and UMB Bank, N.A.;

b. advising the client with respect to numerous litigation and conflicts matters, including in the main chapter 11 cases and across multiple adversary proceedings, and participating in discovery efforts, document review, and deposition preparation and attendance in connection therewith;

c. reviewing and analyzing numerous documents and conducting diligence with respect to the assets of the SPV Entities;

d. drafting materials and attending numerous meetings of the conflicts subcommittee of the special committee of the board of Viceroy and advising the conflicts manager with respect to numerous matters regarding developments in the chapter 11 cases;

e. updating and communicating with the secured lenders of the SPV Entities, including calls and correspondence with counsel regarding settlement proposals and case developments; and

f. attending to case administration tasks, including monitoring the docket and case calendar and attending numerous hearings and status conferences in the chapter 11 cases and pending adversary proceedings

2. In support of this Application, Simpson Thacher submits its monthly statements and invoices for services rendered from April 1, 2026 to June 30, 2026, which are attached hereto as **Exhibits C - E**, and summarized below:

| Exhibit No. | Period Covered | Fees | Expenses | Total Compensation | Total Paid | Remaining Outstanding Balance |
|---|---|---|---|---|---|---|
| **C** | Apr. 1, 2026 – Apr. 30, 2026 | $241,586.50 | $211.82 | $241,798.32 | $0.00 | $241,798.32 |
| **D** | May 1, 2026 – May 31, 2026 | $328,361.50 | $630.79 | $328,992.29 | $0.00 | $328,992.29 |
| **E** | Jun. 1, 2026 – Jun. 30, 2026 | $267,660.50 | $2,378.12 | $270,038.62 | $0.00 | $270,038.62 |
| ***GRAND TOTAL*** | | **$837,608.50** | **$3,220.73** | **$840,829.23** | **$0.00** | **$840,829.23** |

3. Accordingly, through this Application, Simpson Thacher seeks payment of the outstanding balance of **<u>$837,608.50</u>** in fees and **<u>$3,220.73</u>** in expenses incurred but unpaid from April 1, 2026, through June 30, 2026.

4. Although every effort has been made to include all fees and expenses incurred during the Third Interim Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Third Interim Period. Simpson Thacher reserves the right to seek allowance of such fees and expenses in a subsequent fee application. Subsequent fee applications will be filed in accordance with section 330 of title 11 of the United States Code, rule 2016(a) of the Federal Rules of Bankruptcy Procedure, rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Southern District of Texas, and the *Procedures for Complex Cases in the Southern District of Texas.*

WHEREFORE, Simpson Thacher, as co-counsel to the Debtor, respectfully requests that the Court enter an order in the form attached hereto as **<u>Exhibit A</u>** (the "**Order**"): (a) granting it interim allowance in the amount of **<u>$837,608.50</u>** as compensation for professional services rendered and unpaid and **<u>$3,220.73</u>** for reimbursement of expenses incurred and unpaid during the Third Interim Period; (b) authorizing the Debtors to disburse to Simpson Thacher the outstanding balance of **<u>$840,829.23</u>**; and (c) granting such other further relief as this Court deems proper.

Respectfully submitted this 17th day of August 2026.

**FISHEL LAW GROUP**

By:
*/s/ Michael Fishel*___________________
Michael Fishel (Texas Bar No. 24082998)
602 Sawyer, Suite 400
Houston, Texas 77007
Telephone: (713) 294-0379
Email: Michael@fishellawgroup.com

and

**SIMPSON THACHER & BARTLETT LLP**

Elisha D. Graff (admitted *pro hac vice*)
Bryce L. Friedman (admitted *pro hac vice*)
David R. Zylberberg (admitted *pro hac vice*)
Nicholas E. Baker (admitted *pro hac vice*)
425 Lexington Avenue
New York, New York 10017
Telephone: (212) 455-2000
Email: egraff@stblaw.com
bfriedman@stblaw.com
david.zylberberg@stblaw.com
nbaker@stblaw.com

*Attorneys for the SPV Entities*

**Certificate of Service**

The undersigned hereby certifies that on the 17th day of August 2026, he caused a true and correct copy of the foregoing document by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Michael Fishel*
Michael Fishel

# Exhibit A

## Proposed Order

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | ) | Case No. 25-90399 (CML) |
| Debtors.[1] | ) | (Jointly Administered) |

**ORDER GRANTING THIRD INTERIM APPLICATION OF SIMPSON THACHER & BARTLETT LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE SPV ENTITIES FOR THE PERIOD OF APRIL 1, 2026, THROUGH JUNE 30, 2026**

The Court has considered the *Third Interim Application of Simpson Thacher & Bartlett LLP for Allowance of Compensation and Reimbursement of Expenses as Counsel to the SPV Entities for the Period of April 1, 2026, through June 30, 2026* (the "**Application**") filed by Simpson Thatcher & Bartlett LLP (the "**Applicant**"). The Court orders:

1. The Applicant is allowed interim compensation and reimbursement of expenses in the amount of **$840,829.23** for the period set forth in the Application.

2. The compensation and reimbursement of expenses allowed in this order and all previous interim allowances of compensation and reimbursement of expenses are approved on an interim basis.

3. The Debtors, as applicable, are hereby authorized and directed to disburse the unpaid amount of compensation and expenses sought under this Application.

---

1 A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

Signed: _________, 2026

________________________________________

Honorable Christopher Lopez
United States Bankruptcy Judge

# Exhibit B

## Baker Certification

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | ) | Case No. 25-90399 (CML) |
| Debtors.[1] | ) | (Jointly Administered) |

**CERTIFICATION OF NICHOLAS E. BAKER**
**IN SUPPORT OF THIRD INTERIM APPLICATION OF SIMPSON THACHER & BARTLETT LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE SPV ENTITIES**
**FOR THE PERIOD OF APRIL 1, 2026, THROUGH JUNE 30, 2026**

I, Nicholas E. Baker, hereby certify that:

1. I am a Partner of the firm Simpson Thacher & Bartlett LLP ("**Simpson Thacher**"). Simpson Thacher maintains offices at, among other places, 425 Lexington Ave, New York, New York 10017.

2. This certification (the "**Certification")** is made in connection with Simpson Thacher's third interim fee application, dated August 17, 2026 (the "**Application**"),[2] for compensation and reimbursement of expenses for the period commencing April 1, 2026 through and including June 30, 2026 (the "**Compensation Period**"). I have reviewed the Application and hereby certify that the Application complies with the applicable provisions of the Bankruptcy Code, Federal Rules, Local Rules, and Fee Guidelines.

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Application.

Case 25-90309 Document 897-2 Filed in TXSB on 08/17/25 Page 3 of 20

3. I certify that Simpson Thacher has complied with provisions of the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (Docket No. 699) (the "**Interim Compensation Procedures Order**") requiring it to provide the Debtors, the attorneys for the Official Committee of Unsecured Creditors, the attorneys for the ad hoc group of lenders, and the United States Trustee for the Southern District of Texas (the "**U.S. Trustee**") with monthly statements of Simpson Thacher's fees and disbursements accrued during the Compensation Period.

4. Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the chapter 11 cases of Viceroy and the SPV Entities, the preservation of the SPV Entities' assets, and other matters described in the Application.

5. In accordance with the Fee Guidelines, Simpson Thacher responds to the questions identified therein as follows:

**Question 1:** Did Simpson Thacher agree to any variations from, or alternatives to, Simpson Thacher's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain.

**Answer:** No.

**Question 2:** Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

**Answer:** No.

**Question 3:** Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

**Answer:** Yes. The time expended performing such work during the Compensation Period is included within Task Code FA.

**Question 4:** Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

**Answer:** Yes. The time expended performing such work during the Compensation Period is included within Task Code FA.

**Question 5:** Does the Application include any rate increases since Simpson Thacher's retention in these cases? If so, did the client review and approve those rate increases in advance? Did the client agree when retaining the law firm to accept all future rate increases?

**Answer:** Yes. As disclosed in *Application to Employ Simpson Thacher & Bartlett LLP as Counsel to SPV Entities* [Docket 1179], Simpson Thacher's rates increased effective January 1, 2026. The client was aware of, and agreed to, the customary rate increases. The SPV Entities are aware that Simpson Thacher may increase its rates in the ordinary course of business.

Dated: August 17, 2026
New York, New York

/s/ *Nicholas E. Baker*____________
Nicholas E. Baker
Partner
Simpson Thacher & Bartlett LLP

# <u>Exhibit C</u>

## Simpson Thacher Monthly Statement and Invoice

## (Apr. 1 – Apr. 30, 2026)

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| FIRST BRANDS GROUP, LLC, *et al.*, | : | Case No. 25-90399 (CML) |
| | : | |
| Debtors.[2] | : | (Jointly Administered) |

**MONTHLY FEE STATEMENT**
**OF SIMPSON THACHER & BARTLETT LLP FOR**
**THE PERIOD FROM APRIL 1, 2026, THROUGH APRIL 30, 2026**

**Summary of Professionals and Paraprofessionals Included in this Fee Statement**

| Name of Professional | Department | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Baker, Nicholas | Corporate | 2008 | $2,680.00 | 13.60 | $36,448.00 |
| Friedman, Bryce L. | Litigation | 1998 | $2,975.00 | 3.10 | $9,222.50 |
| Zylberberg, David | Corporate | 2011 | $2,680.00 | 12.90 | $34,572.00 |
| | PARTNER | | | 29.60 | $80,242.50 |
| Cabrera, Griselda | Litigation | 2019 | $1,865.00 | 3.30 | $6,154.50 |
| Fogg, Taylor | Corporate | 2024 | $1,235.00 | 30.50 | $37,667.50 |
| Foust, Rachael | Corporate | 2018 | $1,865.00 | 47.10 | $87,841.50 |
| Lee, Sean | Corporate | 2023 | $1,545.00 | 14.10 | $21,784.50 |
| Mattson, Isabel R. | Litigation | 2022 | $1,645.00 | 4.80 | $7,896.00 |
| | ASSOCIATE | | | 99.80 | $161,344.00 |
| | Total | | | 129.40 | $241,586.50 |

[2] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

## Summary of Compensation Requested by Project Category

| Task Code | Matter Description | Billed Hours | Fees Requested |
|---|---|---|---|
| AD | Asset Disposition | 0.70 | $1,587.00 |
| CA | Case Administration | 16.10 | $25,882.00 |
| CC | Creditor Communications | 10.60 | $24,943.00 |
| CG | Corporate Governance and Board Matters | 25.00 | $42,186.00 |
| CH | Court Hearings | 7.70 | $12,110.50 |
| CM | Claims Administration and Objections | 3.80 | $6,864.50 |
| FA | Fee/Employment Applications | 14.50 | $26,909.00 |
| LI | Litigation: Contested Matters and Adversary Proceedings | 39.50 | $79,159.00 |
| LS | Relief From Stay Proceedings | 0.90 | $1,493.50 |
| PL | Plan/Disclosure Statement | 10.60 | $20,452.00 |
| | ***TOTAL:*** | **129.40** | **$241,586.50** |

## Summary of Expenses Requested by Category

| Service Description | Amount |
|---|---|
| Copies/Printing/Word Processing | $85.00 |
| Telephone | $0.00 |
| Online Research | $0.00 |
| Delivery Services/Courier | $46.52 |
| Local Travel: Ground Transportation | $0.00 |
| **Out-of-Town Travel:** | |
| Transportation | $0.00 |
| Hotel | $0.00 |
| Meals | $0.00 |
| Ground Transportation | $0.00 |
| Meals (local) | $0.00 |
| Court Fees | $80.30 |
| Transcripts | $0.00 |
| Litigation Support Vendors | $0.00 |
| ***TOTAL:*** | **$211.82** |

**April 2026 Invoice**

Invoice No. 010706602

August 4, 2026

SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL

Simpson Thacher & Bartlett LLP
425 LEXINGTON AVENUE, NEW YORK, NEW YORK 10017-3954

| | |
|---|---|
| For all professional services rendered and recorded through April 30, 2026, in connection with First Brands RX. | $241,586.50 |
| Disbursements and Other Charges | $211.82 |
| **AMOUNT DUE** | **$241,798.32** |

| | |
|---|---|
| TAX IDENTIFICATION NUMBER: | 13-5395280 |
| REMITTANCE FOR PAYMENT BY CHECK: | SIMPSON THACHER & BARTLETT LLP<br>P. O. BOX 29008<br>NEW YORK, NEW YORK 10087-9008 |
| OR FOR PAYMENT BY WIRE/ACH: | JPMORGAN CHASE, 270 PARK AVENUE, NEW YORK CITY<br>FOR THE ACCOUNT OF<br>SIMPSON THACHER & BARTLETT LLP<br>ACCOUNT #127057338<br>ABA #021000021<br>SWIFT CODE : CHASUS33<br>PLEASE CONFIRM WIRE INSTRUCTIONS BY CALLING<br>ACCOUNTS RECEIVABLE DEPARTMENT 212-455-2344<br><br>SEND REMITTANCE AND ALL OTHER INQUIRIES TO<br>LIST-ACCOUNTSRECEIVABLE@LISTS.STBLAW.COM |

PLEASE REFERENCE THE INVOICE NUMBER ABOVE WITH YOUR REMITTANCE

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **AD - Asset Disposition** | | | | |
| Zylberberg, David | 04/12/26 | Review and comment to revised Hilco/liquidation order | 0.50 | 1,340.00 |
| Fogg, Taylor | 04/30/26 | Correspondence re World Trading request for Debtor Inventory Liquidation | 0.20 | 247.00 |
| **AD - Asset Disposition Total** | | | **0.70** | **1,587.00** |
| **CA - Case Administration** | | | | |
| Fogg, Taylor | 04/02/26 | Review and summarize relevant 4/2 docket filings. | 0.40 | 494.00 |
| Fogg, Taylor | 04/03/26 | Review and summarize 4/3 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 04/06/26 | Review and summarize 4/6 docket filings (0.2); Corresp. with STB team re open matter workstreams (0.1) | 0.30 | 370.50 |
| Foust, Rachael | 04/06/26 | Attend catchup update call with Weil team | 0.50 | 932.50 |
| Fogg, Taylor | 04/07/26 | Review and summarize 4/7 docket filings. | 0.50 | 617.50 |
| Fogg, Taylor | 04/08/26 | Review and summarize 4/8 docket filings and correspond with STB team re emergency conversion status conference. | 0.50 | 617.50 |
| Fogg, Taylor | 04/09/26 | Review and summarize 4/9 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 04/10/26 | Review and summarize relevant 4/10 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 04/11/26 | Review and summarize relevant 4/11 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 04/13/26 | Review and summarize relevant 4/13 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 04/14/26 | Review and summarize relevant 4/14 docket filings. (0.2); correspond internally re hearing updates (0.2). | 0.40 | 494.00 |
| Fogg, Taylor | 04/15/26 | Review and summarize relevant 4/15 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 04/16/26 | Review and summarize relevant 4/16 docket filings. | 0.50 | 617.50 |
| Fogg, Taylor | 04/17/26 | Review and summarize 4/17 docket filings. | 0.10 | 123.50 |
| Foust, Rachael | 04/17/26 | Call with Weil regarding plan settlement and updates | 0.40 | 746.00 |
| Baker, Nicholas | 04/20/26 | Review of examiner report | 0.30 | 804.00 |
| Fogg, Taylor | 04/20/26 | Review and summarize relevant 4/18, 4/19, 4/20 docket filings. | 0.20 | 247.00 |
| Baker, Nicholas | 04/21/26 | Further review of examiner report re SPV issues | 0.50 | 1,340.00 |
| Fogg, Taylor | 04/21/26 | Correspondence re 4/21 hearing logistics and respective adjournment (0.1); Review and summarize relevant 4/21 docket filings (0.4). | 0.50 | 617.50 |
| Fogg, Taylor | 04/22/26 | Review relevant 4/22 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 04/23/26 | Correspondence with B. Duster re | 0.30 | 370.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | examiner report (0.1); review relevant 4/23 docket filings (0.2). | | |
| Foust, Rachael | 04/23/26 | Correspond internally re workstreams and next steps (0.3) | 0.30 | 559.50 |
| Foust, Rachael | 04/23/26 | Review and correspond internally re examiner report and other case updates | 2.10 | 3,916.50 |
| Lee, Sean | 04/23/26 | Prepare update materials for client re case status and settlement negotiations | 2.40 | 3,708.00 |
| Fogg, Taylor | 04/24/26 | Review relevant 4/24 docket filings. | 0.30 | 370.50 |
| Baker, Nicholas | 04/27/26 | Comments to term sheet re UMB | 0.20 | 536.00 |
| Fogg, Taylor | 04/27/26 | Review and summarize relevant 4/27 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 04/27/26 | Review relevant 4/25, 4/26 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 04/28/26 | Review inquiry into 4/27 Aequum relevant filings and correspondence re same. | 0.30 | 370.50 |
| Fogg, Taylor | 04/28/26 | Review relevant 4/28 docket filings. | 0.30 | 370.50 |
| Baker, Nicholas | 04/29/26 | EMs to STB team re work streams on plan and potential settlements | 0.50 | 1,340.00 |
| Fogg, Taylor | 04/29/26 | Attend call with STB team to discuss ongoing workstreams. | 0.60 | 741.00 |
| Fogg, Taylor | 04/29/26 | Review relevant 4/29 docket filings. | 0.40 | 494.00 |
| Foust, Rachael | 04/29/26 | Correspond internally and conduct research re Ultinon chapter 11 | 0.40 | 746.00 |
| Foust, Rachael | 04/29/26 | Attend catchup call with Weil team (0.4); attend follow-up call with internal team re updates and next steps (0.8) | 1.20 | 2,238.00 |
| Fogg, Taylor | 04/30/26 | Review relevant 4/30 docket filings. | 0.20 | 247.00 |
| **CA - Case Administration Total** | | | **16.10** | **25,882.00** |
| | | | | |
| **CM - Claims Administration and Objections** | | | | |
| Baker, Nicholas | 04/09/26 | Review and comments to Ultinon letter | 0.30 | 804.00 |
| Lee, Sean | 04/09/26 | Draft letter to Poland administrator of Ultinon | 1.70 | 2,626.50 |
| Fogg, Taylor | 04/10/26 | Review draft letter re Ultinon Poland and related correspondence. | 0.20 | 247.00 |
| Friedman, Bryce L. | 04/10/26 | Review/approve/comment Ultinon Letter and comms re same. | 0.50 | 1,487.50 |
| Lee, Sean | 04/10/26 | Prepare and revise letter re Ultinon Poland and correspondence w Alston re same | 0.70 | 1,081.50 |
| Lee, Sean | 04/13/26 | Finalize letter to Ultinon Poland and correspondence w Alston re same | 0.40 | 618.00 |
| **CM - Claims Administration and Objections Total** | | | **3.80** | **6,864.50** |
| | | | | |
| **CG - Corporate Governance and Board Matters** | | | | |
| Fogg, Taylor | 04/01/26 | Confer with R. Foust re subcommittee update materials (.1); Draft subcommittee update materials and revisions to same | 1.50 | 1,852.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | (1.4). | | |
| Foust, Rachael | 04/01/26 | Review and revise draft subcommittee meeting minutes (2.7); review and revise draft subcommittee meeting materials and correspond internally re same (0.4) | 3.10 | 5,781.50 |
| Baker, Nicholas | 04/02/26 | Review and comments to materials for subcommittee meeting (0.4); attend update meeting w/ B Duster (0.5). | 0.90 | 2,412.00 |
| Fogg, Taylor | 04/02/26 | Revise weekly update slides per comments from N. Baker (.7); correspondence internally and with B Duster re same (.2); attend weekly update call with B. Duster (0.5) | 1.40 | 1,729.00 |
| Foust, Rachael | 04/02/26 | Review and revise subcommittee meeting materials (0.2); attend subcommittee meeting (0.5) | 0.70 | 1,305.50 |
| Fogg, Taylor | 04/08/26 | Draft and revise slides for weekly committee update meeting. | 1.90 | 2,346.50 |
| Foust, Rachael | 04/08/26 | Review and revise draft subcommittee update materials and correspond internally re same | 1.00 | 1,865.00 |
| Fogg, Taylor | 04/09/26 | Revise weekly update slides per comments from D. Zylberberg and attention to correspondence re same (0.3); attend weekly subcommittee call (0.4). | 0.70 | 864.50 |
| Foust, Rachael | 04/09/26 | Attend subcommittee meeting with B Duster | 0.40 | 746.00 |
| Zylberberg, David | 04/09/26 | Review of materials for call (0.6) and update call with B Duster (0.4) | 1.00 | 2,680.00 |
| Fogg, Taylor | 04/22/26 | Draft and revise weekly subcommittee update slides. | 1.50 | 1,852.50 |
| Baker, Nicholas | 04/23/26 | Comments to director update materials (0.5); t/c w/ B. Duster (0.6). | 1.10 | 2,948.00 |
| Fogg, Taylor | 04/23/26 | Review and revise weekly update slides and confer with S. Lee and R. Foust re same (1.8); attend weekly subcommittee update call (0.6). | 2.40 | 2,964.00 |
| Foust, Rachael | 04/23/26 | Review and revise subcommittee update materials and correspond internally re same (1.8); attend weekly subcommittee update meeting (0.6) | 2.40 | 4,476.00 |
| Zylberberg, David | 04/23/26 | Weekly update meeting with B. Duster | 0.60 | 1,608.00 |
| Fogg, Taylor | 04/29/26 | Draft and revise slides for subcommittee meeting. | 1.10 | 1,358.50 |
| Foust, Rachael | 04/29/26 | Review and revise subcommittee update slides and correspond internally re same | 1.00 | 1,865.00 |
| Fogg, Taylor | 04/30/26 | Revise weekly subcommittee slides per comments from R. Foust (0.5); corresp w/ B Duster re same (0.1); attend weekly subcommittee meeting (0.4) | 1.00 | 1,235.00 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 04/30/26 | Assist with finalization of materials for update call (0.5); attend weekly subcommittee update call (0.4); | 0.90 | 1,678.50 |
| Lee, Sean | 04/30/26 | Prepare case update materials for client | 0.40 | 618.00 |
| **CG - Corporate Governance and Board Matters Total** | | | **25.00** | **42,186.00** |
| **CH - Court Hearings** | | | | |
| Fogg, Taylor | 04/07/26 | Attend Sale Hearing re IP, assets under APA, between FBG and PGI Northstar. | 0.70 | 864.50 |
| Zylberberg, David | 04/07/26 | Attendance at sale hearing (partial) | 0.50 | 1,340.00 |
| Fogg, Taylor | 04/08/26 | Attend 4/8 Emergency Status Conference (.5) and draft summary re same to STB team (.3). | 0.80 | 988.00 |
| Zylberberg, David | 04/08/26 | Attendance at status conference | 0.50 | 1,340.00 |
| Baker, Nicholas | 04/09/26 | Hearing re Evolution order | 0.30 | 804.00 |
| Fogg, Taylor | 04/09/26 | Attend hearing re Lumileds Emergency Stay Relief Hearing in Ultinon Chapter 11 cases and summarize same. | 0.70 | 864.50 |
| Fogg, Taylor | 04/09/26 | Attended hearing re Evolution Motion to Convert. | 0.30 | 370.50 |
| Fogg, Taylor | 04/16/26 | Attend status conference and hearing re wind down motion | 0.90 | 1,111.50 |
| Zylberberg, David | 04/16/26 | Attendance at status conference | 0.50 | 1,340.00 |
| Fogg, Taylor | 04/20/26 | Attend hearing on Cross Motions for Summary Judgment in Evolution Adversary Proceeding. | 2.10 | 2,593.50 |
| Fogg, Taylor | 04/27/26 | Attend Hearing re Ultinon Bar Date motion and attention to correspondence re same. | 0.40 | 494.00 |
| **CH - Court Hearings Total** | | | **7.70** | **12,110.50** |
| **CC - Creditor Communications** | | | | |
| Baker, Nicholas | 04/08/26 | T/c w/ UMB counsel re Germany and Poland | 0.40 | 1,072.00 |
| Baker, Nicholas | 04/08/26 | T/c w/ Aequum re settlement discussions | 0.20 | 536.00 |
| Foust, Rachael | 04/08/26 | Attend call with Aequum counsel re updates and adversary proceeding | 0.20 | 373.00 |
| Zylberberg, David | 04/08/26 | Call with Blank Rome re settlement discussions. | 0.20 | 536.00 |
| Baker, Nicholas | 04/15/26 | T/c w/ UMB counsel re Polish collateral | 0.30 | 804.00 |
| Zylberberg, David | 04/15/26 | Prep for and call with A&B re: Ultinon matters | 1.00 | 2,680.00 |
| Baker, Nicholas | 04/16/26 | EM w/ Silver Point counsel re settlement | 0.20 | 536.00 |
| Zylberberg, David | 04/16/26 | Internal corr/calls re: response to Onset and plan ramifications | 1.00 | 2,680.00 |
| Baker, Nicholas | 04/17/26 | T/c w/ Milbank re settlement | 0.40 | 1,072.00 |
| Foust, Rachael | 04/17/26 | Attend call w/ Milbank and MoFo re | 0.40 | 746.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | settlement updates | | |
| Friedman, Bryce L. | 04/17/26 | T/c Milbank, MoFo re announced settlement. | 0.40 | 1,190.00 |
| Baker, Nicholas | 04/21/26 | T/c w/ UMB counsel re strict foreclosure | 0.50 | 1,340.00 |
| Zylberberg, David | 04/21/26 | Call with A&B re Ultinon (0.5) and review of correspondence (0.1). | 0.60 | 1,608.00 |
| Foust, Rachael | 04/24/26 | Correspond internally and with UMB counsel re proposal and next steps | 1.70 | 3,170.50 |
| Baker, Nicholas | 04/27/26 | T/c w/ UMB counsel re settlement | 0.30 | 804.00 |
| Foust, Rachael | 04/27/26 | Attend call with UMB counsel re proposal (0.3) and revise bullets accordingly (0.2) | 0.50 | 932.50 |
| Baker, Nicholas | 04/29/26 | T/c w/ Dechert re plan | 0.30 | 804.00 |
| Foust, Rachael | 04/29/26 | Attend update call with Blank Rome team | 0.20 | 373.00 |
| Foust, Rachael | 04/29/26 | Attend update call with Dechert team (0.3) | 0.30 | 559.50 |
| Lee, Sean | 04/29/26 | Call w Dechert re Plan documents | 0.30 | 463.50 |
| Lee, Sean | 04/29/26 | Call w Blank Rome re adv pro responses | 0.20 | 309.00 |
| Baker, Nicholas | 04/30/26 | T/c w/ Milbank re plan | 0.40 | 1,072.00 |
| Baker, Nicholas | 04/30/26 | T/c w/ ABL counsel re schedule | 0.20 | 536.00 |
| Foust, Rachael | 04/30/26 | Attend update call with Milbank | 0.40 | 746.00 |
| **CC - Creditor Communications Total** | | | **10.60** | **24,943.00** |

**FA - Fee/Employment Applications**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 04/06/26 | Correspond internally and attention to fee statements | 0.30 | 559.50 |
| Fogg, Taylor | 04/07/26 | Draft second interim fee application. | 0.40 | 494.00 |
| Foust, Rachael | 04/13/26 | Review and attn to fee statements | 0.60 | 1,119.00 |
| Foust, Rachael | 04/20/26 | Review and attention to fee statements and correspond internally re same | 4.10 | 7,646.50 |
| Foust, Rachael | 04/21/26 | Finalize and file supplemental declaration | 0.20 | 373.00 |
| Foust, Rachael | 04/21/26 | Review and revise fee statements and correspond internally re same (0.9); Finalize and file supplemental retention declaration (0.1). | 1.00 | 1,865.00 |
| Foust, Rachael | 04/24/26 | Review and revise fee statements and correspond internally re same | 0.20 | 373.00 |
| Baker, Nicholas | 04/26/26 | Review and comments to fee app | 0.30 | 804.00 |
| Foust, Rachael | 04/27/26 | Review and revise monthly fee statements and correspond internally re same | 2.20 | 4,103.00 |
| Foust, Rachael | 04/28/26 | Attention to fee statements, application and accrual estimates | 0.40 | 746.00 |
| Foust, Rachael | 04/29/26 | Review, revise and finalize Feb and Mar fee statements and correspond internally re same | 4.10 | 7,646.50 |
| Fogg, Taylor | 04/30/26 | Correspondence re fee application. | 0.20 | 247.00 |
| Foust, Rachael | 04/30/26 | Finalize and circulate monthly fee statements | 0.50 | 932.50 |
| **FA - Fee/Employment Applications Total** | | | **14.50** | **26,909.00** |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **LI - Litigation: Contested Matters and Adversary Proceedings** | | | | |
| Baker, Nicholas | 04/01/26 | Review of relevant case pleadings (Debtor response to conversion and examiner's update) | 0.20 | 536.00 |
| Baker, Nicholas | 04/01/26 | Review and comments to reply to conversion motion (0.4); Meeting internally re Duster deposition request (partial) (0.2) | 0.60 | 1,608.00 |
| Cabrera, Griselda | 04/01/26 | Draft and revise deposition preparation materials and addressed communications regarding the same. (1.7); Call with team to discuss the deposition and next steps (0.3). | 2.00 | 3,730.00 |
| Fogg, Taylor | 04/01/26 | Correspondence with Weil counsel re hearing status for brake parts wind down hearing (0.1); Review and summarize 4/1 docket filings (0.2) | 0.30 | 370.50 |
| Fogg, Taylor | 04/01/26 | Review draft joinder to response to Evolution Motion to Convert. | 0.10 | 123.50 |
| Foust, Rachael | 04/01/26 | Review and correspond re UMB matters and extension of objection deadline | 0.20 | 373.00 |
| Foust, Rachael | 04/01/26 | Correspond internally re depo prep and open items (1.10); review and revise timeline, summary and other items for prep and correspond with lit team re same (2.3); attend internal team call re reply to motion to convert and depo status and next steps (0.7) | 4.10 | 7,646.50 |
| Friedman, Bryce L. | 04/01/26 | Final review comment of debtor's resp to Evol motion to convert (0.3); Review and meeting re Depo request (0.5); Review/comment on joinder re Evolution convert mtn. (0.3); review/approve strike and rank language (0.2) | 1.30 | 3,867.50 |
| Mattson, Isabel R. | 04/01/26 | Comm's with R. Foust & G. Cabrera re: B. Duster deposition prep (0.2); t/c with G. Cabrera re: the same (0.1); further revise deposition prep timeline and analysis of underlying materials in connection with the same (1.3); draft & revise B. Duster deposition prep outline (1.0); compile & revise full set of B. Duster deposition prep materials (1.0). | 3.60 | 5,922.00 |
| Zylberberg, David | 04/01/26 | STB call re: response to Evolution motion (0.5); Draft and revise of joinder to WG objection to Evolution motion to convert (3.0). | 3.50 | 9,380.00 |
| Baker, Nicholas | 04/02/26 | Review of stipulated facts for evolution conversion motion | 0.20 | 536.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 04/02/26 | Review motion to convert draft for filing. | 0.10 | 123.50 |
| Friedman, Bryce L. | 04/02/26 | Work on depo/hearing prep re Evolution convert motion | 0.50 | 1,487.50 |
| Baker, Nicholas | 04/03/26 | Comments to Conversion order and t/c w/ Weil re same | 0.30 | 804.00 |
| Foust, Rachael | 04/03/26 | Review and compile comments on proposed revised conversion order | 0.30 | 559.50 |
| Baker, Nicholas | 04/06/26 | Review of A/P against Broad St. SPV | 0.50 | 1,340.00 |
| Baker, Nicholas | 04/06/26 | Review of Evolution comments to conversion order (.1) and t/c w/ Weil re next steps (.4) | 0.50 | 1,340.00 |
| Foust, Rachael | 04/06/26 | Review docket and correspond internally re aequum adversary proceeding and next steps | 0.40 | 746.00 |
| Fogg, Taylor | 04/07/26 | Correspondence with STB team re Sale hearing ruling. | 0.10 | 123.50 |
| Foust, Rachael | 04/07/26 | Coordinate re adjournment of UMB matters and correspond with counsel and chambers re same | 1.30 | 2,424.50 |
| Zylberberg, David | 04/07/26 | Review and comment to proposed conversion order | 0.50 | 1,340.00 |
| Baker, Nicholas | 04/08/26 | Review of revised conversion order | 0.10 | 268.00 |
| Foust, Rachael | 04/08/26 | Correspond with parties and finalize adjournment of UMB matters | 0.50 | 932.50 |
| Friedman, Bryce L. | 04/08/26 | Review and corresp. re agreed order re conversion. | 0.40 | 1,190.00 |
| Fogg, Taylor | 04/20/26 | Review Debtor's demonstrative for Motion to Dismiss hearing. | 0.10 | 123.50 |
| Foust, Rachael | 04/21/26 | Calls internally and with Weil re pending UMB matters | 0.50 | 932.50 |
| Foust, Rachael | 04/22/26 | Calls internally, with Weil and with UMB counsel re UMB proposal and matters (1.1); correspond internally re same (0.3) | 1.40 | 2,611.00 |
| Baker, Nicholas | 04/23/26 | Internal STB call re UMB settlement proposal | 0.30 | 804.00 |
| Fogg, Taylor | 04/23/26 | Attend call with STB team re UMB Proposal. | 0.30 | 370.50 |
| Foust, Rachael | 04/23/26 | Calls with UMB counsel re proposal (0.6); calls with Weil re same (0.3); correspond internally and attention to same (1.4) | 2.30 | 4,289.50 |
| Zylberberg, David | 04/23/26 | Call re: UMB proposal (.3); Correspond internally re same (0.2) | 0.50 | 1,340.00 |
| Fogg, Taylor | 04/28/26 | Review correspondence re Debtor response in Bank of America v. Aequum Adversary Proceeding (0.1); review litigation funding term sheet and summary of plan (0.2) | 0.30 | 370.50 |
| Fogg, Taylor | 04/28/26 | Draft Summary of Aequum Reply re Motion to Quash and Debtor response to complaint in Bank of America v. Aequum | 0.80 | 988.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | Adversary proceeding (.7); correspondence re same (.1). | | |
| Foust, Rachael | 04/28/26 | Review BoA/Aequum adv proc answer filed by FBG and correspond internally and with counsel re same | 0.70 | 1,305.50 |
| Baker, Nicholas | 04/29/26 | T/c w/ Weil re Aequum complaint and answer (.5); STB team call re open items for SPV structure (.5) | 1.00 | 2,680.00 |
| Fogg, Taylor | 04/29/26 | Conduct paragraph-by-paragraph comparison of complaint and answer in Bank of America v. Aequum adversary proceeding. | 0.80 | 988.00 |
| Foust, Rachael | 04/29/26 | Attention to UMB matter and adjournment of same (0.8); correspond internally and with counsel re UMB proposal (0.9) | 1.70 | 3,170.50 |
| Lee, Sean | 04/29/26 | Call w Weil to discuss lien dispute response and follow up discussion w STB team | 1.20 | 1,854.00 |
| Baker, Nicholas | 04/30/26 | Review and corresp re demand letter | 0.10 | 268.00 |
| Cabrera, Griselda | 04/30/26 | Review of complaint against BroadStreet (0.3); Call with counsel for Plaintiffs in the adversary proceeding brought by Bank of America against Broad Street regarding answer (0.3); Revised proposed stipulation to extend time to file answer in adversary proceeding against Broad Street and addressed communications regarding the same (0.5); Review of proposed amendments by Debtors to the answer to the complaint and communications regarding the same (0.2). | 1.30 | 2,424.50 |
| Foust, Rachael | 04/30/26 | Call with plaintiffs' counsel re adv proceeding request (0.2); Attend follow-up call internally re adv. proceeding and next steps and correspond internally re same (0.9). | 1.10 | 2,051.50 |
| Foust, Rachael | 04/30/26 | Review and markup UMB settlement proposal | 0.90 | 1,678.50 |
| Lee, Sean | 04/30/26 | Prepare notice of adjournment for UMB issues | 0.10 | 154.50 |
| Lee, Sean | 04/30/26 | Review independent director demand letters and related review of credit docs | 1.10 | 1,699.50 |
| Lee, Sean | 04/30/26 | Call w Winston to discuss extension of response for Aequum adversary proceeding | 0.20 | 309.00 |
| Mattson, Isabel R. | 04/30/26 | T/c with G. Cabrera re: stipulation and proposed order (0.1); identify & review precedent stipulations (0.2); draft stipulation and proposed order (0.7); comm's with G. Cabrera re: revisions to stipulation and proposed order (0.2). | 1.20 | 1,974.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **LI - Litigation: Contested Matters and Adversary Proceedings Total** | | | **39.50** | **79,159.00** |
| **PL - Plan/Disclosure Statement** | | | | |
| Baker, Nicholas | 04/22/26 | Review of motions to extend exclusivity | 0.20 | 536.00 |
| Baker, Nicholas | 04/23/26 | Review of initial draft plan | 0.80 | 2,144.00 |
| Lee, Sean | 04/23/26 | Review draft plan documents and prepare analysis for client | 1.50 | 2,317.50 |
| Zylberberg, David | 04/26/26 | Review of plan and other recent filings | 2.00 | 5,360.00 |
| Fogg, Taylor | 04/28/26 | Correspondence re revised plan provided by Weil and further review of same. | 0.20 | 247.00 |
| Lee, Sean | 04/28/26 | Review draft plan documents and prepare analysis for client | 1.30 | 2,008.50 |
| Baker, Nicholas | 04/29/26 | Review and comments to DS. | 1.00 | 2,680.00 |
| Fogg, Taylor | 04/29/26 | Review and summarize Debtor's Disclosure Statement (0.7); draft proposed language for rider to same (0.3); discuss internally and revise same (0.3). | 1.30 | 1,605.50 |
| Lee, Sean | 04/29/26 | Review trust funding agreements and term sheet and corresp internally re same. | 2.30 | 3,553.50 |
| **PL - Plan/Disclosure Statement Total** | | | **10.60** | **20,452.00** |
| **LS - Relief From Stay Proceedings** | | | | |
| Baker, Nicholas | 04/06/26 | Review of pleadings related to Onset lift stay | 0.20 | 536.00 |
| Fogg, Taylor | 04/24/26 | Correspond with R. Foust and S. Lee re SPV lift stay matters. | 0.40 | 494.00 |
| Lee, Sean | 04/24/26 | Review lift stay pleadings re Global Assets negotiations | 0.30 | 463.50 |
| **LS - Relief From Stay Proceedings Total** | | | **0.90** | **1,493.50** |
| **TOTAL** | | | **129.40** | **$241,586.50** |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Courier - Fedex | Mattson, Isabel R. | 04/01/26 | FEDEX CORPORATE SERVICES, INC - To: Bryce Friedman / From: Isabel R Mattson / Tracking Number: 380163261949 | 46.52 |
| Pacer | Hartofilis, Peter | 04/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/02/26 | Court: TXSBK Description: Image169-0 Search: 25-03803 Document 169-0 | 3.00 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 04/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.80 |
| Pacer | Hartofilis, Peter | 04/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: | 0.30 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Image170-1 Search: 25-03803 Document 170-1 | |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Image171-0 Search: 25-03803 Document 171-0 | 0.10 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Image172-0 Search: 25-03803 Document 172-0 | 1.40 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Image172-1 Search: 25-03803 Document 172-1 | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Image174-0 Search: 25-03803 Document 174-0 | 0.80 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Image174-1 Search: 25-03803 Document 174-1 | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Image173-0 Search: 25-03803 Document 173-0 | 3.00 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Image170-0 Search: 25-03803 Document 170-0 | 2.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: TXSBK Description: Image175-0 Search: 25-03803 Document 175-0 | 0.10 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/10/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Image43-1 Search: 1:26-cr-00029-AT Document 43-1 | 1.60 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Image43-4 Search: 1:26-cr-00029-AT Document 43-4 | 0.50 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Image43-2 Search: 1:26-cr-00029-AT Document 43-2 | 1.00 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Image43-5 Search: 1:26-cr-00029-AT Document 43-5 | 0.80 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Image43-0 Search: 1:26-cr-00029-AT Document 43-0 | 0.70 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Image43-3 Search: 1:26-cr-00029-AT Document 43-3 | 0.90 |
| Pacer | Hartofilis, Peter | 04/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: NYSDC Description: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 1:26-cr-00029-AT Start date: 04/10/2026 | |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Image177-0 Search: 25-03803 Document 177-0 | 0.70 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Image178-0 Search: 25-03803 Document 178-0 | 0.40 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: NYSDC Description: Image44-0 Search: 1:26-cr-00029-AT Document 44-0 | 0.70 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Image179-0 Search: 25-03803 Document 179-0 | 0.40 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: NYSDC Description: Image44-1 Search: 1:26-cr-00029-AT Document 44-1 | 0.80 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Image177-1 Search: 25-03803 Document 177-1 | 0.20 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: NYSDC Description: Image44-2 Search: 1:26-cr-00029-AT Document 44-2 | 0.40 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 04/15/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: NYSDC Description: Image46-0 Search: 1:26-cr-00029-AT Document 46-0 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 04/15/26 | Court: NYSDC Description: Image45-0 Search: 1:26-cr-00029-AT Document 45-0 | 0.60 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/15/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 04/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/15/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/15/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/15/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSDC Description: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 04/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DATE: 04/21/2026 | |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/21/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSBK Description: IMAGE183-0 Search: 25-03803 DOCUMENT 183-0 | 0.40 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/22/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/22/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/22/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: NYSDC Description: IMAGE50-0 Search: 1:26-CR-00029-AT DOCUMENT | 0.10 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 50-0 | |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: NYSDC Description: IMAGE51-0 Search: 1:26-CR-00029-AT DOCUMENT 51-0 | 0.20 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START | 0.10 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DATE: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: NYSDC Description: IMAGE52-0 Search: 1:26-CR-00029-AT DOCUMENT 52-0 | 0.10 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: NYSDC Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Print from email, color | Mattson, Isabel R. | 04/30/26 | Print from email, color: New York Mattson, Isabel R. | 31.00 |
| Word processing | Weatherspoon, Elma | 04/30/26 | RE: JOB ID WP0049943: RE: JOB ID WP0049903 - PDF to MS Word Conversion - c/m 006592/0001. Update signature blocks as per PDF sample provided. Attorney emailed 4/30 | 45.00 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Labels - Apply only | Mattson, Isabel R. | 04/30/26 | Labels - Apply only: New York Mattson, Isabel R. | 3.00 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/30/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Tabs | Mattson, Isabel R. | 04/30/26 | Tabs: New York Mattson, Isabel R. | 2.00 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Binder 1": Rate = 4.00 Quantity = 1.00 | Mattson, Isabel R. | 04/30/26 | Binder 1": New York Mattson, Isabel R. | 4.00 |

**TOTAL** **$211.82**

# <u>Exhibit D</u>

**Simpson Thacher Monthly Statement and Invoice**

**(May 1 – May 31, 2026)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| FIRST BRANDS GROUP, LLC, *et al.*, | : | Case No. 25-90399 (CML) |
| | : | |
| Debtors.[2] | : | (Jointly Administered) |

**MONTHLY FEE STATEMENT**
**OF SIMPSON THACHER & BARTLETT LLP FOR**
**THE PERIOD FROM MAY 1, 2026, THROUGH MAY 31, 2026**

**Summary of Professionals and Paraprofessionals Included in this Fee Statement**

| Name of Professional | Department | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Baker, Nicholas | Corporate | 2008 | $2,680.00 | 17.00 | $45,560.00 |
| Baker, Nicholas | Corporate | 2008 | $1,340.00[3] | 8.80 | $11,792.00 |
| Friedman, Bryce L. | Litigation | 1998 | $2,975.00 | 1.80 | $5,355.00 |
| Zylberberg, David | Corporate | 2011 | $2,680.00 | 20.20 | $54,136.00 |
| Zylberberg, David | Corporate | 2011 | $1,340.00[3] | 9.70 | $12,998.00 |
| | **PARTNER** | | | **57.50** | **$129,841.00** |
| Cabrera, Griselda | Litigation | 2019 | $1,865.00 | 22.10 | $41,216.50 |
| Fogg, Taylor | Corporate | 2024 | $1,235.00 | 27.40 | $33,839.00 |
| Foust, Rachael | Corporate | 2018 | $1,865.00 | 34.60 | $64,529.00 |
| Lee, Sean | Corporate | 2023 | $1,545.00 | 16.00 | $24,720.00 |
| Mattson, Isabel R. | Litigation | 2022 | $1,645.00 | 20.80 | $34,216.00 |
| | **ASSOCIATE** | | | **120.90** | **$198,520.50** |
| | **Total** | | | **178.40** | **$328,361.50** |

[2] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[3] Non-working travel time is billed at 50% of the applicable hourly rate.

## Summary of Compensation Requested by Project Category

| Task Code | Matter Description | Billed Hours | Fees Requested |
|---|---|---|---|
| AD | Asset Disposition | 0.90 | $1,526.50 |
| CA | Case Administration | 7.70 | $11,447.50 |
| CC | Creditor Communications | 3.40 | $7,458.00 |
| CG | Corporate Governance and Board Matters | 15.10 | $25,201.50 |
| CH | Court Hearings | 13.10 | $25,327.50 |
| CM | Claims Administration and Objections | 7.70 | $13,856.50 |
| FA | Fee/Employment Applications | 9.30 | $15,130.50 |
| LI | Litigation: Contested Matters and Adversary Proceedings | 84.00 | $157,711.50 |
| PL | Plan/Disclosure Statement | 18.70 | $45,912.00 |
| TV | Non-Working Travel Time[4] | 18.50 | $24,790.00 |
| | ***TOTAL:*** | **178.40** | **$328,361.50** |

## Summary of Expenses Requested by Category

| Service Description | Amount |
|---|---|
| Copies/Printing/Word Processing | $351.00 |
| Telephone | $0.00 |
| Online Research | $0.00 |
| Delivery Services/Courier | $0.00 |
| Local Travel: Ground Transportation | $200.29 |
| **Out-of-Town Travel:** | |
| Transportation | $0.00 |
| Hotel | $0.00 |
| Meals | $0.00 |
| Ground Transportation | $0.00 |
| Meals (local) | $0.00 |
| Court Fees | $79.50 |
| Transcripts | $0.00 |
| Litigation Support Vendors | $0.00 |
| ***TOTAL:*** | **$630.79** |

[4] Non-working travel time is billed at 50% of the applicable hourly rate.

**May 2026 Invoice**

Invoice No. 010706603

August 4, 2026

SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL

Simpson Thacher & Bartlett LLP
425 LEXINGTON AVENUE, NEW YORK, NEW YORK 10017-3954

| | |
|---|---|
| For all professional services rendered and recorded through May 31, 2026, in connection with First Brands RX. | $328,361.50 |
| Disbursements and Other Charges | $630.79 |
| **AMOUNT DUE** | **$328,992.29** |

| | |
|---|---|
| TAX IDENTIFICATION NUMBER: | 13-5395280 |
| REMITTANCE FOR PAYMENT BY CHECK: | SIMPSON THACHER & BARTLETT LLP<br>P. O. BOX 29008<br>NEW YORK, NEW YORK 10087-9008 |
| OR FOR PAYMENT BY WIRE/ACH: | JPMORGAN CHASE, 270 PARK AVENUE, NEW YORK CITY<br>FOR THE ACCOUNT OF<br>SIMPSON THACHER & BARTLETT LLP<br>ACCOUNT #127057338<br>ABA #021000021<br>SWIFT CODE : CHASUS33<br>PLEASE CONFIRM WIRE INSTRUCTIONS BY CALLING<br>ACCOUNTS RECEIVABLE DEPARTMENT 212-455-2344<br><br>SEND REMITTANCE AND ALL OTHER INQUIRIES TO<br>LIST-ACCOUNTSRECEIVABLE@LISTS.STBLAW.COM |

PLEASE REFERENCE THE INVOICE NUMBER ABOVE WITH YOUR REMITTANCE

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **AD - Asset Disposition** | | | | |
| Fogg, Taylor | 05/18/26 | Research re Hilco wind down and correspondence with Weil team re same. | 0.50 | 617.50 |
| Baker, Nicholas | 05/29/26 | EMs to R. Foust re wind down notice | 0.20 | 536.00 |
| Foust, Rachael | 05/30/26 | Review expansion of wind down order and correspond internally re same | 0.20 | 373.00 |
| **AD - Asset Disposition Total** | | | **0.90** | **1,526.50** |
| **CA - Case Administration** | | | | |
| Fogg, Taylor | 05/01/26 | Review 5/1 docket filings and manage matter calendar. | 0.60 | 741.00 |
| Foust, Rachael | 05/01/26 | Correspond internally with lit team re updates and next steps | 0.40 | 746.00 |
| Fogg, Taylor | 05/04/26 | Review and summarize relevant 5/2, 5/3, 5/4 docket filings. | 0.60 | 741.00 |
| Fogg, Taylor | 05/05/26 | Review 5/5 docket filings and manage case calendar. | 0.30 | 370.50 |
| Fogg, Taylor | 05/06/26 | Review and summarize relevant 5/6 docket filings. | 0.10 | 123.50 |
| Foust, Rachael | 05/07/26 | Calls with Weil re chapter 11 updates and open matters | 0.30 | 559.50 |
| Foust, Rachael | 05/07/26 | Correspond internally re open workstreams and next steps | 0.30 | 559.50 |
| Baker, Nicholas | 05/08/26 | Update t/c w/ D. Zylberberg re next step | 0.40 | 1,072.00 |
| Fogg, Taylor | 05/08/26 | Review and summarize relevant 5/7, 5/8 docket filings. | 0.40 | 494.00 |
| Fogg, Taylor | 05/11/26 | Review relevant 5/9, 5/10, 5/11 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 05/12/26 | Review relevant 5/12 docket filings. | 0.30 | 370.50 |
| Foust, Rachael | 05/12/26 | Call with Weil re plan updates and other matters (0.4); correspond internally re same (0.3) | 0.70 | 1,305.50 |
| Fogg, Taylor | 05/13/26 | Review and summarize relevant 5/13 docket filings. | 0.40 | 494.00 |
| Fogg, Taylor | 05/14/26 | Call with R. Foust re matter updates and upcoming logistics (0.3); review relevant 5/14 docket filings (0.2). | 0.50 | 617.50 |
| Baker, Nicholas | 05/15/26 | T/c w/ Weil re case updates (.2) | 0.20 | 536.00 |
| Fogg, Taylor | 05/15/26 | Review relevant 5/15 docket filings and manage case calendar. | 0.40 | 494.00 |
| Fogg, Taylor | 05/18/26 | Review Moore declaration and correspond with STB team re same. | 0.20 | 247.00 |
| Fogg, Taylor | 05/18/26 | Review relevant 5/16-5/18 docket filings. | 0.50 | 617.50 |
| Fogg, Taylor | 05/19/26 | Review 5/19 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 05/20/26 | Review relevant 5/20 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 05/22/26 | Review 5/21, 5/22 docket filings. | 0.30 | 370.50 |
| **CA - Case Administration Total** | | | **7.70** | **11,447.50** |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **CM - Claims Administration and Objections** | | | | |
| Fogg, Taylor | 05/05/26 | Review draft proof of claim for Ultinon adversary proceeding and related correspondence. | 0.20 | 247.00 |
| Lee, Sean | 05/05/26 | Prepare proof of claim in Ultinon bankruptcy | 2.20 | 3,399.00 |
| Foust, Rachael | 05/26/26 | Review and revise ultinon proofs of claim | 0.40 | 746.00 |
| Baker, Nicholas | 05/27/26 | Review and comments to proof of claim in Ultinon BK | 0.40 | 1,072.00 |
| Foust, Rachael | 05/27/26 | Review and revise ultinon proof of claim | 1.70 | 3,170.50 |
| Foust, Rachael | 05/28/26 | Finalize and file ultinon proofs of claims | 2.80 | 5,222.00 |
| **CM - Claims Administration and Objections Total** | | | **7.70** | **13,856.50** |
| **CG - Corporate Governance and Board Matters** | | | | |
| Fogg, Taylor | 05/06/26 | Draft and revise weekly update slides for subcommittee meeting. | 1.70 | 2,099.50 |
| Foust, Rachael | 05/06/26 | Review and revise draft subcommittee update materials and correspond internally re same | 0.80 | 1,492.00 |
| Lee, Sean | 05/06/26 | Prepare case update materials for client | 0.60 | 927.00 |
| Baker, Nicholas | 05/07/26 | Update t/c w/ B. Duster | 0.40 | 1,072.00 |
| Foust, Rachael | 05/07/26 | Review and revise committee update slides and correspond internally re same (0.3); attend subcommittee update call (0.4) | 0.70 | 1,305.50 |
| Lee, Sean | 05/07/26 | Call w client to provide case updates and status | 0.40 | 618.00 |
| Zylberberg, David | 05/07/26 | Review update materials (0.1) and attend weekly with independent director (0.4) | 0.50 | 1,340.00 |
| Fogg, Taylor | 05/13/26 | Draft and revise weekly subcommittee update materials and correspond internally re same. | 1.50 | 1,852.50 |
| Foust, Rachael | 05/13/26 | Review and revise draft subcommittee update materials and correspond internally re same | 0.40 | 746.00 |
| Fogg, Taylor | 05/14/26 | Correspondence internally and with B. Duster re weekly subcommittee meeting and materials. | 0.30 | 370.50 |
| Fogg, Taylor | 05/15/26 | Revise weekly update slides and correspond internally and with B. Duster re same (0.4); attend weekly subcommittee call (0.5) | 0.90 | 1,111.50 |
| Lee, Sean | 05/15/26 | Call w client to discuss case updates and planning | 0.50 | 772.50 |
| Fogg, Taylor | 05/20/26 | Draft and revise weekly subcommittee update materials. | 1.60 | 1,976.00 |
| Baker, Nicholas | 05/21/26 | Review and comments to board | 0.70 | 1,876.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | presentation (0.2); attend subcommittee update call (0.5). | | |
| Fogg, Taylor | 05/21/26 | Revise weekly subcommittee update materials per internal comments (0.6); correspond internally and with B Duster re same (0.2); attend weekly subcommittee update call. (0.5) | 1.30 | 1,605.50 |
| Zylberberg, David | 05/21/26 | Review of proposed materials for B. Duster (0.5) and meeting with same (0.5) | 1.00 | 2,680.00 |
| Foust, Rachael | 05/27/26 | Draft, review and revise subcommittee meeting materials | 0.90 | 1,678.50 |
| Foust, Rachael | 05/28/26 | Revise materials (.5) and attend subcommittee meeting (.4) | 0.90 | 1,678.50 |
| **CG - Corporate Governance and Board Matters Total** | | | **15.10** | **25,201.50** |
| **CH - Court Hearings** | | | | |
| Fogg, Taylor | 05/08/26 | Attend Status Conference re Plan | 1.50 | 1,852.50 |
| Foust, Rachael | 05/08/26 | Attend status conference (partial) | 0.90 | 1,678.50 |
| Lee, Sean | 05/08/26 | Attend May 8 status conference re plan objections and adversary proceedings | 1.40 | 2,163.00 |
| Baker, Nicholas | 05/13/26 | Attending sale hearing (remote). | 0.30 | 804.00 |
| Fogg, Taylor | 05/13/26 | Attend TMD Sale Hearing. | 0.30 | 370.50 |
| Fogg, Taylor | 05/15/26 | Attend hearing on Plaintiff's Motion for Expedited Discovery in BofA v. Aequum Adversary Proceeding. | 0.70 | 864.50 |
| Zylberberg, David | 05/15/26 | Remote attendance at discovery hearing / status conference and correspond internally re same | 1.00 | 2,680.00 |
| Baker, Nicholas | 05/20/26 | Prep for and attend DS hearing | 1.20 | 3,216.00 |
| Fogg, Taylor | 05/20/26 | Attend Conditional DS Approval Hearing. | 0.80 | 988.00 |
| Zylberberg, David | 05/20/26 | Attedance at adjourned DS hearing | 0.80 | 2,144.00 |
| Baker, Nicholas | 05/26/26 | Attend DS hearing (truncated) | 0.90 | 2,412.00 |
| Foust, Rachael | 05/26/26 | Hearing (and follow-on) re conditional approval of DS and correspond internally and B Duster re denial of same | 3.30 | 6,154.50 |
| **CH - Court Hearings Total** | | | **13.10** | **25,327.50** |
| **CC - Creditor Communications** | | | | |
| Foust, Rachael | 05/05/26 | Correspond with UMB counsel re settlement proposal | 0.30 | 559.50 |
| Lee, Sean | 05/06/26 | Correspondence w UMB and Debtors counsel re Michigan inventory issues and review of related access agreements | 0.70 | 1,081.50 |
| Foust, Rachael | 05/07/26 | Call w/ Aequum counsel re PI / adversary proceeding | 0.20 | 373.00 |
| Foust, Rachael | 05/12/26 | Calls and corresp with counsel re UMB settlement and next steps | 0.20 | 373.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Baker, Nicholas | 05/16/26 | T/c w/ Onset counsel | 0.50 | 1,340.00 |
| Zylberberg, David | 05/16/26 | Call with Milbank re: Plan | 0.50 | 1,340.00 |
| Fogg, Taylor | 05/18/26 | Correspondence with Alston and Bird counsel re UMB/Ultinon proposal comments from Weil. | 0.20 | 247.00 |
| Baker, Nicholas | 05/22/26 | T/c w/ Milbank re Plan comments | 0.30 | 804.00 |
| Zylberberg, David | 05/22/26 | Call with Onset re: DS and plan (0.30); corresp internally re same | 0.50 | 1,340.00 |
| **CC - Creditor Communications Total** | | | **3.40** | **7,458.00** |
| | | | | |
| **FA - Fee/Employment Applications** | | | | |
| Foust, Rachael | 05/01/26 | Correspond internally re fee statements and next steps | 0.30 | 559.50 |
| Fogg, Taylor | 05/05/26 | Review revised fee application and manage same in STB system. | 0.20 | 247.00 |
| Fogg, Taylor | 05/06/26 | Review and revise second interim fee application and correspond/calls internally re same. | 1.50 | 1,852.50 |
| Foust, Rachael | 05/11/26 | Review and revise second interim fee application and correspond internally re same | 1.20 | 2,238.00 |
| Foust, Rachael | 05/12/26 | Attention to fee statements and budgets | 0.10 | 186.50 |
| Foust, Rachael | 05/13/26 | Review, revise and correspond internally re fee application | 2.30 | 4,289.50 |
| Lee, Sean | 05/13/26 | Prepare second interim fee application | 1.30 | 2,008.50 |
| Foust, Rachael | 05/14/26 | Correspond internally re fee app and finalization of same | 0.70 | 1,305.50 |
| Lee, Sean | 05/14/26 | Finalize second interim fee application | 0.50 | 772.50 |
| Fogg, Taylor | 05/15/26 | Attention to second interim fee application and related correspondence. | 0.20 | 247.00 |
| Fogg, Taylor | 05/19/26 | Correspondence with STB team, local counsel, and Weil re fee estimates. | 0.70 | 864.50 |
| Foust, Rachael | 05/26/26 | Correspond internally re fee statements and applications and coordinate re same | 0.30 | 559.50 |
| **FA - Fee/Employment Applications Total** | | | **9.30** | **15,130.50** |
| | | | | |
| **LI - Litigation: Contested Matters and Adversary Proceedings** | | | | |
| Baker, Nicholas | 05/01/26 | Revisions to DS (.1) and Aequum SPV answer language (.2) | 0.30 | 804.00 |
| Cabrera, Griselda | 05/01/26 | Incorporated additionalrevisions to the stipulation for an extension of time to file the answer on behalf of the SPV Defendants in the adversary proceeding brought by Bank of America (0.7), proposed reservation of rights related to the same, and addressed questions and communications related to the same (0.5); | 2.00 | 3,730.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | Communications regarding amended answer by the Debtors in the adversary proceeding brought by Bank of America, proposed additional language to incorporate to the amended answer, and addressed follow-up communications regarding the same (0.8) | | |
| Foust, Rachael | 05/01/26 | Review and correspond internally re stipulation re answer in BOA/Aequum AP and related matters | 1.20 | 2,238.00 |
| Baker, Nicholas | 05/04/26 | EMs w/ STB team re stipulation on answer | 0.20 | 536.00 |
| Baker, Nicholas | 05/04/26 | Comments to settlement agreement | 0.70 | 1,876.00 |
| Cabrera, Griselda | 05/04/26 | Worked on incorporating comments and revisions to proposed stipulation to extend deadline to respond in Aequum related adversary proceeding, and finalized stipulation for filing(1.1); Communications with Debtors' counsel regarding the amended complaint and their filing of the same (0.3); Addressed team's communications related to proposed stipulation to extend deadline to respond in Aequum related adversary proceeding (0.5) | 1.90 | 3,543.50 |
| Foust, Rachael | 05/04/26 | Correspond internally re finalization of stipulation and amended adv pro complaint | 0.20 | 373.00 |
| Zylberberg, David | 05/04/26 | Review of Aequeum adv pro pleadings and internal corr re: potential stipulation | 1.50 | 4,020.00 |
| Cabrera, Griselda | 05/05/26 | Review of motion to dismiss by Aequum in adversary proceeding brought by Bank of America against Aequum. | 0.30 | 559.50 |
| Fogg, Taylor | 05/05/26 | Review proposed stipulation for Bank of America/Aequum adversary proceeding and related correspondence. | 0.10 | 123.50 |
| Foust, Rachael | 05/05/26 | Review and revise UMB settlement stipulation and correspond internally re same | 2.30 | 4,289.50 |
| Baker, Nicholas | 05/06/26 | Update on Aequum litigation | 0.30 | 804.00 |
| Cabrera, Griselda | 05/06/26 | Team call to discuss Preliminary Injunction Motion and Discovery Motion filed in the adversary proceeding against Aequum. | 0.40 | 746.00 |
| Cabrera, Griselda | 05/06/26 | Communications with counsel for Debtors regarding the Preliminary Injunction and Discovery Motion. | 0.20 | 373.00 |
| Cabrera, Griselda | 05/06/26 | Review of Preliminary Injunction Motion and Discovery Motion filed in the adversary proceeding against Aequum in preparation for team meeting. | 0.30 | 559.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 05/06/26 | Attend internal team call re adv pro preliminary injunction and discovery motions | 0.40 | 746.00 |
| Foust, Rachael | 05/06/26 | Review, revise and circulate markup of settlement agreement to UMB counsel | 0.70 | 1,305.50 |
| Friedman, Bryce L. | 05/06/26 | Review/analyze PI papers and discov requests and comm team re approach. | 1.00 | 2,975.00 |
| Baker, Nicholas | 05/07/26 | Review and comments to settlement agreement comments | 0.30 | 804.00 |
| Baker, Nicholas | 05/07/26 | T/c w/ STB team re UMB settlement agreement | 0.10 | 268.00 |
| Cabrera, Griselda | 05/07/26 | Review of discovery motion issued by Plaintiffs in adversary proceeding against Aequum in preparation for call with Weil. | 0.40 | 746.00 |
| Cabrera, Griselda | 05/07/26 | Call with Weil to discuss discovery motion issued by Plaintiffs in adversary proceeding against Aequum. | 0.40 | 746.00 |
| Cabrera, Griselda | 05/07/26 | Email to team to provide an update on discovery motion issued by Plaintiffs in adversary proceeding against Aequum. | 0.30 | 559.50 |
| Foust, Rachael | 05/07/26 | Review and markup issues list re settlement proposal and correspond internally re same | 0.70 | 1,305.50 |
| Friedman, Bryce L. | 05/07/26 | Update on debtor response to discov requests proposed and prep for status conference re motion | 0.30 | 892.50 |
| Fogg, Taylor | 05/08/26 | Review UMB settlement and related correspondence. | 0.30 | 370.50 |
| Baker, Nicholas | 05/09/26 | Review of settlement agreement revisions from UMB counsel | 0.10 | 268.00 |
| Foust, Rachael | 05/09/26 | Review settlement markup, review and revise same and correspond internally | 0.40 | 746.00 |
| Lee, Sean | 05/09/26 | Prepare 9019 motion re UMB settlement | 2.80 | 4,326.00 |
| Baker, Nicholas | 05/10/26 | Comments to settlement agreement w/ UMB | 0.50 | 1,340.00 |
| Foust, Rachael | 05/10/26 | Call with N Baker re UMB settlement and review and revise same and correspond with UMB counsel re same | 2.20 | 4,103.00 |
| Fogg, Taylor | 05/11/26 | Review and revise UMB settlement motion per internal comments. | 1.20 | 1,482.00 |
| Foust, Rachael | 05/11/26 | Review and revise motion to approve UMB settlement | 1.50 | 2,797.50 |
| Baker, Nicholas | 05/12/26 | Comments to settlement agreement for UMB | 0.50 | 1,340.00 |
| Cabrera, Griselda | 05/12/26 | Analysis of Requests for Production and Requests for Interrogatories from Plaintiffs in adversary proceeding against Aequum (0.50), and communications with Weil team regarding the same (0.2). | 0.70 | 1,305.50 |
| Fogg, Taylor | 05/12/26 | Review UMB Settlement Agreementand motion and related correspondence. | 0.30 | 370.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 05/12/26 | Review and revise draft UMB settlement agreement and correspond internally re same | 1.40 | 2,611.00 |
| Foust, Rachael | 05/12/26 | Review and revise draft settlement motion and correspond internally re same and next steps | 1.70 | 3,170.50 |
| Lee, Sean | 05/12/26 | Revise settlement motion for Global Assets Germany per RF cmts | 1.60 | 2,472.00 |
| Baker, Nicholas | 05/13/26 | Review of motion to convert | 0.30 | 804.00 |
| Cabrera, Griselda | 05/13/26 | Meeting with Plaintiffs' counsel to discuss the adversary proceeding against Aequum and discovery. | 0.50 | 932.50 |
| Cabrera, Griselda | 05/13/26 | Review of Discovery Motion and Motion for a Preliminary Injunction in preparation for meet and confer with Plaintiffs' counsel. | 1.30 | 2,424.50 |
| Cabrera, Griselda | 05/13/26 | Revised proposed markup of order relating to discovery from all Defendants in the adversary proceeding against Aequum. | 0.70 | 1,305.50 |
| Cabrera, Griselda | 05/13/26 | Communicated to team proposal on position the Broad Street SPVs should take at the hearing on the discovery motion. | 0.20 | 373.00 |
| Fogg, Taylor | 05/13/26 | Prepare summary of US Trustee motion to dismiss and relay to client. | 0.70 | 864.50 |
| Fogg, Taylor | 05/13/26 | Review UMB Settlement Agreement and related correspondence. | 0.10 | 123.50 |
| Foust, Rachael | 05/13/26 | Review UMB comments to settlement motion (0.2); follow-up w/ Weil re status of same (0.3) | 0.50 | 932.50 |
| Lee, Sean | 05/13/26 | Review UST motion to dismiss cases | 0.40 | 618.00 |
| Baker, Nicholas | 05/14/26 | Comments to settlement agreement | 0.40 | 1,072.00 |
| Cabrera, Griselda | 05/14/26 | Prepared appearances for team in Aequum adversary proceeding. | 0.20 | 373.00 |
| Cabrera, Griselda | 05/14/26 | Prepared final revisions to stipulation in Aequum adversary proceeding, communicated with team regarding the same, and emailed Debtors' counsel regarding the same. | 0.60 | 1,119.00 |
| Cabrera, Griselda | 05/14/26 | Call with Plaintiffs' counsel regarding the adversary proceeding against Aequum to discuss the stipulation. | 0.20 | 373.00 |
| Fogg, Taylor | 05/14/26 | Correspondence with G. Cabrera re adversary proceeding preparation (.1). | 0.10 | 123.50 |
| Lee, Sean | 05/14/26 | Revise UMB settlement motion | 1.60 | 2,472.00 |
| Zylberberg, David | 05/14/26 | Review of UST motion to convert and other recent pleadings | 2.10 | 5,628.00 |
| Baker, Nicholas | 05/15/26 | Review of materials for Duster presentation (.2); presentation w/ B. Duster (.5) | 0.70 | 1,876.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Cabrera, Griselda | 05/15/26 | Participated in hearing for Plaintiffs' motion for expedited discovery in the Aequum adverary proceeding and emailed team with an update regarding the same. | 0.90 | 1,678.50 |
| Fogg, Taylor | 05/18/26 | Correspondence with Debtors and UMB Counsel, Chambers, re adjournment of UMB matters. | 0.50 | 617.50 |
| Fogg, Taylor | 05/19/26 | Correspond with Weil re UMB settlement (0.2); review and revise same (0.1). | 0.30 | 370.50 |
| Zylberberg, David | 05/19/26 | Review and creation of list of issues with settlement (1.8); corr with Debtors re same and corr with Ben Duster re same (0.4); review of Onset objection (0.8) | 3.00 | 8,040.00 |
| Cabrera, Griselda | 05/20/26 | Review of motion to dismiss by Aequum in adversary proceeding by Bank of America (0.3), prepared assessment of merits of motion to dismiss (0.2), and prepared update for team regarding the motion to dismiss and discovery related to the preliminary injunction hearing (0.3) | 0.80 | 1,492.00 |
| Fogg, Taylor | 05/20/26 | Revise UMB settlement and motion and prepare for filing. | 0.80 | 988.00 |
| Baker, Nicholas | 05/21/26 | Finalize UMB settlement | 0.40 | 1,072.00 |
| Cabrera, Griselda | 05/21/26 | Prepared summary for team of proposed strategy with respect to Aequum adversary proceeding (0.40), call with B. Friedman regarding the proposed strategy (0.20), and communications with broader team regarding the same (0.10). | 0.70 | 1,305.50 |
| Fogg, Taylor | 05/21/26 | Coordinate filing of motion and UMB settlement with M. Fishel. | 0.20 | 247.00 |
| Fogg, Taylor | 05/21/26 | Revise UMB settlement and motion and attention to correspondence with STB, Alston, and Weil teams re same. | 1.90 | 2,346.50 |
| Friedman, Bryce L. | 05/21/26 | Work with GC on compliance with discovery obligations in Aeq proceeding | 0.50 | 1,487.50 |
| Mattson, Isabel R. | 05/21/26 | Comm's with G. Cabrera re: ROGs to SPV entity in BofA adversary proceeding (0.1). | 0.10 | 164.50 |
| Cabrera, Griselda | 05/22/26 | Call to discuss responses to discovery requests from Bank of America and Aequum in connection with the adversary proceeding by Bank of America against Aequum. | 0.30 | 559.50 |
| Fogg, Taylor | 05/22/26 | Correspondence re UMB hearing with Alston, STB, Chambers, Weil. | 0.40 | 494.00 |
| Mattson, Isabel R. | 05/22/26 | Review and analysis of Complaint & SPV ROGs in BofA adversary proceeding (0.4); t/c with G. Cabrera re: ROG responses for BofA adversary proceeding (0.2); draft ROG responses (0.2). | 0.90 | 1,480.50 |
| Cabrera, Griselda | 05/25/26 | Review of discovery issued by Aequum | 0.30 | 559.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | against First Brands Group and the SPV Defendants in connection with the adversary proceeding brought by Bank of America. | | |
| Foust, Rachael | 05/25/26 | Prep notice of adjournment re UMB matters and correspond internally and with counsel re same | 0.50 | 932.50 |
| Baker, Nicholas | 05/26/26 | T/c w/ C. Carlson re JPA | 0.30 | 804.00 |
| Cabrera, Griselda | 05/26/26 | Analysis of discovery and interrogatory requests to SPV Defendants from Aequum Defendants (0.40), communications and call with Weil team regarding the requests (0.20), communications with team regarding next steps (0.20). | 0.80 | 1,492.00 |
| Mattson, Isabel R. | 05/26/26 | Draft R&Os to BofA Interrogatories (2.0); t/c with G. Cabrera re: the same (0.1); draft R&Os to Aequum Interrogatories (1.7). | 3.80 | 6,251.00 |
| Cabrera, Griselda | 05/27/26 | Review of presentation slides outlining status of litigation and proposed revisions. | 0.20 | 373.00 |
| Mattson, Isabel R. | 05/27/26 | Draft R&Os to Aequum Interrogatories (2.3); comm's with G. Cabrera re: the same (0.1); comm's with Managing Clerk's Office re: service of R&Os procedural issues (0.2). | 2.60 | 4,277.00 |
| Baker, Nicholas | 05/28/26 | Review and comments to director update materials (0.3); update meeting w. B. Duster (0.3). | 0.60 | 1,608.00 |
| Cabrera, Griselda | 05/28/26 | Review and revised draft Responses to Interrogatories by Bank of America and Responses to Interrogatories and Responses and Objections to Requests for Production issued by Aequum (1.5), communicated with I. Mattson regarding the same (0.3), addressed questions by B. Friedman (0.5), and communication with team and N. Baker re weekly client update (0.2). | 2.50 | 4,662.50 |
| Mattson, Isabel R. | 05/28/26 | Draft responses and objections to Aequum RFPs (2.0); comm's with G. Cabrera & B. Friedman re: R&O procedural issues (0.3); revise responses and objections to Aequum RFPs and ROGs to incorporate G. Cabrera comments (2.7); comm's with G. Cabrera re: revisions to R&O drafts (0.2); further revise R&O drafts to incorporate G. Cabrera comments (0.6). | 5.80 | 9,541.00 |
| Cabrera, Griselda | 05/29/26 | Review of proposed scheduling stipulation and addressed communications regarding the same. | 0.40 | 746.00 |
| Cabrera, Griselda | 05/29/26 | Drafting and revising responses and | 4.40 | 8,206.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | objections to Aequum's requests for interrogatories, Aequum's document requests, and Bank of America's requests for interrogatories (3.1), communicatins with B. Friedman and the team regarding the same (0.4), finalizing all documents for delivery to counsel for Aequum and Bank of America, and communications with Weil, Aequum and Bank of America regarding the responses and objections. (0.9) | | |
| Mattson, Isabel R. | 05/29/26 | Revise responses and objections to Aequum RFPs and ROGs and BofA ROGs to incorporate B. Friedman & G. Cabrera comments and finalize for service. | 6.70 | 11,021.50 |
| Mattson, Isabel R. | 05/29/26 | T/cs with G. Cabrera re: responses and objections to Aequum and BofA ROGs and RFPs (0.3). | 0.30 | 493.50 |
| Mattson, Isabel R. | 05/29/26 | Comm's with B. Friedman & G. Cabrera re: responses and objections to ROGs and RFPs. | 0.60 | 987.00 |
| Cabrera, Griselda | 05/31/26 | Communications with team and counsel for Bank of America regarding stipulation to extend time to answer the complaint in Aequum adversary proceeding. | 0.20 | 373.00 |
| **LI - Litigation: Contested Matters and Adversary Proceedings Total** | | | **84.00** | **157,711.50** |
| | | | | |
| **TV - Non-Working Travel Time** | | | | |
| Zylberberg, David | 05/19/26 | Delay and cancellation of flight to Houston | 6.00 | 8,040.00 |
| Baker, Nicholas | 05/20/26 | Travel from Houston to NY from DS hearing | 5.60 | 7,504.00 |
| Baker, Nicholas | 05/20/26 | Non-working travel time to DS hearing | 3.20 | 4,288.00 |
| Zylberberg, David | 05/20/26 | Delay and cancellation of flight to Houston | 3.70 | 4,958.00 |
| **TV - Non-Working Travel Time Total** | | | **18.50** | **24,790.00** |
| | | | | |
| **PL - Plan/Disclosure Statement** | | | | |
| Lee, Sean | 05/01/26 | Review updates to plan and disclosure statement documents | 0.40 | 618.00 |
| Foust, Rachael | 05/06/26 | Correspond internally re Onset request re ch 11 plan | 0.60 | 1,119.00 |
| Baker, Nicholas | 05/11/26 | Review of pleadings on plan and DS | 0.20 | 536.00 |
| Lee, Sean | 05/15/26 | Review amended Ch 11 Plan | 1.60 | 2,472.00 |
| Zylberberg, David | 05/15/26 | Review of DS and new Plan | 3.00 | 8,040.00 |
| Baker, Nicholas | 05/16/26 | Review of revised plan | 2.40 | 6,432.00 |
| Baker, Nicholas | 05/18/26 | Review of comments to Plan | 0.20 | 536.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Zylberberg, David | 05/18/26 | Review of revised DS and draft settlement motion | 3.00 | 8,040.00 |
| Fogg, Taylor | 05/19/26 | Review and organize disclosure statement and related objections and correp internally re sam. | 0.80 | 988.00 |
| Baker, Nicholas | 05/20/26 | Review of DS objections (1.2); comments to DS and Plan (.8) | 2.00 | 5,360.00 |
| Baker, Nicholas | 05/20/26 | Review of DS response | 0.40 | 1,072.00 |
| Zylberberg, David | 05/20/26 | Review/analysis of revised DS papers filed by Debtor | 1.80 | 4,824.00 |
| Fogg, Taylor | 05/21/26 | Correspondence with B. Duster re plan. | 0.20 | 247.00 |
| Zylberberg, David | 05/24/26 | Review and analysis of revised plan/DS papers | 1.50 | 4,020.00 |
| Baker, Nicholas | 05/26/26 | Review of revised DS (.3); review of revised Plan (.3) | 0.60 | 1,608.00 |
| **PL - Plan/Disclosure Statement Total** | | | **18.70** | **45,912.00** |
| **TOTAL** | | | **178.40** | **$328,361.50** |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 05/01/26 | Court: NYSDC Description: Image55-3 Search: 1:26-cr-00029-AT Document 55-3 | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/30/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/30/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Word processing | Harriott, Maureen | 05/01/26 | WP0049956 - REVISED_26-000029 FBG - Stipulation and Proposed Order re Answer Adjournment - 04.30.2026 - REVISION (5 PAGES) | 13.50 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: NYSDC Description: Image55-2 Search: 1:26-cr-00029-AT Document 55-2 | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: NYSDC Description: Image55-1 Search: 1:26-cr-00029-AT Document 55-1 | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: NYSDC Description: Image55-4 Search: 1:26-cr-00029-AT Document 55-4 | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: NYSDC Description: Image55-0 Search: 1:26-cr-00029-AT Document 55-0 | 0.10 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/30/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Image186-0 Search: 25-03803 Document 186-0 | 2.30 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/01/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Image184-0 Search: 25-03803 Document 184-0 | 0.90 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Image186-1 Search: 25-03803 Document 186-1 | 0.20 |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03803 Fil or Ent: filed From: 05/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/04/2026 | 0.10 |
| Pacer | LIBRARY, ID | 05/04/26 | Court: TXSBK Description: Docket Report Search: 26-03091 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | 0.50 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | LIBRARY, ID | 05/04/26 | Court: TXSBK Description: Docket Report Search: 26-03091 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | 0.50 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/04/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | LIBRARY, ID | 05/04/26 | Court: TXSBK Description: Image25-0 Search: 26-03091 Document 25-0 | 1.70 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | LIBRARY, ID | 05/04/26 | Court: TXSBK Description: Docket Report Search: 26-03091 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | 0.50 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | LIBRARY, ID | 05/04/26 | Court: TXSBK Description: Docket Report Search: 26-03091 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | 0.50 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | LIBRARY, ID | 05/04/26 | Court: TXSBK Description: Docket Report Search: 26-03091 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | 0.50 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/04/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/04/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03803 Fil or Ent: filed From: 05/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSDC Description: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSBK Description: Image190-0 Search: 25-03803 Document 190-0 | 0.40 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03803 Fil or Ent: filed From: 05/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: NYSDC Description: Image59-0 Search: 1:26-cr-00029-AT Document 59-0 | 0.10 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: NYSDC Description: Image57-0 Search: 1:26-cr-00029-AT Document 57-0 | 0.20 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03803 Fil or Ent: filed From: 05/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSBK Description: Image192-0 Search: 25-03803 Document 192-0 | 0.40 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Image193-0 Search: 25-03803 Document 193-0 | 0.50 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: NYSDC Description: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 1:26-cr-00029-AT Start date: 05/13/2026 | |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSBK Description: Image194-0 Search: 25-03803 Document 194-0 | 0.90 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSDC Description: | 0.10 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: NYSDC Description: IMAGE62-0 Search: 1:26-CR-00029-AT DOCUMENT 62-0 | 0.10 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/19/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: CLAIMS REGISTER Search: 25-90399 | 0.80 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/19/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: CLAIMS REGISTER Search: 25-90399 | 0.80 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: NYSDC Description: DOCKET REPORT Search: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 1:26-CR-00029-AT START DATE: 05/20/2026 | |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Local travel | Baker, Nicholas | 05/20/26 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Sunny's Transportation/05/20/2026 05:45 AM/Nicholas Baker/LaGuardia Airport East Elmhurst East Elmhurst NY 11371 | 200.29 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Word processing | Sunar, Karan | 05/26/26 | WP JOB ID: WP0052007 - DOC TITLE: First Set of Interrogatories to Broad Street Financial Holdings LLC - DESCRIPTION: Converted PDF to Word. | 67.50 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Word processing | Houghtaling, Joseph | 05/26/26 | WP0052009: revised-First Set of Document Requests to Broad Street Financial Holdings LLC.docx / convert from PDF | 63.00 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Word processing | Scotland, Allington | 05/26/26 | WP0052008 - Converted First Set of Interrogatories to Broad Street Financial LLC.pdf to Word and formatted. | 58.50 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Word processing | Sunar, Karan | 05/27/26 | WP JOB ID: WP0052010 - DOC TITLE: First Set of Document Requests to Broad Street Financial LLC - DESCRIPTION: Converted two PDF docs to Word. | 148.50 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSBK Description: IMAGE52-0 Search: 25-03800 DOCUMENT 52-0 | 0.40 |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/31/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/31/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 05/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

**TOTAL** **$630.79**

<u>**Exhibit E**</u>

**Simpson Thacher Monthly Statement and Invoice**
**(Jun. 1 – Jun. 30, 2026)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| FIRST BRANDS GROUP, LLC, *et al.*, | : | Case No. 25-90399 (CML) |
| | : | |
| Debtors.[2] | : | (Jointly Administered) |

**MONTHLY FEE STATEMENT**
**OF SIMPSON THACHER & BARTLETT LLP FOR**
**THE PERIOD FROM JUNE 1, 2026, THROUGH JUNE 30, 2026**

**Summary of Professionals and Paraprofessionals Included in this Fee Statement**

| Name of Professional | Department | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Baker, Nicholas | Corporate | 2008 | $2,680.00 | 11.50 | $30,820.00 |
| Zylberberg, David | Corporate | 2011 | $2,680.00 | 26.20 | $70,216.00 |
| | **PARTNER** | | | **37.70** | **$101,036.00** |
| Cabrera, Griselda | Litigation | 2019 | $1,865.00 | 14.50 | $27,042.50 |
| Fogg, Taylor | Corporate | 2024 | $1,235.00 | 37.30 | $46,065.50 |
| Foust, Rachael | Corporate | 2018 | $1,865.00 | 30.00 | $55,950.00 |
| Lee, Sean | Corporate | 2023 | $1,545.00 | 5.10 | $7,879.50 |
| Mattson, Isabel R. | Litigation | 2022 | $1,645.00 | 10.60 | $17,437.00 |
| Ruiz, Madalyn | Litigation | | $980.00 | 12.50 | $12,250.00 |
| | **ASSOCIATE** | | | **110.00** | **$166,624.50** |
| | **Total** | | | **147.70** | **$267,660.50** |

[2] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

## Summary of Compensation Requested by Project Category

| Task Code | Matter Description | Billed Hours | Fees Requested |
|---|---|---|---|
| CA | Case Administration | 13.20 | $19,548.00 |
| CC | Creditor Communications | 10.20 | $24,583.50 |
| CG | Corporate Governance and Board Matters | 17.40 | $28,471.50 |
| CH | Court Hearings | 30.80 | $56,858.00 |
| CM | Claims Administration and Objections | 0.30 | $370.50 |
| FA | Fee/Employment Applications | 1.00 | $1,865.00 |
| LI | Litigation: Contested Matters and Adversary Proceedings | 63.20 | $109,862.00 |
| PL | Plan/Disclosure Statement | 11.60 | $26,102.00 |
| | ***TOTAL:*** | **147.70** | **$267,660.50** |

## Summary of Expenses Requested by Category

| Service Description | Amount |
|---|---|
| Copies/Printing/Word Processing | $194.75 |
| Telephone | $0.00 |
| Online Research | $0.00 |
| Delivery Services/Courier | $0.00 |
| Local Travel: Ground Transportation | $338.55 |
| **Out-of-Town Travel:** | |
| Transportation | $1,075.73 |
| Hotel | $520.64 |
| Meals | $51.28 |
| Ground Transportation | $130.37 |
| Meals (local) | $0.00 |
| Court Fees | $66.80 |
| Transcripts | $0.00 |
| Litigation Support Vendors | $0.00 |
| ***TOTAL:*** | **$2,378.12** |

# June 2026 Invoice

Invoice No. 010706604

August 4, 2026

SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL

Simpson Thacher & Bartlett LLP
425 LEXINGTON AVENUE, NEW YORK, NEW YORK 10017-3954

| | |
|---|---|
| For all professional services rendered and recorded through June 30, 2026, in connection with First Brands RX. | $267,660.50 |
| Disbursements and Other Charges | $2,378.12 |
| **AMOUNT DUE** | **$270,038.62** |

| | |
|---|---|
| TAX IDENTIFICATION NUMBER: | 13-5395280 |
| REMITTANCE FOR PAYMENT BY CHECK: | SIMPSON THACHER & BARTLETT LLP<br>P. O. BOX 29008<br>NEW YORK, NEW YORK 10087-9008 |
| OR FOR PAYMENT BY WIRE/ACH: | JPMORGAN CHASE, 270 PARK AVENUE, NEW YORK CITY<br>FOR THE ACCOUNT OF<br>SIMPSON THACHER & BARTLETT LLP<br>ACCOUNT #127057338<br>ABA #021000021<br>SWIFT CODE : CHASUS33<br>PLEASE CONFIRM WIRE INSTRUCTIONS BY CALLING<br>ACCOUNTS RECEIVABLE DEPARTMENT 212-455-2344 |
| | SEND REMITTANCE AND ALL OTHER INQUIRIES TO<br>LIST-ACCOUNTSRECEIVABLE@LISTS.STBLAW.COM |

PLEASE REFERENCE THE INVOICE NUMBER ABOVE WITH YOUR REMITTANCE

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **CA - Case Administration** | | | | |
| Foust, Rachael | 06/01/26 | Call with Weil re matter updates and correspond internally re same | 0.20 | 373.00 |
| Fogg, Taylor | 06/02/26 | Review relevant 6/2 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 06/02/26 | Review relevant 5/23-6/1 docket filings. | 1.70 | 2,099.50 |
| Fogg, Taylor | 06/03/26 | Review relevant 6/3 docket filings. | 0.40 | 494.00 |
| Fogg, Taylor | 06/04/26 | Review Patterson and Starlight final report and creditor list. | 0.10 | 123.50 |
| Fogg, Taylor | 06/04/26 | Review relevant 6/4 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 06/05/26 | Attend STB team internal catchup call re workstreams. (0.4); Review relevant 6/5 and 6/6 docket filings (0.4) | 0.80 | 988.00 |
| Foust, Rachael | 06/05/26 | Attend internal team call re updates and next steps | 0.40 | 746.00 |
| Fogg, Taylor | 06/07/26 | Review and summarize relevant 6/7 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 06/08/26 | Review 6/8 docket filings. | 0.40 | 494.00 |
| Fogg, Taylor | 06/09/26 | Review and summarize relevant filings (0.5) | 0.50 | 617.50 |
| Foust, Rachael | 06/09/26 | Attend internal update call re discussions and next steps | 0.10 | 186.50 |
| Fogg, Taylor | 06/10/26 | Review and summarize relevant 6/10 docket filings. (0.2); correspond internally re CoC (0.4) | 0.60 | 741.00 |
| Fogg, Taylor | 06/11/26 | Review and summarize relevant 6/11 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 06/12/26 | Review and summarize relevant 6.12 docket filings (0.5); Draft update for B. Duster following 6/12 hearing (0.4). | 0.90 | 1,111.50 |
| Baker, Nicholas | 06/13/26 | Review of update on hearing and edits to same email | 0.30 | 804.00 |
| Fogg, Taylor | 06/15/26 | Review and summarize relevant recent filings. | 0.40 | 494.00 |
| Fogg, Taylor | 06/16/26 | Review and summarize relevant 6/16 docket filings. | 0.30 | 370.50 |
| Baker, Nicholas | 06/17/26 | Update w/ Weil re next steps (.5); t/c w/ D. Zylberberg re same (.4) | 0.90 | 2,412.00 |
| Fogg, Taylor | 06/17/26 | Review relevant 6/17 docket filings. | 0.40 | 494.00 |
| Fogg, Taylor | 06/18/26 | Review relevant recent docket filings. | 0.20 | 247.00 |
| Foust, Rachael | 06/18/26 | Attend update call with Weil team | 0.50 | 932.50 |
| Fogg, Taylor | 06/19/26 | Review relevant recent docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 06/21/26 | Review relevant recent docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 06/22/26 | Review relevant 6/22 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 06/23/26 | Review relevant 6/23 docket filings and managem case calendar. | 0.40 | 494.00 |
| Foust, Rachael | 06/23/26 | Correspond internally re open workstreams | 0.20 | 373.00 |
| Fogg, Taylor | 06/24/26 | Review relevant 6/24 docket filings. | 0.30 | 370.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 06/25/26 | Review and summarize relevant 6/25 docket filings. | 0.20 | 247.00 |
| Foust, Rachael | 06/25/26 | Attend internal catchup call re JPA and other open workstreams | 0.60 | 1,119.00 |
| Fogg, Taylor | 06/26/26 | Review relevant 6/26 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 06/28/26 | Review relevant 6/28 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 06/29/26 | Review relevant 6/29 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 06/30/26 | Review and summarize relevant 6/30 docket filings. | 0.30 | 370.50 |
| Foust, Rachael | 06/30/26 | Correspond internally re open workstreams and next steps | 0.40 | 746.00 |
| **CA - Case Administration Total** | | | **13.20** | **19,548.00** |
| **CM - Claims Administration and Objections** | | | | |
| Fogg, Taylor | 06/02/26 | Review proof of claim for Ultinon chapter 11. | 0.10 | 123.50 |
| Fogg, Taylor | 06/04/26 | Review filings re Ultinon Objections to Proofs of Claim and attention to correspondence re same. | 0.20 | 247.00 |
| **CM - Claims Administration and Objections Total** | | | **0.30** | **370.50** |
| **CG - Corporate Governance and Board Matters** | | | | |
| Fogg, Taylor | 06/02/26 | Review 5.28 subcommittee update materials. | 0.10 | 123.50 |
| Fogg, Taylor | 06/03/26 | Draft and revise weekly subcommittee update slides. per internal comments (1.7); Review summary of UCC motion for update materials (0.2). | 1.90 | 2,346.50 |
| Foust, Rachael | 06/03/26 | Review and revise draft subcommittee update materials and correspond internally re same | 0.30 | 559.50 |
| Lee, Sean | 06/03/26 | Prepare update materials for client meeting | 1.20 | 1,854.00 |
| Fogg, Taylor | 06/04/26 | Revise weekly subcommittee update materials to reflect 6/4 filings. (0.4); Correspond internally and w/ B Duster re update materials (0.2); attend weekly subcommittee meeting (0.5) | 1.10 | 1,358.50 |
| Foust, Rachael | 06/04/26 | Attend subcommittee update call | 0.50 | 932.50 |
| Fogg, Taylor | 06/10/26 | Draft weekly subcommittee update slides. | 1.20 | 1,482.00 |
| Cabrera, Griselda | 06/11/26 | Review of litigation related portion of presentation for client and proposed revisions. | 0.20 | 373.00 |
| Fogg, Taylor | 06/11/26 | Revise weekly update slides per comments from R. Foust and correspondence re same (0.3); Draft proposed matter update for B. Duster and correspondence internally re same (0.2). | 0.50 | 617.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 06/11/26 | Review and revise subcommittee slides and review and revise update email | 1.20 | 2,238.00 |
| Fogg, Taylor | 06/13/26 | Revise comments to hearing update to B. Duster per internal comments from N (0.3); correspond internally and with B. Baker. Duster re same (0.2) | 0.50 | 617.50 |
| Fogg, Taylor | 06/17/26 | Draft weekly update materials for subcommittee meeting. | 1.00 | 1,235.00 |
| Baker, Nicholas | 06/18/26 | Review and comments to update materials for subcommittee (0.3); attend update call with B. Duster (0.5) | 0.80 | 2,144.00 |
| Fogg, Taylor | 06/18/26 | Revise weekly update materials per internal comments from N. Baker. (0.6); attend weekly subcommittee update call (0.5) | 1.20 | 1,482.00 |
| Foust, Rachael | 06/18/26 | Review and revise subcommittee update materials and correspond internally re same (0.5); attend weekly subcommittee update call (0.5) | 1.00 | 1,865.00 |
| Fogg, Taylor | 06/24/26 | Draft and revise weekly subcommittee update materials. | 0.90 | 1,111.50 |
| Foust, Rachael | 06/24/26 | Review and revise weekly subcommittee update materials | 0.70 | 1,305.50 |
| Baker, Nicholas | 06/25/26 | Attend weekly meeting w/ B. Duster | 0.40 | 1,072.00 |
| Fogg, Taylor | 06/25/26 | Revise weekly subcommittee update materials per comments from N. Baker and R. Foust. correspond with B duster re same (0.4); attend weekly subcommittee meeting (0.4) | 0.80 | 988.00 |
| Foust, Rachael | 06/25/26 | Attend weekly subcommittee update call | 0.40 | 746.00 |
| Zylberberg, David | 06/25/26 | Weekly status meeting with B Duster (0.4), and prep for and follow-up re same (1.1) | 1.50 | 4,020.00 |
| **CG - Corporate Governance and Board Matters Total** | | | **17.40** | **28,471.50** |
| **CH - Court Hearings** | | | | |
| Fogg, Taylor | 06/02/26 | Attend hearing on WARN Act Adv. Pro. hearing on Class Counsel Designation. | 0.70 | 864.50 |
| Fogg, Taylor | 06/04/26 | Attend Patterson and Starlight Entities Adv. Pro. 341 meeting. | 1.50 | 1,852.50 |
| Fogg, Taylor | 06/08/26 | Attend 6/8 Status Conference. | 0.60 | 741.00 |
| Foust, Rachael | 06/08/26 | Dial in for first brands status conference | 0.60 | 1,119.00 |
| Lee, Sean | 06/08/26 | Attend June 8 status conference on amended Plan and DS | 0.50 | 772.50 |
| Zylberberg, David | 06/08/26 | Attendance at status conference | 0.50 | 1,340.00 |
| Zylberberg, David | 06/11/26 | Aequum hearing attendance (partial) | 1.00 | 2,680.00 |
| Fogg, Taylor | 06/12/26 | Attend hearing on US Trustee Motion to Dismiss or Convert and DS approval. | 5.60 | 6,916.00 |
| Foust, Rachael | 06/12/26 | Dial-in, prep for and take notes on hearing | 5.50 | 10,257.50 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | on motion to convert and DS approval (partial) (4.9); correspond internally re same (.6). | | |
| Lee, Sean | 06/12/26 | Attend June 12 hearing on UST motion to dismiss (partial) | 1.20 | 1,854.00 |
| Zylberberg, David | 06/12/26 | Pre for and attendance at DS/UST conversion hearing | 7.00 | 18,760.00 |
| Fogg, Taylor | 06/16/26 | Attend hearing on conditional approval of Ultinon DS and correspond with S. Lee, R. Foust re same. | 0.40 | 494.00 |
| Fogg, Taylor | 06/17/26 | Attend Bank of America v. Aequum Adversary Proceeding Hearing on Preliminary Injunction and Motion to Dismiss. | 4.20 | 5,187.00 |
| Zylberberg, David | 06/17/26 | Attendance at MTD hearing (partial) | 1.50 | 4,020.00 |
| **CH - Court Hearings Total** | | | **30.80** | **56,858.00** |
| **CC - Creditor Communications** | | | | |
| Baker, Nicholas | 06/09/26 | T/c w/ Milbank re plan questions (.3); t/c w/ STB team re Milbank call recap (.2) | 0.50 | 1,340.00 |
| Foust, Rachael | 06/09/26 | Attend update call with Onset counsel | 0.40 | 746.00 |
| Foust, Rachael | 06/15/26 | Correspond internally and with UMB counsel re settlement execution and next steps | 0.20 | 373.00 |
| Baker, Nicholas | 06/18/26 | T/c w/ Milbank re exclusivity | 0.50 | 1,340.00 |
| Foust, Rachael | 06/18/26 | Attend update call with Milbank | 0.50 | 932.50 |
| Baker, Nicholas | 06/24/26 | T/c w/ Gibson Dunn re JPA and plan related questions | 1.00 | 2,680.00 |
| Foust, Rachael | 06/24/26 | Call with GDC re exclusivity and related matters and correspond internally re same | 0.70 | 1,305.50 |
| Zylberberg, David | 06/24/26 | Prep for and attendance on call with GDC re case matters | 1.60 | 4,288.00 |
| Baker, Nicholas | 06/28/26 | Review of Gibson Dunn letter and draft outline response to same | 0.90 | 2,412.00 |
| Baker, Nicholas | 06/29/26 | Revisions to letter to Gibson Dunn | 0.20 | 536.00 |
| Foust, Rachael | 06/29/26 | Draft, review and revise response to Gibson letter | 1.40 | 2,611.00 |
| Baker, Nicholas | 06/30/26 | Revisions to Gibson Dunn letter response | 1.00 | 2,680.00 |
| Fogg, Taylor | 06/30/26 | Review letter from DIP Lenders and related correspondence. | 0.10 | 123.50 |
| Zylberberg, David | 06/30/26 | Review and revision of GDC letter | 1.20 | 3,216.00 |
| **CC - Creditor Communications Total** | | | **10.20** | **24,583.50** |
| **FA - Fee/Employment Applications** | | | | |
| Foust, Rachael | 06/02/26 | Correspond internally re fee statements and estimates | 0.20 | 373.00 |
| Foust, Rachael | 06/08/26 | Draft and finalize CNO for second interim | 0.30 | 559.50 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | fee app | | |
| Foust, Rachael | 06/09/26 | Attend to monthly fee statements and estimates | 0.30 | 559.50 |
| Foust, Rachael | 06/15/26 | Correspond internally and with company counsel re fee statements and invoices | 0.20 | 373.00 |
| **FA - Fee/Employment Applications Total** | | | **1.00** | **1,865.00** |
| **LI - Litigation: Contested Matters and Adversary Proceedings** | | | | |
| Cabrera, Griselda | 06/01/26 | Reviewed draft stipulation to extend time to respond to the complaint in the adversary proceeding against Aequum and the Broad Street SPVs. | 0.20 | 373.00 |
| Mattson, Isabel R. | 06/01/26 | Draft stipulation re: answer to complaint in BofA adversary proceeding. (0.2); communicate internally re same (0.1). | 0.30 | 493.50 |
| Cabrera, Griselda | 06/02/26 | Finalized initial draft of stipulation to extend time, communications with counsel for Bank of America regarding stipulation, and email to counsel for remaining Plaintiffs to ask whether they'd consent to stipulation. | 0.40 | 746.00 |
| Fogg, Taylor | 06/02/26 | Correspondence internally re UCC Motion re fraudulent transfer claims. | 0.20 | 247.00 |
| Mattson, Isabel R. | 06/02/26 | Comm's with G. Cabrera, B. Friedman, N. Baker & D. Zylberberg re: stipulation and proposed order (0.2). | 0.20 | 329.00 |
| Cabrera, Griselda | 06/03/26 | Communications with Gibson Dunn team and local counsel to obtain sign off on proposed stipulation (0.20), completed review of stipulation for an extension of time and sent to local counsel for filing (0.40), and prepared update for team regarding the stipulation and upcoming depositions in connection with the adversary proceeding against Aequum (0.40). | 1.00 | 1,865.00 |
| Mattson, Isabel R. | 06/03/26 | Final review of stipulation and proposed order (0.2). | 0.20 | 329.00 |
| Cabrera, Griselda | 06/04/26 | Attended part of deposition of Bank of America's Rule 30(b)(6) witness in the adversary proceeding against Aequum. | 0.80 | 1,492.00 |
| Fogg, Taylor | 06/05/26 | Review draft objection to UST motion to dismiss. | 0.10 | 123.50 |
| Foust, Rachael | 06/05/26 | Calls with Weil re update on plan/DS and response to motion to convert and correspond internally re same | 0.70 | 1,305.50 |
| Baker, Nicholas | 06/07/26 | Review of objection to UST motion for conversion (.3) | 0.30 | 804.00 |
| Foust, Rachael | 06/07/26 | Review Gibson comments to UMB motion | 0.60 | 1,119.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | and correspond internally and with UMB counsel re same | | |
| Baker, Nicholas | 06/08/26 | Review of revised settlement agreement | 0.20 | 536.00 |
| Foust, Rachael | 06/08/26 | Review and revise UMB settlement and correspond internally and with counterparties re same | 2.20 | 4,103.00 |
| Lee, Sean | 06/08/26 | Review UMB settlement issues and related correspondence | 0.50 | 772.50 |
| Fogg, Taylor | 06/09/26 | Review comments to UMB Settlement Agreement and related correspondence. | 0.20 | 247.00 |
| Foust, Rachael | 06/09/26 | Review, revise and discuss UMB Settlement comments internally and with counterparties and creditors | 0.90 | 1,678.50 |
| Cabrera, Griselda | 06/10/26 | Communications with Weil team and STB team regarding our position with respect to Bank of America's motion for a preliminary injunction. | 0.20 | 373.00 |
| Foust, Rachael | 06/10/26 | Calls with Gibson re UMB settlement comments and open issues (0.5); review, revise and finalize revisions to UMB settlement and correspond with parties re same (1.1) | 1.60 | 2,984.00 |
| Baker, Nicholas | 06/11/26 | Review of finalized settlement documents for Global Assets Germany | 0.30 | 804.00 |
| Cabrera, Griselda | 06/11/26 | Observed hearing regarding Bank of America's motion for a preliminary injunction. | 4.90 | 9,138.50 |
| Cabrera, Griselda | 06/11/26 | Drafted update regarding hearing on Bank of America's motion for a preliminary injunction. | 0.20 | 373.00 |
| Fogg, Taylor | 06/11/26 | Revise Certificate of Counsel re UMB settlement. | 0.40 | 494.00 |
| Fogg, Taylor | 06/11/26 | Attend hearing on BofA/Aequum adv. pro. Motion to Dismiss and preliminary injunction. | 2.10 | 2,593.50 |
| Fogg, Taylor | 06/11/26 | Further revise certificate of counsel and correspond with N. Baker and D. Zylberberg re UMB settlement, certificate of counsel, and revised order. | 0.30 | 370.50 |
| Foust, Rachael | 06/11/26 | Review and revise CoC for UMB settlement and correspond internally re same | 0.60 | 1,119.00 |
| Foust, Rachael | 06/11/26 | Revise and finalize UMB settlement and related order | 1.90 | 3,543.50 |
| Mattson, Isabel R. | 06/11/26 | Attend portion of PI hearing remotely per G. Cabrera. | 0.50 | 822.50 |
| Zylberberg, David | 06/11/26 | Review of objections/RORs for upcoming hearing | 1.50 | 4,020.00 |
| Fogg, Taylor | 06/12/26 | Review UMB Settlement and attend to correspondence re its filing. | 0.20 | 247.00 |
| Foust, Rachael | 06/12/26 | Correspond internally and with counsel re | 0.30 | 559.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | UMB CoC finalization and filing | | |
| Cabrera, Griselda | 06/14/26 | Review of communications related to deposition of Nate Hein from FTI in connection with the preliminary injunction hearing in the adversary proceeding against Aequum. | 0.10 | 186.50 |
| Zylberberg, David | 06/16/26 | Review of discovery request from Ch. 7 trustee and calls/corr with STB litigation team re: same | 1.50 | 4,020.00 |
| Cabrera, Griselda | 06/17/26 | Observed second part of hearing of Bank of America's motion for a preliminary injunction in suit against Aequum, and summary regarding the same. | 3.30 | 6,154.50 |
| Fogg, Taylor | 06/17/26 | Call with G. Cabrera re Bank of America v. Aequum adversary proceeding hearing recap. | 0.10 | 123.50 |
| Foust, Rachael | 06/17/26 | Call with Company counsel re UMB settlement and next steps | 0.20 | 373.00 |
| Mattson, Isabel R. | 06/17/26 | Comm's with G. Cabrera re: Answer to BofA complaint (0.1). | 0.10 | 164.50 |
| Mattson, Isabel R. | 06/18/26 | Comm's with Research Dep't re: model adversary proceeding complaints (0.1); comm's with M. Ruiz re: SPV Answer to BofA Complaint (0.1); draft outline & guidance re: SPV Answer to BofA Complaint (0.8). | 1.00 | 1,645.00 |
| Ruiz, Madalyn | 06/18/26 | Drafted and revised SPV Defendant's Answer to BoA Complaint. | 5.00 | 4,900.00 |
| Zylberberg, David | 06/18/26 | Call with Milbank re: Plan objections (0.5); call with Ch. 7 trustee re discovery requests (0.5); internal checkin call (0.5); update call with Weil (0.7) | 2.20 | 5,896.00 |
| Foust, Rachael | 06/22/26 | Correspond with UMB counsel and Weil re settlement and facility access issues | 0.10 | 186.50 |
| Mattson, Isabel R. | 06/22/26 | T/c with M. Ruiz re: Answer to BofA complaint (0.3); comm's with M. Ruiz re: the same (0.1). | 0.40 | 658.00 |
| Ruiz, Madalyn | 06/22/26 | Drafted and revised SPV Defendant's Answer to BoA Complaint. (4.0); Drafted and edited SPV Defendant's Answer to Complaint (3.5) | 7.50 | 7,350.00 |
| Foust, Rachael | 06/23/26 | Call with officer counsel and Weil re UMB stipulation and correspond internally re same | 0.80 | 1,492.00 |
| Baker, Nicholas | 06/25/26 | Review of Joint prosecution agreement | 0.40 | 1,072.00 |
| Baker, Nicholas | 06/25/26 | Review of Joint Prosecution Agreement term sheet from Weil | 0.70 | 1,876.00 |
| Cabrera, Griselda | 06/25/26 | Communications with team regarding the proposed answer to complaint in Bank of America/Aequum adversary proceeding. | 0.20 | 373.00 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Mattson, Isabel R. | 06/25/26 | Review and revise draft Answer to BofA Complaint (3.7); comm's with G. Cabrera and M. Ruiz re: the same (0.1). | 3.80 | 6,251.00 |
| Cabrera, Griselda | 06/26/26 | Call with counsel for Bank of America regarding answer to complaint in adversary proceeding against Aequum, and communications with team regarding the answer to the complaint. | 0.60 | 1,119.00 |
| Mattson, Isabel R. | 06/26/26 | Further review and revise draft Answer to BofA Complaint (3.8); comm's with G. Cabrera re: the same (0.1). | 3.90 | 6,415.50 |
| Cabrera, Griselda | 06/29/26 | Communications with counsel for Bank of America regarding deadline to respond to the complaint in the Aequum adversary proceeding. | 0.20 | 373.00 |
| Foust, Rachael | 06/29/26 | Review and correspond internally re JPA term sheet | 0.30 | 559.50 |
| Zylberberg, David | 06/29/26 | Review and comment to response to AHG letter | 1.00 | 2,680.00 |
| Baker, Nicholas | 06/30/26 | Update t/c w/ Weil re JPA | 0.40 | 1,072.00 |
| Cabrera, Griselda | 06/30/26 | Analysis of proposed answers to complaint by Bank of America against Aequum and revised proposed responses. | 1.80 | 3,357.00 |
| Cabrera, Griselda | 06/30/26 | Revised proposed stipulation extending time to answer complaint in adversary proceeding by Bank of America against Aequum and communications with Bank of America's counsel regarding the same. | 0.40 | 746.00 |
| Fogg, Taylor | 06/30/26 | Review Joint Prosecution Agreement Term Sheet and related correspondence | 0.40 | 494.00 |
| Foust, Rachael | 06/30/26 | Coordinate and correspond internally and with Weil and UMB counsel re execution of settlement and related matters | 0.70 | 1,305.50 |
| Foust, Rachael | 06/30/26 | Attend call with Weil re JPA and related matters | 0.50 | 932.50 |
| Mattson, Isabel R. | 06/30/26 | Draft stipulation and proposed order re: Answer to BofA adversary proceeding complaint (0.2). | 0.20 | 329.00 |
| Zylberberg, David | 06/30/26 | Review and comment to Carnaby JPA markup and call re: same | 1.40 | 3,752.00 |
| **LI - Litigation: Contested Matters and Adversary Proceedings Total** | | | **63.20** | **109,862.00** |

**PL - Plan/Disclosure Statement**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Lee, Sean | 06/01/26 | Review Ultinon debtors plan revisions | 0.50 | 772.50 |
| Baker, Nicholas | 06/04/26 | Update t/c w/ S. Singh re amended DS | 0.20 | 536.00 |
| Zylberberg, David | 06/05/26 | Internal call re: next steps and review of new plan documents | 2.40 | 6,432.00 |
| Baker, Nicholas | 06/07/26 | Review of revised plan (.5) | 0.50 | 1,340.00 |
| Foust, Rachael | 06/07/26 | Review updated plan and DS and | 0.60 | 1,119.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | correspond internally re same | | |
| Lee, Sean | 06/08/26 | Review amended Plan and DS and prepare summary for client | 1.20 | 1,854.00 |
| Baker, Nicholas | 06/09/26 | T/c w/ Weil re conversion hearing and exclusivity hearing updates | 0.50 | 1,340.00 |
| Fogg, Taylor | 06/09/26 | Corresp internally re UST MTD and Plan DS Hearing. (0.7) | 0.70 | 864.50 |
| Fogg, Taylor | 06/09/26 | Review comments to amended plan and disclosure statement and summary re same. | 0.10 | 123.50 |
| Foust, Rachael | 06/09/26 | Attend update call with Weil team | 0.50 | 932.50 |
| Zylberberg, David | 06/09/26 | Update call with Milbank (0.5); update call with Weil (0.5) | 1.00 | 2,680.00 |
| Baker, Nicholas | 06/11/26 | Review of objections on DS | 0.40 | 1,072.00 |
| Fogg, Taylor | 06/16/26 | Review Disclosure Statement approval order and correspond with STB team re same. | 0.30 | 370.50 |
| Foust, Rachael | 06/17/26 | Attend update call with Weil and correspond internally re same. | 0.70 | 1,305.50 |
| Zylberberg, David | 06/17/26 | Update call with WGM re plan/DS | 0.50 | 1,340.00 |
| Baker, Nicholas | 06/18/26 | T/c w/ Weil re exclusivity motion | 0.50 | 1,340.00 |
| Baker, Nicholas | 06/22/26 | T/c w/ Weil re Onset exclusivity objection | 0.40 | 1,072.00 |
| Zylberberg, David | 06/22/26 | Update call with Weil re plan and related matters | 0.40 | 1,072.00 |
| Baker, Nicholas | 06/24/26 | T/c w/ Weil re plan issues and JPA | 0.20 | 536.00 |
| **PL - Plan/Disclosure Statement Total** | | | **11.60** | **26,102.00** |
| **TOTAL** | | | **147.70** | **$267,660.50** |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Airfare | Zylberberg, David | 05/16/26 | David Zylberberg - ; (United) Delay and cancellation of flight to Houston on May 19 to attend hearing. American Express: UNITED AIRLINES PHILADELPHIA PA American Express: UNITED AIRLINES PHILADELPHIA PA May 16, 2026; David Zylberberg 17941. From/To: LGA/IAHClass:BusinessDep artDate:05/19/2026 | 2,432.02 |
| Airfare | Zylberberg, David | 05/17/26 | David Zylberberg - ; (R&M Travel Dept service fee & convenience charge) Delay and cancellation of flight to Houston on May 19 to attend hearing. [Receipt attached to Item #1] American Express: RMACKAY* 7441892331 PHILADELPHIA PA American Express: RMACKAY* 7441892331 PHILADELPHIA PA May 17, 2026; David Zylberberg 17941. From/To: LGA/IAHClass:BusinessDep artDate:05/19/2026 | 6.21 |
| Meals - Travel | Zylberberg, David | 05/19/26 | David Zylberberg - ; Meal/beverage at LGA Airport while waiting for flight to Houston to attend hearing (flight was delayed, then cancelled). American Express: HUDSON ST1966 1966 FLUSHING NY American Express: HUDSON ST1966 1966 FLUSHING NY May 19, 2026; David Zylberberg 17941. David Zylberberg 17941 | 14.57 |
| Airfare | Zylberberg, David | 05/19/26 | David Zylberberg - ; (United) REFUND re: delay and cancellation of flight to Houston on May 19 to attend hearing. American Express: UNITED AIRLINES HOUSTON TX American | (449.22) |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Express: UNITED AIRLINES HOUSTON TX May 19, 2026; David Zylberberg 17941. From/To: LGA/IAHClass:BusinessDep artDate:05/19/2026 | |
| Airfare | Zylberberg, David | 05/19/26 | David Zylberberg - ; (Delta) Rebook flight for May 20 after delay and cancellation of United flight on May 19 to Houston to attend hearing. American Express: DELTA AIR LINES PHILADELPHIA PA American Express: DELTA AIR LINES PHILADELPHIA PA May 19, 2026; David Zylberberg 17941. From/To: LGA/IAHClass:BusinessDep artDate:05/20/2026 | 1,039.50 |
| Out-of-town travel | Zylberberg, David | 05/20/26 | David Zylberberg - ; (Uber) Taxi while in Houston to attend hearing on May 20. American Express: UBER TRIP SAN FRANCISCO CA American Express: UBER TRIP SAN FRANCISCO CA May 20, 2026; David Zylberberg 17941. | 78.36 |
| Out-of-town travel | Zylberberg, David | 05/20/26 | David Zylberberg - ; (Uber) Taxi while in Houston to attend hearing on May 20. American Express: UBER TRIP SAN FRANCISCO CA American Express: UBER TRIP SAN FRANCISCO CA May 20, 2026; David Zylberberg 17941. | 52.01 |
| Airfare | Zylberberg, David | 05/20/26 | David Zylberberg - ; (R&M Travel Dept service fee & convenience charge) Rebook flight to Houston on May 20 to attend hearing. [Receipt attached to Item #4] American Express: RMACKAY* 00674429331 PHILADELPHIA PA American Express: RMACKAY* 00674429331 PHILADELPHIA PA May | 25.88 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 20, 2026; David Zylberberg 17941. From/To: LGA/IAHClass:BusinessDep artDate:05/20/2026 | |
| Local travel | Zylberberg, David | 05/20/26 | David Zylberberg - ; (Uber) Taxi re: flight to Houston to attend hearing (flight was delayed, then cancelled on May 19). American Express: UBER TRIP SAN FRANCISCO CA American Express: UBER TRIP SAN FRANCISCO CA May 20, 2026; David Zylberberg 17941. | 82.53 |
| Meals - Travel | Zylberberg, David | 05/20/26 | David Zylberberg - ; Meal/beverage in Houston to attend hearing on May 20. American Express: UBER EATS SAN FRANCISCO CA American Express: UBER EATS SAN FRANCISCO CA May 20, 2026; David Zylberberg 17941. David Zylberberg 17941 | 36.71 |
| Local travel | Zylberberg, David | 05/20/26 | David Zylberberg - ; (Uber) Taxi re: return travel from Houston to attend hearing on May 20. American Express: UBER TRIP SAN FRANCISCO CA American Express: UBER TRIP SAN FRANCISCO CA May 20, 2026; David Zylberberg 17941. | 130.72 |
| Hotel | Zylberberg, David | 05/20/26 | David Zylberberg - ; (JW Marriott Houston Downtown) “No show” charge re: travel to/from Houston to attend hearing (United flight was delayed then cancelled on May 19). American Express: JW Marriott Houston Houston TX American Express: JW Marriott Houston Houston TX May 20, 2026; David Zylberberg 17941. | 520.64 |
| Local travel | Zylberberg, David | 05/20/26 | David Zylberberg - ; (Uber) Taxi to LGA Airport for | 125.30 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | flight to Houston to attend hearing (flight was delayed, then cancelled on May 19). American Express: UBER TRIP SAN FRANCISCO CA American Express: UBER TRIP SAN FRANCISCO CA May 20, 2026; David Zylberberg 17941. | |
| Airfare | Zylberberg, David | 05/21/26 | David Zylberberg - ; (R&M Travel Dept service fee & convenience charge) Flight to Houston on May 20 to attend hearing. American Express: RMACKAY* 77042313 PHILADELPHIA PA American Express: RMACKAY* 77042313 PHILADELPHIA PA May 21, 2026; David Zylberberg 17941. From/To: LGA/IAHClass:BusinessDepartDate:05/20/2026 | 4.14 |
| Airfare | Zylberberg, David | 05/22/26 | David Zylberberg - ; (United) Refund re: return flight from Houston to Newark Airport on May 20 to attend hearing. American Express: UNITED AIRLINES HOUSTON TX American Express: UNITED AIRLINES HOUSTON TX May 22, 2026; David Zylberberg 17941. From/To: IAH/EWRClass:BusinessDepartDate:05/20/2026 | (1,982.80) |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Image197-0 Search: 25-03803 Document 197-0 | 0.50 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Image199-0 Search: 25-03803 Document 199-0 | 1.10 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Image198-0 Search: 25-03803 Document 198-0 | 1.10 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Print from email, color | Fogg, Taylor | 06/02/26 | Print from email, color: New York Fogg, Taylor | 182.50 |
| Labels - Apply only | Fogg, Taylor | 06/02/26 | Labels - Apply only: New York Fogg, Taylor | 10.50 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Velobind per bind | Fogg, Taylor | 06/02/26 | VELOBIND: New York Fogg, Taylor | 1.75 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 04/07/2026 | |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: NYSDC Description: Image68-0 Search: 1:26-cr-00029-AT Document 68-0 | 0.20 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
|---|---|---|
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: NYSDC Description: Image70-0 Search: 1:26-cr-00029-AT Document 70-0 | 0.50 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 06/05/2026 | |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 06/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 06/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 06/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.80 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 06/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Image53-1 Search: 25-03800 Document 53-1 | 0.20 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Image53-0 Search: 25-03800 Document 53-0 | 0.40 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: NYSDC Description: Image71-0 Search: 1:26-cr-00029-AT Document 71-0 | 0.10 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 06/12/2026 | |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSDC Description: Docket Report Search: 4:26- | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | cv-00073 Start date: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSDC Description: Docket Report Search: 4:26- | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | cv-00073 Start date: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DATE: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: NYSDC Description: IMAGE73-0 Search: 1:26-CR-00029-AT DOCUMENT 73-0 | 0.40 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: TXSDC Description: DOCKET REPORT Search: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 4:26-CV-00073 START DATE: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/22/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/22/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: NYSDC Description: IMAGE77-0 Search: 1:26-CR-00029-AT DOCUMENT 77-0 | 0.40 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/22/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: NYSDC Description: IMAGE77-0 Search: 1:26-CR-00029-AT DOCUMENT 77-0 | 0.40 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/22/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/22/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 06/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DATE: 06/25/2026 | |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSDC Description: DOCKET REPORT Search: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 4:26-CV-00073 START DATE: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/26/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/26/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSDC Description: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/26/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/29/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/26/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/29/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/29/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSBK Description: | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

**TOTAL** **$2,378.12**